Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Exhibit D**

**FEE SUMMARY DETAIL**

**Task: Case Administration (CA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/10/2019 | Carney, Michael | Prepare case management tool per J. Franklin request (0.3). | 0.30 | 126.00 |
| **TOTAL** | | | 0.30 | $126.00 |

**Task: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/1/2019 | Curnin, Paul C. | T/c w/ Company re: matter (0.4); t/c w/ K. Orsini re: matter (0.4); t/c w/ M. Moore re: matter (1.0); review opposition to preference motion (0.8). | 2.60 | 4,264.00 |
| 9/1/2019 | Goldin, Nicholas | Review memo re: legal fees (0.4); review correspondence re: same (0.1). | 0.50 | 740.00 |
| 9/1/2019 | Phillips, Jacob M. | Telephonic participation in informal compensation committee meeting (1.0); draft action-item summary for internal use (1.0). | 2.00 | 1,680.00 |
| 9/2/2019 | Curnin, Paul C. | Emails w/ clients re: counsel matters (0.4); review Court filing re: monitor's report (0.5). | 0.90 | 1,476.00 |
| 9/2/2019 | Goldin, Nicholas | Review draft Court submission (0.3); review correspondence re: WSP (0.2). | 0.50 | 740.00 |
| 9/3/2019 | Alcabes, Elisa | Re D&O insurance, review Latham draft response letter to AEGIS re: D&O insurance coverage (0.5); review policy re: same (0.5); prep markup of Latham draft response letter to AEGIS (1.0); email w/ N. Goldin and P. Curnin re: | 2.30 | 2,806.00 |



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 1 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | mark-up and next steps re: response to AEGIS (0.3). | | |
| 9/3/2019 | Curnin, Paul C. | T/c w/ M. Moore re: matter (0.2); edits to CPP report to board (0.5); t/c w/ M. Ponce and S. Qusba re: preparation for restructuring call (0.5); t/c w/ K. Orsini re: matter (0.2). | 1.40 | 2,296.00 |
| 9/3/2019 | Goldin, Nicholas | Call w/ team re: workstreams (0.4); prepare for call w/ former director (1.0). | 1.40 | 2,072.00 |
| 9/3/2019 | Sparks Bradley, Rachel | Review draft CPP Committee materials (0.3); email to N. Goldin re: same (0.2). | 0.50 | 547.50 |
| 9/3/2019 | Phillips, Jacob M. | Research and analysis of compensation issues in bankruptcy (3.5). | 3.50 | 2,940.00 |
| 9/3/2019 | Sussman, Rebecca A. | Calls w/ R. Sparks Bradley re: document collection and related requests (0.6). | 0.60 | 504.00 |
| 9/3/2019 | Kinsel, Kourtney J. | Emails re: upcoming Board meeting (0.1). | 0.10 | 59.00 |
| 9/3/2019 | Ponce, Mario A. | Telephonic Restructuring Committee Call (3.3). | 3.30 | 5,412.00 |
| 9/3/2019 | Ponce, Mario A. | Teleconfs, emails w/ various Directors and Management re Governance issues (0.8). | 0.80 | 1,312.00 |
| 9/3/2019 | Purushotham, Ravi | Call on backstop commitment letter with Cravath, Lazard, Weil. | 1.40 | 1,855.00 |
| 9/3/2019 | Levine, Jeff P. | Attend Restructuring Committee meeting. | 4.50 | 4,117.50 |
| 9/3/2019 | Egenes, Erica M. | Prep for (0.2) and Restructuring Committee call and executive session (4.5). | 4.70 | 3,948.00 |
| 9/3/2019 | Rovner, Grace | Per E. Egenes, continue to prep. back up materials for board. | 0.40 | 106.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 2 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/4/2019 | Alcabes, Elisa | Re D&O insurance, email P. Curnin, Latham and PG&E (R. Reilly) re: revisions to draft response letter to AEGIS (0.5); follow-up tc/email w/ R. Reilly re: draft letter, draft plan and D&O insurance issues (0.6); email w/ P. Curnin and K. Pasich re: draft response letter (0.4); further email w/ P. Curnin and R. Reilly re: draft plan and securities claims/D&O insurance issues (0.3). | 1.80 | 2,196.00 |
| 9/4/2019 | Curnin, Paul C. | T/c w/ Company re: cyber issues (0.2); revise correspondence to insurance carrier (0.3); t/c w/ M. Moore re: matter (0.3); review contention interrogatory responses (0.3). | 1.10 | 1,804.00 |
| 9/4/2019 | Goldin, Nicholas | Analysis re: litigation strategy (0.7); communications w/ team re: CPP report (0.2); communication w/ team re: media (0.2); prepare for call w/ former director (1.0). | 2.10 | 3,108.00 |
| 9/4/2019 | Phillips, Jacob M. | Discussion w/ internal company parties re: board approval of compensation matters (0.4). | 0.40 | 336.00 |
| 9/4/2019 | Kinsel, Kourtney J. | Emails re: Board meetings (0.2). | 0.20 | 118.00 |
| 9/4/2019 | Ponce, Mario A. | Conference call w/ Cravath re Jones Day/Equityholder NDA concerns (0.5). | 0.50 | 820.00 |
| 9/4/2019 | Ponce, Mario A. | Emails, teleconfs w/ various Directors re Governance issues (1.1). | 1.10 | 1,804.00 |
| 9/4/2019 | Ponce, Mario A. | Review revised POR (1.2). | 1.20 | 1,968.00 |
| 9/4/2019 | Purushotham, Ravi | Follow-up w/ Cleary re BM settlement agreement. | 0.20 | 265.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 3 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/4/2019 | Levine, Jeff P. | Call with Board members, M. Ponce, S. Qusba and CPUC advisors. | 1.20 | 1,098.00 |
| 9/5/2019 | Alcabes, Elisa | Re D&O insurance, review K. Pasich edits to draft response letter to AEGIS (0.3); prepare updated revised draft re: same (0.5); email P. Curnin, Latham and PG&E (R. Reilly) re: same (0.3). | 1.10 | 1,342.00 |
| 9/5/2019 | Goldin, Nicholas | Review media issue (0.5). | 0.50 | 740.00 |
| 9/5/2019 | Phillips, Jacob M. | Informal compensation committee call re: compensation arrangements (0.6). | 0.60 | 504.00 |
| 9/5/2019 | Ponce, Mario A. | Restructuring Committee meeting (2.0). | 2.00 | 3,280.00 |
| 9/5/2019 | Ponce, Mario A. | Meetings, teleconference, with various directors re various Board governance issues (2.3). | 2.30 | 3,772.00 |
| 9/5/2019 | Purushotham, Ravi | Restructuring Committee call (2.5). | 2.50 | 3,312.50 |
| 9/5/2019 | Levine, Jeff P. | Attend call with S. Qusba, Jones Day, Knighthead, Abrams and representative of PGE Restructuring Committee. | 1.00 | 915.00 |
| 9/5/2019 | Levine, Jeff P. | Coordinate distribution to Restructuring Committee. | 0.60 | 549.00 |
| 9/5/2019 | Egenes, Erica M. | Prep for (0.7) and Restructuring Committee meeting and executive session (2.0). | 2.70 | 2,268.00 |
| 9/5/2019 | Rovner, Grace | Per E. Egenes, continue to prep. back up materials for board. | 0.30 | 79.50 |
| 9/6/2019 | Curnin, Paul C. | Board conference call (1.3); review bankruptcy plan re: continuing liability (1.0). | 2.30 | 3,772.00 |
| 9/6/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.4). | 0.40 | 592.00 |
| 9/6/2019 | Ponce, Mario A. | Board meeting (1.8). | 1.80 | 2,952.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/6/2019 | Ponce, Mario A. | Restructuring Committee meeting (0.8). | 0.80 | 1,312.00 |
| 9/6/2019 | Levine, Jeff P. | Attend Board meeting w/ M. Ponce, R. Purushotham, S. Qusba and E. Egenes. | 2.00 | 1,830.00 |
| 9/6/2019 | Levine, Jeff P. | Attend Restructuring Committee call with M. Ponce, R. Purushotham, S. Qusba and E. Egenes. | 1.00 | 915.00 |
| 9/6/2019 | Egenes, Erica M. | Prep for (0.4) and attend portion of Board executive session (1.0). | 1.40 | 1,176.00 |
| 9/6/2019 | Rovner, Grace | Per E. Egenes, continue to prep. back up materials for board. | 0.30 | 79.50 |
| 9/7/2019 | Ponce, Mario A. | Teleconferences w/ various Directors re Governance issues and Director resignation (1.0). | 1.00 | 1,640.00 |
| 9/8/2019 | Ponce, Mario A. | Telephonic Board Meeting (2.0). | 2.00 | 3,280.00 |
| 9/8/2019 | Ponce, Mario A. | Review 8k re Director Resignation (0.4); emails, teleconfs w/ K. Liang (0.3) and Cravath re 8-K (0.3). | 1.00 | 1,640.00 |
| 9/8/2019 | Ponce, Mario A. | Teleconfs w/ N. Brownell, M. Moore re various Governance issues (0.8). | 0.80 | 1,312.00 |
| 9/8/2019 | Purushotham, Ravi | Board call (1.4); followup call with Cravath, Weil and Lazard (0.2). | 1.60 | 2,120.00 |
| 9/9/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: press and discovery (0.4); edit bankruptcy plan re: directors (0.8); review new Caremark decision (0.9). | 2.10 | 3,444.00 |
| 9/9/2019 | Grogan, Gregory T. | Participate in Compensation Committee meeting via phone (0.8); review materials in preparation for meeting (1.0). | 1.80 | 2,763.00 |
| 9/9/2019 | Goldin, Nicholas | Call w/ client re: matter (0.4); confer w/ team re: civil litigation (0.2); confer w/ | 0.70 | 1,036.00 |



