# EXHIBIT D

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

Re:  Case Name:  General Real Estate (401207)
     Our File No.:  02898-110
     Corporate ID:  401207

Invoice No.  330580     Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 1.10 | 712.80 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 1.10 | 712.80 |
| | SERVICES TOTAL: | 1.10 | 712.80 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $712.80 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

Re:  | Case Name: | General Real Estate (401207)
     | Our File No.: | 02898-110
     | Corporate ID: | 401207

Invoice No.  330580      Statement Date: 11/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 712.80 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 712.80 |

Pacific Gas & Electric Company  
11/11/2019  
Page 3

Client   02898  
Matter   110  
Invoice   330580

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 10/12/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3) | 0.30 | 648.00 | 194.40 |
| 10/18/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 10/21/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.20 | 648.00 | 129.60 |
| | SERVICES TOTAL | 1.10 | | $712.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:      Case Name:     Land Stewardship
         Our File No.:    02898-357
         Corporate ID:    803093

Invoice No.  330721      Statement Date:  11/11/2019

**SUMMARY of CHARGES**

**Summary of Time**

| C. Sands, Douglas | DCS | $648.00 | 79.80 | 51,710.40 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 79.80 | 51,710.40 |
| | SERVICES TOTAL: | 79.80 | 51,710.40 |
| | Courtesy Discount | | (1,551.31) |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $50,159.09 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:        Case Name:      Land Stewardship
           Our File No.:      02898-357
           Corporate ID:     803093

                    Invoice No.  330721     Statement Date:  11/11/2019

         *  *  *  *  *  *  *  *  *   BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *

         Summary of Current Activity:

             Fees for Professional Services Rendered
                  through October 31, 2019              $        51,710.40

             Less Courtesy Discount                     $        (1,551.31)

         Costs Advanced through October 31, 2019        $             0.00

             Current Invoice Subtotal                   $        50,159.09

Pacific Gas and Electric Company
11/11/2019
Page 3

Client 02898
Matter 357
Invoice 330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/01/19 | Douglas C. Sands | | | |
| P300 | Fordyce:  Call re closing with E. Tarr, E. Healy, P. Coviello, C. Davis (.5). | 0.50 | 648.00 | 324.00 |
| 10/01/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, D. Ross, M. Schonherr, C. Davis, R. Doidge, T. Kelly, R. Medina (1.5). | 1.50 | 648.00 | 972.00 |
| 10/01/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with T. Kelly re deed (.1), correspondence with C. Davis re same (.1). | 0.20 | 648.00 | 129.60 |
| 10/01/19 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJ COE:  Revise TA & EAs (4.4). | 4.40 | 648.00 | 2,851.20 |
| 10/02/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Prepare and send email instructions re deed to C. Davis (.7). | 0.70 | 648.00 | 453.60 |
| 10/03/19 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Call with P. Coviello, T. Kelly, E. Healy (.5). | 0.50 | 648.00 | 324.00 |
| 10/03/19 | Douglas C. Sands | | | |
| P300 | Deer Creek:  Review documents for call (.4), closing conference call with P. Coviello, J. Peck and NID representatives (1.3). | 1.70 | 648.00 | 1,101.60 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client 02898
Matter 357
Invoice 330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/03/19 | Douglas C. Sands | | | |
| P300 | Fordyce: Finalize CE (.5), draft transaction summary (.7). | 1.20 | 648.00 | 777.60 |
| 10/04/19 | Douglas C. Sands | | | |
| P300 | Hat Creek: Correspondence with C. Davis re call with Tribe counsel (.3). | 0.30 | 648.00 | 194.40 |
| 10/04/19 | Douglas C. Sands | | | |
| P300 | Cal Fire: Telephone conference with J. Swenson re upcoming transactions (.6). | 0.60 | 648.00 | 388.80 |
| 10/07/19 | Douglas C. Sands | | | |
| P300 | Humbug: Correspondence with C. Davis re access (.4), correspondence with B. Snyder re access (.4), conference call C. Davis and F. Lawrence re documents (1.0), review proposed resolutions (.8). | 2.60 | 648.00 | 1,684.80 |
| 10/07/19 | Douglas C. Sands | | | |
| P300 | SJCOE Sky Mountain: Telephone conference with J. Swenson re documents (.5). | 0.50 | 648.00 | 324.00 |
| 10/08/19 | Douglas C. Sands | | | |
| P300 | Hat Creek: Review resolutions (.5), correspondence with F. Lawrence re same (.3). | 0.80 | 648.00 | 518.40 |
| 10/08/19 | Douglas C. Sands | | | |
| P300 | North Fork Feather: Review revised BDR (1.3). | 1.30 | 648.00 | 842.40 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client   02898
Matter   357
Invoice   330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/08/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, M. Schonherr, D. Ross, T. Kelly, C. Davis, J. Swenson (1.5). | 1.50 | 648.00 | 972.00 |
| 10/08/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor: First closing call with C. Davis, J. Hunt, P. Coviello, E. Healy (.5). | 0.50 | 648.00 | 324.00 |
| 10/09/19 | Douglas C. Sands | | | |
| P300 | Fordyce White Rock: Draft escrow letter (1.2), correspondence with E. Tarr (.1), correspondence with S. Stanford (.1). | 1.40 | 648.00 | 907.20 |
| 10/09/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor: Review and revise BDR (2.2). | 2.20 | 648.00 | 1,425.60 |
| 10/10/19 | Douglas C. Sands | | | |
| P300 | Manzanita: Call with C. Davis, P. Coviello, M. Seag, T. Wheeler, R. Garza, E. Healy, D. Bacigalupi (.5). | 0.50 | 648.00 | 324.00 |
| 10/10/19 | Douglas C. Sands | | | |
| P300 | Kings River: Correspondence with M. Schonherr re transaction closing items (.7), weekly call with C. Davis, P. Coviello, S. Mulholland, E. Healy (.7). | 1.40 | 648.00 | 907.20 |
| 10/10/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road: Call with J. Swenson, P. Coviello, J. Darlington, B. Healy (.5) | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
11/11/2019
Page 6

Client 02898
Matter 357
Invoice 330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/11/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Correspondence with M. Geeter re closing (.3). | 0.30 | 648.00 | 194.40 |
| 10/11/19 | Douglas C. Sands | | | |
| P300 | Eel Retained:  Review CE language proposal (.4). | 0.40 | 648.00 | 259.20 |
| 10/14/19 | Douglas C. Sands | | | |
| P300 | Sky Mountain:  Telephone conference with J. Swenson and S. Anderson (1.2), correspondence with J. Swenson (.3). | 1.50 | 648.00 | 972.00 |
| 10/14/19 | Douglas C. Sands | | | |
| P300 | Fordyce:  Correspondence with E. Healy (.4), revise escrow letter (.3), correspondence with P. Coviello (.2), revise CE (.4), correspondence with E. Tarr (.3). | 1.60 | 648.00 | 1,036.80 |
| 10/15/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, D. Ross, C. Davis, T. Kelly, D. Kennedy (1.7). | 1.70 | 648.00 | 1,101.60 |
| 10/15/19 | Douglas C. Sands | | | |
| P300 | Kings:  Correspondence with M. Schonherr re SRT funding request (.5). | 0.50 | 648.00 | 324.00 |
| 10/15/19 | Douglas C. Sands | | | |
| P300 | Fordyce:  Call with E. Tarr and P. Coviello (.5). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
11/11/2019
Page 7

Client 02898
Matter 357
Invoice 330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/15/19 | Douglas C. Sands | | | |
| P300 | Auberry: Call with M. O'dell, P. Coviello, E. Healy, C. Davis (.5), correspondence re property description with S. Stanford and B. Snyder (.4). | 0.90 | 648.00 | 583.20 |
| 10/16/19 | Douglas C. Sands | | | |
| P300 | North Fork Feather: Update CE (1.2), correspondence with T. Kelly (.4), correspondence with P. Coviello (.2), update TA (.4). | 2.20 | 648.00 | 1,425.60 |
| 10/16/19 | Douglas C. Sands | | | |
| P300 | Hat Creek: Update EA for easement holder (.7). | 0.70 | 648.00 | 453.60 |
| 10/16/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road: Review updated BDR (.7). | 0.70 | 648.00 | 453.60 |
| 10/17/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road: Work on BDR (.3), send BDR to P. Coviello (.1). | 0.40 | 648.00 | 259.20 |
| 10/17/19 | Douglas C. Sands | | | |
| P300 | Auberry: Update CE for closing (1.9), correspondence re approvals and title issues (.3). | 2.20 | 648.00 | 1,425.60 |
| 10/17/19 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek: Weekly closing call with P. Coviello, C. Davis, K. Smith (.5). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
11/11/2019
Page 8

Client   02898
Matter   357
Invoice   330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/17/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with C. Davis (.2), work on tribal approval (.7). | 0.90 | 648.00 | 583.20 |
| 10/18/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Review of resolutions and legal opinion for TA (2.1), correspondence with F. Lawrence (.3), correspondence with C. Davis (.2). | 2.60 | 648.00 | 1,684.80 |
| 10/21/19 | Douglas C. Sands | | | |
| P300 | Fordyce White Rock:  Correspondence with S. Stanford (.3), revise and circulate escrow letter (.8). | 1.10 | 648.00 | 712.80 |
| 10/21/19 | Douglas C. Sands | | | |
| P300 | North Fork Feather Retained:  Review revised BDR (1.2), Email T. Kelly re same (.2). | 1.40 | 648.00 | 907.20 |
| 10/22/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor:  Call with P. Coviello, C. Davis, T. Kelly, J. North (.5). | 0.50 | 648.00 | 324.00 |
| 10/22/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, C. Davis, R. Doidge, T. Kelly (.5). | 1.50 | 648.00 | 972.00 |
| 10/22/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with F. Lawrence (.2). | 0.20 | 648.00 | 129.60 |

Pacific Gas and Electric Company
11/11/2019
Page 9

Client  02898
Matter  357
Invoice  330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/22/19 | Douglas C. Sands | | | |
| P300 | Fordyce White Rock:  Finalize escrow letter (.3), correspondence with title company (.3). | 0.60 | 648.00 | 388.80 |
| 10/22/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Call with P. Coviello, T. Kelly, K. Conway, M. Geeter (.5). | 0.50 | 648.00 | 324.00 |
| 10/23/19 | Douglas C. Sands | | | |
| P300 | Fordyce White Rock:  Correspondence with S. Stanford re closing. | 0.20 | 648.00 | 129.60 |
| 10/23/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Review PAA (.9), prepare closing documents list (.9), prepare final documents (3.8), email working group with documents and questions (.4), correspondence with E. Healy re tax neutrality (.2), email M. Schonherr re tax neutrality (.2). | 6.40 | 648.00 | 4,147.20 |
| 10/23/19 | Douglas C. Sands | | | |
| P300 | Review table spreadsheet and provide D. Ross with target completion dates (.5). | 0.50 | 648.00 | 324.00 |
| 10/23/19 | Douglas C. Sands | | | |
| P300 | Cal Fire Lake Spaulding:  Telephone conference with J. Swenson re document preparation (.5). | 0.50 | 648.00 | 324.00 |
| 10/24/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road:  Review BDR (1.3), call with P. Coviello, J. Swenson, J. Darlington (.5). | 1.80 | 648.00 | 1,166.40 |