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 5 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | team re: bankruptcy plan (0.1). | | |
| 9/9/2019 | Phillips, Jacob M. | Telephonic participation in compensation committee meeting (2.0). | 2.00 | 1,680.00 |
| 9/9/2019 | Ponce, Mario A. | Review materials and prep for Board and Committee meetings while traveling to SF (6.0). | 6.00 | 9,840.00 |
| 9/9/2019 | Levine, Jeff P. | Review draft 8-K. | 1.30 | 1,189.50 |
| 9/9/2019 | Egenes, Erica M. | Review of 8-Ks. | 0.80 | 672.00 |
| 9/10/2019 | Curnin, Paul C. | Attend Safety and Nuclear Committee meeting in San Francisco (2.3); attend Board meeting in San Francisco (1.8). | 4.10 | 6,724.00 |
| 9/10/2019 | Curnin, Paul C. | Attend Board meetings in San Francisco (4.0); follow-up meeting w/ J. Loduca re: matters (1.5). | 5.50 | 9,020.00 |
| 9/10/2019 | Goldin, Nicholas | Attend Board meetings (2.7); confer w/ team re: strategies (0.3). | 3.00 | 4,440.00 |
| 9/10/2019 | Ponce, Mario A. | Board and Committee meetings (4.0). | 4.00 | 6,560.00 |
| 9/10/2019 | Ponce, Mario A. | Emails, teleconference various Board members re various Board governance issues (0.8). | 0.80 | 1,312.00 |
| 9/10/2019 | Ponce, Mario A. | Review NDA for equityholders and emails re same (0.5). | 0.50 | 820.00 |
| 9/11/2019 | Curnin, Paul C. | Attend Board meetings in San Francisco and individual discussions w/ Directors (5.0); discussion re: matters w/ J. Loduca (0.2); review additional Board materials (0.8). | 6.00 | 9,840.00 |
| 9/11/2019 | Goldin, Nicholas | Attend Board meetings (4.8); communications w/ team re: workstreams, strategy (0.5). | 5.30 | 7,844.00 |
| 9/11/2019 | Ponce, Mario A. | Board meeting (6.0). | 6.00 | 9,840.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/11/2019 | Ponce, Mario A. | Teleconfs with Brownell and Moore re various governance issues (1.0). | 1.00 | 1,640.00 |
| 9/11/2019 | Qusba, Sandy | Attend Board Meeting (6.5). | 6.50 | 9,977.50 |
| 9/12/2019 | Curnin, Paul C. | Review 8K (0.3). | 0.30 | 492.00 |
| 9/12/2019 | Grogan, Gregory T. | T/c's and emails w/ M. Moore and Weil re: scheduled compensation committee meeting topics (1.0). | 1.00 | 1,535.00 |
| 9/12/2019 | Ponce, Mario A. | Review of Subro RSA and Equity Commitment Letters while traveling from SF to NY (3.0); emails, various issues re same and Governance matters while traveling from SF to NY (2.0). | 5.00 | 8,200.00 |
| 9/12/2019 | Purushotham, Ravi | Review of draft Board minutes. | 0.70 | 927.50 |
| 9/13/2019 | Grogan, Gregory T. | Participate in Compensation Committee meeting via phone (1.4). | 1.40 | 2,149.00 |
| 9/13/2019 | Phillips, Jacob M. | Telephonic participation in informal compensation committee meeting (2.0). | 2.00 | 1,680.00 |
| 9/13/2019 | Calderon, Justin | Communications w/ team re: Board documents (1.0). | 1.00 | 700.00 |
| 9/13/2019 | Ponce, Mario A. | Review and comment on Board and Committee Meeting Minutes (2.2). | 2.20 | 3,608.00 |
| 9/13/2019 | Ponce, Mario A. | Emails, teleconfs, various directors re compensation and governance issues (0.7). | 0.70 | 1,148.00 |
| 9/13/2019 | Purushotham, Ravi | Review of Board minute guidelines to ensure draft minutes are consistent. | 0.60 | 795.00 |
| 9/15/2019 | Goldin, Nicholas | Review Board minutes (0.4); communications w/ team re: same (0.1). | 0.50 | 740.00 |
| 9/16/2019 | Kreissman, James G. | Review background materials to prepare for Court hearing on vegetation management (1.3). | 1.30 | 2,132.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/16/2019 | Curnin, Paul C. | Review draft statement for hearing (0.2); t/c w/ Jenner & Block re: hearing (0.6); t/c w/ M. Moore re: matter (0.3). | 1.10 | 1,804.00 |
| 9/16/2019 | Goldin, Nicholas | Call w/ Company re: minutes (0.3). | 0.30 | 444.00 |
| 9/16/2019 | Vallejo, Melissa A. | Review Board materials per J. Calderon (0.1); correspond w/ J. Isaacman re: same (0.2). | 0.30 | 177.00 |
| 9/16/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca and J. Kane re various Board issues (0.4). | 0.40 | 656.00 |
| 9/16/2019 | Ponce, Mario A. | Call w/ F. Chang re Board and Committee Minutes (0.5). | 0.50 | 820.00 |
| 9/16/2019 | Ponce, Mario A. | Review, teleconfs, emailsvarious directors re issues re Subro Support Agreement (1.3). | 1.30 | 2,132.00 |
| 9/16/2019 | Ponce, Mario A. | Review Legal/Regulatory/Legislative Update (0.8). | 0.80 | 1,312.00 |
| 9/16/2019 | Ponce, Mario A. | Emails various directors regarding issues re Tubbs hearing (0.6). | 0.60 | 984.00 |
| 9/16/2019 | Purushotham, Ravi | Review of RSA. | 0.30 | 397.50 |
| 9/17/2019 | Kreissman, James G. | Attend court hearing on vegetation management (1.7); t/c w/ N. Goldin re: same (0.2); t/c w/ client re: same (0.3). | 2.20 | 3,608.00 |
| 9/17/2019 | Curnin, Paul C. | Review report from Court (0.2). | 0.20 | 328.00 |
| 9/17/2019 | Ponce, Mario A. | Teleconfs, emails, various issues re Governance (0.6), and re Legal Hold protocol re Directors (0.5) and re Subro Support Agreement (0.5). | 1.60 | 2,624.00 |
| 9/18/2019 | Frankel, Andrew T. | Communications w/ team re: Tubbs discovery, monitoring (0.5). | 0.50 | 767.50 |
| 9/18/2019 | Goldin, Nicholas | Review cyber issue (0.2). | 0.20 | 296.00 |
| 9/18/2019 | Ponce, Mario A. | Review new Equity Commitment Letters (0.5); | 0.80 | 1,312.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | teleconfs, emails, various issues re same (0.3). | | |
| 9/18/2019 | Ponce, Mario A. | Emails, teleconfs re Board Governance issues (0.8) and re Board document retention matters (0.4). | 1.20 | 1,968.00 |
| 9/19/2019 | Curnin, Paul C. | Review CPP talking points (0.2); review wildfire claim form (0.3); t/c w/ client re: status (0.3). | 0.80 | 1,312.00 |
| 9/19/2019 | Goldin, Nicholas | Review cyber issue (0.1); review document retention issue (0.1); call w/ team re: plan (0.4). | 0.60 | 888.00 |
| 9/19/2019 | Ponce, Mario A. | Calls, emails, various issues re Backstop Equity Commitment Letters (1.7). | 1.70 | 2,788.00 |
| 9/19/2019 | Ponce, Mario A. | Emails, teleconfs w/ Directors re Legal Holds (0.4). | 0.40 | 656.00 |
| 9/19/2019 | Ponce, Mario A. | Review, emails, various issues re TCC/Bondholder Motion to terminate exclusivity (1.0). | 1.00 | 1,640.00 |
| 9/20/2019 | Curnin, Paul C. | Attend Board call (1.1); attend CPP Committee call (1.2); review draft MTO slides (0.4); t/c w/ client re: restructuring issues (0.5). | 3.20 | 5,248.00 |
| 9/20/2019 | Goldin, Nicholas | Attend Board meeting (1.2); attend CPP meeting (0.8); correspondence w/ team re: Board issues (0.2); review cyber issues (0.3). | 2.50 | 3,700.00 |
| 9/20/2019 | Ponce, Mario A. | Telephonic Board Meeting, review materials (1.7). | 1.70 | 2,788.00 |
| 9/20/2019 | Ponce, Mario A. | Conference call w/ Chairperson of Board and other advisors re Governance issues (0.8) and emails re same (0.2). | 1.00 | 1,640.00 |
| 9/20/2019 | Ponce, Mario A. | Review draft press release re Subros and Equity Commitment (0.3). | 0.30 | 492.00 |
| 9/20/2019 | Purushotham, Ravi | Board meeting (1.2). | 1.20 | 1,590.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/21/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Subro settlement and Board Governance. | 1.20 | 1,968.00 |
| 9/23/2019 | Goldin, Nicholas | Call w/ Company re: cyber issues (0.2). | 0.20 | 296.00 |
| 9/23/2019 | Ponce, Mario A. | Meeting w/ representatives of Abrams Capital and Knighthead re various issues (1.2). | 1.20 | 1,968.00 |
| 9/23/2019 | Ponce, Mario A. | Weekly Call w/ J. Loduca/J. Kane re various issues (0.7). | 0.70 | 1,148.00 |
| 9/23/2019 | Ponce, Mario A. | Emails, teleconfs, re various Governance issues (0.5); review and prepare Guidelines for Board Committees and significant Chapter 11 action items (0.8). | 1.30 | 2,132.00 |
| 9/24/2019 | Curnin, Paul C. | Revise media background statement (0.5). | 0.50 | 820.00 |
| 9/24/2019 | Grogan, Gregory T. | Review Board action for compensation filings (0.5); t/c's w/ M. Moore and other Board members re: compensation filings (0.4). | 0.90 | 1,381.50 |
| 9/24/2019 | Goldin, Nicholas | Call w/ Company re: monitor (0.1); communications w/ clients re: privilege issues (0.1); advice re: news media (1.3); review matter update (0.2). | 1.70 | 2,516.00 |
| 9/24/2019 | Phillips, Jacob M. | Draft compensation committee proposed actions incorporating feedback from compensation committee (0.5). | 0.50 | 420.00 |
| 9/24/2019 | Ponce, Mario A. | Emails, calls w/ K. Liang, former director, P. Curnin and PGE legal re Director Legal Hold policy and document retention issues (0.6), review documents re same (0.5). | 1.10 | 1,804.00 |
| 9/24/2019 | Ponce, Mario A. | Revised Process Guidelines for Board Committees (0.8); | 1.20 | 1,968.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | emails, teleconfs re same (0.4). | | |
| 9/24/2019 | Ponce, Mario A. | Emails, teleconfs w/ Board Chair re various Governance issues (0.7). | 0.70 | 1,148.00 |
| 9/25/2019 | Frankel, Andrew T. | Communications w/ team re: CMC statement, trial structure issues (0.3); t/c w/ M. Moore re: same (0.2). | 0.50 | 767.50 |
| 9/25/2019 | Curnin, Paul C. | T/c w/ Cravath re: trial strategy (0.3); emails w/ clients re: same (0.4); emails w/ Cravath re: bifurcation (0.4); t/c w/ Company and Cravath re: bifurcation (0.1); review locate and mark settlement (0.2). | 1.40 | 2,296.00 |
| 9/25/2019 | Grogan, Gregory T. | T/c's w/ Board members re: compensation filings (0.3). | 0.30 | 460.50 |
| 9/25/2019 | Goldin, Nicholas | Call w/ Company, team re: monitor (0.5); review OII submission (0.5); review correspondence re: cyber issue (0.3). | 1.30 | 1,924.00 |
| 9/25/2019 | Ponce, Mario A. | Emails, teleconfs, various Governance issues (1.0). | 1.00 | 1,640.00 |
| 9/26/2019 | Curnin, Paul C. | Review submission to trial court on bifurcation (0.4); attend Board meeting call (1.0); t/c w/ client re: monitor (0.2); review monitor deck (0.5). | 2.10 | 3,444.00 |
| 9/26/2019 | Goldin, Nicholas | Review draft OII submission (0.4); review draft Court response (0.5); review monitor issues (0.3). | 1.20 | 1,776.00 |
| 9/26/2019 | Sparks Bradley, Rachel | Attend infrastructure call w/ Company et al. (2.5); emails w/ P. Curnin and N. Goldin re: same (0.4); t/c w/ S. Qusba re: subrogation settlement discovery (0.2); emails w/ Cravath and Weil re: same (0.2). | 3.30 | 3,613.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/26/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.5); review Board materials (0.8). | 2.30 | 3,772.00 |
| 9/26/2019 | Ponce, Mario A. | Emails, teleconfs w/ Board Chair re Governance issues and Committee Guidelines (0.5), revisions to Guidelines (0.3). | 0.80 | 1,312.00 |
| 9/27/2019 | Frankel, Andrew T. | Communications w/ team and Company re: CMC, trial strategy (0.4). | 0.40 | 614.00 |
| 9/27/2019 | Curnin, Paul C. | Comments on Wildfire OII (0.8); attend CPP Committee Call (1.0). | 1.80 | 2,952.00 |
| 9/27/2019 | Kovoor, Thomas G. | Call w/ PG&E firms re: data collection & steps for review (0.5); coordinate collection & transfer of data to vendor re: communications w/ R. Sparks Bradley (1.0). | 1.50 | 630.00 |
| 9/27/2019 | Grogan, Gregory T. | T/c's w/ Board members re: compensation filings (0.4). | 0.40 | 614.00 |
| 9/27/2019 | Goldin, Nicholas | Attend CPP Meeting (1.7); call client re: Court (0.2); communications w/ team re: same (0.1); review OII strategy (0.2). | 2.20 | 3,256.00 |
| 9/27/2019 | Sparks Bradley, Rachel | T/c w/ Cravath and Weil re: subrogation settlement discovery (0.6); emails w/ T. Kovoor re: collecting emails for same (0.3); emails w/ CDS re: same (0.3). | 1.20 | 1,314.00 |
| 9/27/2019 | Phillips, Jacob M. | Review on motion to approve compensation (1.5). | 1.50 | 1,260.00 |
| 9/27/2019 | Ponce, Mario A. | Review case calendar and coordinate with Committee Guidelines (0.8). | 0.80 | 1,312.00 |
| 9/27/2019 | Ponce, Mario A. | Review draft OII response re CPUC (0.7). | 0.70 | 1,148.00 |
| 9/29/2019 | Grogan, Gregory T. | Review and provide comments on motions re: compensation filings (0.6). | 0.60 | 921.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 12 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/30/2019 | Curnin, Paul C. | Review draft submission to Court (0.4); review bankruptcy OII draft to CPUC (0.5). | 0.90 | 1,476.00 |
| 9/30/2019 | Grogan, Gregory T. | Review and provide comments on motions re: compensation filings (0.9); t/c's w/ M. Moore and Weil re: motions re: compensation filings (0.4). | 1.30 | 1,995.50 |
| 9/30/2019 | Sparks Bradley, Rachel | Emails w/ CDS, Cravath and Weil re: subrogation settlement discovery (0.7); emails w/ J. Isaacman re: same (0.2). | 0.90 | 985.50 |
| 9/30/2019 | Ponce, Mario A. | Review/comments re Board Compensation Motion (0.8), emails, teleconfs re same (0.4). | 1.20 | 1,968.00 |
| 9/30/2019 | Ponce, Mario A. | Emails, teleconfs re (0.2) and review of Guidelines for Committees and Gantt chart re action items upcoming (0.5). | 0.70 | 1,148.00 |
| 9/30/2019 | Ponce, Mario A. | Review Legal/Regulatory Update (0.5). | 0.50 | 820.00 |
| 9/30/2019 | Ponce, Mario A. | Emails, issues re Bank financing commitments (0.5). | 0.50 | 820.00 |
| **TOTAL** | | | 214.50 | $306,704.00 |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/24/2019 | Fell, Jamie | Attend status conference by telephone. | 1.50 | 1,492.50 |
| **TOTAL** | | | 1.50 | $1,492.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 13 of 44