Pacific Gas and Electric Company
11/11/2019
Page 10

Client 02898
Matter 357
Invoice 330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/24/19 | Douglas C. Sands | | | |
| P300 | Auberry:  Correspondence re closing items (.6), review update BDR (1.3), correspondence re grazing license (.3). | 2.20 | 648.00 | 1,425.60 |
| 10/25/19 | Douglas C. Sands | | | |
| P300 | Spaulding SJCOE:  Review BDR (2.2). | 2.20 | 648.00 | 1,425.60 |
| 10/25/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Call with S. Perez and B. Snyder (.5), email S. Stanford (.2), telephone conference with S. Stanford (.4). | 1.10 | 648.00 | 712.80 |
| 10/28/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with S. Stanford re title policies (.3). | 0.30 | 648.00 | 194.40 |
| 10/28/19 | Douglas C. Sands | | | |
| P300 | Auberry:  Correspondence with M. Odell (.2). | 0.20 | 648.00 | 129.60 |
| 10/28/19 | Douglas C. Sands | | | |
| P300 | Cal Parks Lake Britton:  Review and revise documents (1.7). | 1.70 | 648.00 | 1,101.60 |
| 10/28/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Folsom:  Review BDR (2.3), email P. Coviello (.3). | 2.60 | 648.00 | 1,684.80 |
| 10/28/19 | Douglas C. Sands | | | |
| P300 | Cal Fire Lake Spaulding:  Review deed (.8), pull down documents from Sharesite, review and email J. Swenson (1.3). | 2.10 | 648.00 | 1,360.80 |

Pacific Gas and Electric Company
11/11/2019
Page 11

Client 02898
Matter 357
Invoice 330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/29/19 | Douglas C. Sands | | | |
| P300 | Auberry: Call with P. Coviello, E Healy, M. Odell, C. Davis (.5). | 0.50 | 648.00 | 324.00 |
| 10/29/19 | Douglas C. Sands | | | |
| P300 | Cal Fire: Call with P. Coviello, K. Conway, E. Routt, C. Davis, E. Healy (.6). | 0.60 | 648.00 | 388.80 |
| 10/29/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, C. Davis, R. Doidge, D. Ross (1.5). | 1.50 | 648.00 | 972.00 |
| 10/30/19 | Douglas C. Sands | | | |
| P300 | SJCOE: Telephone conference with J. Swenson, J. Turrini, and D. Geinzler (.8). | 0.80 | 648.00 | 518.40 |
| 10/30/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR: Correspondence with working group re document finalization (.4). | 0.40 | 648.00 | 259.20 |
| 10/30/19 | Douglas C. Sands | | | |
| P300 | Cal Fire Pit Tunnel: Review and revise easement agreement (1.4). | 1.40 | 648.00 | 907.20 |
| 10/30/19 | Douglas C. Sands | | | |
| P300 | Auberry: Review parcel map (.4), correspondence with B. Snyder (.3). | 0.70 | 648.00 | 453.60 |
| 10/31/19 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek: Weekly call with B. Brand, T. Kelly, P. Coviello, T. Johnson (.5). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
11/11/2019
Page 12

Client 02898
Matter 357
Invoice 330721

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/31/19 | Douglas C. Sands | | | |
| P300 | Auberry:  Correspondence with B. Snyder (.4), telephone conference with J. Swenson (.2), review deed (.5). | 1.10 | 648.00 | 712.80 |
| 10/31/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road:  Telephone conference with P. Coviello (.6), prepare and send final documents and summary (1.1), review BDR (.4), email documents to P. Coviello, J. Swenson and W. Coleman with approval (.2). | 2.30 | 648.00 | 1,490.40 |
| | SERVICES TOTAL | 79.80 | | $51,710.40 |
| | Less Courtesy Discount | | | (1,551.31) |
| | Subtotal | | $ | 50,159.09 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:         Case Name:      Hinkley CA Purchases
            Our File No.:      02898-376
            Corporate ID:      501619

Invoice No.  330581     Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 3.00 | 1,944.00 |
|---|---|---|---|---|
| W. Wilson, Michael | MRW | $302.00 | 10.60 | 3,201.20 |
| M. Sweeny, Dianne | DMS | $210.00 | 4.70 | 987.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 15.30 | 4,188.20 |
| P100 | Project Administration | 0.40 | 259.20 |
| P240 | Real and Personal Property | 0.20 | 129.60 |
| P300 | Structure/Strategy/Analysis | 0.30 | 194.40 |
| P400 | Initial Document Preparation/Filing | 0.70 | 453.60 |
| P600 | Completion/Closing | 1.40 | 907.20 |
| | SERVICES TOTAL: | 18.30 | 6,132.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:     Case Name:        Hinkley CA Purchases
        Our File No.:     02898-376
        Corporate ID:     501619

                    Invoice No.  330581        Statement Date:  11/11/2019

            Total Costs Advanced and Incurred                          0.00


            Invoice Total                                        $6,132.20

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

Re:      Case Name:     Hinkley CA Purchases
           Our File No.:      02898-376
           Corporate ID:     501619

Invoice No.  330581        Statement Date:  11/11/2019

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*    BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 6,132.20 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 6,132.20 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client 02898
Matter 376
Invoice 330581

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/07/19 | Barbara Milanovich | | | |
| P300 | Participate in semi-monthly conference call to discuss status of transactions (.3). | 0.30 | 648.00 | 194.40 |
| 10/07/19 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart (.2). | 0.20 | 302.00 | 60.40 |
| 10/07/19 | Michael W. Wilson | | | |
| C100 | Review title report and exceptions for APN 0495-031-31 (.7). | 0.70 | 302.00 | 211.40 |
| 10/07/19 | Michael W. Wilson | | | |
| C100 | Team conference call regarding property status (.3). | 0.30 | 302.00 | 90.60 |
| 10/07/19 | Dianne M. Sweeny | | | |
| C100 | Attend semi-monthly conference call re property status (.3). | 0.30 | 210.00 | 63.00 |
| 10/09/19 | Michael W. Wilson | | | |
| C100 | Correspond with Title Company regarding exception documents (.2). | 0.20 | 302.00 | 60.40 |
| 10/10/19 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate to review status of open deals (0.2). | 0.20 | 302.00 | 60.40 |
| 10/14/19 | Barbara Milanovich | | | |
| P600 | APN 0494-031-28: Review Purchase Agreement executed by Sellers (.2), Draft request for approval as to form (.3). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client   02898
Matter   376
Invoice   330581

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/14/19 | Barbara Milanovich | | | |
| P600 | APN 0495-041-27:  Review Purchase Agreement executed by Seller (.2), Draft request for approval as to form (.4). | 0.60 | 648.00 | 388.80 |
| 10/14/19 | Michael W. Wilson | | | |
| C100 | Review Seller executed purchase agreement for APN 0495-041-27 and draft approval as to form (.9). | 0.90 | 302.00 | 271.80 |
| 10/14/19 | Michael W. Wilson | | | |
| C100 | Review term sheet and background materials and begin preparation of purchase agreement for APN 0495-022-03/04 (1.0). | 1.00 | 302.00 | 302.00 |
| 10/14/19 | Michael W. Wilson | | | |
| C100 | Review Seller executed purchase agreement for APN 0494-031-28 and draft approval as to form (.9). | 0.90 | 302.00 | 271.80 |
| 10/14/19 | Dianne M. Sweeny | | | |
| C100 | Compare form of purchase agreement to seller executed purchase agreement to verify no changes were made for APN 0494-031-28 (1.5). | 1.50 | 210.00 | 315.00 |
| 10/14/19 | Dianne M. Sweeny | | | |
| C100 | Prepare Purchase and Sale Agreement for APN 0495-022-03 and APN 0495-022-04 (1.4). | 1.40 | 210.00 | 294.00 |
| 10/14/19 | Dianne M. Sweeny | | | |
| C100 | Compare form of purchase agreement to seller executed purchase agreement to verify no changes were made for APN 0495-041-27 (1.1). | 1.10 | 210.00 | 231.00 |

Pacific Gas and Electric Company
11/11/2019
Page 6

Client   02898
Matter   376
Invoice   330581

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/15/19 | Barbara Milanovich | | | |
| P600 | APN 0495-041-27:  Finalize Request for Approval of Purchase Agreement (.2) and transmit to W. Coleman (.1). | 0.30 | 648.00 | 194.40 |
| 10/15/19 | Michael W. Wilson | | | |
| C100 | Update purchase agreement related to APN 0495-022-03/04 (.7). | 0.70 | 302.00 | 211.40 |
| 10/15/19 | Michael W. Wilson | | | |
| C100 | Correspond with E. Applegate regarding term sheet and terms for purchase agreement related to APN 0495-022-03/04 (.5). | 0.50 | 302.00 | 151.00 |
| 10/16/19 | Barbara Milanovich | | | |
| P240 | Read exchange of email correspondence between M. Wilson and E. Applegate regarding new Purchase Agreement (.2). | 0.20 | 648.00 | 129.60 |
| 10/17/19 | Michael W. Wilson | | | |
| C100 | Review title materials for APN 0495-031-31 and prepare and send proforma request to Title Company (1.7). | 1.70 | 302.00 | 513.40 |
| 10/17/19 | Michael W. Wilson | | | |
| C100 | Correspond with B. Milanovich and E. Applegate regarding term sheet for APN 0495-022-03/04 (.4). | 0.40 | 302.00 | 120.80 |
| 10/18/19 | Barbara Milanovich | | | |
| P400 | APN No. 0495-022-03 and 04:  Review draft Purchase Agreement (.5), Conference with M. Wilson re same (.2). | 0.70 | 648.00 | 453.60 |

Pacific Gas and Electric Company
11/11/2019
Page 7

Client 02898
Matter 376
Invoice 330581

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/18/19 | Michael W. Wilson | | | |
| C100 | Review and update draft purchase agreement for APN 0495-220-3/4 (.5). | 0.50 | 302.00 | 151.00 |
| 10/21/19 | Barbara Milanovich | | | |
| P100 | Participate in semi-monthly conference call to discuss status of transactions (.4). | 0.40 | 648.00 | 259.20 |
| 10/21/19 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart and distribute to Hinkley team for conference call (1.2). | 1.20 | 302.00 | 362.40 |
| 10/21/19 | Michael W. Wilson | | | |
| C100 | Conference call regarding status of Hinkley transactions (.4). | 0.40 | 302.00 | 120.80 |
| 10/21/19 | Michael W. Wilson | | | |
| C100 | Update purchase agreement for APN 0495-220-3/4 (.5) and distribute to client (.1). | 0.60 | 302.00 | 181.20 |
| 10/21/19 | Dianne M. Sweeny | | | |
| C100 | Attend semi-monthly conference call re matter status (.4). | 0.40 | 210.00 | 84.00 |
| 10/29/19 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding status and open items (.2). | 0.20 | 302.00 | 60.40 |
| | SERVICES TOTAL | 18.30 | | $6,132.20 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Margaret A. Pietrasz