**Task Code: Claims Administration and Objections (CM)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/10/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: proofs of claim (0.8). | 0.80 | 876.00 |
| 9/10/2019 | Calderon, Justin | Draft proofs of claim for directors (5.5). | 5.50 | 3,850.00 |
| 9/11/2019 | Calderon, Justin | Draft proofs of claim for directors (2.0). | 2.00 | 1,400.00 |
| 9/12/2019 | Goldin, Nicholas | Communications w/ team re: proof of claims (0.1); call w/ team re: strategy for same (0.1); review bankruptcy plan (0.1). | 0.30 | 444.00 |
| 9/12/2019 | Sparks Bradley, Rachel | Emails w/ P. Curnin, N. Goldin, J. Calderon re: proofs of claim (0.6). | 0.60 | 657.00 |
| 9/16/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley and J. Fell re: status of draft proof of claim for directors (0.2); further email w/ R. Sparks Bradley re: timetable for completion of director proofs of claim (0.1); emails w/ N. Goldin and R. Sparks Bradley re: director indemnification claims (0.1); emails w/ J. Fell and J. Calderon re: information needed to complete director claims (0.2). | 0.60 | 732.00 |
| 9/16/2019 | Goldin, Nicholas | Review proof of claim drafts (0.2). | 0.20 | 296.00 |
| 9/16/2019 | Sparks Bradley, Rachel | Emails w/ P. Curnin, N. Goldin, J. Calderon, J. Fell re: proofs of claim (0.7). | 0.70 | 766.50 |
| 9/16/2019 | Fell, Jamie | Prepare proofs of claim for directors (1.0). | 1.00 | 995.00 |
| 9/16/2019 | Calderon, Justin | Draft proofs of claim for directors (3.3); communications w/ K. Kinsel re: same (0.2). | 3.50 | 2,450.00 |
| 9/18/2019 | McLendon, Kathrine | Internal emails re: completion of proofs of claim for directors (0.1); further emails w/ N. Goldin re: provisions of director POCs and information needed (0.2). | 0.30 | 366.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 14 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/18/2019 | Goldin, Nicholas | Review proofs of claim (0.2). | 0.20 | 296.00 |
| 9/18/2019 | Fell, Jamie | Prepare proofs of claim for directors (1.0); correspondence w/ J. Calderon and N. Goldin re: same (0.3). | 1.30 | 1,293.50 |
| 9/18/2019 | Calderon, Justin | Draft proofs of claim for directors (0.5); emails to R. Sparks Bradley re: same (0.1). | 0.60 | 420.00 |
| 9/20/2019 | Calderon, Justin | Draft proofs of claims for directors (1.5), including communications w/ team re: same (0.8). | 2.30 | 1,610.00 |
| 9/23/2019 | McLendon, Kathrine | O/c w/ J. Fell re: status on proofs of claim for directors, open issues, timetable for drafts to be circulated (0.3); email w/ J. Fell re: and review emails to be sent to directors re: confirming information for POC and comments thereon (0.2). | 0.50 | 610.00 |
| 9/23/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin, J. Calderon, J. Fell re: proofs of claim (0.8). | 0.80 | 876.00 |
| 9/23/2019 | Fell, Jamie | Prepare proofs of claim (1.0) and emails to directors re: same (0.5). | 1.50 | 1,492.50 |
| 9/23/2019 | Calderon, Justin | Review and revise proofs of claim for directors (0.5), including emails to team re: same (0.3). | 0.80 | 560.00 |
| 9/24/2019 | McLendon, Kathrine | Review and respond to N. Goldin email re: information from Directors for proofs of claim (0.1). | 0.10 | 122.00 |
| 9/24/2019 | Goldin, Nicholas | Communications w/ team re: proofs of claims (0.4). | 0.40 | 592.00 |
| 9/24/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin, J. Calderon, J. Fell re: proofs of claim (0.9); review draft of same (0.8). | 1.70 | 1,861.50 |
| 9/24/2019 | Fell, Jamie | Prepare director proofs of claim (1.1). | 1.10 | 1,094.50 |





Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 15 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/24/2019 | Calderon, Justin | Review and revise proofs of claim for directors (2.2), including emails to directors re: same (0.8). | 3.00 | 2,100.00 |
| 9/25/2019 | Goldin, Nicholas | Review proofs of claim (0.2). | 0.20 | 296.00 |
| 9/26/2019 | McLendon, Kathrine | Emails w/ J. Fell re: draft POC for directors (0.1); begin review and comment on draft POC for directors (0.5); further emails w/ J. Fell re: comments on form 410 and rider to director POC (0.2); review emails from certain directors re: confirmatory diligence matters (0.2); further emails w/ J. Fell and J. Calderon re: revisions to form POC for directors (0.2). | 1.20 | 1,464.00 |
| 9/26/2019 | Fell, Jamie | Prepare proofs of claim (1.3). | 1.30 | 1,293.50 |
| 9/26/2019 | Calderon, Justin | Review and revise proofs of claim for directors (0.7), including emails to team re: same (0.3). | 1.00 | 700.00 |
| 9/27/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: additional revisions to director POC (0.2); additional internal emails re: form of director POC and filing deadline (0.2). | 0.40 | 488.00 |
| 9/27/2019 | Calderon, Justin | Draft proofs of claim for directors (0.4), including emails to R. Sparks Bradley re: same (0.2). | 0.60 | 420.00 |
| **TOTAL** | | | 34.50 | $30,422.00 |