Re:　　　Case Name:　　Marina Project, San Francisco
　　　　　Our File No.:　　02898-465
　　　　　Corporate ID:　　1204712

Invoice No.  330582　　Statement Date: 11/11/2019

### SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 1.70 | 1,101.60 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P400 | Initial Document Preparation/Filing | 1.70 | 1,101.60 |
| | SERVICES TOTAL: | 1.70 | 1,101.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$1,101.60</u> |

**Coblentz  
Patch Duffy  
& Bass LLP**

One Montgomery Street, Suite 3000  
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company  
Law Department - Budget Group  
P.O. Box 7133  
San Francisco, CA  94120-7133  
Attention:  Margaret A. Pietrasz

Re:      Case Name:        Marina Project, San Francisco  
         Our File No.:        02898-465  
         Corporate ID:       1204712

Invoice No.  330582        Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered  
    through October 31, 2019                    $          1,101.60

Costs Advanced through October 31, 2019          $               0.00

Current Invoice Subtotal                            $          1,101.60

Pacific Gas and Electric Company
11/11/2019
Page 3

Client  02898
Matter  465
Invoice  330582

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/07/19 | Barbara Milanovich | | | |
| P400 | Telephone conference with J. Cosgrove re amending Addendum to Purchase Agreement for Marina transactions. | 0.20 | 648.00 | 129.60 |
| 10/08/19 | Barbara Milanovich | | | |
| P400 | Draft Addendum to Purchase Agreement adding tax provision (1.0) and transmit to J. Cosgrove (.2). | 1.20 | 648.00 | 777.60 |
| 10/09/19 | Barbara Milanovich | | | |
| P400 | Exchange emails with J. Cosgrove re Purchase Agreement Addendum for San Francisco Marina transactions (.3). | 0.30 | 648.00 | 194.40 |
| | SERVICES TOTAL | 1.70 | | $1,101.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Contract Review - Real Estate / Shared Services
           Our File No.:      02898-799
           Corporate ID:      1305080

Invoice No.  330623        Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 18.40 | 11,923.20 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P400 | Initial Document Preparation/Filing | 6.10 | 3,952.80 |
| P500 | Negotiation/Revision/Responses | 11.80 | 7,646.40 |
| P800 | Maintenance and Renewal | 0.50 | 324.00 |
|  | SERVICES TOTAL: | 18.40 | 11,923.20 |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | $11,923.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:  Case Name:    Contract Review - Real Estate / Shared Services
     Our File No.:    02898-799
     Corporate ID:    1305080

Invoice No.  330623     Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
   through October 31, 2019               $        11,923.20

Costs Advanced through October 31, 2019    $             0.00

Current Invoice Subtotal                   $        11,923.20

Pacific Gas and Electric Company
11/11/2019
Page 3

Client  02898
Matter  799
Invoice  330623

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | Barbara Milanovich | | | |
| P500 | Sacramento Lease:  Draft bankruptcy transfer provision (.6), Exchange emails with M. Bond re same (.4), Revise Addendum (.3), and transmit same (.1), Telephone conference with J. Criswell re transmittal of Lease to Landlord (.2), Exchange emails with M. Redford re status of due diligence and timing of execution (.3), Telephone conference with M. Redford (.2). | 2.10 | 648.00 | 1,360.80 |
| 10/03/19 | Barbara Milanovich | | | |
| P500 | Sacramento Lease:  Read matter email (.1), Revise insurance provisions (.2). | 0.30 | 648.00 | 194.40 |
| 10/09/19 | Barbara Milanovich | | | |
| P500 | Sacramento Lease:  Review mark-up from Landlord's attorney (.9), Telephone conference with J. Criswell re major issues and next steps (.4). | 1.30 | 648.00 | 842.40 |
| 10/09/19 | Barbara Milanovich | | | |
| P400 | Telephone conference with M. Redford re License Agreement for Winters Training Center (.5). | 0.50 | 648.00 | 324.00 |
| 10/10/19 | Barbara Milanovich | | | |
| P500 | Sacramento Lease:  Telephone conference with M. Redford re response to Landlord's request for revised Lease (.2), Telephone conference with J. Criswell re same (.1). | 0.30 | 648.00 | 194.40 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client 02898
Matter 799
Invoice 330623

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/10/19 | Barbara Milanovich | | | |
| P400 | Red Bluff Lease:  Read email from J. Criswell re modification of rent credit (.2), Telephone conference with J. Criswell re same (.2), Draft First Amendment to Lease (1.8). | 2.20 | 648.00 | 1,425.60 |
| 10/12/19 | Barbara Milanovich | | | |
| P400 | Fresno Lease:  Review and revise notice exercising option to extend (.7). | 0.70 | 648.00 | 453.60 |
| 10/14/19 | Barbara Milanovich | | | |
| P800 | Fresno Lease:  Finalize revisions to option exercise notice and transmit to W. Coleman (.5). | 0.50 | 648.00 | 324.00 |
| 10/15/19 | Barbara Milanovich | | | |
| P500 | Sacramento Lease:  Participate in conference call with M. Redford and J. Criswell to discuss Landlord's mark-up of Lease and Addendum (1.8), Begin revising Lease and Addendum (2.6). | 4.40 | 648.00 | 2,851.20 |
| 10/16/19 | Barbara Milanovich | | | |
| P500 | Sacramento Lease:  Revise AIR Form Lease and Addendum (1.8) and transmit clean and redline copies (.2), Telephone conference with J. Criswell re allocation of responsibilities for services and maintenance and property taxes (.5), Further revise Lease and Addendum and transmit clean and redline copies (.9). | 3.40 | 648.00 | 2,203.20 |
| 10/17/19 | Barbara Milanovich | | | |
| P400 | Red Bluff Lease:  Real email from J. Criswell (.1), Revise First Amendment to Lease (.2) and transmit same (.1). | 0.40 | 648.00 | 259.20 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client 02898
Matter 799
Invoice 330623

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/22/19 | Barbara Milanovich | | | |
| P400 | Draft form Tenant Estoppel Certificate (2.2) and transmit to W. Coleman (.1). | 2.30 | 648.00 | 1,490.40 |
| | SERVICES TOTAL | 18.40 | | $11,923.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:         Case Name:         Richmond Substation S Land Sale
            Our File No.:         16213-045
            Corporate ID:        1807144

Invoice No.  330596      Statement Date: 11/11/2019

### SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 26.40 | 17,107.20 |
| W. Wilson, Michael | MRW | $302.00 | 32.60 | 9,845.20 |
| M. Sweeny, Dianne | DMS | $210.00 | 1.40 | 294.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 34.00 | 10,139.20 |
| P240 | Real and Personal Property | 2.80 | 1,814.40 |
| P500 | Negotiation/Revision/Responses | 6.50 | 4,212.00 |
| P600 | Completion/Closing | 17.10 | 11,080.80 |
| | SERVICES TOTAL: | 60.40 | 27,246.40 |
| | Courtesy Discount | | (26.80) |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

Re:      Case Name:      Richmond Substation S Land Sale
         Our File No.:      16213-045
         Corporate ID:      1807144

            Invoice No. 330596      Statement Date: 11/11/2019

        Total Costs Advanced and Incurred                                    0.00

        Invoice Total                                              $27,219.60

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:     Case Name:        Richmond Substation S Land Sale
        Our File No.:     16213-045
        Corporate ID:     1807144

Invoice No.  330596     Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 27,246.40 |
| Less Courtesy Discount | $ | (26.80) |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 27,219.60 |

Pacific Gas and Electric Company  
11/11/2019  
Page 4

Client  16213  
Matter  045  
Invoice  330596

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | Barbara Milanovich | | | |
| P500 | Review and modify two Easement Agreements and Assignment (2.0), Conference with M. Wilson re same (.5), Review deadlines in Purchase Agreement (.4), Draft Amendment to Purchase Agreement extending Contingency Date and Closing Date (.8). | 3.70 | 648.00 | 2,397.60 |
| 10/01/19 | Michael W. Wilson | | | |
| C100 | Review and discuss deeds with B. Milanovich (.8). | 0.80 | 302.00 | 241.60 |
| 10/01/19 | Michael W. Wilson | | | |
| C100 | Revise draft deed and easement language (2.2). | 2.20 | 302.00 | 664.40 |
| 10/02/19 | Barbara Milanovich | | | |
| P600 | Review and revise Easements and Assignment (1.0) and transmit clean and redline copies (.2), Telephone conference with D. Polsely re extension of deadline (.3), Finalize and transmit Amendment to Purchase Agreement (.2), Telephone conference with Seller's attorney, D. Sach, re title issues (.8), Conference with M. Wilson re title issues (.2). | 2.70 | 648.00 | 1,749.60 |
| 10/02/19 | Michael W. Wilson | | | |
| C100 | Continue to update draft deed language (2.0). | 2.00 | 302.00 | 604.00 |
| 10/02/19 | Dianne M. Sweeny | | | |
| C100 | Proofread easement deeds and assignments (1.4). | 1.40 | 210.00 | 294.00 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client   16213
Matter   045
Invoice   330596

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/03/19 | Barbara Milanovich | | | |
| P500 | Review Roadway Agreement sent by Seller's attorney (.5), Send email to Seller's attorney re same (.2), Conference call with Title Company re easement in gross (.5), Conference call with Old Republic Title re revised Preliminary Title Report, survey and endorsements (.5). | 1.70 | 648.00 | 1,101.60 |
| 10/03/19 | Michael W. Wilson | | | |
| C100 | Conference call with Title Company to discuss easement deeds and associated access solutions (1.5). | 1.50 | 302.00 | 453.00 |
| 10/04/19 | Barbara Milanovich | | | |
| P600 | Read email from D. Polsely re Amendment and Purchase Agreement (.1), Telephone conference with D. Polsely re same (.1). | 0.20 | 648.00 | 129.60 |
| 10/11/19 | Michael W. Wilson | | | |
| C100 | Review updated easement documents and prepare redlines showing changes from forms prepared (.5). | 0.50 | 302.00 | 151.00 |
| 10/14/19 | Barbara Milanovich | | | |
| P600 | Read email correspondence re grant of easement (.1), Telephone conference with M. Wilson re status (.1). | 0.20 | 648.00 | 129.60 |
| 10/14/19 | Michael W. Wilson | | | |
| C100 | Review easements with B. Milanovich and correspond with PG&E team regarding updates to definition. (0.2) | 0.20 | 302.00 | 60.40 |

Pacific Gas and Electric Company
11/11/2019
Page 6

Client   16213
Matter  045
Invoice  330596

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/15/19 | Michael W. Wilson | | | |
| C100 | Correspond with PG&E team regarding expanded definition in draft easements (.2). | 0.20 | 302.00 | 60.40 |
| 10/16/19 | Barbara Milanovich | | | |
| P500 | Review Easements and Assignment (.3), Conferences with M. Wilson re closing documents and draft closing statement (.4), Transmit documents to G. Guerra (.1) and Seller's counsel (.1), Read M. Wilson's comments to Survey (.2). | 1.10 | 648.00 | 712.80 |
| 10/16/19 | Michael W. Wilson | | | |
| C100 | Update and circulate easement documents (2.0). | 2.00 | 302.00 | 604.00 |
| 10/16/19 | Michael W. Wilson | | | |
| C100 | Review survey and send comments to PG&E survey team for corrections (4.2). | 4.20 | 302.00 | 1,268.40 |
| 10/17/19 | Barbara Milanovich | | | |
| P600 | Read email from the Title Company (.1), Conference with M. Wilson re title issues (.2), Transmit Bankruptcy Order to Title Company (.2). | 0.50 | 648.00 | 324.00 |
| 10/17/19 | Michael W. Wilson | | | |
| C100 | Review Title Company comments regarding Parcel 045 (.2), and e-mail question to survey team (.1). | 0.30 | 302.00 | 90.60 |