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/1/2019 | Curnin, Paul C. | Review memo re: attorneys' fees (0.9). | 0.90 | 1,476.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/3/2019 | McLendon, Kathrine | Email w/ M. Torkin and N. Goldin re: fee examiner deliverables (0.1); review and respond to M. Torkin emails re: fee application and statement deadlines, timetable and processes (0.5); email w/ R. Sparks Bradley and J. Fell re: fee application schedule (0.2); further email w/ M. Torkin and N. Goldin re: deliverables for fee examiner report (0.1). | 0.90 | 1,098.00 |
| 9/3/2019 | Curnin, Paul C. | Reviewing memos on attorneys fees (0.7). | 0.70 | 1,148.00 |
| 9/3/2019 | Sparks Bradley, Rachel | Prepare fee application materials (4.7); emails w/ K. McLendon and accounting re: same (0.8). | 5.50 | 6,022.50 |
| 9/3/2019 | Terricone, Cyrena | Assist R. Artale-LaSpisa w/ review of retention-related matters per K. McLendon. | 1.00 | 400.00 |
| 9/4/2019 | McLendon, Kathrine | Internal emails re: proposed response to fee auditor protocol (0.2); review Cravath draft response (0.1) and comments to protocol (0.1); review proposed revisions to outside directors billings (0.1). | 0.50 | 610.00 |
| 9/4/2019 | Goldin, Nicholas | Call w/ team re: fee application (0.1). | 0.10 | 148.00 |
| 9/4/2019 | Sparks Bradley, Rachel | Further preparation of fee application materials (2.4); emails w/ K. McLendon and accounting re: same (0.6); email to N. Goldin re: same (0.1); emails w/ M. Torkin re: fee application (0.2). | 3.30 | 3,613.50 |
| 9/5/2019 | McLendon, Kathrine | Meeting w/ M. Torkin, N. Goldin, R. Sparks Bradley re: fee examiner protocol and response to fee auditor report on first interim fee application (0.5); draft email to company re: authority to proceed w/ | 0.70 | 854.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | payment of second monthly statement (0.2). | | |
| 9/5/2019 | Goldin, Nicholas | Review fee application issues (0.5). | 0.50 | 740.00 |
| 9/5/2019 | Sparks Bradley, Rachel | O/c w/ M. Torkin, N. Goldin, and K. McLendon re: fee application (0.5). | 0.50 | 547.50 |
| 9/7/2019 | McLendon, Kathrine | Further review and comment on draft statement for July. | 0.70 | 854.00 |
| 9/9/2019 | Goldin, Nicholas | Review fee application (0.8). | 0.80 | 1,184.00 |
| 9/9/2019 | McLendon, Kathrine | Further review July statement re final revisions and email S. Bancone re same. | 0.30 | 366.00 |
| 9/16/2019 | McLendon, Kathrine | Email w/ B. Benedict (Cravath) re: status of proposed objection to fee examiner protocol and timetable (0.1). | 0.10 | 122.00 |
| 9/16/2019 | McLendon, Kathrine | Further email w/ B. Benedict re: fee examiner's request for status conference on interim fee applications and issues (0.1). | 0.10 | 122.00 |
| 9/16/2019 | Goldin, Nicholas | Call w/ team re: fee examiner (0.1). | 0.10 | 148.00 |
| 9/17/2019 | Goldin, Nicholas | Review fee application (0.1). | 0.10 | 148.00 |
| 9/18/2019 | McLendon, Kathrine | Email w/ J. Fell re: prep of CNO for third monthly fee statement and timetable (0.2); further emails w/ J. Fell re: service of June statement and CNO (0.1); further call w/ J. Fell re: Prime Clerk status on service of third monthly statement and addressing service in CNO (0.3). | 0.60 | 732.00 |
| 9/20/2019 | Fell, Jamie | Prep CNO for STB third monthly fee statement (0.5) and research re: service and corr. w/ Prime Clerk re: same (0.5). | 1.00 | 995.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 18 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/23/2019 | McLendon, Kathrine | Review J. Fell updates re: status of service of STB statement for June (0.2); confer w/ J. Fell re: service of STB statement for June (0.2); review and comment on draft statement for July (0.5); further emails w/ J. Fell re: service of July statement (0.1); further emails w/ M. Torkin and J. Fell re: CNO on June statement (0.2); review draft CNO for June statement (0.1) and email w/ J. Fell re: same and follow up w/ Weil and J. Loduca (0.1); further internal emails w/ M. Torkin, N. Goldin and J. Fell re: CNO for June statement (0.1). | 1.50 | 1,830.00 |
| 9/23/2019 | Goldin, Nicholas | Review fee application issues (0.2). | 0.20 | 296.00 |
| 9/23/2019 | Fell, Jamie | Prep Fourth Monthly Fee Statement (1.6); prep CNO and corr. w/ STB and others re: CNO and Third Monthly Fee Statement (0.7). | 2.30 | 2,288.50 |
| 9/24/2019 | Goldin, Nicholas | Communications w/ team re: fee application (0.1). | 0.10 | 148.00 |
| 9/25/2019 | McLendon, Kathrine | Email w/ J. Fell re: June CNO completion (0.1); further emails w/ J. Fell re: update to company for payment of June statement (0.1). | 0.20 | 244.00 |
| 9/25/2019 | Fell, Jamie | Preparing and filing Certificate of No Objection (0.4); preparing Fourth Monthly Fee Statement and corr. w/ billing personnel re: same (0.7). | 1.10 | 1,094.50 |
| 9/26/2019 | Goldin, Nicholas | Review fee application (0.2). | 0.20 | 296.00 |
| 9/27/2019 | McLendon, Kathrine | Emails w/ accounting team re: August statement to the company and timing thereof (0.2); emails w/ J. Fell and accounting team re: filing of July statement (0.2). | 0.40 | 488.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 19 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/30/2019 | McLendon, Kathrine | Finalize STB statement for July for filing and service (0.3); emails w/ MCO and R. Sparks Bradley and J. Fell re: objection deadline for July statement (0.1); email I. Nikelsberg re: service of STB July statement (0.1); internal emails w/ J. Fell and accounting team re: service on UST and fee examiner (0.1). | 0.60 | 732.00 |
| **TOTAL** | | | 25.00 | 28,745.50 |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/1/2019 | Purushotham, Ravi | Restructuring Committee call (1.2). | 1.20 | 1,590.00 |
| 9/1/2019 | Qusba, Sandy | Prep for and call with D. Dunne and S. Karotkin (0.4); t/c with same regarding update and board comp (0.4); review Jones Day's comments to ch. 11 plan (1.0); prep for Restructuring Committee call regarding subro settlement term sheet (0.7); t/c with restructuring regarding subro settlement (1.7); t/c with R. Barrera regarding catch-up (0.4). | 4.60 | 7,061.00 |
| 9/1/2019 | Egenes, Erica M. | Review of potential settlement term sheet. | 1.10 | 924.00 |
| 9/1/2019 | Egenes, Erica M. | Prep for (0.8) and call with Restructuring Committee members re potential settlement (1.2). | 2.00 | 1,680.00 |
| 9/2/2019 | Qusba, Sandy | Prep for and participate in t/c with S. Karotkin, K. Orsini and E. Egenes regarding subro settlement term sheet (0.5); t/c with R. Barrera regarding update (0.5); t/c with K. Orsini, S. Karotkin and M. Feldman regarding subro term sheet | 2.30 | 3,530.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 20 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.6); t/c with K. Orsini, S. Karotkin and R. Barrera regarding update (0.7). | | |
| 9/2/2019 | Egenes, Erica M. | Prep for (0.3) and call with S. Qusba, S. Karotkin and K. Orsini re potential settlement (0.3). | 0.60 | 504.00 |
| 9/3/2019 | Ponce, Mario A. | Negotiations, review, various issues re Equity Commitments (1.2); emails, teleconfs with various directors re Equity Commitments (1.0). | 2.20 | 3,608.00 |
| 9/3/2019 | Ponce, Mario A. | Review revised Subro settlement terms (.8), emails, teleconfs, with various directors re issues re same (0.4). | 1.20 | 1,968.00 |
| 9/3/2019 | Qusba, Sandy | Review subro term sheet and prep for call with S. Karotkin, K. Orsini and R. Barrera (0.8); correspondence with STB team regarding update (0.3); t/c with M. Ponce, P. Curnin and N. Goldin regarding update (0.3); prep for call with M. Feldman (0.8); t/c with K. Orsini, S. Karotkin, M. Feldman regarding subro term sheet (0.7); t/c with Restructuring Committee regarding same and additional issues (1.0); t/c with Restructuring Committee regarding subro settlement term sheet (1.0); t/c with S. Karotkin, K. Orsini and R. Barrera regarding update (0.4) revise term sheet (1.5); t/c with Cravath, Weil, Lazard and STB regarding equity commitment issues list (1.0). | 7.80 | 11,973.00 |
| 9/3/2019 | Levine, Jeff P. | Call w/ E. Egenes re: status of potential settlement and related tasks. | 0.30 | 274.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 21 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/3/2019 | Egenes, Erica M. | Review of backstop commitment letter and potential settlement term sheet. | 1.50 | 1,260.00 |
| 9/4/2019 | Ponce, Mario A. | Conference call w/ Subset of Restructuring Committee re Subro settlement and Equity Commitment issues (1.2). | 1.20 | 1,968.00 |
| 9/4/2019 | Ponce, Mario A. | Negotiations, conference calls, with various directors regarding revised drafts of Equity Commitment letter (1.0); review revised drafts of Equity Commitment letter (1.0). | 2.00 | 3,280.00 |
| 9/4/2019 | Qusba, Sandy | Review revised plan (1.0); t/c with R. Barrera regarding subro term sheet (0.5); t/c with Jones Day, Weil, Cravath, PJT and Lazard regarding equity commitment (1.5); review equity commitment (0.8); revise subro term sheet (1.4); t/c with R. Barrera regarding same and next steps (1.0); t/c with A. Kornberg, M. Kramer, K. Liang, M. Moore, M. Ponce regarding CPUC process update (0.6). | 6.80 | 10,438.00 |
| 9/4/2019 | Levine, Jeff P. | Call with Cravath, Weil, Lazard, PJT and Jones Day re: backstop commitment term sheet. | 1.60 | 1,464.00 |
| 9/5/2019 | Ponce, Mario A. | Negotiations, review and comments re subro settlement and equity commitment letter (2.0). | 2.00 | 3,280.00 |
| 9/5/2019 | Purushotham, Ravi | Review of backstop commitment letter (1.0); call re backstop commitment letter with Lazard and Cravath; (0.7); review of summary of backstop commitment letter (0.2). | 1.90 | 2,517.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/5/2019 | Qusba, Sandy | T/c with R. Barrera regarding subro term sheet (0.4); t/c with R. Barrera and S. Karotkin regarding same (0.4); review K. Orsini's comments to term sheet (0.5); revise subro term sheet (1.0); t/c with R. Barrera, T. Wagner, D. Abrams and B. Bennett regarding subros, equity commitment and bond holder discussions (0.7); t/c with R. Barrera regarding next steps (0.5); t/c with R. Barrera and N. Brownell (0.4); t/c with Restructuring Committee regarding subro term sheet, equity commitment letter and plan (1.5). | 5.40 | 8,289.00 |
| 9/5/2019 | Levine, Jeff P. | Review backstop commitment term sheet. | 3.30 | 3,019.50 |
| 9/6/2019 | Ponce, Mario A. | Review materials and prep for meetings with Restructuring Committee and Board (1.5). | 1.50 | 2,460.00 |
| 9/6/2019 | Ponce, Mario A. | Negotiations, review and revisions to equity commitment letter and subro settlement (2.2). | 2.20 | 3,608.00 |
| 9/6/2019 | Ponce, Mario A. | Emails, teleconference with various directors re various issues re subro settlement and equity commitment letter (0.7). | 0.70 | 1,148.00 |
| 9/6/2019 | Purushotham, Ravi | Board meeting (1.7); Restructuring Committee call (1.4); review and comment on issues list for backstop commitment letter (1.5), review of board materials (0.8). | 5.40 | 7,155.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/6/2019 | Qusba, Sandy | T/c with R. Hall and M. Ponce regarding NDA (0.3); t/c with R. Barrera, N. Brownell and M. Ponce regarding board call prep (0.5); prep for and participate in t/c with Board and advisors regarding plan, subro settlement, equity commitment and next steps (2.0); t/c with S. Karotkin regarding term sheet changes (0.3); t/c with R. Barrera regarding same and next steps (0.8); t/c with N. Brownell and M. Ponce regarding restructuring committee call (0.3); t/c with A. Wolfe regarding update (0.3); t/c with M. Moore regarding restructuring committee call prep (0.3); t/c with Restructuring Committee regarding subro term sheet and next steps (1.3); t/c with B. Bennett regarding next steps (0.3); correspondence with N. Brownell regarding update (0.4). | 6.80 | 10,438.00 |
| 9/6/2019 | Egenes, Erica M. | Review of potential settlement term sheet. | 0.40 | 336.00 |
| 9/7/2019 | Ponce, Mario A. | Negotiations, various issues, emails, teleconfs re Equity Commitments (1.0); review and comment on Summary Memo re same (1.2). | 2.20 | 3,608.00 |
| 9/7/2019 | Ponce, Mario A. | Review revised Subro settlement term sheet, emails, teleconfs various directors re same (0.8). | 0.80 | 1,312.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 24 of 44