Pacific Gas and Electric Company
11/11/2019
Page 7

Client   16213
Matter   045
Invoice   330596

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/18/19 | Barbara Milanovich | | | |
| P600 | Telephone conference with attorney for Seller re road maintenance agreement (.2), Conference with M. Wilson re road maintenance agreement (.5), Begin drafting letter to G. Guerra re road maintenance agreement (.6). | 1.30 | 648.00 | 842.40 |
| 10/18/19 | Michael W. Wilson | | | |
| C100 | Correspond with Title Company regarding Seller grant of easements and required title policy changes (2.0). | 2.00 | 302.00 | 604.00 |
| 10/18/19 | Michael W. Wilson | | | |
| C100 | Update draft grant deed per client comments (.7) and distribute to Title Company for review (.1). | 0.80 | 302.00 | 241.60 |
| 10/21/19 | Barbara Milanovich | | | |
| P240 | Cove Investments:  Draft email to G. Guerra re easements and road maintenance agreement (1.2), Transmit existing agreement (.01), Begin drafting letter re remaining title issues (.5). | 1.80 | 648.00 | 1,166.40 |
| 10/22/19 | Barbara Milanovich | | | |
| P600 | Telephone conference with D. Polsely re options to address roadway maintenance issues (.5), Draft Agreement relating to Roadway Maintenance (1.6), Exchange voicemail messages with Seller's counsel (.2), Conference with M. Wilson re title issues (.8), Review and revise draft letter re title issues (1.0), Review Critical Dates and Closing Checklist (.5). | 4.60 | 648.00 | 2,980.80 |

Pacific Gas and Electric Company
11/11/2019
Page 8

Client   16213
Matter   045
Invoice   330596

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/22/19 | Michael W. Wilson | | | |
| C100 | Revise key dates/closing checklist (2.7). | 2.70 | 302.00 | 815.40 |
| 10/22/19 | Michael W. Wilson | | | |
| C100 | Update draft letter to PG&E regarding open title and access issues (2.5). | 2.50 | 302.00 | 755.00 |
| 10/23/19 | Barbara Milanovich | | | |
| P240 | Review and revise letter outlining remaining access issues (.5), Review checklist (.3), Transmit Grant Deed and Closing Checklist to Seller's attorney (.2). | 1.00 | 648.00 | 648.00 |
| 10/23/19 | Michael W. Wilson | | | |
| C100 | Review and update transaction documents and closing checklist (.9). | 0.90 | 302.00 | 271.80 |
| 10/24/19 | Michael W. Wilson | | | |
| C100 | Review purchase agreement and draft notice of property acceptance (1.5). | 1.50 | 302.00 | 453.00 |
| 10/25/19 | Barbara Milanovich | | | |
| P600 | Read and respond to email from D. Polsely (.2), Send revised Road Maintenance Agreement to Seller's attorney (.2), Send follow-up email to Seller's attorney (.2). | 0.60 | 648.00 | 388.80 |
| 10/25/19 | Michael W. Wilson | | | |
| C100 | Prepare draft contingency removal letter (1.0). | 1.00 | 302.00 | 302.00 |
| 10/28/19 | Barbara Milanovich | | | |
| P600 | Read email from D. Sack (.1), Send closing documents (.4). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
11/11/2019
Page 9

Client   16213
Matter   045
Invoice  330596

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/28/19 | Michael W. Wilson | | | |
| C100 | Prepare draft escrow closing instructions (.8). | 0.80 | 302.00 | 241.60 |
| 10/29/19 | Barbara Milanovich | | | |
| P600 | Review escrow instructions (.6) and conference with M. Wilson re same (.2), Telephone conference with D. Polsely re status (.3), Exchange multiple emails with D. Polsely of PG&E and Seller's counsel re closing documents (1.4). | 2.50 | 648.00 | 1,620.00 |
| 10/29/19 | Michael W. Wilson | | | |
| C100 | Telephone call with City (.3), and follow-up e-mail with client regarding access to Seacliff Drive (.2). | 0.50 | 302.00 | 151.00 |
| 10/29/19 | Michael W. Wilson | | | |
| C100 | Review and update closing documents (2.8). | 2.80 | 302.00 | 845.60 |
| 10/30/19 | Barbara Milanovich | | | |
| P600 | Read email from Seller's broker (0.1), Conference with M. Wilson re revisions to legal descriptions (0.2), Multiple emails and telephone calls with D. Polsley re easements (0.8), Telephone call with G. Guerra re easements (0.4), Finalize and transmit Contingency Removal Notice (0.6), Transmit closing documents to Seller's Counsel (0.5). | 2.60 | 648.00 | 1,684.80 |
| 10/30/19 | Michael W. Wilson | | | |
| C100 | Review survey and correspond with Title Company regarding proforma title policy (.3). | 0.30 | 302.00 | 90.60 |

Pacific Gas and Electric Company
11/11/2019
Page 10

Client   16213
Matter   045
Invoice   330596

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/30/19 | Michael W. Wilson | | | |
| C100 | Review contingency notice letter with B. Milanovich (.5). | 0.50 | 302.00 | 151.00 |
| 10/30/19 | Michael W. Wilson | | | |
| C100 | Prepare draft contingency removal letter (.6), and closing extension notice (.2). | 0.80 | 302.00 | 241.60 |
| 10/31/19 | Barbara Milanovich | | | |
| P600 | Conference with M. Wilson re closing documents (.3), Telephone conference with D. Polsely re action items to close (.3), Review (.4) and transmit execution documents to Seller's attorney (.2), Exchange correspondence with Seller's attorney (.1), Read and respond to email from Seller's attorney (.1). | 1.40 | 648.00 | 907.20 |
| 10/31/19 | Michael W. Wilson | | | |
| C100 | Further revise easement documents per B. Milanovich comments (1.6). | 1.60 | 302.00 | 483.20 |
| | SERVICES TOTAL | 60.40 | | $27,246.40 |
| | Less Courtesy Discount | | | (26.80) |
| | Subtotal | | $ | 27,219.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:    Lyons Land and Cattle, Merced
         Our File No.:    16213-047
         Corporate ID:   1606602

Invoice No.  330597      Statement Date: 11/11/2019

### SUMMARY of CHARGES

#### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 2.40 | 1,555.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P500 | Negotiation/Revision/Responses | 0.70 | 453.60 |
| P800 | Maintenance and Renewal | 1.70 | 1,101.60 |
| | SERVICES TOTAL: | 2.40 | 1,555.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,555.20 |

# Coblentz
## Patch Duffy
### & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:      Lyons Land and Cattle, Merced
         Our File No.:    16213-047
         Corporate ID:    1606602

           Invoice No.  330597      Statement Date:  11/11/2019

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 1,555.20 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,555.20 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client   16213
Matter   047
Invoice   330597

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/08/19 | Barbara Milanovich | | | |
| P500 | Review mark-up of Subdivision Drainage Agreement from attorney for the Merced Irrigation District (.5). | 0.50 | 648.00 | 324.00 |
| 10/09/19 | Barbara Milanovich | | | |
| P800 | Exchange emails with Merced Irrigation District Attorney (.2), Telephone conference with M. Redford re revisions to Agreement and Exhibits (.6). | 0.80 | 648.00 | 518.40 |
| 10/10/19 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford re Exhibits to MID Deferred Fee Agreement(.2). | 0.20 | 648.00 | 129.60 |
| 10/17/19 | Barbara Milanovich | | | |
| P800 | Read email from Lyons (.3), Telephone conference with M. Redford re same (.2). | 0.50 | 648.00 | 324.00 |
| 10/21/19 | Barbara Milanovich | | | |
| P800 | Read exchange of correspondence regarding Agreement with Lyons (.2) and Exhibits to MID Agreement (.2). | 0.40 | 648.00 | 259.20 |
| | SERVICES TOTAL | 2.40 | | $1,555.20 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:     Kern Power Plant Property Planning
            Our File No.:    16213-051
            Corporate ID:  1505911

Invoice No.  330598     Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 0.90 | 583.20 |
| B. Hodil, Robert | RBH | $520.00 | 6.60 | 3,432.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 6.60 | 3,432.00 |
| P500 | Negotiation/Revision/Responses | 0.90 | 583.20 |
| | SERVICES TOTAL: | 7.50 | 4,015.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $4,015.20 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:       Case Name:     Kern Power Plant Property Planning
             Our File No.:     16213-051
             Corporate ID:    1505911

                Invoice No.  330598      Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \*   BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 4,015.20 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 4,015.20 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client   16213
Matter   051
Invoice   330598

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/09/19 | Barbara Milanovich | | | |
| P500 | Briefly review documents required by City of Bakersfield in connection with subdivision (.4), Exchange emails with J. Little re same (.5). | 0.90 | 648.00 | 583.20 |
| 10/10/19 | Robert B. Hodil | | | |
| P240 | Begin reviewing and revising documents related to parcel map dedications and inclusion in consolidated maintenance district (.3). | 0.30 | 520.00 | 156.00 |
| 10/11/19 | Robert B. Hodil | | | |
| P240 | Continue reviewing and revising documents related to parcel map dedications and inclusion in consolidated maintenance district (.2). | 0.20 | 520.00 | 104.00 |
| 10/13/19 | Robert B. Hodil | | | |
| P240 | Continue reviewing, revising documents, and researching local requirements related to parcel map dedications and inclusion in consolidated maintenance district (1.2). | 1.20 | 520.00 | 624.00 |
| 10/14/19 | Robert B. Hodil | | | |
| P240 | Finish revising documents related to parcel map dedications and inclusion in consolidated maintenance district and researching local requirements related to same (1.5). | 1.50 | 520.00 | 780.00 |
| 10/14/19 | Robert B. Hodil | | | |
| P240 | Telephone conference with D. Harnish and B. Milanovich re: issues related to parcel map documents (.5). | 0.50 | 520.00 | 260.00 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client 16213
Matter 051
Invoice 330598