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/7/2019 | Qusba, Sandy | Tc/ with S. Karotkin, K. Orsini and R. Barrera regarding subro settlement and next steps (0.7); correspondence with Restructuring Committee (0.2); t/c with A. Kornberg regarding various updates (0.4); t/c with K. Orsini regarding subro update (0.2); t/c with S. Karotkin regarding same (0.3); t/c with R. Barrera regarding next steps (0.4); correspondence with STB team regarding update (0.3); t/c with R. Barrera and N. Brownell regarding status update (0.5); t/c with M. Moore regarding update (1.5); t/c with M. Ponce regarding update (.3); t/c with K. Liang resignation with R. Barrera (0.5); t/c with N. Brownell regarding same (0.5). | 5.80 | 8,903.00 |
| 9/7/2019 | Levine, Jeff P. | Attend call with Cravath and Jones Day re: negotiation of backstop commitments. | 0.30 | 274.50 |
| 9/7/2019 | Levine, Jeff P. | Prepare report on call between Cravath and Jones Day re: negotiation of backstop commitments. | 0.50 | 457.50 |
| 9/7/2019 | Levine, Jeff P. | Distribute revised draft backstop commitment letter. | 0.20 | 183.00 |
| 9/8/2019 | Ponce, Mario A. | Review Subro settlement and Equity Commitment status in preparation for Board meeting (1.2). | 1.20 | 1,968.00 |
| 9/8/2019 | Ponce, Mario A. | Conference calls, emails various directors re issues re Equity Commitment letters (0.4); review and comment on Equity Commitment letters (0.8). | 1.20 | 1,968.00 |


Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 25 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/8/2019 | Qusba, Sandy | T/c with R. Barrera regarding update (0.3); t/c with S. Karotkin regarding same (0.4); t/c with K. Orsini regarding same (.2); t/c with M. Ponce regarding update (0.3); t/c with R. Barrera regarding Board call (0.4); prep for and participate in Board call (2.5); follow-up call with advisors regarding next steps (.2). | 4.30 | 6,600.50 |
| 9/9/2019 | Purushotham, Ravi | N&G committee meeting (1.0); review of materials for N&G committee meeting (0.5); review of backstop commitment letters (0.6); review of 8-K (0.7). | 2.80 | 3,710.00 |
| 9/9/2019 | Qusba, Sandy | Correspondence with N. Brownell regarding various issues and next steps (0.5); coordination on K. Liang 8K (0.4); review backstop/Plan 8K (0.8) review and comment on revised plan and equity backstop agreements (2.1). | 3.80 | 5,833.00 |
| 9/10/2019 | Qusba, Sandy | Attend District Court Hearing regarding estimation process (1.4); attend board meetings (3.5). | 4.90 | 7,521.50 |
| 9/11/2019 | Ponce, Mario A. | Review and comment on Support Agreement re Subros (0.5); meeting with Qusba and Karotkin re same (0.5). | 1.00 | 1,640.00 |
| 9/11/2019 | Qusba, Sandy | Review and comment on draft RSA (1.5). | 1.50 | 2,302.50 |
| 9/12/2019 | Qusba, Sandy | Negotiate RSA, including review of documents and calls with S. Karotkin regarding same (1.5); t/c with G. Grogan regarding KEIP (0.3). | 1.80 | 2,763.00 |
| 9/13/2019 | Ponce, Mario A. | Review revised Equity Backstop Commitment (0.8); emails, teleconfs various directors re same (0.5). | 1.30 | 2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/13/2019 | Qusba, Sandy | Correspondence with S. Karotkin regarding press release. | 0.20 | 307.00 |
| 9/15/2019 | Qusba, Sandy | Review Willkie markup to RSA (1.0); t/c with S. Karotkin and K. Orsini regarding same (0.6); review revised, annotated comments from Willkie (0.7); t/c with S. Karotkin regarding same (0.6); t/c with S. Karotkin and M. Feldman regarding same (0.5). | 3.40 | 5,219.00 |
| 9/16/2019 | Qusba, Sandy | Review latest draft RSA (0.5); t/c with S. Karotkin regarding next steps (0.3); correspondence with Restructuring Committee regarding same (0.4); t/c with N. Brownell regarding status update (0.4). | 1.60 | 2,456.00 |
| 9/17/2019 | Qusba, Sandy | T/c with Willkie and S. Karotkin regarding RSA (0.2); review and comment on revised term sheet (0.7); t/c with M. Moore regarding update (0.4); t/c with R. Barrera regarding update (0.4). | 1.70 | 2,609.50 |
| 9/18/2019 | Purushotham, Ravi | Review of backstop commitment issues. | 0.40 | 530.00 |
| 9/18/2019 | Qusba, Sandy | T/c with M. Ponce regarding update (0.3); review and comment on draft plan regarding incorporation of subro settlement (1.6). | 1.90 | 2,916.50 |
| 9/19/2019 | Purushotham, Ravi | Review and comments on backstop comment letters. | 2.50 | 3,312.50 |
| 9/19/2019 | Qusba, Sandy | T/c with N. Goldin regarding plan provisions (0.2); review comments on plan provisions (0.8); correspondence with Restructuring Committee members regarding various questions on subro settlement RSA (0.7); review bondholder notice plan term sheet (2.0); t/c | 4.30 | 6,600.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | with M. Moore regarding same (0.3); t/c with R. Barrera regarding same (0.3). | | |
| 9/20/2019 | Ponce, Mario A. | Emails, calls, various issues re Equity Commitment letters (1.0). | 1.00 | 1,640.00 |
| 9/20/2019 | Purushotham, Ravi | Review and comment on backstop commitment letters (0.2). | 0.20 | 265.00 |
| 9/20/2019 | Qusba, Sandy | T/c with R. Barrera regarding bondholder plan (0.4); participate in Board call (1.2); t/c with M. Ponce regarding next steps (0.2); t/c with R. Barrera regarding update (0.5); t/c with N. Brownell, M. Ponce, A. Wolff, K. Orsini and S. Karotkin regarding board process (0.6); review revised RSA and ch. 11 plan (1.5); t/c with S. Karotkin and K. Orsini regarding same (0.5); t/c with D. Forman regarding same (0.4). | 5.30 | 8,135.50 |
| 9/21/2019 | Qusba, Sandy | T/c with R. Barrera regarding catch-up (0.5); t/c with B. Bennett regarding update (0.4); review revised motion and order regarding subro settlement (1.7); t/c with S. Karotkin regarding next steps (0.3); t/c with M. Moore regarding same (0.3); t/c with M. Ponce and R. Purushotham regarding same (0.3). | 3.50 | 5,372.50 |
| 9/22/2019 | Ponce, Mario A. | Teleconfs, emails, various issues re Subro settlement and Board Meeting (1.5). | 1.50 | 2,460.00 |
| 9/22/2019 | Qusba, Sandy | T/c (numerous) with S. Karotkin regarding update and next steps (0.5); review revised drafts of motion/order regarding | 2.60 | 3,991.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | subro settlement (0.8); t/c with R. Barrera regarding update (0.4); t/c with M. Moore regarding update (0.3); review plan term sheet between Ad Hocs and TCC (0.6). | | |
| 9/23/2019 | Ponce, Mario A. | Emails, various issues re Equity Commitments (0.5). | 0.50 | 820.00 |
| 9/23/2019 | Purushotham, Ravi | Review and comment on backstop commitment letters. | 1.20 | 1,590.00 |
| 9/23/2019 | Qusba, Sandy | Meeting with D. Abrams, I. Gartenberg, A. Shannahan and M. Ponce regarding update (1.0); t/c with P. Curnin regarding same (0.2); t/c with R. Barrera regarding update (0.4). | 1.60 | 2,456.00 |
| 9/24/2019 | Ponce, Mario A. | Emails, various issues re Equity Commitments and Chapter 11 Status Hearing (0.9). | 0.90 | 1,476.00 |
| 9/24/2019 | Qusba, Sandy | Participate in status conference hearing (3.0); draft summary of same for restructuring committee (0.8); t/c with R. Barrera regarding update of hearing (0.5); t/c with M. Ponce regarding same (0.4). | 4.70 | 7,214.50 |
| 9/25/2019 | Ponce, Mario A. | Emails, review of revised Elliott term sheet (0.8). | 0.80 | 1,312.00 |
| 9/25/2019 | Qusba, Sandy | Correspondence with Board members regarding next steps (0.3); t/c with R. Barrera regarding plan status (0.5); t/c with S. Karotkin regarding catch-up (0.3). | 1.10 | 1,688.50 |
| 9/26/2019 | Qusba, Sandy | Review TCC/Elliot revised term sheet (1.5); t/c with R. Barrera regarding same (0.5); review draft response to Bankruptcy OII (1.0); t/c with K. Orsini regarding discovery request (0.2); participate on board call (1.6). | 4.80 | 7,368.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 29 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/27/2019 | Ponce, Mario A. | Teleconfs w/ Directors, J. Simon, J. Loduca re revised Elliott plan and potential responses (1.0). | 1.00 | 1,640.00 |
| 9/27/2019 | Qusba, Sandy | T/c with M. Torkin regarding various Board issues (0.3); begin review of various motions (D&O, OII response, District court pleading) (1.5). | 1.80 | 2,763.00 |
| 9/30/2019 | Ponce, Mario A. | Review, emails, various issues re Debtors' portion of Joint Statement (0.8). | 0.80 | 1,312.00 |
| 9/30/2019 | Qusba, Sandy | T/c with S. Karotkin regarding director comp motion and update (0.2); review and comment on director comp motion (1.7); correspondence with G. Grogan and M. Ponce regarding same (0.6); review and comment on Cravath estimation proceeding protocol (2.0); review and comment on CPUC Bankruptcy OII response (1.8); t/c with N. Goldin regarding same (0.2); t/c with M. Ponce and G. Grogan regarding director comp motion (0.2). | 6.70 | 10,284.50 |
| **TOTAL** | | | 155.60 | $230,690.00 |