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 10/14/19 | Robert B. Hodil | | | |
| P240 | Place call to City of Bakersfield planner J. Shroeter re: questions related to parcel map documents (.1). | 0.10 | 520.00 | 52.00 |
| 10/17/19 | Robert B. Hodil | | | |
| P240 | Telephone conference with J. Shroeter re: letter re: parcel map dedication of streets and easements (.5). | 0.50 | 520.00 | 260.00 |
| 10/17/19 | Robert B. Hodil | | | |
| P240 | Place call to Bakersfield Public Works staff member A. Hoeh re: consolidated maintenance district questions (.1). | 0.10 | 520.00 | 52.00 |
| 10/18/19 | Robert B. Hodil | | | |
| P240 | Place call to A. Hoeh at Bakersfield Public Works re: consolidated maintenance district issues (.1). | 0.10 | 520.00 | 52.00 |
| 10/22/19 | Robert B. Hodil | | | |
| P240 | Exchange voice mails with Bakersfield Public Works staff member A. Hoeh re: maintenance district questions (.2). | 0.20 | 520.00 | 104.00 |
| 10/23/19 | Robert B. Hodil | | | |
| P240 | Telephone conference with A. Hoeh re: consolidated maintenance district issues (.5). | 0.50 | 520.00 | 260.00 |
| 10/24/19 | Robert B. Hodil | | | |
| P240 | Telephone conference with A. Hoeh re: maintenance district hearing date (.1). | 0.10 | 520.00 | 52.00 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client   16213
Matter   051
Invoice   330598

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/24/19 | Robert B. Hodil | | | |
| P240 | Revise parcel map documents (1.3). | 1.30 | 520.00 | 676.00 |
| | SERVICES TOTAL | 7.50 | | $4,015.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

| Re: | Case Name: | CPUC Regulatory Investigation |
| --- | --- | --- |
| | Our File No.: | 16213-056 |
| | Corporate ID: | 1907471 |

Invoice No.  330624    Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| P. Coyle, Sean | SPC | $500.00 | 7.90 | 3,950.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 7.90 | 3,950.00 |
| | SERVICES TOTAL: | 7.90 | 3,950.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $3,950.00 |

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

Re:        Case Name:      CPUC Regulatory Investigation
             Our File No.:      16213-056
             Corporate ID:      1907471

Invoice No. 330624      Statement Date: 11/11/2019

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
through October 31, 2019        $        3,950.00

Costs Advanced through October 31, 2019        $        0.00

Current Invoice Subtotal        $        3,950.00

Pacific Gas and Electric Company
11/11/2019
Page 3

Client   16213
Matter   056
Invoice   330624

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/07/19 | Sean P. Coyle | | | |
| L120 | Analyze and annotate data summary from KPMG to identify and describe data sources and custodians (7.6). | 7.60 | 500.00 | 3,800.00 |
| 10/21/19 | Sean P. Coyle | | | |
| L120 | Review motion for party status filed by bankruptcy creditors committee (.1). | 0.10 | 500.00 | 50.00 |
| 10/25/19 | Sean P. Coyle | | | |
| L120 | Correspondence to client regarding notice of reassignment (.1). | 0.10 | 500.00 | 50.00 |
| 10/29/19 | Sean P. Coyle | | | |
| L120 | Review reply in support of ad hoc committee motion for party status (.1). | 0.10 | 500.00 | 50.00 |
| | SERVICES TOTAL | 7.90 | | $3,950.00 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention:  Mark Sweeney

Re:       Case Name:    DWR - Oroville Dam
            Our File No.:    16213-060
            Corporate ID:   1706888

Invoice No.  330625     Statement Date: 11/11/2019

### SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| P. Coyle, Sean | SPC | $500.00 | 27.20 | 13,600.00 |
| L. Hejinian, Mark | MLH | $400.00 | 12.20 | 4,880.00 |
| F. McKee, James | JFM | $400.00 | 55.00 | 22,000.00 |
| Doan, Viet | VND | $175.00 | 13.60 | 2,380.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C200 | Researching Law | 0.50 | 200.00 |
| L110 | Fact Investigation/Development | 47.10 | 18,840.00 |
| L120 | Analysis/Strategy | 6.00 | 2,810.00 |
| L130 | Experts/Consultants | 1.20 | 600.00 |
| L143 | eDiscovery - Identification and Preservation | 0.40 | 200.00 |
| L200 | Pre-Trial Pleadings and Motions | 1.50 | 750.00 |
| L310 | Written Discovery | 21.60 | 10,010.00 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
|-----|------------|--------------------|
|     | Our File No.: | 16213-060 |
|     | Corporate ID: | 1706888 |

Invoice No. 330625      Statement Date: 11/11/2019

| | | | |
|---|---|---|---|
| L330 | Depositions | 13.80 | 5,920.00 |
| L650 | Review | 11.50 | 2,760.00 |
| L670 | Production | 4.40 | 770.00 |
| | SERVICES TOTAL: | 108.00 | 42,860.00 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred      2,451.45

Invoice Total      $45,311.45

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| | | |
|---|---|---|
| Re: | Case Name: | DWR - Oroville Dam |
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 330625     Statement Date: 11/11/2019

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 42,860.00 |
| Costs Advanced through October 31, 2019 | $ | 2,451.45 |
| Current Invoice Subtotal | $ | 45,311.45 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client   16213
Matter   060
Invoice   330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (.6). | 0.60 | 400.00 | 240.00 |
| 10/02/19 | Sean P. Coyle | | | |
| L143 | Review correspondence from K. Lim regarding discovery (.1). | 0.10 | 500.00 | 50.00 |
| 10/02/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (1.8). | 1.80 | 400.00 | 720.00 |
| 10/03/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (1.2). | 1.20 | 400.00 | 480.00 |
| 10/04/19 | Viet Doan | | | |
| L650 | Document search and tag for attorney review (1.2). | 1.20 | 175.00 | 210.00 |
| 10/04/19 | Sean P. Coyle | | | |
| L143 | Prepare for and attend call with K. Lim regarding discovery (.3). | 0.30 | 500.00 | 150.00 |
| 10/04/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (1.7). | 1.70 | 400.00 | 680.00 |
| 10/07/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (4.8). | 4.80 | 400.00 | 1,920.00 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client 16213
Matter 060
Invoice 330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/08/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (5.3). | 5.30 | 400.00 | 2,120.00 |
| 10/09/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (4.6). | 4.60 | 400.00 | 1,840.00 |
| 10/15/19 | Mark L. Hejinian | | | |
| L120 | Analyze response to DWR motion to vacate trial date and other discovery related issues (.4). | 0.40 | 400.00 | 160.00 |
| 10/15/19 | Sean P. Coyle | | | |
| L310 | Correspondence to client summarizing discovery requests from DWR (.9). | 0.90 | 500.00 | 450.00 |
| 10/15/19 | Sean P. Coyle | | | |
| L130 | Review and revise draft engagement letter with expert (.2). | 0.20 | 500.00 | 100.00 |
| 10/15/19 | Sean P. Coyle | | | |
| L310 | Review written discovery requests and correspondence from various parties in coordinated proceeding (.6). | 0.60 | 500.00 | 300.00 |
| 10/15/19 | Sean P. Coyle | | | |
| L120 | Prepare for and attend call with plaintiffs' liaison counsel regarding case status and schedule (.8). | 0.80 | 500.00 | 400.00 |

Pacific Gas and Electric Company
11/11/2019
Page 6

Client 16213
Matter 060
Invoice 330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/15/19 | James F. McKee | | | |
| L310 | Review written discovery requests from DWR (.1). | 0.10 | 400.00 | 40.00 |
| 10/16/19 | Mark L. Hejinian | | | |
| L120 | Analyze discovery, including DWR requests to PG&E, scope of PG&E's discovery to DWR, and status of expert retention (.8). | 0.80 | 400.00 | 320.00 |
| 10/16/19 | Sean P. Coyle | | | |
| L120 | Analyze potential responses to DWR document requests and strategy for pursuing additional discovery of DWR (1.1). | 1.10 | 500.00 | 550.00 |
| 10/16/19 | Sean P. Coyle | | | |
| L200 | Review and analyze class certification order and implications of same (.1). | 0.10 | 500.00 | 50.00 |
| 10/16/19 | James F. McKee | | | |
| L310 | Draft requests for production of documents to California Department of Water Resources and draft letter to opposing counsel regarding PMK deposition (1.6). | 1.60 | 400.00 | 640.00 |
| 10/16/19 | James F. McKee | | | |
| L120 | Analyze discovery response strategy and offensive discovery plans (.4). | 0.40 | 400.00 | 160.00 |
| 10/17/19 | Mark L. Hejinian | | | |
| L310 | Review and revise written discovery requests to DWR (.8). | 0.80 | 400.00 | 320.00 |

Pacific Gas and Electric Company
11/11/2019
Page 7

Client 16213
Matter 060
Invoice 330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/17/19 | James F. McKee | | | |
| L310 | Revise draft requests for document production and letter to opposing counsel regarding "person most knowledgeable" deposition notice (.6). | 0.60 | 400.00 | 240.00 |
| 10/18/19 | Mark L. Hejinian | | | |
| L310 | Revise written discovery requests to DWR (.9). | 0.90 | 400.00 | 360.00 |
| 10/18/19 | Sean P. Coyle | | | |
| L310 | Review and revise discovery requests to DWR (1.1). | 1.10 | 500.00 | 550.00 |
| 10/18/19 | James F. McKee | | | |
| L310 | Revise first requests for production of documents (.3). | 0.30 | 400.00 | 120.00 |
| 10/20/19 | Sean P. Coyle | | | |
| L120 | Analyze potential additional discovery topics (.5). | 0.50 | 500.00 | 250.00 |
| 10/21/19 | Mark L. Hejinian | | | |
| L310 | Revise written discovery requests (1.3). | 1.30 | 400.00 | 520.00 |
| 10/21/19 | Viet Doan | | | |
| L650 | Document search for attachments per provided email threads (.8). | 0.80 | 175.00 | 140.00 |
| 10/21/19 | Sean P. Coyle | | | |
| L310 | Review and summarize key documents for requests for admission to be served on DWR (4.7). | 4.70 | 500.00 | 2,350.00 |

Pacific Gas and Electric Company
11/11/2019
Page 8

Client 16213
Matter 060
Invoice 330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 10/21/19 | Sean P. Coyle | | | |
| L310 | Prepare for and attend call with client regarding DWR discovery requests (.7). | 0.70 | 500.00 | 350.00 |
| 10/21/19 | Sean P. Coyle | | | |
| L130 | Draft correspondence to client regarding retention of expert and identification of potential PG&E witness (.6). | 0.60 | 500.00 | 300.00 |
| 10/21/19 | Sean P. Coyle | | | |
| L310 | Analyze additional discovery requests to DWR and evidence code provisions relevant to same (1.6). | 1.60 | 500.00 | 800.00 |
| 10/21/19 | James F. McKee | | | |
| L110 | Review DWR deposition transcripts and exhibits for evidence relevant to key case elements (1.7). | 1.70 | 400.00 | 680.00 |
| 10/21/19 | James F. McKee | | | |
| L310 | Draft and revise first set of requests for production (.6). | 0.60 | 400.00 | 240.00 |
| 10/22/19 | Mark L. Hejinian | | | |
| L330 | Attend deposition of DWR witness M. Murray via telephone (6.3). | 6.30 | 400.00 | 2,520.00 |
| 10/22/19 | Mark L. Hejinian | | | |
| L310 | Revise requests for production to DWR (.3). | 0.30 | 400.00 | 120.00 |
| 10/22/19 | Sean P. Coyle | | | |
| L310 | Review and revise requests for production to DWR (.7). | 0.70 | 500.00 | 350.00 |