**Task Code: Non-Working Travel Time (TV)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/10/2019 | Goldin, Nicholas | Travel from NY to SF for Board meetings (5.0). | 5.00 | 3,700.00 |
| 9/12/2019 | Goldin, Nicholas | Travel from SF to NY returning from Board meetings (3.7). | 3.70 | 2,738.00 |
| **TOTAL** | | | 8.70 | $6,438.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 30 of 44

**Task Code: Fact Investigation/Development (L110)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/4/2019 | Kinsel, Kourtney J. | Attend interview of employee (0.6). | 0.60 | 354.00 |
| 9/4/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: documents needed from company (0.3); email to Company re: same (0.2). | 0.50 | 547.50 |
| 9/5/2019 | Sparks Bradley, Rachel | Review recent media (0.5); t/c w/ Company and Federal Monitor re: same (0.2); email to P. Curnin and N. Goldin re: same (0.6). | 1.30 | 1,423.50 |
| 9/5/2019 | Kinsel, Kourtney J. | Draft summary of interview w/ employee (3.2). | 3.20 | 1,888.00 |
| 9/6/2019 | Kinsel, Kourtney J. | Draft interview summary of interview w/ employee (1.9). | 1.90 | 1,121.00 |
| 9/13/2019 | Goldin, Nicholas | Call w/ Company re: locate and mark hearing (0.2). | 0.20 | 296.00 |
| 9/15/2019 | Curnin, Paul C. | Emails w/ M. Moore re: Tubbs docket (0.3). | 0.30 | 492.00 |
| 9/16/2019 | Campbell, Eamonn W. | Review of summary of 9-16 oral arguments (Tubbs Fire) (0.2). | 0.20 | 183.00 |
| 9/16/2019 | Curnin, Paul C. | Review Tubbs tentative ruling (0.3). | 0.30 | 492.00 |
| 9/16/2019 | Kinsel, Kourtney J. | Review docket of California North Bay Fires case ISO preliminary ruling (0.2) and email to P. Curnin re: preliminary ruling and pleadings (0.1); review pleadings in same (0.4); email N. Goldin and R. Sparks Bradley summary of hearing (0.3). | 1.00 | 590.00 |
| 9/16/2019 | Sparks Bradley, Rachel | Review K. Kinsel email re: Tubbs hearing (0.3); emails w/ N. Goldin re: same (0.3); email to Cravath re: tentative ruling (0.1). | 0.70 | 766.50 |
| 9/16/2019 | Kinsel, Kourtney J. | Attend California North Bay Fire Cases hearing (2.3). | 2.30 | 1,357.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/16/2019 | Goldin, Nicholas | Call w/ Company re: Tubbs hearing (0.5); confer w/ team re: same (0.2); review material re: same (0.2); communications w/ team re: Tubbs (0.3). | 1.20 | 1,776.00 |
| 9/17/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (1.5). | 1.50 | 682.50 |
| 9/17/2019 | Goldin, Nicholas | Call w/ team re: hearing (0.4); confer w/ team re: same (0.3); call w/ client re: same (0.4); review correspondence re: same (0.2). | 1.30 | 1,924.00 |
| 9/18/2019 | Kortright, Magallie | Preparation of court submission for attorney review (3.9). | 3.90 | 1,560.00 |
| 9/18/2019 | Goldin, Nicholas | Call w/ client re: Tubbs status (0.4); communications w/ clients re: same (0.7). | 1.10 | 1,628.00 |
| 9/18/2019 | Campbell, Eamonn W. | Review of background materials re: Tubbs trial preparations (2.4). | 2.40 | 2,196.00 |
| 9/19/2019 | Franklin, Janie Marie | Distribute recent filings to team for review (0.1). | 0.10 | 45.50 |
| 9/19/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (0.4). | 0.40 | 182.00 |
| 9/19/2019 | Campbell, Eamonn W. | T/c w/ J. Lundqvist re: Tubbs trial schedule (0.2). | 0.20 | 183.00 |
| 9/19/2019 | Lundqvist, Jacob | Draft summary of Tubbs wildfire factual allegations and key legal issues (0.6). | 0.60 | 354.00 |
| 9/19/2019 | Goldin, Nicholas | Review Tubbs correspondence (0.4). | 0.40 | 592.00 |
| 9/19/2019 | Kortright, Magallie | Continue preparation of court submission for attorney review (2.3). | 2.30 | 920.00 |
| 9/20/2019 | Carney, Michael | Prepare material for legal team review per J. Franklin request (0.4). | 0.40 | 168.00 |
| 9/20/2019 | Franklin, Janie Marie | File management of case documents (1.5). | 1.50 | 682.50 |
| 9/20/2019 | Kortright, Magallie | Preparation of court submissions for attorney review (5.1). | 5.10 | 2,040.00 |
| 9/20/2019 | Curnin, Paul C. | Outlining defenses to complaint (1.5). | 1.50 | 2,460.00 |





Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 32 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/22/2019 | Lundqvist, Jacob | Review Tubbs trail schedule (0.5); email to team re: same (0.2). | 0.70 | 413.00 |
| 9/22/2019 | Goldin, Nicholas | Review correspondence w/ client re: Tubbs (0.2); review material re: same (0.1). | 0.30 | 444.00 |
| 9/23/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (0.1). | 0.10 | 45.50 |
| 9/23/2019 | Lundqvist, Jacob | Review of Tubbs background materials (1.4). | 1.40 | 826.00 |
| 9/23/2019 | Sparks Bradley, Rachel | Review Tubbs filings (0.5) / recent communications (0.4); email to Cravath re: same (0.1). | 1.00 | 1,095.00 |
| 9/23/2019 | Goldin, Nicholas | Attend to media issues (0.6); call w/ team re: workstreams (0.2); review Tubbs lit (0.2). | 1.00 | 1,480.00 |
| 9/23/2019 | Campbell, Eamonn W. | Draft chart of Tubbs causes of actions, elements (2.9). | 2.90 | 2,653.50 |
| 9/24/2019 | Lundqvist, Jacob | Drafted Tubbs litigation overview chart (0.1). | 0.10 | 59.00 |
| 9/24/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (0.5). | 0.50 | 227.50 |
| 9/24/2019 | Campbell, Eamonn W. | Review of background material re: Tubbs trial (0.5). | 0.50 | 457.50 |
| 9/25/2019 | Kortright, Magallie | Collection and distribution of ECF filing for team review (0.1). | 0.10 | 40.00 |
| 9/25/2019 | Campbell, Eamonn W. | Draft chart of key elements for Tubbs fire trial (0.3). | 0.30 | 274.50 |
| 9/25/2019 | Goldin, Nicholas | Communications w/ team re: Tubbs (0.5). | 0.50 | 740.00 |
| 9/25/2019 | Lundqvist, Jacob | Draft Tubbs case elements (1.8) and key facts summary (1.7); research re: same (1.5); emails w/ team re: same (0.6). | 5.60 | 3,304.00 |
| 9/26/2019 | Franklin, Janie Marie | File management (1.0). | 1.00 | 455.00 |
| 9/27/2019 | Franklin, Janie Marie | File management (1.5). | 1.50 | 682.50 |
| 9/28/2019 | Franklin, Janie Marie | File management (3.0). | 3.00 | 1,365.00 |
| 9/30/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.2). | 0.20 | 91.00 |





Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 33 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| TOTAL | | | 57.10 | $41,557.00 |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/3/2019 | Curnin, Paul C. | T/c w/ defense counsel re: motion to discuss in securities class action (0.7). | 0.70 | 1,148.00 |
| 9/3/2019 | Curnin, Paul C. | Reviewing class action complaint (1.9). | 1.90 | 3,116.00 |
| 9/3/2019 | Blake, Stephen | T/cs w/ P. Curnin and N. Goldin re: quarterbacking PG&E motion to dismiss (0.8); communications w/ R. Sparks Bradley re: same (0.2). | 1.00 | 1,325.00 |
| 9/3/2019 | Goldin, Nicholas | Call w/ counsel group re: PERA MTD (0.7); call w/ team re: same (0.2); review material re: PERA litigation (0.3); draft correspondence client re: PERA (0.4). | 1.60 | 2,368.00 |
| 9/3/2019 | Sparks Bradley, Rachel | Draft client communication re: securities action (0.5); emails w/ N. Goldin re: same (0.2); emails w/ P. Curnin, N. Goldin re: securities motion to dismiss (0.4); t/c w/ other defense counsel re: same (0.3); t/cs w/ S. Blake re: motion to dismiss (0.5); email to S. Blake re: same (0.7). | 2.60 | 2,847.00 |
| 9/3/2019 | Kinsel, Kourtney J. | Research to confirm assignment of securities case to Judge Massullo (0.1) and research on cases decided by Judge Massullo (0.4). | 0.50 | 295.00 |
| 9/4/2019 | Curnin, Paul C. | Reviewing class action complaint (1.5). | 1.50 | 2,460.00 |
| 9/4/2019 | Franklin, Janie Marie | Communications re: securities case update (0.7). | 0.70 | 318.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 34 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/4/2019 | Blake, Stephen | Review complaint and related documents (1.0) and begin drafting MTD outline (1.5); communications w/ R. Sparks-Bradley re: same (0.5); meeting w/ team re: arguments (1.0); research on MTD bespoke arguments and 430B issue (2.0). | 6.00 | 7,950.00 |
| 9/4/2019 | Goldin, Nicholas | Communications w/ team re: PERA (0.8); review correspondence re: PERA case (0.2). | 1.00 | 1,480.00 |
| 9/4/2019 | Sparks Bradley, Rachel | T/c w/ S. Blake and team re: securities MTD (0.5); emails w/ defense group re: same (0.6); emails w/ J. Calderon re: securities analysis work (0.4). | 1.50 | 1,642.50 |
| 9/4/2019 | Campbell, Eamonn W. | Review of PERA complaint (1.3); communications w/ S. Blake, R. Sparks Bradley re: motion to dismiss (2.2). | 3.50 | 3,202.50 |
| 9/4/2019 | Duran, Raul G. | Review complaint (0.4). | 0.40 | 236.00 |
| 9/4/2019 | Duran, Raul G. | Meeting w/ S. Blake and team re: MTD (0.5). | 0.50 | 295.00 |
| 9/4/2019 | Duran, Raul G. | Collect relevant offering documents for MTDs (1.7). | 1.70 | 1,003.00 |
| 9/4/2019 | Duran, Raul G. | Draft chart of plaintiffs' allegations (2.4). | 2.40 | 1,416.00 |
| 9/4/2019 | Kinsel, Kourtney J. | T/c w/ internal team re: preparing for briefing on motion to dismiss (1.0). | 1.00 | 590.00 |
| 9/4/2019 | Kinsel, Kourtney J. | Communications w/ J. Franklin re: filing notice of appearance in securities case (0.1). | 0.10 | 59.00 |
| 9/4/2019 | Lundqvist, Jacob | Call w/ team re: MTD (0.6); research re: same (2.6); email to team re: same (0.2). | 3.40 | 2,006.00 |
| 9/5/2019 | Franklin, Janie Marie | Assist team w/ NOA preparation (2.0). | 2.00 | 910.00 |
| 9/5/2019 | Franklin, Janie Marie | Communications w/ team re: case update (0.5). | 0.50 | 227.50 |
| 9/5/2019 | Webb, Daniel N. | Discuss securities law questions w/ S. Blake (0.5). | 0.50 | 740.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/5/2019 | Blake, Stephen | Continue reviewing complaint (0.5) and related materials (1.0); communications w/ DPW re: motion (0.5); prepare outline of possible JDG arguments (1.5). | 3.50 | 4,637.50 |
| 9/5/2019 | Goldin, Nicholas | Call w/ DPW re: brief (0.5); review complaint (0.9); communications w/ team re: same (0.6). | 2.00 | 2,960.00 |
| 9/5/2019 | Sparks Bradley, Rachel | Review MTD outline (0.8); emails w/ E. Campbell re: same (0.3); t/c w/ DPW re: securities complaint (0.5); review relevant securities case law (0.9); emails w/ J. Lundqvist re: facts re: MTD (0.5); numerous emails w/ S. Blake re: MTD (0.6). | 3.60 | 3,942.00 |
| 9/5/2019 | Campbell, Eamonn W. | Draft outline re: motion to dismiss (5.5); t/cs w/ S. Blake, R. Sparks Bradley, DPW re: same (1.2). | 6.70 | 6,130.50 |
| 9/5/2019 | Calderon, Justin | Research re: assigned judge (1.0), including review of all securities cases for statistical breakdown (2.0); review S. Blake NOA (0.5). | 3.50 | 2,450.00 |
| 9/5/2019 | Duran, Raul G. | Draft chart of Plaintiffs' alleged misrepresentations (3.5). | 3.50 | 2,065.00 |
| 9/5/2019 | Kinsel, Kourtney J. | Communications w/ R. Sparks Bradley and J. Franklin re: notice of appearance for S. Blake (0.3). | 0.30 | 177.00 |
| 9/5/2019 | Lundqvist, Jacob | Research re: MTD (3.3). | 3.30 | 1,947.00 |
| 9/6/2019 | Franklin, Janie Marie | Assist J. Calderon w/ NOA filings (2.0). | 2.00 | 910.00 |
| 9/6/2019 | Blake, Stephen | Communications w/ team re: MTD outline and arguments; comment on outline prepared by team and provide guidance on further outlining (0.5). | 0.50 | 662.50 |
| 9/6/2019 | Goldin, Nicholas | Review outline for MTD (0.4); review correspondence re: same (0.1). | 0.50 | 740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/6/2019 | Sparks Bradley, Rachel | Revise MTD securities outline (1.3); emails w/ S. Blake and E. Campbell re: same (0.7). | 2.00 | 2,190.00 |
| 9/6/2019 | Campbell, Eamonn W. | Draft outline for motion to dismiss (2.3). | 2.30 | 2,104.50 |
| 9/6/2019 | Duran, Raul G. | Draft chart of alleged misrepresentations (0.5). | 0.50 | 295.00 |
| 9/6/2019 | Kinsel, Kourtney J. | Review offering documents referenced in complaint (1.8). | 1.80 | 1,062.00 |
| 9/7/2019 | Campbell, Eamonn W. | Draft MTD detailed outline (2.5). | 2.50 | 2,287.50 |
| 9/7/2019 | Kinsel, Kourtney J. | Analyze offering documents mentioned in complaint (4.3) and compile work product re: same (5.3). | 9.60 | 5,664.00 |
| 9/7/2019 | Lundqvist, Jacob | Review alleged misrepresentations chart (0.2). | 0.20 | 118.00 |
| 9/8/2019 | Blake, Stephen | Comment on MTD outline (1.5). | 1.50 | 1,987.50 |
| 9/8/2019 | Campbell, Eamonn W. | Draft outline for motion to dismiss (6.2). | 6.20 | 5,673.00 |
| 9/8/2019 | Duran, Raul G. | Assess alleged misrepresentation context (3.4). | 3.40 | 2,006.00 |
| 9/8/2019 | Lundqvist, Jacob | Research re: MTD (3.0). | 3.00 | 1,770.00 |
| 9/9/2019 | Curnin, Paul C. | T/c w/ Company re: securities claims (0.5). | 0.50 | 820.00 |
| 9/9/2019 | Franklin, Janie Marie | Communications re: case update (0.2). | 0.20 | 91.00 |
| 9/9/2019 | Franklin, Janie Marie | Assist R. Duran w/ PHV prep for S. Blake's review (2.0). | 2.00 | 910.00 |
| 9/9/2019 | Sparks Bradley, Rachel | O/c w/ S. Blake re: securities MTD (1.0); t/c w/ defense group re: MTD (0.4). | 1.40 | 1,533.00 |
| 9/9/2019 | Campbell, Eamonn W. | Draft motion to dismiss outline (7.3). | 7.30 | 6,679.50 |
| 9/9/2019 | Campbell, Eamonn W. | Meeting w/ S. Blake, R. Sparks Bradley re: motion to dismiss (1.5). | 1.50 | 1,372.50 |
| 9/9/2019 | Duran, Raul G. | Assess alleged misrepresentation context (1.9). | 1.90 | 1,121.00 |
| 9/9/2019 | Duran, Raul G. | Draft PHV applications (0.6). | 0.60 | 354.00 |
| 9/9/2019 | Isaacman, Jennifer | Research re: MTD arguments (5.2). | 5.20 | 3,068.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/9/2019 | Isaacman, Jennifer | Team meeting re: motion to dismiss (1.4). | 1.40 | 826.00 |
| 9/9/2019 | Lundqvist, Jacob | Team meeting re: MTD strategy (1.0); draft MTD background (0.9). | 1.90 | 1,121.00 |
| 9/10/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.9). | 0.90 | 409.50 |
| 9/10/2019 | Campbell, Eamonn W. | Draft motion to dismiss outline (1.3). | 1.30 | 1,189.50 |
| 9/10/2019 | Duran, Raul G. | Draft clients' CIEs (1.3). | 1.30 | 767.00 |
| 9/10/2019 | Isaacman, Jennifer | Research re: MTD arguments (4.5). | 4.50 | 2,655.00 |
| 9/10/2019 | Lundqvist, Jacob | MTD legal research (5.5); email drafting re: same (0.6). | 6.10 | 3,599.00 |
| 9/11/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | 45.50 |
| 9/11/2019 | Carney, Michael | Update case management tool per J. Franklin request (0.2). | 0.20 | 84.00 |
| 9/11/2019 | Sparks Bradley, Rachel | O/c w/ S. Blake re: securities MTD (1.0); t/c w/ defense group re: MTD (0.5); emails w/ Latham re: materials for same (0.5); prep. MTD outline (1.9); emails w/ J. Lundqvist re: same (0.3). | 4.20 | 4,599.00 |
| 9/11/2019 | Campbell, Eamonn W. | Review of case law re: motion to dismiss arguments (2.2). | 2.20 | 2,013.00 |
| 9/11/2019 | Campbell, Eamonn W. | Meeting w/ S. Blake, R. Sparks Bradley re: motion to dismiss (0.7). | 0.70 | 640.50 |
| 9/11/2019 | Isaacman, Jennifer | Research for motion to dismiss (3.7). | 3.70 | 2,183.00 |
| 9/11/2019 | Isaacman, Jennifer | Team meeting re: strategy for motion to dismiss (1.2). | 1.20 | 708.00 |
| 9/11/2019 | Lundqvist, Jacob | Team meeting re: MTD (1.0); draft background section for MTD brief (1.4); legal research re: MTD (1.0). | 3.40 | 2,006.00 |
| 9/12/2019 | Webb, Daniel N. | Discuss securities law questions w/ S. Blake (0.3). | 0.30 | 444.00 |
| 9/12/2019 | Campbell, Eamonn W. | Research re: legal arguments (2.5). | 2.50 | 2,287.50 |
| 9/12/2019 | Isaacman, Jennifer | Research re: MTD brief (2.1). | 2.10 | 1,239.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 38 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/12/2019 | Lundqvist, Jacob | Draft MTD background (4.5); research re: same (2.4). | 6.90 | 4,071.00 |
| 9/13/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.9). | 0.90 | 409.50 |
| 9/13/2019 | Goldin, Nicholas | Review correspondence re: scheduling stipulation (0.3). | 0.30 | 444.00 |
| 9/13/2019 | Campbell, Eamonn W. | Review of legal research re: MTD (0.7). | 0.70 | 640.50 |
| 9/13/2019 | Duran, Raul G. | Analysis re: MTD arguments (0.4). | 0.40 | 236.00 |
| 9/13/2019 | Kinsel, Kourtney J. | Prepare email to client re: accessing case filings (0.2). | 0.20 | 118.00 |
| 9/13/2019 | Isaacman, Jennifer | Research cases re: MTD arguments (5.7). | 5.70 | 3,363.00 |
| 9/13/2019 | Lundqvist, Jacob | Draft MTD facts outline (2.0); research re: legal arguments (2.2). | 4.20 | 2,478.00 |
| 9/15/2019 | Goldin, Nicholas | Review stipulation re: scheduling (0.1); communication w/ team re: same (0.1). | 0.20 | 296.00 |
| 9/15/2019 | Lundqvist, Jacob | Draft MTD (1.1). | 1.10 | 649.00 |
| 9/16/2019 | Blake, Stephen | Emails w/ DPW and MWE re: motion to dismiss briefs (0.5). | 0.50 | 662.50 |
| 9/16/2019 | Campbell, Eamonn W. | Legal research re: motion to dismiss case law (3.4); update motion to dismiss outline re: same (1.0). | 4.40 | 4,026.00 |
| 9/16/2019 | Isaacman, Jennifer | Research (5.0) and draft section of motion to dismiss outline (2.2). | 7.20 | 4,248.00 |
| 9/16/2019 | Lundqvist, Jacob | Draft MTD (1.1). | 1.10 | 649.00 |
| 9/17/2019 | Lundqvist, Jacob | Draft MTD (1.0). | 1.00 | 590.00 |
| 9/18/2019 | Curnin, Paul C. | Analyze securities complaint (2.3). | 2.30 | 3,772.00 |
| 9/18/2019 | Lundqvist, Jacob | Draft MTD argument sections (1.3). | 1.30 | 767.00 |
| 9/19/2019 | Blake, Stephen | Continue to prepare draft PG&E motion to dismiss (director version) (5.5). | 5.50 | 7,287.50 |
| 9/19/2019 | Sparks Bradley, Rachel | Emails w/ S. Blake, E. Campbell re: securities MTD | 1.10 | 1,204.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 39 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.8); emails w/ Latham re: same (0.3). | | |
| 9/19/2019 | Campbell, Eamonn W. | Review of CUSIP information (0.4). | 0.40 | 366.00 |
| 9/19/2019 | Isaacman, Jennifer | Coordinate w/ MCO and assistants to get N. Goldin and P. Curnin admitted pro hac (0.5). | 0.50 | 295.00 |
| 9/19/2019 | Isaacman, Jennifer | Coordinate w/ Library and E. Campbell re: offerings (1.8); emails w/ team re: same (0.5); draft email to DPW re: offering documents (0.4); review disclosures for MTD research (0.6). | 3.30 | 1,947.00 |
| 9/19/2019 | Lundqvist, Jacob | Draft MTD argument sections (0.5). | 0.50 | 295.00 |
| 9/20/2019 | Blake, Stephen | Review drafts of PG&E directors motion to dismiss (3.5); communications w/ team re: same (0.8). | 4.30 | 5,697.50 |
| 9/20/2019 | Sparks Bradley, Rachel | Emails w/ S. Blake, E. Campbell re: securities MTD (0.5); t/c w/ Latham re: same (0.1). | 0.60 | 657.00 |
| 9/20/2019 | Campbell, Eamonn W. | Draft motion to dismiss (1.3); research re: same (1.2). | 2.50 | 2,287.50 |
| 9/20/2019 | Isaacman, Jennifer | Review disclosures for MTD research (2.5); draft MTD section (3.6) and calls w/ R. Sparks Bradley and E. Campbell re: same (0.4) and emails w/ S. Blake re: same (0.2). | 6.70 | 3,953.00 |
| 9/21/2019 | Sparks Bradley, Rachel | Draft securities MTD sections (4.8). | 4.80 | 5,256.00 |
| 9/21/2019 | Campbell, Eamonn W. | Draft motion to dismiss (7.8). | 7.80 | 7,137.00 |
| 9/21/2019 | Isaacman, Jennifer | Draft MTD section (4.5). | 4.50 | 2,655.00 |
| 9/21/2019 | Lundqvist, Jacob | Draft MTD section (4.3); research re: same (2.5). | 6.80 | 4,012.00 |
| 9/22/2019 | Curnin, Paul C. | Work on motion to dismiss (2.3). | 2.30 | 3,772.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 40 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/22/2019 | Kortright, Magallie | Preparation of court submissions in connection w/ York County litigation for attorney review (1.1) & electronic data update (1.0). | 2.10 | 840.00 |
| 9/22/2019 | Blake, Stephen | Continue to prepare draft PG&E motion to dismiss (director version) (5.8); communications w/ team re: same (0.5); review of disclosures and caselaw re: same (3.5). | 9.80 | 12,985.00 |
| 9/22/2019 | Sparks Bradley, Rachel | Draft / revise securities MTD (5.6); t/c w/ S. Blake and E. Campbell re: MTD arguments (2.0). | 7.60 | 8,322.00 |
| 9/22/2019 | Campbell, Eamonn W. | Draft motion to dismiss (7.8); emails/calls w/ S. Blake, R. Sparks Bradley re: same (1.9). | 9.70 | 8,875.50 |
| 9/22/2019 | Duran, Raul G. | Research for MTD (4.1). | 4.10 | 2,419.00 |
| 9/22/2019 | Duran, Raul G. | Meeting w/ S. Blake re: MTD research (0.8). | 0.80 | 472.00 |
| 9/22/2019 | Kinsel, Kourtney J. | Research re: securities case (6.5). | 6.50 | 3,835.00 |
| 9/22/2019 | Kinsel, Kourtney J. | Research for MTD (1.5). | 1.50 | 885.00 |
| 9/22/2019 | Isaacman, Jennifer | Draft MTD section (1.4). | 1.40 | 826.00 |
| 9/22/2019 | Lundqvist, Jacob | Research re: pleading standard (1.8); email to S. Blake re: same (0.2); draft MTD (2.0); team call re: same (0.6). | 4.60 | 2,714.00 |
| 9/23/2019 | Curnin, Paul C. | Work on motion to dismiss (3.3); t/c w/ Company re: upcoming filings (0.5). | 3.80 | 6,232.00 |
| 9/23/2019 | Sparks Bradley, Rachel | Draft / revise securities MTD (3.7); emails w/ S. Blake and E. Campbell re: same (0.9). | 4.60 | 5,037.00 |
| 9/23/2019 | Campbell, Eamonn W. | Draft motion to dismiss (4.0); research re: same (3.1). | 7.10 | 6,496.50 |
| 9/23/2019 | Kinsel, Kourtney J. | Research re: MTD (2.5). | 2.50 | 1,475.00 |
| 9/23/2019 | Isaacman, Jennifer | Implement S. Blake's edits to motion to dismiss (2.3); call w/ | 4.30 | 2,537.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | S. Blake and E. Campbell re: same (0.3); research for motion to dismiss (1.7). | | |
| 9/24/2019 | Curnin, Paul C. | Work on motion to dismiss (3.5). | 3.50 | 5,740.00 |
| 9/24/2019 | Franklin, Janie Marie | Assist R. Duran w/ pro hac vice filings (1.5). | 1.50 | 682.50 |
| 9/24/2019 | Franklin, Janie Marie | Assist R. Duran w/ certificate of interested entities filings (2.5). | 2.50 | 1,137.50 |
| 9/24/2019 | Blake, Stephen | Continue to prepare draft motion to dismiss (4.7), including review of team's draft (3.0), review of key cases and disclosures (1.0); communications w/ team re: same (1.0). | 9.70 | 12,852.50 |
| 9/24/2019 | Sparks Bradley, Rachel | Draft / revise securities MTD (2.2); revise DPW draft (0.9); t/c w/ S. Blake and E. Campbell re: same (0.9); t/c w/ J. Lundqvist re: research for same (0.1). | 4.10 | 4,489.50 |
| 9/24/2019 | Campbell, Eamonn W. | Draft motion to dismiss (2.0) and appendices to motion to dismiss (2.7). | 4.70 | 4,300.50 |
| 9/24/2019 | Duran, Raul G. | File CIEs (2.0). | 2.00 | 1,180.00 |
| 9/24/2019 | Isaacman, Jennifer | Research for MTD (3.7); call w/ team re: motion to dismiss (1.0). | 4.70 | 2,773.00 |
| 9/24/2019 | Lundqvist, Jacob | Review of draft MTD from DPW (1.9); review of cases cited in same (2.4); team meeting re: MTD (1.0). | 5.30 | 3,127.00 |
| 9/25/2019 | Curnin, Paul C. | Emails w/ co-counsel re: coordination of arguments (0.4); work on motion to dismiss (1.2). | 1.60 | 2,624.00 |
| 9/25/2019 | Blake, Stephen | T/c w/ DPW re: motion to dismiss brief (1.0); continued review and comment on motion to dismiss brief (2.4). | 3.40 | 4,505.00 |
| 9/25/2019 | Sparks Bradley, Rachel | T/c w/ S. Blake and DPW re: securities MTD (1.0); follow up o/c w/ S. Blake re: same (0.2); | 3.40 | 3,723.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 42 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | t/c w/ E. Campbell re: next steps (0.4); review research/analysis re: relevant cases (1.8). | | |
| 9/25/2019 | Campbell, Eamonn W. | T/c w/ DPW re: Section 11 motion to dismiss draft (1.1). | 1.10 | 1,006.50 |
| 9/25/2019 | Campbell, Eamonn W. | Draft motion to dismiss (2.1). | 2.10 | 1,921.50 |
| 9/26/2019 | Curnin, Paul C. | Work on motion to dismiss (1.8). | 1.80 | 2,952.00 |
| 9/26/2019 | Curnin, Paul C. | Revise brief (0.5). | 0.50 | 820.00 |
| 9/26/2019 | Blake, Stephen | Continue to review and comment on motion to dismiss draft (2.5), including calls w/ DPW (0.6) and communications w/ team re: disclosures and caselaw (1.7). | 4.80 | 6,360.00 |
| 9/26/2019 | Sparks Bradley, Rachel | Revise securities MTD draft (1.2); email to E. Campbell re: same (0.1). | 1.30 | 1,423.50 |
| 9/26/2019 | Campbell, Eamonn W. | Draft MTD (3.1); research re: same (1.0). | 4.10 | 3,751.50 |
| 9/27/2019 | Franklin, Janie Marie | Assist team w/ MTD filing preparation (2.0). | 2.00 | 910.00 |
| 9/27/2019 | Sparks Bradley, Rachel | Further revise securities MTD draft per S. Blake comments (2.6); emails w/ E. Campbell re: same (0.3); review MWE draft MTD (0.6). | 3.50 | 3,832.50 |
| 9/27/2019 | Campbell, Eamonn W. | Review of Company disclosures (2.3). | 2.30 | 2,104.50 |
| 9/28/2019 | Blake, Stephen | Continue to review and comment on motion to dismiss draft (6.0). | 6.00 | 7,950.00 |
| 9/28/2019 | Campbell, Eamonn W. | Draft motion to dismiss (2.0). | 2.00 | 1,830.00 |
| 9/29/2019 | Blake, Stephen | Communications w/ team re: continued preparation of MTD briefs (0.5). | 0.50 | 662.50 |
| 9/29/2019 | Sparks Bradley, Rachel | Research re: securities MTD issues (0.9); email to Latham re: reports (0.1). | 1.00 | 1,095.00 |
| 9/29/2019 | Campbell, Eamonn W. | Review of disclosures for MTD (1.2). | 1.20 | 1,098.00 |



Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 43 of 44

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/30/2019 | Curnin, Paul C. | Work on motion to dismiss (3.8). | 3.80 | 6,232.00 |
| 9/30/2019 | Blake, Stephen | Review DPW edits (0.8) and t/c w/ DPW re: motion to dismiss drafts (1.0); communications w/ MWE re: brief comments (0.5) and t/c w/ MWE re: same (0.5); continue to review and revise joint MTD brief (4.2), including review of cases and disclosures (2.0). | 9.00 | 11,925.00 |
| 9/30/2019 | Sparks Bradley, Rachel | T/c w/ S. Blake, DPW re: securities MTD draft (0.7); numerous emails w/ S. Blake, E. Campbell re: draft of same (1.9); t/c w/ E. Campbell re: same (0.3); review prior filings re: same (0.4); email to J. Calderon re: same (0.1). | 3.40 | 3,723.00 |
| 9/30/2019 | Campbell, Eamonn W. | Draft motion to dismiss (4.0); calls w/ DPW, McDermott re: same (0.9). | 4.90 | 4,483.50 |
| 9/30/2019 | Sussman, Rebecca A. | Call w/ J. Isaacman re: case updates (0.2); call w/ R. Sparks Bradley re: MTD (0.3). | 0.50 | 420.00 |
| 9/30/2019 | Isaacman, Jennifer | Coordinate w/ library re: offering documents (0.3). | 0.30 | 177.00 |
| **TOTAL** | | | 418.90 | $380,184.50 |

**Task Code: e-Discovery - Production (L670)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/3/2019 | Scott, Eric Dean | Create PDF of track changes/comments review per N. Goldin (0.3). | 0.30 | 79.50 |
| **TOTAL** | | | **0.30** | **$79.50** |





Case: 19-30088 Doc# 4892-4 Filed: 11/27/19 Entered: 11/27/19 13:35:40 Page 44 of 44