Pacific Gas and Electric Company
11/11/2019
Page 9

Client 16213
Matter 060
Invoice 330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/22/19 | Sean P. Coyle | | | |
| L130 | Correspondence to client regarding retention of expert (.4). | 0.40 | 500.00 | 200.00 |
| 10/22/19 | James F. McKee | | | |
| L110 | Search for key documents in DWR document production (2.1). | 2.10 | 400.00 | 840.00 |
| 10/23/19 | Mark L. Hejinian | | | |
| L310 | Revise and finalize requests for production to DWR (.3). | 0.30 | 400.00 | 120.00 |
| 10/23/19 | Viet Doan | | | |
| L670 | Download new production volume DWR027 (.5). | 0.50 | 175.00 | 87.50 |
| 10/23/19 | Viet Doan | | | |
| L670 | Document process and update production database (.4). | 0.40 | 175.00 | 70.00 |
| 10/23/19 | James F. McKee | | | |
| L110 | Review and summarize DWR deposition transcripts and exhibits (1.6). | 1.60 | 400.00 | 640.00 |
| 10/24/19 | Viet Doan | | | |
| L670 | Document download, process MPFARMS production and update production database (.4). | 0.40 | 175.00 | 70.00 |

Pacific Gas and Electric Company
11/11/2019
Page 10

Client 16213
Matter 060
Invoice 330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/24/19 | James F. McKee | | | |
| L110 | Review and summarize deposition transcripts of DWR employees Sarkisian and Leahigh (6.2). | 6.20 | 400.00 | 2,480.00 |
| 10/24/19 | James F. McKee | | | |
| L120 | Review DWR motion for summary judgment and research arguments raised in motion (.3). | 0.30 | 400.00 | 120.00 |
| 10/25/19 | Viet Doan | | | |
| L670 | Document download, process ROPLAS production and update production database (.4). | 0.40 | 175.00 | 70.00 |
| 10/25/19 | Viet Doan | | | |
| L650 | Document search per provided custodians and search terms (3.6). | 3.60 | 175.00 | 630.00 |
| 10/25/19 | Viet Doan | | | |
| L670 | Document download, process TMILLER production and update production database (.4). | 0.40 | 175.00 | 70.00 |
| 10/25/19 | Sean P. Coyle | | | |
| L310 | Review drafts of written discovery (.2). | 0.20 | 500.00 | 100.00 |
| 10/25/19 | Sean P. Coyle | | | |
| L200 | Review pleadings concerning plaintiffs' discovery requests and DWR's motion to continue trial date (.6). | 0.60 | 500.00 | 300.00 |

Pacific Gas and Electric Company
11/11/2019
Page 11

Client    16213
Matter    060
Invoice   330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/25/19 | James F. McKee | | | |
| L110 | Review and summarize deposition transcripts for DWR employees Leahigh and Verigin (3.4). | 3.40 | 400.00 | 1,360.00 |
| 10/25/19 | James F. McKee | | | |
| C200 | Research law on DWR's motion for summary judgment (.5). | 0.50 | 400.00 | 200.00 |
| 10/28/19 | Sean P. Coyle | | | |
| L310 | Correspondence to client regarding DWR discovery requests (.5). | 0.50 | 500.00 | 250.00 |
| 10/28/19 | Sean P. Coyle | | | |
| L120 | Review key discovery from DWR (.6). | 0.60 | 500.00 | 300.00 |
| 10/28/19 | Sean P. Coyle | | | |
| L120 | Prepare for upcoming DWR depositions (.3). | 0.30 | 500.00 | 150.00 |
| 10/28/19 | James F. McKee | | | |
| L110 | Review DWR document production to assess need for deposition of potential DWR employees (3.3). | 3.30 | 400.00 | 1,320.00 |
| 10/29/19 | Viet Doan | | | |
| L650 | Document search and tag per provided search terms (3.6). | 3.60 | 175.00 | 630.00 |
| 10/29/19 | Sean P. Coyle | | | |
| L310 | Review and revise written discovery requests to DWR (1.7). | 1.70 | 500.00 | 850.00 |

Pacific Gas and Electric Company
11/11/2019
Page 12

Client   16213
Matter   060
Invoice   330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/29/19 | Sean P. Coyle | | | |
| L650 | Assess client materials for potential discovery (2.1). | 2.10 | 500.00 | 1,050.00 |
| 10/29/19 | Sean P. Coyle | | | |
| L120 | Review key discovery materials produced by DWR (.8). | 0.80 | 500.00 | 400.00 |
| 10/29/19 | Sean P. Coyle | | | |
| L330 | Prepare for deposition of P. Dunlap (.7). | 0.70 | 500.00 | 350.00 |
| 10/29/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents in anticipation of upcoming depositions of DWR witnesses (4.4). | 4.40 | 400.00 | 1,760.00 |
| 10/30/19 | Mark L. Hejinian | | | |
| L310 | Review and revise written discovery requests to DWR (.3). | 0.30 | 400.00 | 120.00 |
| 10/30/19 | Viet Doan | | | |
| L670 | Download and extract document production volume DWR026 (2.3). | 2.30 | 175.00 | 402.50 |
| 10/30/19 | Sean P. Coyle | | | |
| L330 | Attend telephonically deposition of A. Carlton (3.3). | 3.30 | 500.00 | 1,650.00 |
| 10/30/19 | James F. McKee | | | |
| L110 | Review DWR document productions and identify key documents in anticipation of upcoming DWR depositions (3.6). | 3.60 | 400.00 | 1,440.00 |

Pacific Gas and Electric Company
11/11/2019
Page 13

Client   16213
Matter   060
Invoice   330625

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/30/19 | James F. McKee | | | |
| L330 | Telephonically attend deposition of A. Carlton (DWR) (3.5). | 3.50 | 400.00 | 1,400.00 |
| 10/31/19 | Mark L. Hejinian | | | |
| L310 | Revise discovery requests to DWR (.8). | 0.80 | 400.00 | 320.00 |
| 10/31/19 | Sean P. Coyle | | | |
| L310 | Revise requests for admission concerning documents (.6). | 0.60 | 500.00 | 300.00 |
| 10/31/19 | Sean P. Coyle | | | |
| L200 | Prepare for conference with DWR counsel regarding discovery issues (.8). | 0.80 | 500.00 | 400.00 |
| 10/31/19 | Sean P. Coyle | | | |
| L310 | Research rules concerning requests for admission (.4). | 0.40 | 500.00 | 200.00 |
| 10/31/19 | Sean P. Coyle | | | |
| L650 | Review and analyze tentative rulings regarding DWR motion to continue trial date and plaintiffs' motion to compel discovery (.2). | 0.20 | 500.00 | 100.00 |
| 10/31/19 | James F. McKee | | | |
| L110 | Review DWR documents in anticipation of deposition of identified DWR employees Ahler, Panec, and Anderson (.8). | 0.80 | 400.00 | 320.00 |
| | SERVICES TOTAL | 108.00 | | $42,860.00 |

**Costs Advanced**      **Amount**

| | |
|---|---|
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 2,451.45 |

Pacific Gas and Electric Company
11/11/2019
Page 14

Client   16213
Matter   060
Invoice   330625

| | | |
|---|---|---|
| Total Costs Advanced and Incurred | | 2,451.45 |
| Current Invoice Subtotal | $ | 45,311.45 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:         Case Name:        General Advice and Counsel - Surplus Disposition
            Our File No.:     16213-089
            Corporate ID:     1807145

Invoice No.  330599      Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 14.30 | 9,266.40 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 0.20 | 129.60 |
| P300 | Structure/Strategy/Analysis | 1.90 | 1,231.20 |
| P400 | Initial Document Preparation/Filing | 12.20 | 7,905.60 |
|  | SERVICES TOTAL: | 14.30 | 9,266.40 |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | $9,266.40 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:      Case Name:    General Advice and Counsel - Surplus Disposition
           Our File No.:    16213-089
           Corporate ID:   1807145

          Invoice No.  330599     Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 9,266.40 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 9,266.40 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client   16213
Matter   089
Invoice   330599

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/15/19 | Barbara Milanovich | | | |
| P300 | Participate in conference call with D. Harnish, M. Pietrasz and A. Chandler re indemnity in Purchase Agreement and financial assurances (.9). | 0.90 | 648.00 | 583.20 |
| 10/17/19 | Barbara Milanovich | | | |
| P400 | Review Land Use Covenants for Potrero and Morro Bay (.7), Draft email to M. Pietrasz re same (.4), Review documents for Lake Van Norden transaction (.5), Review Insurance provisions from B. Haughton (.5), Begin drafting Agreement to Secure Environmental Insurance and Letter of Credit (1.0). | 3.10 | 648.00 | 2,008.80 |
| 10/18/19 | Barbara Milanovich | | | |
| P400 | Work on draft Agreement for Environmental Insurance and Letter of Credit (1.2). | 1.20 | 648.00 | 777.60 |
| 10/22/19 | Barbara Milanovich | | | |
| P400 | Transmit multiple indemnification provisions to M. Pietrasz in preparation for conference call with B. Haughton (.8). | 0.80 | 648.00 | 518.40 |
| 10/23/19 | Barbara Milanovich | | | |
| P100 | Telephone conference with D. Harnish re status of indemnity and financial assurances issues (.2). | 0.20 | 648.00 | 129.60 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client  16213
Matter  089
Invoice  330599

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/25/19 | Barbara Milanovich | | | |
| P400 | Telephone conference with Title Company re Land Use Covenant Exemplars and Financial Assurances provisions (.3), Telephone conference with D. Harnish re environmental insurance and financial assurances provisions of form Purchase and Sale Agreement (.5), Review Land Use Covenant Exemplars (.3), Draft Financial Assurances Agreement (1.2). | 2.30 | 648.00 | 1,490.40 |
| 10/28/19 | Barbara Milanovich | | | |
| P400 | Draft Agreement requiring buyer to carry environmental insurance and post security (2.3). | 2.30 | 648.00 | 1,490.40 |
| 10/29/19 | Barbara Milanovich | | | |
| P300 | Participate in conference call with M. Pietrasz, G. Ritter and B. Haughton re Land Use Covenants and financial assurances (1.0). | 1.00 | 648.00 | 648.00 |
| 10/30/19 | Barbara Milanovich | | | |
| P400 | Finalize Draft Agreement to Procure Environmental Insurance and Letter of Credit (1.2), Draft email to D. Harnish summarizing issues (0.6). | 1.80 | 648.00 | 1,166.40 |
| 10/31/19 | Barbara Milanovich | | | |
| P400 | Read email from D. Harnish re Agreement to Procure Environmental Insurance and Letter of Credit (.2) and respond to same (.5). | 0.70 | 648.00 | 453.60 |
| | SERVICES TOTAL | 14.30 | | $9,266.40 |

**Coblentz Patch Duffy & Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:     Case Name:      2019 Bankruptcy General Advice and Counsel
        Our File No.:   16213-101
        Corporate ID:   1907533

Invoice No. 330600      Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| M. Ficks, Gregg | GMF | $623.00 | 13.70 | 8,535.10 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 13.70 | 8,535.10 |
| | SERVICES TOTAL: | 13.70 | 8,535.10 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$8,535.10</u> |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:    2019 Bankruptcy General Advice and Counsel
            Our File No.:    16213-101
            Corporate ID:   1907533

            Invoice No.  330600      Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered<br>through October 31, 2019 | $ | 8,535.10 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 8,535.10 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client 16213
Matter 101
Invoice 330600

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/01/19 | Gregg M. Ficks | | | |
| P100 | Review and prepare revisions to proposed Joint Objection to Fee Examiner Motion re Fee Protocols (0.5), prepare for and conduct telephone conferences with Cravath re same (0.3), review and analyze further revisions received from Cravath re same (0.3), e-mails with Joinder group re same (0.3), internal communications re PG&E consent to filing of Objection (.0). | 1.40 | 623.00 | 872.20 |
| 10/03/19 | Gregg M. Ficks | | | |
| P100 | Review recently filed case filings re Motion for Approval of Fee Protocols (0.3), prepare for hearing on same (0.5). | 0.80 | 623.00 | 498.40 |
| 10/04/19 | Gregg M. Ficks | | | |
| P100 | Review and analyze multiple e-mails between PG&E counsel and special counsel, and related Bankruptcy Court Order, re hearing on Fee Examiner Motion for Approval of Fee Protocols, and re changing of hearing time re same (0.2), case calendaring re same (0.0). | 0.20 | 623.00 | 124.60 |
| 10/06/19 | Gregg M. Ficks | | | |
| P100 | Prepare for hearing on Fee Examiner's Motion re Fee Protocols (0.3), review and analyze e-mails between PG&E counsel and special counsel re oral argument on same (0.2). | 0.50 | 623.00 | 311.50 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client   16213
Matter   101
Invoice   330600

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/07/19 | Gregg M. Ficks | | | |
| P100 | Prepare for hearing on Fee Examiner's Motion for Approval of Fee Protocols, including review of Court Docket Text Order re same (0.2), internal San Francisco travel and attend hearing on Motion re fee protocols (2.6), prepare Coblentz First Interim Fee Application (0.2). | 3.00 | 623.00 | 1,869.00 |
| 10/08/19 | Gregg M. Ficks | | | |
| P100 | Revise Coblentz time entries for compliance with Bankruptcy Court, U.S. Trustee, and Fee Examiner requirements and Protocols prior to issuing Invoices to PG&E for September time (0.4). | 0.40 | 623.00 | 249.20 |
| 10/11/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Eighth Monthly Fee Statement for September invoices (0.2). | 0.20 | 623.00 | 124.60 |
| 10/12/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Eighth Monthly Fee Statement for September invoices (0.3). | 0.30 | 623.00 | 186.90 |
| 10/15/19 | Gregg M. Ficks | | | |
| P100 | Review and exchange e-mails with Fee Examiner's office re LEDES files and cost back-up re Coblentz Seventh Monthly Fee Statement for August invoices (0.1), review current bankruptcy case docket re status of Fee Protocol proceedings, including re any further filings by Fee Examiner re same (0.2). | 0.30 | 623.00 | 186.90 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client 16213
Matter 101
Invoice 330600

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/16/19 | Gregg M. Ficks | | | |
| P100 | Collect and review LEDES files and supporting cost documentation re Coblentz Seventh Monthly Fee Statement for August invoices (.4), prepare e-mails to Fee Examiner's office and to United States Trustee re same (0.4). | 0.80 | 623.00 | 498.40 |
| 10/19/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Eighth Monthly Fee Statement for September Invoices (0.9), prepare Certificate of No Objection re Coblentz Seventh Monthly Fee Statement, including review of Court docket re Affidavit of Service of Monthly Fee Statement re same (0.4). | 1.30 | 623.00 | 809.90 |
| 10/20/19 | Gregg M. Ficks | | | |
| P100 | Review Fee Examiner Protocols re deadlines for filing of Interim Fee Applications, and case calendaring re same (0.1), prepare Coblentz First Interim Fee Application and supporting documents re same (1.1). | 1.20 | 623.00 | 747.60 |
| 10/21/19 | Gregg M. Ficks | | | |
| P100 | Address bankruptcy approval and engagement issues re retention of expert witness in PG&E v. DWR litigation, including communications with Mr. Coyle and Weil Gotshal attorneys re same (0.5), prepare Coblentz First Interim Fee Application and supporting documents (0.6). | 1.10 | 623.00 | 685.30 |
| 10/22/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Interim Fee Application (0.4), review Bankruptcy Court docket in preparation for Certificate of No Objection re Coblentz Seventh Monthly Fee Statement (0.1), revise and finalize Eight Monthly Fee Statement (0.2). | 0.70 | 623.00 | 436.10 |

Pacific Gas and Electric Company
11/11/2019
Page 6

Client   16213
Matter   101
Invoice   330600

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 10/29/19 | Gregg M. Ficks | | | |
| P100 | Review filed revised Fee Protocols under stipulation between Fee Examiner and debtors' principal law firms re same (0.2), prepare Coblentz First Interim Fee Application (1.0), exchange e-mails with debtors' Chapter 11 counsel re Coblentz Eighth Monthly Fee Statement and filing and service of same (0.3). | 1.50 | 623.00 | 934.50 |
| | SERVICES TOTAL | 13.70 | | $8,535.10 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:　　　Case Name:　　Local Community Energy Fire Resiliency
　　　　　Our File No.:　　16213-106
　　　　　Corporate ID:　　1907571

Invoice No.  330601　　　Statement Date:  11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 0.70 | 453.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P500 | Negotiation/Revision/Responses | 0.70 | 453.60 |
| | SERVICES TOTAL: | 0.70 | 453.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $453.60 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:      Local Community Energy Fire Resiliency
          Our File No.:      16213-106
          Corporate ID:      1907571

Invoice No.  330601     Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 453.60 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 453.60 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client   16213
Matter   106
Invoice   330601

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/23/19 | Barbara Milanovich | | | |
| P500 | Review proposed License Agreement for multiple sites controlled by third party (.3), Draft email to W. Coleman re same (.4). | 0.70 | 648.00 | 453.60 |
| | SERVICES TOTAL | 0.70 | | $453.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:       Antioch Dunes Purchase Option
         Our File No.:       16213-111
         Corporate ID:       1907686

Invoice No.  330722     Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $648.00 | 1.20 | 777.60 |
| P. Barsky, Daniel | DPB | $334.00 | 1.90 | 634.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 1.90 | 634.60 |
| P300 | Structure/Strategy/Analysis | 1.20 | 777.60 |
| | SERVICES TOTAL: | 3.10 | 1,412.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,412.20 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:      Antioch Dunes Purchase Option
                Our File No.:       16213-111
                Corporate ID:    1907686

                Invoice No.  330722       Statement Date:  11/11/2019

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 1,412.20 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,412.20 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client    16213
Matter    111
Invoice   330722

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/24/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with M. Brown re Antioch Dunes deal (.3). | 0.30 | 334.00 | 100.20 |
| 10/28/19 | Daniel P. Barsky | | | |
| P240 | Antioch Dunes - Correspondence re kick-off call with client and D. Sands (.4). | 0.40 | 334.00 | 133.60 |
| 10/31/19 | Douglas C. Sands | | | |
| P300 | Conference with D. Barsky (.2), conference call with D. Barsky and M. Brown (1.0). | 1.20 | 648.00 | 777.60 |
| 10/31/19 | Daniel P. Barsky | | | |
| P240 | Kick-off call with client (1.0) and conference with D. Sands (.2). | 1.20 | 334.00 | 400.80 |
| | SERVICES TOTAL | 3.10 | | $1,412.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Moller Conservation Easement Option
            Our File No.:     16213-112
            Corporate ID:     1907685

Invoice No.  330723     Statement Date:  10/31/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $648.00 | 8.10 | 5,248.80 |
| P. Barsky, Daniel | DPB | $334.00 | 12.60 | 4,208.40 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 0.70 | 233.80 |
| P240 | Real and Personal Property | 11.90 | 3,974.60 |
| P300 | Structure/Strategy/Analysis | 8.10 | 5,248.80 |
| | SERVICES TOTAL: | 20.70 | 9,457.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $9,457.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:    Moller Conservation Easement Option
         Our File No.:    16213-112
         Corporate ID:    1907685

        Invoice No.  330723      Statement Date:  10/31/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through September 30, 2019 | $ | 9,457.20 |
| Costs Advanced through September 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 9,457.20 |

Pacific Gas and Electric Company
10/31/2019
Page 3

Client   16213
Matter   112
Invoice   330723

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 09/18/19 | Douglas C. Sands | | | |
| P300 | Correspondence with J. Wilcox re new matter (.4), conference with D. Barsky (.3). | 0.70 | 648.00 | 453.60 |
| 09/18/19 | Daniel P. Barsky | | | |
| P100 | Discuss with D. Sands mitigation easements and conservation deals and conference call with J. Wilcox (.7). | 0.70 | 334.00 | 233.80 |
| 09/20/19 | Douglas C. Sands | | | |
| P300 | Moller:  Call with M. Brown, J. Wilcox and D. Barsky re option transaction (.6), conference with D. Barsky (.2). | 0.80 | 648.00 | 518.40 |
| 09/20/19 | Daniel P. Barsky | | | |
| P240 | Moller: Call with M. Brown, J. Wilcox, D. Sands (.6), conference with D. Sands (.2). | 0.80 | 334.00 | 267.20 |
| 09/23/19 | Douglas C. Sands | | | |
| P300 | Conference with D. Barsky re Moller transaction (.4). | 0.40 | 648.00 | 259.20 |
| 09/23/19 | Daniel P. Barsky | | | |
| P240 | Review Hollister transaction documents in connection with drafting option agreement for the Moller Property (1.1). | 1.10 | 334.00 | 367.40 |
| 09/24/19 | Daniel P. Barsky | | | |
| P240 | Review prior Moller deal per client comments to incorporate phasing and due diligence provisions (.9). | 0.90 | 334.00 | 300.60 |

Pacific Gas and Electric Company
10/31/2019
Page 4

Client   16213
Matter   112
Invoice   330723

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/25/19 | Douglas C. Sands | | | |
| P300 | Moller Option:  Review documents (1.2), correspondence with D. Barsky re drafting issues (.2). | 1.40 | 648.00 | 907.20 |
| 09/25/19 | Daniel P. Barsky | | | |
| P240 | Confer with D. Sands re structure and drafting of Moller option agreement (.2).  Commence drafting of same (.7). | 0.90 | 334.00 | 300.60 |
| 09/27/19 | Daniel P. Barsky | | | |
| P240 | Moller: Draft option agreement for conservation easement and corresponding exhibits (4.8). Related due diligence on title, corporate owner entities, and option properties (1.5). Provide comments to draft and prepare issues list to address with client (.5) | 6.80 | 334.00 | 2,271.20 |
| 09/30/19 | Douglas C. Sands | | | |
| P300 | Moller:  Review and revise Option Agreement. | 4.80 | 648.00 | 3,110.40 |
| 09/30/19 | Daniel P. Barsky | | | |
| P240 | Moller: Revise CE Option Agreement and confer with D. Sands re same (.7).  Call with title company re PTR (.3). Call to client re related due diligence (.4). | 1.40 | 334.00 | 467.60 |
| | SERVICES TOTAL | 20.70 | | $9,457.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:  Case Name:  Moller Conservation Easement Option
     Our File No.:  16213-112
     Corporate ID:  1907685

Invoice No. 330727     Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $648.00 | 8.50 | 5,508.00 |
| P. Barsky, Daniel | DPB | $334.00 | 15.50 | 5,177.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 15.50 | 5,177.00 |
| P300 | Structure/Strategy/Analysis | 8.50 | 5,508.00 |
| | SERVICES TOTAL: | 24.00 | 10,685.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $10,685.00 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:          Case Name:     Moller Conservation Easement Option
             Our File No.:    16213-112
             Corporate ID:  1907685

                Invoice No. 330727     Statement Date: 11/11/2019

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 10,685.00 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 10,685.00 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client   16213
Matter   112
Invoice   330727

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | Douglas C. Sands | | | |
| P300 | Moller:  Conferences with D. Barsky (.3). | 0.30 | 648.00 | 194.40 |
| 10/01/19 | Daniel P. Barsky | | | |
| P240 | Moller: Revise Option Agreement to account for multiple closings (4.3).  Call to client re related due diligence matters (.6). | 4.90 | 334.00 | 1,636.60 |
| 10/02/19 | Douglas C. Sands | | | |
| P300 | Moller:  Revise option agreement (2.7), correspondence with client re agreement (.4). | 3.10 | 648.00 | 2,008.80 |
| 10/07/19 | Daniel P. Barsky | | | |
| P240 | Correspondence relating to Moller option agreement and related due diligence (.4). Confer with D. Sands re same (.2). | 0.60 | 334.00 | 200.40 |
| 10/08/19 | Douglas C. Sands | | | |
| P300 | Moller: Review purchase option comments (.2). | 0.20 | 648.00 | 129.60 |
| 10/08/19 | Daniel P. Barsky | | | |
| P240 | Moller: Review client comments on Option Agreement (.4). Related correspondence with M. Brown re same.(1.2) | 1.60 | 334.00 | 534.40 |
| 10/09/19 | Douglas C. Sands | | | |
| P300 | Moller: Discuss option agreement with D. Barsky (.8). | 0.80 | 648.00 | 518.40 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client   16213
Matter   112
Invoice   330727

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/09/19 | Daniel P. Barsky | | | |
| P240 | Moller: Review diligence documents and confer with M. Brown re same (.7).  Call with client re option agreement and drafting matters (.2). Confer with D. Sands re same (.8). | 1.70 | 334.00 | 567.80 |
| 10/10/19 | Douglas C. Sands | | | |
| P300 | Moller: Conferences with D. Barsky re option (.3), review revised option agreement (.2). | 0.50 | 648.00 | 324.00 |
| 10/10/19 | Daniel P. Barsky | | | |
| P240 | Confer with D. Sands re revisions to option agreement (.3) and call with M. Brown to resolve parcel description issue (.8).  Revise option agreement per client comments (1.8). | 2.90 | 334.00 | 968.60 |
| 10/11/19 | Daniel P. Barsky | | | |
| P240 | Revise Moller CE Option Agreement (.3). | 0.30 | 334.00 | 100.20 |
| 10/18/19 | Douglas C. Sands | | | |
| P300 | Moller: Review Option Agreement and M. Brown comments (.9), telephone conference with M. Brown and D. Barsky (1.1), telephone conference with D. Barsky (.3). | 2.30 | 648.00 | 1,490.40 |
| 10/18/19 | Daniel P. Barsky | | | |
| P240 | Provide comments and analysis on Seller's requested revisions to Seller Option Agreement (1.5). Confer with D. Sands re same (.3). | 1.80 | 334.00 | 601.20 |
| 10/21/19 | Douglas C. Sands | | | |
| P300 | Moller: Revise Option Agreement (1.3). | 1.30 | 648.00 | 842.40 |

Pacific Gas and Electric Company
11/11/2019
Page 5

Client    16213
Matter    112
Invoice   330727

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/21/19 | Daniel P. Barsky | | | |
| P240 | Revise option agreement per client comments (1.4). | 1.40 | 334.00 | 467.60 |
| 10/22/19 | Daniel P. Barsky | | | |
| P240 | Moller: Correspondence with client re proposed final form of option agreement (.3). | 0.30 | 334.00 | 100.20 |
| | SERVICES TOTAL | 24.00 | | $10,685.00 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Bankruptcy Exit Financing
           Our File No.:        16213-113
           Corporate ID:        1907689

Invoice No.  330724        Statement Date:  10/31/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 0.60 | 388.80 |
| C. Sands, Douglas | DCS | $648.00 | 0.60 | 388.80 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 0.60 | 388.80 |
| P300 | Structure/Strategy/Analysis | 0.60 | 388.80 |
| | SERVICES TOTAL: | 1.20 | 777.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $777.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:      Bankruptcy Exit Financing
         Our File No.:      16213-113
         Corporate ID:     1907689

Invoice No.  330724      Statement Date:  10/31/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through September 30, 2019 | $ | 777.60 |
| Costs Advanced through September 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 777.60 |

Pacific Gas and Electric Company
10/31/2019
Page 3

Client   16213
Matter   113
Invoice   330724

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/18/19 | Barbara Milanovich | | | |
| P240 | Telephone conference with C. DeSanze, M. Fitzpatrick, K. Felz re potential indenture (.6). | 0.60 | 648.00 | 388.80 |
| 09/18/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with B. Milanovich and call with C. DeSanze, M. Fitzpatrick, K. Felz re potential indenture (.6). | 0.60 | 648.00 | 388.80 |
| | SERVICES TOTAL | 1.20 | | $777.60 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Bankruptcy Exit Financing |
|-----|------------|---------------------------|
|     | Our File No.: | 16213-113 |
|     | Corporate ID: | 1907689 |

Invoice No.  330728      Statement Date:  11/11/2019

### SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 1.60 | 1,036.80 |
|---------------------|-----|---------|------|----------|
| C. Sands, Douglas | DCS | $648.00 | 3.50 | 2,268.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 5.10 | 3,304.80 |
|      | SERVICES TOTAL: | 5.10 | 3,304.80 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $3,304.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:          Bankruptcy Exit Financing
             Our File No.:          16213-113
             Corporate ID:          1907689

Invoice No.  330728        Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 3,304.80 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 3,304.80 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client 16213
Matter 113
Invoice 330728

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/08/19 | Barbara Milanovich | | | |
| P300 | Review Memorandum from Hunton regarding proposed Mortgage Bond Indenture (.8). | 0.80 | 648.00 | 518.40 |
| 10/08/19 | Douglas C. Sands | | | |
| P300 | Review memo re Mortgage bonds (.5). | 0.50 | 648.00 | 324.00 |
| 10/09/19 | Barbara Milanovich | | | |
| P300 | Review email from P. Jamieson of Hunton re prior mortgage bonds, including brief review of 2004 First Mortgage Bond Indenture (.6), Conference with D. Sands re same (.2). | 0.80 | 648.00 | 518.40 |
| 10/09/19 | Douglas C. Sands | | | |
| P300 | Review memo re mortgage bonds (.4), telephone conferences with B. Milanovich (.3), correspondence with bond counsel (.6). | 1.30 | 648.00 | 842.40 |
| 10/11/19 | Douglas C. Sands | | | |
| P300 | Review matter documents to prepare for call client team (.9), call with K. Felz, B. Milanovich, C. DeSanze, J. Yup, and M. Fitzpatrick (.8). | 1.70 | 648.00 | 1,101.60 |
| | SERVICES TOTAL | 5.10 | | $3,304.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:  Case Name:  PG&E Hydro Facilities Transfers
    Our File No.:  16213-114
    Corporate ID:  1907680

Invoice No. 330725   Statement Date: 10/31/2019

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 0.70 | 453.60 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 0.70 | 453.60 |
| | SERVICES TOTAL: | 0.70 | 453.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $453.60 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:       PG&E Hydro Facilities Transfers
          Our File No.:       16213-114
          Corporate ID:     1907680

Invoice No.  330725       Statement Date:  10/31/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through September 30, 2019              $          453.60

Costs Advanced through September 30, 2019   $            0.00

Current Invoice Subtotal                    $          453.60

Pacific Gas and Electric Company
10/31/2019
Page 3

Client 16213
Matter 114
Invoice 330725

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 09/27/19 | Douglas C. Sands | | | |
| P300 | Divestiture discussion with M. Schonherr and J. Hannigan (.7). | 0.70 | 648.00 | 453.60 |
| | SERVICES TOTAL | 0.70 | | $453.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:     Case Name:      PG&E Hydro Facilities Transfers
        Our File No.:   16213-114
        Corporate ID:   1907680

Invoice No. 330758     Statement Date: 11/11/2019

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 14.60 | 9,460.80 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 14.60 | 9,460.80 |
|  | SERVICES TOTAL: | 14.60 | 9,460.80 |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | $9,460.80 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:        PG&E Hydro Facilities Transfers
             Our File No.:       16213-114
             Corporate ID:      1907680

Invoice No.  330758     Statement Date:  11/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 9,460.80 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 9,460.80 |

Pacific Gas and Electric Company
11/11/2019
Page 3

Client   16213
Matter   114
Invoice  330758

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 10/01/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Call with P. Coviello re closing (.5), correspondence with J. Hanningan (.4). | 0.90 | 648.00 | 583.20 |
| 10/02/19 | Douglas C. Sands | | | |
| P300 | Narrows Sale:  Review Asset Purchase Agreement (2.8), telephone conference with P. Coviello re closing checklist (.7). | 3.50 | 648.00 | 2,268.00 |
| 10/03/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Call with P. Coviello, J. Swenson, J. Peck, W. Whittlesey, M. Kline (.5), review checklist (.7). | 1.20 | 648.00 | 777.60 |
| 10/14/19 | Douglas C. Sands | | | |
| P300 | Narrows: Review LOI and comments (2.1). | 2.10 | 648.00 | 1,360.80 |
| 10/14/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Review Asset Purchase Agreement (2.2), revise spreadsheet (.9). | 3.10 | 648.00 | 2,008.80 |
| 10/17/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Call with P. Coviello, S. Maggard, J. Peck, J. Swenson, W. Whittlesey, M. Kline, T. Johnson (.5). | 0.50 | 648.00 | 324.00 |
| 10/21/19 | Douglas C. Sands | | | |
| P300 | Narrows: Telephone conference with M. Schonherr and R. Doidge (.5). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
11/11/2019
Page 4

Client   16213
Matter   114
Invoice   330758

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/24/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. Swenson (.3), telephone conference with J. Hannigan (.3), email documents to J. Hannigan (.3), weekly call with P. Coviello, J. Peck, J. Hannigan, J. Swenson (.5). | 1.40 | 648.00 | 907.20 |
| 10/31/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. Swenson (.4), review assignment and assumption (.5), call with P. Coviello, J. Peck, J. Hannigan, T. Brown (.5). | 1.40 | 648.00 | 907.20 |
| | SERVICES TOTAL | 14.60 | | $9,460.80 |