# EXHIBIT E

## Detailed Expense Entries

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 422

**Expenses and Other Charges Summary**

| | |
|---|---|
| Airfare/Trainfare (E110) | 41,900.31 |
| Automated Research (E106) | 8,232.40 |
| Business Meals, etc. (E111) | 11,798.64 |
| Car Rental (E110) | 679.25 |
| Color Copier (E101) | 905.00 |
| Copier / Duplication (E101) | 340.20 |
| Delivery Services (E107) | 631.50 |
| Depositions (E115) | 15,156.60 |
| Filing Fees (E112) | 310.00 |
| Ground Transportation Local (E109) | 995.47 |
| Ground Transportation Out of Town (E110) | 7,331.57 |
| Lodging (E110) | 60,338.27 |
| Meals while Traveling (E110) | 3,541.35 |
| Messenger Service (E107) | 119.70 |
| Mileage Reimbursement (E110) | 231.10 |
| Miscellaneous (E124) | 6,487.52 |
| Online Research (E106) | 90.88 |
| Other Professional Services (E123) | 834,955.43 |
| Outside Duplicating & Binding (E102) | 5,182.77 |
| Overtime Business Meals, etc. (E111) | 435.98 |
| Overtime Ground Transportation Local (E109) | 709.93 |
| Postage (E108) | 815.42 |
| Teleconference Charges (E105) | 1,340.00 |
| Transcripts (E116) | 951.00 |
| Videographic Services (E123) | 2,572.75 |

**Total Expenses**     **$ 1,006,053.04**

## Expenses and Other Charges

| | | |
|---|---|---|
| 08/26/19 | Airfare/Trainfare (E110) Train; Emily Thomas; to S.F. California August - 2019: (train trip to meet with Plaintiffs counsel on 08/28/19); | 118.00 |
| 08/26/19 | Airfare/Trainfare (E110) Airfare; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting in Sacramento, CA.; | 1,167.36 |

## Baker&Hostetler LLP

| | | |
|---|---|---|
| 09/03/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 9/8/19 - San Francisco, CA - (economy) | 1,100.45 |
| 09/11/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 12/15/19 - San Francisco, CA - (economy) | 572.20 |
| 09/11/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 9/29/19 - San Francisco, CA - (economy) | 676.05 |
| 09/11/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 10/13/19 - San Francisco, CA - (economy) | 569.50 |
| 09/11/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 11/3/19 - San Francisco, CA - (economy) | 569.50 |
| 09/12/19 | Airfare/Trainfare (E110) Airfare; Jorian L Rose; American Airlines FT WORTH TX; Flight expense to/from New York, NY to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; (first class - reduced 1/2) | 1,116.65 |
| 09/19/19 | Airfare/Trainfare (E110) Airfare; Kody Kleber; 9/23/19 - 9/24/19 Attend witness interview in Sacramento, CA.; (economy) | 1,148.60 |
| 09/24/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (9/30-10/3/19 - San Francisco) (first class/one leg - reduced by 1/4) | 848.70 |
| 09/26/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; 9/26-10/4/19 San Francisco, CA - Meeting with potential experts (economy) | 1,094.00 |
| 09/26/19 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel to Los Angeles, CA for meeting (9/30/19 to 10/2/19) (return flight); (economy) | 375.26 |
| 09/27/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom Airfare from Los Angeles to San Francisco 9/26/19 - 09/27/19 for Committee Meeting; Inv. JERRY-09272019 (economy) | 458.60 |
| 09/27/19 | Airfare/Trainfare (E110) Airfare; Terry M Brennan; Round trip travel to Sacramento, CA (economy) | 1,182.00 |
| 09/27/19 | Airfare; Eric R Goodman; travel to Los Angeles, CA for meeting (9/30/19 to 10/2/19) (outbound flight); (economy) | 154.71 |
| 09/29/19 | Airfare; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Flight from Los Angeles to San Francisco on October 6, 2019.; (economy) | 299.00 |
| 09/30/19 | Airfare/Trainfare (E110) Airfare; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; (billed at coach fare) | 1,293.00 |
| 09/30/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. Airline fare for Los Angeles to Newark, New Jersey.; (business class - reduced by 50%) | 1,758.58 |
| 10/01/19 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Travel to and from New York, NY to Attend Deposition of the Ad Hoc Committee of Senior Unsecured Noteholders October 2, 2019 to October 3, 2019 - | 546.60 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 5937    Filed: 12/02/19    Entered: 12/02/19 14:05:04    Page 3 of 43

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

|  |  |  |
|---|---|---|
|  | Airfare to and from New York; (coach) |  |
| 10/01/19 | Airfare; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing October 6, 2019 to October 8, 2019 - Airfare; (first class - reduced by 50%) | 510.15 |
| 10/02/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Round trip travel from/to Los Angeles and San Francisco from September 30 to October 3, 2019 for Meetings. Airplane flight from San Francisco to Los Angeles on October 3, 2019.; (coach) | 229.30 |
| 10/03/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (10/6-9/19 San Francisco) Meet with consulting experts (one leg first class - reduced by 1/4) | 1,395.45 |
| 10/03/19 | Airfare/Trainfare (E110) Airfare; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; (economy) | 1,303.77 |
| 10/03/19 | Airfare/Trainfare (E110) Airfare; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing October 6, 2019 to October 8, 2019 - Airfare; (first class - reduced by 50%) | 274.15 |
| 10/04/19 | Airfare; Zoe Steinberg; Round trip travel from/to Los Angeles and San Francisco on October 8, 2019; airplane travel from San Francisco to Los Angeles on October 8, 2019; (economy) | 207.80 |
| 10/04/19 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Round trip travel from/to Los Angeles and San Francisco on October 8, 2019; attend meeting October 8, 2019.; (economy) | 144.98 |
| 10/05/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts (economy) | 1,170.30 |
| 10/07/19 | Airfare/Trainfare (E110) Airfare; Daniel Lemon; UNITED AIRLINES CLEVELAND OH; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; (economy) | 966.65 |
| 10/07/19 | Airfare/Trainfare (E110) Baggage Fees; Juanita M Greenfield; SF - 10/6 - 10/11 - Two bags checked to San Francisco.; | 70.00 |
| 10/07/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Round trip air fare from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings.; (economy) | 505.96 |
| 10/07/19 | Airfare/Trainfare (E110) Airfare; Susan M Edelman; Airfare // PG&E Tort's Claim Committee meeting in Sacramento on 10/24/2019 (round trip Washington to Los Angeles) | 835.00 |
| 10/07/19 | Airfare; Susan M Edelman; Airfare // PG&E Tort's Claim Committee meeting in Sacramento on 10/24/2019 Sacramento to Los Angeles (economy) | 138.30 |
| 10/08/19 | Airfare/Trainfare (E110) Airfare; Dustin M Dow; 10/07-09/2019 - Travel to/from San Francisco for deposition | 1,182.00 |
| 10/08/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (10/15-18/19 San Francisco) (economy) | 1,421.60 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 425

| 10/10/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Airbus from San Francisco airport to Monterey airport on October 10, 2019.; (economy) | 52.00 |
|---|---|---|
| 10/11/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; 10/17/19 - Boston, MA - Meet with experts (economy) | 459.00 |
| 10/11/19 | Baggage Fees; Juanita M Greenfield; 10/6 - 10/11 - Two bags checked to Washington, D.C.; | 70.00 |
| 10/13/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Airbus flight from Monterey airport to San Francisco airport.; (economy) | 52.00 |
| 10/14/19 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Airplane travel from Los Angeles to Sacramento on October 14, 2019. Airplane travel from Sacramento to Los Angeles on October 15, 2019.; (economy) | 477.95 |
| 10/16/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Airline flight from San Francisco to Los Angeles on October 17, 2019.; (coach) | 234.30 |
| 10/17/19 | Airfare/Trainfare (E110) Airfare; Terry M Brennan; Round trip airfare to Sacramento, CA for deposition 10-17-19; (economy) | 1,167.00 |
| 10/17/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Round trip airplane fare from Los Angeles and San Francisco from October 21 to 23, 2019 for meetings.; (economy) | 515.96 |
| 10/17/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Travel to San Franciscso from October 22-24, 2019 for Meetings. Airplane flight from Los Angeles to San Francisco on October 22, 2019.; (coach) | 149.30 |
| 10/18/19 | Airfare; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Airfare From San Francisco, CA; (first class - reduced by 50%) | 999.15 |
| 10/18/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; 10/20-24/19 - San Francisco (economy) | 1,185.30 |
| 10/21/19 | Airfare/Trainfare (E110) Airfare; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Airfare to San Francisco, CA; (first class - reduced by 50%) | 515.15 |
| 10/23/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 1/5/20 - San Francisco, CA (economy) | 596.49 |
| 10/23/19 | Airfare; Lauren T Attard; Travel to San Franciscso from October 22-24, 2019 for Meetings. Airplane flight from Oakland to Los Angeles on October 24, 2019.; (economy) | 267.98 |
| 10/23/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (10/27-11/1/19 San Francisco) (economy) | 1,266.60 |
| 10/23/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 1/26/19 - San | 554.20 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | |
|---|---|---|
| | Francisco, CA (economy) | |
| 10/24/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom Hearing and Meetings AFO to LAX Confirmation Number: DY3L5G 10/24/2019; Inv. JERRY-10242019 (economy) | 303.30 |
| 10/24/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; 10/27-11/1/19 (economy) | 1,096.60 |
| 10/27/19 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Round trip travel from LAX-SMF on October 28, 2019 and SMF - LAX on October 31, 2019. Attend meetings with expert consultants (economy) | 474.95 |
| 10/27/19 | Airfare; Lauren T Attard; Travel to San Francisco. Airplane travel from San Francisco to Los Angeles on October 28, 2019.; (first class - reduce by 50%) | 117.15 |
| 10/27/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Travel to San Francisco. Airplane travel from Burbank to San Francisco on October 28, 2019.; (economy) | 265.98 |
| 10/28/19 | Airfare/Trainfare (E110) Airfare; Jorian L Rose; Flight expense to/from San Francisco, CA (Dates of travel are October 30 to November 1, 2019).; (first/business class - reduce by 50%) | 2,630.80 |
| 10/28/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Round trip air fare from Los Angeles and San Francisco from October 28 to October 31, 2019.; (economy) | 515.96 |
| 10/28/19 | Airfare; Lauren T Attard; Travel to San Francisco for Meetings on November 4 to 7, 2019. Airplane flight from Oakland, CA to Burbank, CA on November 7, 2019.; | 319.00 |
| 10/28/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Travel to San Francisco for Meetings on November 4 to 7, 2019. Airplane flight from Burbank, CA to Oakland, CA on November 4, 2019.; | 139.00 |
| 10/29/19 | Airfare/Trainfare (E110) Airfare; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; (economy) | 1,317.11 |
| 10/31/19 | Airfare/Trainfare (E110) Airfare; Timothy P Petre; 11/3-8/19 - San Francisco, CA (economy) | 275.95 |
| 10/31/19 | Airfare/Trainfare (E110) Jerry Bloom Meeting with Governor's Office LAX to SMF - Ticker number 5262135866491 10/29/2019; Inv. JERRY-10312019 (economy) | 238.98 |
| 10/31/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom Meeting with Governor's Office SMF to LAX ticket number 5262136271386 10/30/2019; Inv. JERRY-10312019 (economy) | 238.98 |
| | **Subtotal - Airfare/Trainfare (E110)** | **41,900.31** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 427

| 10/31/19 | Westlaw Research - 10/01/2019 -10/31/19 | 8,232.40 |
|---|---|---|
| | **Subtotal - Automated Research (E106)** | **8,232.40** |

| 08/27/19 | Meals while Traveling, etc. (E111) Dinner; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting in Sacramento, CA.; Aug 27, 2019; | 55.68 |
|---|---|---|
| 08/28/19 | Business Meals, etc. (E111) Dinner; Emily Thomas; to S.F. California August - 2019: (dinner with Terry Brennan and myself during meetings in California).; Aug 28, 2019; | 143.89 |
| 08/28/19 | Breakfast; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting in Sacramento, CA.; Aug 28, 2019; | 35.00 |
| 08/28/19 | Dinner; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting in Sacramento, CA.; Aug 28, 2019; | 31.32 |
| 08/29/19 | Dinner; Emily Thomas; S.F. California August - 2019: (dinner with Terry Brennan and myself during meetings in California).; Aug 29, 2019; | 108.43 |
| 08/29/19 | Business Meals, etc. (E111) Dinner; Robert Julian; Dinner at Hana Japanese Restaurant re return travel from Committtee meeting; Aug 29, 2019; | 70.00 |
| 09/08/19 | Business Meals, etc. (E111) Dinner; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 08, 2019; | 19.67 |
| 09/09/19 | Breakfast; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 09, 2019; | 12.75 |
| 09/09/19 | Dinner; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 09, 2019; | 75.00 |
| 09/10/19 | Breakfast; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 10, 2019; | 10.75 |
| 09/11/19 | Dinner; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 11, 2019; | 67.59 |
| 09/11/19 | Breakfast; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 11, 2019; | 10.25 |
| 09/12/19 | Breakfast; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 12, 2019; | 13.05 |
| 09/12/19 | Dinner; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 12, 2019; | 48.15 |
| 09/13/19 | Business Meals, etc. (E111) Dinner; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 13, 2019; | 42.72 |
| 09/13/19 | Breakfast; Timothy P Petre; 9/8/19 - San Francisco, CA; Sep 13, 2019; | 12.15 |
| 09/19/19 | Business Meals, etc. (E111) Dinner; Kimberly Morris; Dinner travel to Los Angeles and attend PGE working sessions with team; Sep 19, 2019; (5 x $75 each) | 375.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 428

| 09/23/19 | Business Meals, etc. (E111) Dinner; Kody Kleber; 9/23/19 - 9/24/19 Sacramento, CA.; Sep 23, 2019; | 50.33 |
| 09/24/19 | Breakfast; Kody Kleber; 9/23/19 - 9/24/19 Sacramento, CA.; Sep 24, 2019; | 30.01 |
| 09/27/19 | Business Meals, etc. (E111) Business Meals, etc. (E111) Jerry Bloom Meals 9/26/2019 for Committee Meeting; Inv. JERRY-09272019 | 74.66 |
| 09/27/19 | Business Meals, etc. (E111) Breakfast; Cecily Dumas; Breakfast meeting with J. Bloom and R. Marshack re TCC meeting; Sep 27, 2019; (3 people) | 101.80 |
| 09/29/19 | Dinner; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Sep 29, 2019; | 17.82 |
| 09/29/19 | Business Meals, etc. (E111) Dinner; Timothy P Petre; 9/29/19 - San Francisco, CA - Sep 29, 2019; | 30.05 |
| 09/30/19 | Meals Other; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Sep 30, 2019; | 5.00 |
| 09/30/19 | Dinner; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Sep 30, 2019; | 30.58 |
| 09/30/19 | Breakfast; Timothy P Petre; 9/29/19 - San Francisco, CA - Sep 30, 2019; | 10.45 |
| 09/30/19 | Dinner; Timothy P Petre; 9/29/19 - San Francisco, CA - Sep 30, 2019; | 75.00 |
| 10/01/19 | Business Meals, etc. (E111) Breakfast; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Oct 01, 2019; | 11.57 |
| 10/01/19 | Breakfast; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco for Deposition; Oct 01, 2019; | 20.67 |
| 10/01/19 | Business Meals, etc. (E111) Business Meals, etc. (E111) Westin St. Francis San Francisco on Union Square Lunch/Coffee Breaks - PG&E Tort's Claim Committee meeting on September 27, 2019 // The Westin – St Francis San Francisco 94102; Inv. 3650285 (45 people) | 5,880.27 |
| 10/01/19 | Business Meals, etc. (E111) Lunch; Kimberly Morris; Lunch for all day meeting with experts (11 people); Oct 01, 2019; | 287.73 |
| 10/01/19 | Breakfast; Timothy P Petre; 9/29/19 - San Francisco, CA; Oct 01, 2019; | 11.85 |
| 10/02/19 | Dinner; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Meeting with potential experts, Oct 02, 2019; | 43.78 |
| 10/02/19 | Business Meals, etc. (E111) Lunch; Kimberly Morris; Lunch for all day meeting with experts (17 people); Oct 02, 2019; | 462.56 |
| 10/02/19 | Dinner; Timothy P Petre; 9/29/19 - San Francisco, CA - Oct 02, 2019; | 62.18 |
| 10/02/19 | Breakfast; Timothy P Petre; 9/29/19 - San Francisco, CA - Oct 02, 2019; | 8.95 |
| 10/03/19 | Dinner; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Meeting with potential experts Oct 03, 2019; | 51.27 |

# Baker&Hostetler LLP

| 10/03/19 | Breakfast; Timothy P Petre; 9/29/19 - San Francisco, CA - Oct 03, 2019; | 10.25 |
|---|---|---|
| 10/03/19 | Dinner; Timothy P Petre; 9/29/19 - San Francisco, CA - Oct 03, 2019; | 61.26 |
| 10/04/19 | Dinner; Danyll W Foix; 9/26-10/4/19- San Francisco, CA - Meeting with potential experts, Oct 04, 2019; | 9.80 |
| 10/04/19 | Breakfast; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Meeting with potential experts, Oct 04, 2019; | 8.22 |
| 10/04/19 | Business Meals, etc. (E111) Dinner; Jimmy Parrish; Travel to and from New York, NY to Attend Deposition of the Ad Hoc Committee of Senior Unsecured Noteholders October 2, 2019 to October 3, 2019 - Dinner; Oct 04, 2019; | 27.64 |
| 10/04/19 | Breakfast; Timothy P Petre; 9/29/19 - San Francisco, CA - Discovery Review; Oct 04, 2019; | 11.65 |
| 10/04/19 | Business Meals, etc. (E111) Dinner; Timothy P Petre; 9/29/19 - San Francisco, CA - Oct 04, 2019; | 62.44 |
| 10/06/19 | Dinner; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts, Oct 06, 2019; | 17.32 |
| 10/06/19 | Business Meals, etc. (E111) Breakfast; Jorian L Rose; HUDSON-DUNKIN ST1299 JAMAICA NY; Breakfast meal expense during trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 06, 2019; | 19.44 |
| 10/07/19 | Meals Other; Jorian L Rose; REGENT SCHOOL CATERI SAN FRANCISCO CA; Other meal expense during trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 07, 2019; | 5.75 |
| 10/07/19 | Business Meals, etc. (E111) Dinner; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing October 6, 2019 to October 8, 2019 - Dinner; Oct 07, 2019; | 75.00 |
| 10/07/19 | Business Meals, etc. (E111) Lunch; Kimberly Morris; Lunch for meeting with client counsel (11 people) ; Oct 07, 2019; | 98.50 |
| 10/07/19 | Dinner; Dustin M Dow; 10/7-9/19 Travel to/from San Francisco for deposition; Oct 07, 2019; | 10.88 |
| 10/07/19 | Breakfast; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts; Oct 07, 2019; | 7.25 |
| 10/07/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts; Oct 07, 2019; | 48.98 |
| 10/07/19 | Breakfast; Jorian L Rose; PEETS 18602 SAN FRANCISCO CA; Breakfast meal expense during trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 07, 2019; | 9.45 |
| 10/08/19 | Business Meals, etc. (E111) Dinner; Dustin M Dow; 10/07-09/2019 - Travel to/from San Francisco for deposition; Oct 08, 2019; | 70.15 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 9937    Filed: 12/02/19    Entered: 12/02/19 14:05:14    Page 9 of 43

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 430

| 10/08/19 | Breakfast; Jorian L Rose; PEETS 18602 SAN FRANCISCO CA; Breakfast meal expense during trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 08, 2019; | 9.45 |
|---|---|---|
| 10/09/19 | Business Meals, etc. (E111) Lunch; Kimberly Morris; Lunch for attendees for the 10/10/19 Rule 30(b)(6) Deposition of Ad Hoc Subrogation Group at the Walkup Walkup, Melodia, Kelly & Schoenberger law firm for 20-25 attendees; Oct 09, 2019 | 628.49 |
| 10/09/19 | Dinner; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts; Oct 09, 2019; | 51.41 |
| 10/09/19 | Business Meals, etc. (E111) Breakfast; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts; Oct 09, 2019; | 10.29 |
| 10/10/19 | Lunch; Kimberly Morris; Lunch for attendees for the 10/11/19 Rule 30(b)(6) Deposition of PG&E Corp and PG&E Company at the Walkup Walkup, Melodia, Kelly & Schoenberger law firm for 20-25 attendees; Oct 10, 2019 | 592.29 |
| 10/13/19 | Dinner; Timothy P Petre; 10/13/19 - San Francisco, CA - (Airport to Hotel); Oct 13, 2019; | 60.90 |
| 10/14/19 | Business Meals, etc. (E111) Dinner; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 14, 2019; | 75.00 |
| 10/14/19 | Business Meals, etc. (E111) Breakfast; Timothy P Petre; 10/13/19 - San Francisco, CA - (Airport to Hotel); Oct 14, 2019; | 10.25 |
| 10/15/19 | Business Meals, etc. (E111) Dinner; Ferve Khan; Working Dinner; Oct 15, 2019; | 64.02 |
| 10/15/19 | Dinner; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 15, 2019; | 62.18 |
| 10/15/19 | Business Meals, etc. (E111) Breakfast; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 15, 2019; | 11.45 |
| 10/15/19 | Business Meals, etc. (E111) Breakfast; Zoe Steinberg; Breakfast on October 15, 2019.; Oct 15, 2019; | 20.00 |
| 10/15/19 | Business Meals, etc. (E111) Lunch; Zoe Steinberg; Lunch on October 15, 2019 with three groups of experts (7 people); Oct 15, 2019; | 132.86 |
| 10/16/19 | Business Meals, etc. (E111) Dinner; Michael A Sabella; Dinner with Keith Murphy 10/16/2019; Oct 16, 2019; | 56.34 |
| 10/16/19 | Dinner; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 16, 2019; | 49.27 |
| 10/16/19 | Breakfast; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 16, 2019; | 8.40 |
| 10/17/19 | Dinner; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 17, 2019; | 62.18 |
| 10/17/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; 10/17/19 - | 49.41 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 431

| | Boston, MA - Meet with experts; Oct 17, 2019; | |
|---|---|---|
| 10/17/19 | Breakfast; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 17, 2019; | 6.20 |
| 10/18/19 | Dinner; Timothy P Petre; 10/13/19 - San Francisco, CA - Oct 18, 2019; | 69.00 |
| 10/21/19 | Meals Other; Terry M Brennan; Snack at hotel in San Francisco, CA for deposition 10-22-19; Oct 21, 2019; | 4.37 |
| 10/21/19 | Business Meals, etc. (E111) Meals Other; Terry M Brennan; Snack at hotel in San Francisco, CA for deposition 10-22-19; Oct 21, 2019; | 4.37 |
| 10/22/19 | Dinner; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Dinner; Oct 22, 2019; | 43.46 |
| 10/23/19 | Business Meals, etc. (E111) Dinner; Cecily Dumas; Dinner at A Mano Restaurant with J. Bloom; Oct 23, 2019; | 70.00 |
| 10/23/19 | Business Meals, etc. (E111) Lunch; Kimberly Morris; Lunch meeting with plaintiffs attorneys after Court hearing; Oct 23, 2019; (16 people) | 209.55 |
| 10/23/19 | Dinner; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Dinner; Oct 23, 2019; | 75.00 |
| 10/24/19 | Breakfast; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Breakfast; Oct 24, 2019; | 12.94 |
| 10/27/19 | Dinner; Danyll W Foix; 10/27-11/1/19 - Oct 27, 2019; | 29.00 |
| 10/28/19 | Business Meals, etc. (E111) Dinner; Zoe Steinberg; Dinner on October 28, 2019. Oct 28, 2019; | 20.56 |
| 10/28/19 | Dinner; Danyll W Foix; 10/27-11/1/19 - Oct 28, 2019; | 40.00 |
| 10/29/19 | Dinner; Danyll W Foix; 10/27-11/1/19 -Oct 29, 2019; | 40.00 |
| 10/29/19 | Business Meals, etc. (E111) Breakfast; Danyll W Foix; 10/27-11/1/19 - Oct 29, 2019; | 8.57 |
| 10/30/19 | Business Meals, etc. (E111) Dinner; Zoe Steinberg; Dinner on October 30, 2019. Oct 30, 2019; | 40.90 |
| 10/30/19 | Dinner; Danyll W Foix; 10/27-11/1/19 - Oct 30, 2019; | 40.00 |
| 10/31/19 | Breakfast; Zoe Steinberg; Breakfast on October 30, 2019. Attend meetings with expert consultants; Oct 31, 2019; | 12.92 |
| 10/31/19 | Business Meals, etc. (E111) Jerry Bloom Meeting with Governor's Office - Dinner SSP America; Inv. JERRY-10312019 | 16.84 |
| 10/31/19 | Business Meals, etc. (E111) Business Meals, etc. (E111) Jerry Bloom Meeting with Governor's Office Dinner - Ella 10/29/2019; Inv. JERRY-10312019 | 70.00 |
| 10/31/19 | Breakfast; Jorian L Rose; PEETS 18602 SAN FRANCISCO CA; | 15.20 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

|  |  |  |
|---|---|---|
|  | Breakfast meal expense during trip to San Francisco, CA for meeting with stakeholders (Dates of travel are October 30, 2019 to November 1, 2019).; Oct 31, 2019; |  |
| 10/31/19 | Dinner; Jorian L Rose; Dinner meal expense during trip to San Francisco, CA for meeting with stakeholders (Dates of travel are October 30, 2019 to November 1, 2019).; Oct 31, 2019; | 63.66 |
|  | **Subtotal - Business Meals, etc. (E111)** | **11,798.64** |
| 10/15/19 | Car Rental (E110) Car Rental; Zoe Steinberg; Round trip travel from/to Los Angeles to Sacramento from October 14, 2019 to October 15, 2019. Car rental for October 14 and October 15, 2019.; Oct 15, 2019; | 202.67 |
| 10/22/19 | Car Rental (E110) Car Rental; Terry M Brennan; Car rental in San Francisco, CA for deposition of Chief Martinez 10-22-19; Oct 22, 2019; | 116.80 |
| 10/22/19 | Car Rental (E110) Car Rental; Terry M Brennan; Fuel for travel to San Francisco, CA for deposition of Chief Martinez 10-22-19; Oct 22, 2019; | 12.16 |
| 10/23/19 | Car Rental (E110) Car Rental; Juanita M Greenfield; 10-20 thru 11-02: Rental Car for trip to Nuns Road for Evidence Inspection.; Oct 23, 2019; | 101.15 |
| 10/30/19 | Car Rental (E110) Car Rental; Zoe Steinberg; Hertz - Car rental for October 28 to October 30, 2019. Attend meetings with expert consultants; Oct 30, 2019; | 246.47 |
|  | **Subtotal - Car Rental (E110)** | **679.25** |
| 10/14/19 | 901 Color copy | 905.00 |
|  | **Subtotal - Color Copier (E101)** | **905.00** |
| 10/31/19 | Copier / Duplication = 10/01/2019 - 10/31/2019 | 340.20 |
|  | **Subtotal - Copier / Duplication (E101)** | **340.20** |
| 10/01/19 | UPS Honorable Dennis Mon U.S. Bankruptcy Judge 450 G olden Gate Avenue Mail Box 36099 San Francisco C A 1ZF255R80199962838 | 9.67 |
| 10/01/19 | UPS Honorable Dennis Mon U.S. Bankruptcy Judge 450 G olden Gate Avenue Mail Box 36099 San Francisco C A 1ZF255R80199962838 | 7.80 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 4937-5   Filed: 12/02/19   Entered: 12/02/19 14:05:01   Page 12 of 43

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 433

| Date | Description | Amount |
|---|---|---|
| 10/02/19 | FedEx Customer Success EVERLAW 2101 Webster street OAK LAND CA 780171004019 | 43.90 |
| 10/02/19 | FedEx Robert A Julian 780170941170 | 14.82 |
| 10/08/19 | UPS Katherine P. Sulliva United States District Cour t 450 Golden Gate Avenue, 16th Floor San Francis co CA 1Z01480X2591527867 | 9.65 |
| 10/09/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 776647374822 | 69.15 |
| 10/09/19 | FedEx ATTN JUANITA GREENFIELD SAN FRANCISCO OFFICE 11 60 BATTERY STREET EAST SAN FRANCISCO CA 77664950 2361 | 67.35 |
| 10/14/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780249528764 | 72.51 |
| 10/16/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780298976401 | 72.18 |
| 10/18/19 | FedEx Kim Morris 780361551365 | 33.98 |
| 10/21/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780392734426 | 38.32 |
| 10/22/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780426787708 | 41.14 |
| 10/25/19 | FedEx Keith Murphy 780518671777 | 38.09 |
| 10/28/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780561925147 | 49.36 |
| 10/29/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780591393490 | 34.45 |
| 10/30/19 | UPS Honorable Dennis Mon U.S. Bankruptcy Judge 450 G olden Gate Avenue Mail Box 36099 San Francisco C A 1ZF255R83096171750 8th Monthly Fee Statement t o Judge | 17.55 |
| 10/31/19 | Delivery Services (E107) Golden State Overnight Delivery Service Inc California Public Utilities Commission 300 Capital Mall Sacramento, CA 10/22/2019 546632802; Inv. 4044896 | 11.58 |

|  | **Subtotal - Delivery Services (E107)** | **631.50** |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 10/09/19 | Depositions (E115) TSG REPORTING, INC. Deposition of Witness Jeff Rosenbaum on 10/3/2019; Inv. 673847 | 1,909.90 |
| 10/14/19 | Depositions (E115) TSG REPORTING, INC. Invoice # 674163 (Alexander Tracy Deposition - 10/4/2019); Inv. 674163 | 1,764.40 |
| 10/14/19 | Depositions (E115) TSG REPORTING, INC. Invoice # 674158 (Brent Williams Deposition - 10/3/2019); Inv. 674158 | 1,586.20 |
| 10/15/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS October 11, 2019 Deposition Transcript of Jason Wells; Inv. SD3989959 | 4,293.60 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 434

| | | |
|---|---|---:|
| 10/15/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS October 10, 2019 Deposition Transcript of Homer Parkhill; Inv. SD3988992 | 4,339.00 |
| 10/21/19 | Depositions (E115) TSG REPORTING, INC. Deposition Transcript of Joshua Greenhill / Eric Seiler on October 15, 2019; Inv. 674672 | 1,173.50 |
| 10/30/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Telephone deposition of Cal Fire Chief, John Martinez, 10-30-19; Inv. SD4014905 | 90.00 |
| | **Subtotal - Depositions (E115)** | **15,156.60** |
| | | |
| 09/18/19 | Filing Fees (E112) Filing Fees and Related; Pro Hac Vice Fee for Greg Commins; 9/18/19 - Filing fee; Sep 18, 2019; | 310.00 |
| | **Subtotal - Filing Fees (E112)** | **310.00** |
| | | |
| 08/01/19 | Parking - Local; Cecily Dumas; Parking re meeting with Lincoln Advisors; Aug 01, 2019; | 28.00 |
| 08/29/19 | Ground Transportation Local (E109) Parking - Local; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting with team in Sacramento, CA.; Aug 29, 2019; | 48.00 |
| 09/16/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Kimberly Morris; Uber following first bond holder meeting; Sep 16, 2019; | 8.93 |
| 09/16/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from SF office to Akin Gump for bondholder meeting; Sep 16, 2019; | 7.60 |
| 09/17/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking at Levi Plaza re meeting with Akin Gump office; Sep 17, 2019; | 25.00 |
| 09/17/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Court to our office following court hearing; Sep 17, 2019; | 12.95 |
| 09/18/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Skikos Office to our SF office following expert meeting; Sep 18, 2019; | 9.07 |
| 09/24/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re court; Sep 24, 2019; | 20.00 |
| 09/24/19 | Ground Transportation Local (E109) Parking - Local; Kody Kleber; 9/23/19 - 9/24/19 Attend witness interview in Sacramento, CA.; Sep 24, 2019; | 48.00 |
| 09/24/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Kimberly Morris; Uber from Court to SF Office re attend court hearing; Sep 24, 2019; | 14.44 |
| 09/24/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from SF Office to | 11.44 |

Baker&Hostetler LLP

Plaintiffs Lawyer's office for expert meeting; Sep 24, 2019;

| | | |
|---|---|---|
| 09/27/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Taxi/Cab Airport to Hotel 9/27/19 for Committee Meeting; Inv. JERRY-09272019 | 39.61 |
| 09/27/19 | Ground Transportation Local (E109) Jerry Bloom Taxi/Cab from hotel to airport on 9/28/2019 for Committee Meeting; Inv. JERRY-09272019 | 34.12 |
| 09/27/19 | Ground Transportation Local (E109) Jerry Bloom Parking 9/27/2019 for Committee Meeting; Inv. JERRY-09272019 | 73.22 |
| 09/27/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re attend TCC Meeting at Westin St. Francis; Sep 27, 2019; | 20.00 |
| 09/27/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Westin St. Francis hotel to home for TCC Meeting; Sep 27, 2019; | 15.76 |
| 09/27/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from home to Westin St. Francis hotel for TCC Meeting; Sep 27, 2019; | 13.11 |
| 10/07/19 | Parking - Local; Cecily Dumas; Parking re court; Oct 07, 2019; | 20.00 |
| 10/07/19 | Ground Transportation Local (E109) Parking - Local; Robert Julian; Parking re attend court hearings; Oct 07, 2019; | 20.00 |
| 10/07/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from meeting with Plaintiffs lawyers to home; Oct 07, 2019; | 14.10 |
| 10/09/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Car service from residence to Burbank Airport.; Oct 09, 2019; | 26.83 |
| 10/10/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from meeting with plaintiffs lawyers to home; Oct 10, 2019; | 14.20 |
| 10/11/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Car service from Burbank Airport to residence.; Oct 11, 2019; | 29.83 |
| 10/11/19 | Taxi/Car Service - Local; Kimberly Morris; Lyft from plaintiffs lawyer office to home following meeting; Oct 11, 2019; | 34.67 |
| 10/17/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from plaintiffs lawyers to home after meeting; Oct 17, 2019; | 18.28 |
| 10/21/19 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 23, 2019 for meetings. Short-term parking from October 21 to 23, 2019.; Oct 21, 2019; | 96.00 |
| 10/21/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Court to SF Office after hearing; Oct 21, 2019; | 12.70 |
| 10/22/19 | Parking - Local; Cecily Dumas; Parking at Impark Garage for meeting at Akin Gump's office; Oct 22, 2019; | 8.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 436

| 10/22/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking at Levi Plaza for meeting at Akin Gump's office; Oct 22, 2019; | 25.00 |
| 10/23/19 | Ground Transportation Local (E109) Parking - Local; Robert Julian; Parking re travel to court for court hearing; Oct 23, 2019; | 20.00 |
| 10/23/19 | Parking - Local; Cecily Dumas; Parking at Opera Plaza Garage for court hearing and PUC hearing; Oct 23, 2019; | 26.00 |
| 10/24/19 | Ground Transportation Local (E109) Jerry Bloom Hearing and Meetings Lyft 10/24/2019; Inv. JERRY-10242019 | 37.38 |
| 10/24/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Hearing and Meetings Lyft 10/25/2019; Inv. JERRY-10242019 | 30.03 |
| 10/24/19 | Ground Transportation Local (E109) Jerry Bloom Hearing and Meetings Lyft 10/23/2019; Inv. JERRY-10242019 | 24.46 |
| 10/24/19 | Ground Transportation Local (E109) Jerry Bloom Hearing and Meetings Lyfy 10/23/19; Inv. JERRY-10242019 | 11.64 |
| 10/31/19 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Short term parking on October 28 to 31, 2019.; Oct 31, 2019; | 28.00 |
| 10/31/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Meeting with Governor's Office Lyft 10/31/2019; Inv. JERRY-10312019 | 19.21 |
| 10/31/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Meeting with Governor's Office Parking - Wally Park 10/30/2019; Inv. JERRY-10312019 | 24.94 |
| 10/31/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with Governor's Office Parking; Inv. JERRY-10312019 | 24.95 |

| | **Subtotal - Ground Transportation Local (E109)** | **995.47** |

| 08/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Terry M Brennan; Taxi in Los Angeles, CA 8-19-19; Aug 19, 2019; | 63.35 |
| 08/27/19 | Taxi/Car Service; Emily Thomas; Lyft ride from airport to hotel upon arrival; Aug 27, 2019; | 53.03 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting in Sacramento, CA. *Uber from airport to hotel.; Aug 27, 2019; | 30.01 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Emily Thomas; Lyft from home en route to airport; Aug 27, 2019; | 38.59 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 8/25/19 - San Francisco, CA - Aug 28, 2019; | 29.97 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 16
of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 437

| 08/28/19 | Taxi/Car Service; Emily Thomas; Lyft ride from train station back to hotel from meetings; Aug 28, 2019; | 40.97 |
| 08/28/19 | Taxi/Car Service; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting in Sacramento, CA. *Uber from hotel to hearing.; Aug 28, 2019; | 17.09 |
| 08/28/19 | Taxi/Car Service; Emily Thomas; Lyft ride to train station en route to meetings; Aug 28, 2019; | 12.24 |
| 08/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Emily Thomas; (ride to airport for Emily Thomas and Terry Brennan to return home from meetings in California).; Aug 29, 2019; | 66.00 |
| 08/29/19 | Taxi/Car Service; Emily Thomas; Lyft ride to office for meetings; Aug 29, 2019; | 10.79 |
| 08/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Emily Thomas; (cab home from airport in Pittsburgh).; Aug 30, 2019; | 49.25 |
| 09/08/19 | Taxi/Car Service; Timothy P Petre; 9/8/19 - San Francisco, CA - Ride to Airport; Sep 08, 2019; | 43.57 |
| 09/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 9/8/19 - San Francisco, CA -Airport to Hotel; Sep 09, 2019; | 56.50 |
| 09/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 9/8/19 - San Francisco, CA - Ride to airport; Sep 13, 2019; | 57.51 |
| 09/23/19 | Taxi/Car Service; Kody Kleber; 9/23/19 - 9/24/19 Attend witness interview in Sacramento, CA. *Lyft from interview location hotel.; Sep 23, 2019; | 16.44 |
| 09/23/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kody Kleber; 9/23/19 - 9/24/19 Attend witness interview in Sacramento, CA. *Lyft from airport to interview location.; Sep 23, 2019; | 32.75 |
| 09/24/19 | Taxi/Car Service; Kody Kleber; 9/23/19 - 9/24/19 Attend witness interview in Sacramento, CA. *Lyft from hotel to airport.; Sep 24, 2019; | 23.15 |
| 09/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Meeting with potential experts - home to IAD; Sep 29, 2019; | 57.55 |
| 09/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Meeting with potential experts (Hotel to SF Office); Sep 29, 2019; | 12.00 |
| 09/29/19 | Taxi/Car Service; Danyll W Foix; 9/26-10/4/19- San Francisco, CA - Meeting with potential experts - SF airport to hotel; Sep 29, 2019; | 53.20 |
| 09/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 9/29/19 - San Francisco, CA - Home to airport; Sep 29, 2019; | 43.74 |
| 09/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 9/29/19 - San Francisco, CA - Airport to hotel; Sep 30, 2019; | 60.48 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 17 of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 438

| 09/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (9/30-10/3/19 - San Francisco) (From home to airport); Sep 30, 2019; | 46.63 |
|---|---|---|
| 09/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to Los Angeles, CA for meeting (9/30/19 to 10/2/19) (airport to hotel); Sep 30, 2019; | 11.36 |
| 09/30/19 | Taxi/Car Service; Gregory J Commins; (9/30-10/3/19 - San Francisco) (From airport to hotel); Sep 30, 2019; | 65.05 |
| 10/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Uber ride from home to Los Angeles airport on October 1, 2019.; Oct 01, 2019; | 29.25 |
| 10/01/19 | Taxi/Car Service; Zoe Steinberg; Yellow Cab from home Oakland airport to Baker San Francisco office on October 1, 2019.; Oct 01, 2019; | 88.80 |
| 10/01/19 | Ground Transportation Out of Town (E110) Parking; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco; Oct 01, 2019; | 60.00 |
| 10/01/19 | Taxi/Car Service; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco; Oct 01, 2019; | 39.79 |
| 10/01/19 | Taxi/Car Service; Eric R Goodman; travel to Los Angeles, CA for meeting (9/30/19 to 10/2/19) (hotel to meeting); Oct 01, 2019; | 3.64 |
| 10/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi from Newark, NJ airport to hotel, New York.; Oct 01, 2019; | 108.70 |
| 10/02/19 | Taxi/Car Service; Danyll W Foix; 9/26-10/4/19 San Francisco, CA - Meeting with potential experts - hotel to SF office; Oct 02, 2019; | 11.00 |
| 10/02/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Travel to and from New York, NY to Attend Deposition - Uber from Airport to Hotel; Oct 02, 2019; | 61.16 |
| 10/02/19 | Ground Transportation Out of Town (E110) Parking; Eric R Goodman; travel to Los Angeles, CA for meeting (9/30/19 to 10/2/19) (airport parking); Oct 02, 2019; | 40.00 |
| 10/03/19 | Taxi/Car Service; Danyll W Foix; 9/26-10/4/19- San Francisco, CA - Meeting with potential experts - Oct 03, 2019; | 36.69 |
| 10/03/19 | Taxi/Car Service; Danyll W Foix; 9/26-10/4/19 San Francisco, CA - Meeting with potential experts; Oct 03, 2019; | 33.94 |
| 10/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Los Angeles airport to home on October 3, 2019.; Oct 03, 2019; | 40.38 |
| 10/03/19 | Taxi/Car Service; Elizabeth A Green; Travel to and From San Francisco, CA - Uber from Hotel to Airport; Oct 03, 2019; | 50.00 |
| 10/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from The Ritz Carlton, San | 10.54 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 4937-5   Filed: 12/02/19   Entered: 12/02/19 14:05:01   Page 18 of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 439

| | | |
|---|---|---|
| | Francisco hotel to Baker Hostetler San Francisco office space on October 3, 2019.; Oct 03, 2019; | |
| 10/03/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride Baker Hostetler San Francisco office space to San Francisco airport on October 3, 2019.; Oct 03, 2019; | 40.25 |
| 10/03/19 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Travel to and from New York, NY to Attend Deposition October 2, 2019 to October 3, 2019 - Parking at Orlando International Airport; Oct 03, 2019; | 38.00 |
| 10/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Travel to and from New York, NY to Attend Deposition October 2, 2019 to October 3, 2019 - Taxi from Deposition to Airport; Oct 03, 2019; | 46.92 |
| 10/03/19 | Taxi/Car Service; Gregory J Commins; (9/30-10/3/19 - San Francisco) Meet with (From office to airport); Oct 03, 2019; | 45.09 |
| 10/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 9/26-10/4/19- San Francisco, CA - Meeting with potential experts - Office to SF Airport; Oct 04, 2019; | 38.97 |
| 10/04/19 | Taxi/Car Service; Danyll W Foix; 9/26-10/4/19- San Francisco, CA - Meeting with potential experts; Oct 04, 2019; | 13.00 |
| 10/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 9/26-10/4/19- San Francisco, CA - Meeting with potential experts - hotel to office; Oct 04, 2019; | 14.00 |
| 10/04/19 | Taxi/Car Service; Timothy P Petre; 9/29/19 - San Francisco, CA - to airport; Oct 04, 2019; | 50.83 |
| 10/04/19 | Taxi/Car Service; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. Taxi from New York office to Newark, NJ airport on October 4, 2019.; Oct 04, 2019; | 111.12 |
| 10/04/19 | Ground Transportation Out of Town (E110) Parking; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. LAX Airport Parking for October 1 to 4, 2019 (4 days).; Oct 04, 2019; | 157.00 |
| 10/04/19 | Taxi/Car Service; Gregory J Commins; (9/30-10/3/19 - San Francisco) Meet with experts (From airport to home); Oct 04, 2019; | 43.97 |
| 10/05/19 | Taxi/Car Service; Danyll W Foix; 9/26-10/4/19 - San Francisco, CA - Meeting with potential experts - airport to home; Oct 05, 2019; | 20.00 |
| 10/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 9/29/19 - San Francisco, CA - Airport to home; Oct 05, 2019; | 43.27 |
| 10/06/19 | Taxi/Car Service; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Lyft ride from home to Los Angeles airport.; Oct 06, 2019; | 44.90 |
| 10/06/19 | Taxi/Car Service; Gregory J Commins; (10/6-9/19 San Francisco) | 78.34 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 4937-5   Filed: 12/02/19   Entered: 12/02/19 14:05:01   Page 19 of 43

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Meet with experts. (From airport to hotel); Oct 06, 2019;

| 10/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts (From home to airport); Oct 06, 2019; | 50.63 |
| 10/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Travel from Los Angeles and San Francisco; Lyft ride from San Francisco airport to Hotel.; Oct 06, 2019; | 43.46 |
| 10/06/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from airport to hotel during trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 06, 2019; | 71.16 |
| 10/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from home to JFK Airport for flight to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 06, 2019; | 98.85 |
| 10/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts, - (home to DCA); Oct 06, 2019; | 20.50 |
| 10/06/19 | Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts (SFO airport to hotel); Oct 06, 2019; | 51.55 |
| 10/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin M Dow; 10/07-09/2019 - Travel to/from San Francisco for deposition (Car Service from CLE office to CLE airport).; Oct 07, 2019; | 63.02 |
| 10/07/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Lyft ride from the office to Court.; Oct 07, 2019; | 21.86 |
| 10/07/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Lyft ride from Court to Hotel.; Oct 07, 2019; | 12.59 |
| 10/07/19 | Taxi/Car Service; Juanita M Greenfield; SF -10/6 - 10/11 - (Taxi from SF Airport to Hyatt SF); Oct 07, 2019; | 55.30 |
| 10/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; Oct 07, 2019; | 68.25 |
| 10/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin M Dow; 10/7-9/19 Travel to/from San Francisco for deposition; car service from airport to hotel.; Oct 07, 2019; | 40.92 |
| 10/07/19 | Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts - (ofc to court for hearing); Oct 07, 2019; | 14.16 |
| 10/07/19 | Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts - (SF ofc - courthouse for hrg); Oct 07, 2019; | 14.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | |
|---|---|---|
| 10/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; CREATIVE 340014 SAN FRANISCO CA; Taxi expense from hotel to hearing; attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 07, 2019; | 12.75 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 08, 2019; | 10.03 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant Lyft; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Lyft ride from Court to the office.; Oct 08, 2019; | 21.09 |
| 10/08/19 | Taxi/Car Service; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing October 6, 2019 to October 8, 2019 - Uber from Courthouse to Hotel; Oct 08, 2019; | 16.21 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing October 6, 2019 to October 8, 2019 - Uber from Hotel to Airport; Oct 08, 2019; | 48.99 |
| 10/08/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant:Lyft; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Lyft ride from Hotel to Court.; Oct 08, 2019; | 12.44 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from hotel to airport during trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 08, 2019; | 38.21 |
| 10/08/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from JFK Airport to home from trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 08, 2019; | 145.50 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts - (hotel to expert's ofc for mtg); Oct 08, 2019; | 52.08 |
| 10/08/19 | Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts - (hotel to expert's ofc for mtg); Oct 08, 2019; | 70.00 |
| 10/08/19 | Taxi/Car Service; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19. Taxi from Airport to Hotel; Oct 08, 2019; | 45.00 |
| 10/08/19 | Taxi/Car Service; Zoe Steinberg; Round trip travel from/to Los Angeles and San Francisco on October 8, 2019; taxi from Los Angeles airport to home on October 8, 2019.; Oct 08, 2019; | 55.74 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Round trip travel from/to Los Angeles and San Francisco on October 8, 2019; Uber from home to Los Angeles airport on october 8, 2019.; Oct 08, 2019; | 28.27 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4937-5    Filed: 12/03/19    Entered: 12/03/19 14:05:01    Page 21 of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 442

| | | |
|---|---|---|
| 10/08/19 | Taxi/Car Service; Zoe Steinberg; Round trip travel from/to Los Angeles and San Francisco on October 8, 2019; Taxi from Oakland airport to San Francisco office on October 8, 2019.; Oct 08, 2019; | 90.12 |
| 10/08/19 | Taxi/Car Service; Zoe Steinberg; Round trip travel from/to Los Angeles and San Francisco on October 8, 2019; Uber from San Francisco office to San Francisco airport on October 8, 2019.; Oct 08, 2019; | 41.55 |
| 10/09/19 | Taxi/Car Service; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 09, 2019; | 40.81 |
| 10/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 09, 2019; | 40.38 |
| 10/09/19 | Taxi/Car Service; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts (From office to airport); Oct 09, 2019; | 42.20 |
| 10/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Taxi from Oakland airport to the office.; Oct 09, 2019; | 90.16 |
| 10/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; Oct 09, 2019; | 57.57 |
| 10/09/19 | Taxi/Car Service; Dustin M Dow; 10/7-9/19 Travel to/from San Francisco for deposition; car service from hotel to airport.; Oct 09, 2019; | 43.66 |
| 10/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts - (hotel to SF ofc with luggage); Oct 09, 2019; | 8.00 |
| 10/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts (From airport to home); Oct 10, 2019; | 74.90 |
| 10/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft.  Lyft from the office to San Francisco airport.; Oct 10, 2019; | 41.70 |
| 10/10/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft. Lyft from the office to Deposition; Oct 10, 2019; | 9.24 |
| 10/10/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft. Lyft ride from Hotel to the office.; Oct 10, 2019; | 10.00 |
| 10/10/19 | Parking; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; Oct 10, 2019; | 45.00 |
| 10/10/19 | Taxi/Car Service; Dustin M Dow; 10/7-9/19 Travel to/from San Francisco for deposition; car service from CLE airport to residence.; Oct 10, 2019; | 97.44 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 443

| | | |
|---|---|---|
| 10/10/19 | Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts (SF to airport); Oct 10, 2019; | 40.55 |
| 10/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts (from experts office for meeting to SF office); Oct 10, 2019; | 36.55 |
| 10/10/19 | Ground Transportation Out of Town (E110) Parking; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 10, 2019; | 60.00 |
| 10/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 10, 2019; | 48.36 |
| 10/11/19 | Taxi/Car Service; Juanita M Greenfield - 10/6 - 10/11 - (Taxi from SF Hotel to SF Airport; Oct 11, 2019; | 55.25 |
| 10/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Taxi to Oakland Airport.; Oct 11, 2019; | 84.60 |
| 10/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Car service from hotel to San Francisco office.; Oct 11, 2019; | 9.88 |
| 10/11/19 | Taxi/Car Service; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Meeting with potential experts (Dulles airport to home); Oct 11, 2019; | 55.48 |
| 10/12/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield - 10/6- 10/11 - Parking at BWI from 10/7 10 10/11; Oct 12, 2019; | 126.00 |
| 10/13/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft. Lyft ride from San Francisco airport to the Office.; Oct 13, 2019; | 43.62 |
| 10/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft. Lyft ride from the Office to Hotel LeMeridien.; Oct 13, 2019; | 9.40 |
| 10/13/19 | Taxi/Car Service; Timothy P Petre; 10/13/19 - San Francisco, CA (Home to Airport); Oct 13, 2019; | 42.35 |
| 10/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant Lyft. Lyft ride from dinner restaurant to hotel.; Oct 14, 2019; | 10.70 |
| 10/14/19 | Taxi/Car Service; Timothy P Petre; 10/13/19 - San Francisco, CA (Airport to Hotel); Oct 14, 2019; | 54.85 |
| 10/14/19 | Taxi/Car Service; Zoe Steinberg; Round trip travel from/to Los Angeles to Sacramento from October 14, 2019 to October 15, 2019. Uber from office to Los Angeles Airport on October 14, 2019.; Oct 14, 2019; | 25.93 |
| 10/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe | 6.03 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 23 of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 444

| | | |
|---|---|---:|
| | Steinberg; Uber from home to office before going to Los Angeles Airport on October 14, 2019.; Oct 14, 2019; | |
| 10/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts (from home to airport); Oct 15, 2019; | 38.30 |
| 10/15/19 | Taxi/Car Service; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts (from airport to hotel); Oct 15, 2019; | 42.37 |
| 10/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Round trip travel from/to Los Angeles to Sacramento from October 14, 2019 to October 15, 2019. Taxi from Los Angeles Airport to home.; Oct 15, 2019; | 52.38 |
| 10/17/19 | Taxi/Car Service; Danyll W Foix; 10/17/19 - Boston, MA - Meet with experts - airport to hotel); Oct 17, 2019; | 23.19 |
| 10/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant Lyft ; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Lyft ride from Hotel Le Meridien to the Office.; Oct 17, 2019; | 9.74 |
| 10/17/19 | Taxi/Car Service; Lauren T Attard; Merchant Lyft; Lyft ride from the office to San Francisco airport.; Oct 17, 2019; | 38.83 |
| 10/17/19 | Taxi/Car Service; Lauren T Attard; Merchant Lyft; Lyft ride from Los Angeles airport to home.; Oct 17, 2019; | 43.02 |
| 10/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/17/19 - Boston, MA - Meet experts (ofc to airport); Oct 17, 2019; | 20.00 |
| 10/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/17/19 - Boston, MA - Meet experts - from expert's ofc to airport); Oct 18, 2019; | 15.92 |
| 10/18/19 | Taxi/Car Service; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts (from hotel to airport); Oct 18, 2019; | 45.52 |
| 10/18/19 | Taxi/Car Service; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts (from airport to home); Oct 18, 2019; | 37.14 |
| 10/18/19 | Taxi/Car Service; Danyll W Foix; 10/17/19 - Boston, MA - Meet with experts (airport to home); Oct 18, 2019; | 18.00 |
| 10/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 10/13/19 - San Francisco, CA (Hotel to Airport); Oct 18, 2019; | 66.92 |
| 10/19/19 | Taxi/Car Service; Timothy P Petre; 10/13/19 - San Francisco, CA - (Airport to Home); Oct 19, 2019; | 34.55 |
| 10/20/19 | Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco - (SFO-office); Oct 20, 2019; | 56.06 |
| 10/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco -(home-DCA); Oct 20, 2019; | 18.16 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 445

| | | |
|---|---|---|
| 10/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; 10-20 thru 11-02: Taxi from SF Airport to Hyatt Emarcaderio.; Oct 20, 2019; | 55.00 |
| 10/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 21 to 23, 2019. Car service from San Francisco office to hotel.; Oct 21, 2019; | 14.71 |
| 10/21/19 | Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco - (court-ofc); Oct 21, 2019; | 14.19 |
| 10/21/19 | Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco - (ofc - court); Oct 21, 2019; | 14.63 |
| 10/21/19 | Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco -(ofc - hotel); Oct 21, 2019; | 10.62 |
| 10/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi from airport to San Francisco office on October 21, 2019.; Oct 21, 2019; | 81.84 |
| 10/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco - (hotel-office); Oct 22, 2019; | 17.18 |
| 10/22/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Lyft ride from San Francisco airport to the Office.; Oct 22, 2019; | 47.37 |
| 10/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant Lyft; Lyft ride from home to Los Angeles airport.; Oct 22, 2019; | 42.61 |
| 10/22/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; 10-20 thru 11-02 (One nights parking of rental car at the Hyatt; Oct 22, 2019; | 35.00 |
| 10/22/19 | Taxi/Car Service; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Car Service from House to Orlando Airport; Oct 22, 2019; | 108.00 |
| 10/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Taxi From Airport to Hotel; Oct 22, 2019; | 68.81 |
| 10/23/19 | Ground Transportation Out of Town (E110) Parking; Terry M Brennan; Parking at Cleveland Hopkins Airport for travel to San Francisco, CA for deposition 10-23-19; Oct 23, 2019; | 60.00 |
| 10/23/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 23, 2019 for meetings. Car service to airport.; Oct 23, 2019; | 86.25 |
| 10/23/19 | Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco - (ofc - SFO); Oct 23, 2019; | 40.04 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 25 of 43

| | | |
|---|---|---|
| 10/23/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Franciscso from October 22-24, 2019 for Meetings. Lyft ride from hotel to court.; Oct 23, 2019; | 19.96 |
| 10/24/19 | Taxi/Car Service; Danyll W Foix; 10/20-24/19 - San Francisco - (IAD-home); Oct 24, 2019; | 47.07 |
| 10/24/19 | Taxi/Car Service; Lauren T Attard; Merchant Lyft; Lyft ride from the office to Oakland airport.; Oct 24, 2019; | 55.42 |
| 10/24/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Lyft ride from from hotel to the Office.; Oct 24, 2019; | 9.54 |
| 10/24/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Uber from Hotel to San Francisco Airport; Oct 24, 2019; | 58.69 |
| 10/25/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Franciscso from October 22-24, 2019 for Meetings. Lyft ride from Los Angeles airport to home.; Oct 25, 2019; | 74.42 |
| 10/27/19 | Taxi/Car Service; Danyll W Foix; 10/27-11/1/19 - (home to airport); Oct 27, 2019; | 20.00 |
| 10/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/27-11/1/19 -(SFO to 950 Main Street); Oct 27, 2019; | 55.00 |
| 10/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts (From home to airport); Oct 27, 2019; | 40.71 |
| 10/27/19 | Taxi/Car Service; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts (From airport to hotel); Oct 27, 2019; | 40.60 |
| 10/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Francisco for Meetings on October 28, 2019. Lyft ride from Los Angeles airport to home on October 28, 2019; Oct 28, 2019; | 30.59 |
| 10/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Uber from hone to LAX on October 28, 2019 to attend meetings with expert; Oct 28, 2019; | 23.88 |
| 10/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Taxi to San Francisco office from hotel.; Oct 28, 2019; | 90.66 |
| 10/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Francisco for Meetings on October 28, 2019. Lyft ride from the Office to US District Court.; Oct 28, 2019; | 15.09 |
| 10/28/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Francisco for Meetings on October 28, 2019. Lyft ride from the Office to San Francisco airport.; Oct 28, 2019; | 33.49 |

# Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 4937-5 Filed: 12/02/19 Entered: 12/02/19 14:05:01 Page 26 of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 447

| 10/28/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Francisco for Meetings on October 28, 2019. Lyft ride from San Francisco airport to the Office.; Oct 28, 2019; | 41.31 |
|---|---|---|
| 10/28/19 | Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Francisco for Meetings on October 28, 2019. Lyft ride from home to Burbank airport.; Oct 28, 2019; | 40.45 |
| 10/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Travel to San Francisco for Meetings on October 28, 2019. Lyft ride from USDC Court to the Office.; Oct 28, 2019; | 14.23 |
| 10/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; 10/27-11/1/19 - (court to office); Oct 28, 2019; | 12.22 |
| 10/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Taxi to San Francisco office from hotel.; Oct 29, 2019; | 12.00 |
| 10/30/19 | Taxi/Car Service; Zoe Steinberg; Uber from car ental to hotel on October 30, 2019. Attend meetings with expert; Oct 30, 2019; | 14.13 |
| 10/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Taxi to San Francisco office from hotel.; Oct 30, 2019; | 10.90 |
| 10/30/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from SF Airport to hotel during trip to San Francisco, CA for meeting (Dates of travel are October 30, 2019 to November 1, 2019).; Oct 30, 2019; | 48.12 |
| 10/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from home to JFK Airport for trip to San Francisco, CA for meeting (Dates of travel are October 30, 2019 to November 1, 2019).; Oct 30, 2019; | 54.15 |
| 10/31/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Taxi from LAX to home on October 31, 2019. Attend meetings with expert.; Oct 31, 2019; | 50.55 |
| 10/31/19 | Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Taxi to airport.; Oct 31, 2019; | 66.20 |
| 10/31/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from hotel to SF Airport during trip to San Francisco, CA for meeting (Dates of travel are October 30, 2019 to November 1, 2019).; Oct 31, 2019; | 80.23 |

|  | **Subtotal - Ground Transportation Out of Town (E110)** | **7,331.57** |
|---|---|---|

# Baker & Hostetler LLP

Case: 19-30088   Doc# 4937-5   Filed: 12/03/19   Entered: 12/03/19 14:05:01   Page 27 of 43

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 448

| 08/28/19 | Lodging (E110) Lodging; Emily Thomas; (lodging in Oakland, CA).; Aug 28, 2019; 1 Night | 600.00 |
|---|---|---|
| 08/28/19 | Lodging (E110) Lodging; Kody Kleber; 8/27/19 - 8/28/19 Attend hearing and meeting in Sacramento, CA.; Aug 28, 2019; 1 Night | 359.96 |
| 09/13/19 | Lodging (E110) Lodging; Timothy P Petre; 9/8/19 - San Francisco, CA - Discovery Review; Sep 13, 2019; 5 Nights | 2,741.01 |
| 09/24/19 | Lodging (E110) Lodging; Danyll W Foix; 9/29/19 - San Francisco, CA - travel to meeting with prospective expert 9/26-10/4/19; Sep 24, 2019; 5 Nights | 2,128.60 |
| 09/24/19 | Lodging (E110) Lodging; Kody Kleber; 9/23/19 - 9/24/19 - Sacramento, CA.; Sep 24, 2019; 1 Night | 317.21 |
| 09/27/19 | Lodging (E110) Lodging Jerry Bloom Lodging for 09/26/19 - 09/27/2019 Committee Meeting (1 night); Inv. JERRY-09272019 | 559.11 |
| 09/30/19 | Lodging (E110) Lodging; Terry M Brennan; Hotel Sacramento, CA 9-30-19; Sep 30, 2019; 1 Night | 238.04 |
| 09/30/19 | Lodging (E110) Lodging; Eric R Goodman; travel to Los Angeles, CA (9/30/19 to 10/2/19); Sep 30, 2019; 2 Nights | 428.06 |
| 10/01/19 | Lodging (E110) Lodging; Dustin M Dow; 09/29/19-10/01/19 Travel to/from San Francisco; Oct 01, 2019 | 520.58 |
| 10/01/19 | Lodging (E110) Lodging; Lauren T Attard; September 30 to October 3, 2019. Hotel stay at The Ritz Carlton, San Francisco on October 1, 2019.; Oct 01, 2019; 3 Nights | 1,699.84 |
| 10/01/19 | Lodging (E110) Westin St. Francis San Francisco on Union Square Hotel - Hotel rooms for // PG&E Tort's Claim Committee meeting on September 27, 2019 // The Westin – St Francis San Francisco Edelman, Agajanian, Wehe, Loo, Lockhard ($600 x 5) 94102; Inv. 3650285 | 3,000.00 |
| 10/02/19 | Lodging (E110) Lodging; Zoe Steinberg; Hotel stay at Le Meridien San Francisco on October 1, 2019.; Oct 02, 2019; 1 Night | 600.00 |
| 10/02/19 | Lodging; Elizabeth A Green; Travel to and From San Francisco, CA to Meetings September 30, 2019 to October 2, 2019; 3 Nights | 1,800.00 |
| 10/02/19 | Lodging (E110) Lodging; David J Richardson; Hotel stay at the Renaissance New York on October 2, 2019.; Oct 02, 2019; 3 Nights | 1,452.89 |
| 10/03/19 | Lodging (E110) Lodging; Jimmy Parrish; Travel to and from New York, NY to Attend Deposition of the Ad Hoc Committee of Senior Unsecured Noteholders October 2, 2019 to October 3, 2019 - Hotel; Oct 03, 2019; 1 Night | 599.05 |
| 10/03/19 | Lodging (E110) Lodging; Gregory J Commins; (9/30-10/3/19 - San Francisco); Oct 03, 2019; 4 Nights | 1,800.00 |
| 10/04/19 | Lodging (E110) Lodging; Timothy P Petre; 9/29/19 - San Francisco, CA - Oct 04, 2019; 5 Nights | 2,671.13 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Description | Amount |
|---|---|---|
| 10/04/19 | Lodging (E110) Lodging; Danyll W Foix; 10/6-10/19 - San Francisco, CA - Oct 04, 2019; 4 Nights | 1,846.84 |
| 10/06/19 | Lodging (E110) Lodging; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing October 6, 2019 to October 8, 2019 - Hotel Room; Oct 06, 2019; 2 Nights | 859.70 |
| 10/06/19 | Lodging (E110) Lodging; Jorian L Rose; Hotel expense during trip to San Francisco, CA to attend hearing on October 7, 2019 (Dates of travel are October 6-8, 2019).; Oct 06, 2019; 2 Nights | 859.70 |
| 10/07/19 | Lodging (E110) Lodging; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 07, 2019 | 852.38 |
| 10/07/19 | Lodging (E110) Lodging; Lauren T Attard; October 6 to 10, 2019 for meetings. Le Meridien Hotel stay 1 night.; Oct 07, 2019 (4 nights) | 1,654.17 |
| 10/07/19 | Lodging (E110) Lodging; Juanita M Greenfield; SF Discovery Assistance - 10/6 - 10/11; Oct 07, 2019; 5 Nights | 2,327.01 |
| 10/09/19 | Lodging (E110) Lodging; Dustin M Dow; 10/07-09/2019 - Travel to/from San Francisco for deposition; Oct 09, 2019; 2 Nights | 717.78 |
| 10/09/19 | Lodging (E110) Lodging; Gregory J Commins; (10/6-9/19 San Francisco) Oct 09, 2019; 3 Nights | 1,199.85 |
| 10/09/19 | Lodging (E110) Lodging; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; Oct 09, 2019; 2 Nights | 976.18 |
| 10/10/19 | Lodging (E110) Lodging; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 10, 2019; 2 Nights | 737.92 |
| 10/11/19 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Lodging.; Oct 11, 2019; 2 Nights | 935.61 |
| 10/13/19 | Lodging (E110) Lodging; Danyll W Foix; 10/27-11/1/19 -Oct 13, 2019; 5 Nights | 2,184.48 |
| 10/14/19 | Lodging (E110) Lodging; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Le Meridien Hotel stay in San Francisco on October 14, 2019.; Oct 14, 2019; 4 Nights | 2,358.93 |
| 10/15/19 | Lodging (E110) Lodging; Zoe Steinberg; Round trip travel from/to Los Angeles to Sacramento from October 14, 2019 to October 15, 2019. Room charge for October 14, 2019.; Oct 15, 2019; 1 Night | 384.75 |
| 10/16/19 | Lodging (E110) Lodging; Danyll W Foix; 10/17/19 - Boston, MA - Meet with experts; Oct 16, 2019; 1 Night | 353.03 |
| 10/18/19 | Lodging (E110) Lodging; Danyll W Foix; 10/20-24/19 - San Francisco - (10/20-21); Oct 18, 2019; 1 Night | 266.66 |
| 10/18/19 | Lodging; Danyll W Foix; 10/20-24/19 - San Francisco - (10/21-23); Oct 18, 2019; 2 Nights | 1,103.89 |
| 10/18/19 | Lodging (E110) Lodging; Gregory J Commins; (10/15-18/19 San Francisco) Oct 18, 2019 | 1,798.04 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4937-5    Filed: 12/03/19    Entered: 12/03/19 14:05:01    Page 29 of 43

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 450

| | | |
|---|---|---|
| 10/18/19 | Lodging (E110) Lodging; Timothy P Petre; 10/13/19 - San Francisco, CA; Oct 18, 2019; 5 Nights | 2,822.53 |
| 10/20/19 | Lodging (E110) Lodging; Juanita M Greenfield; 10-20 thru 11-02 (Hotel); Oct 20, 2019; 13 Nights | 6,798.48 |
| 10/21/19 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 23, 2019 for meetings. Lodgings on October 21 to 23, 2019.; Oct 21, 2019; 3 Nights | 1,200.00 |
| 10/22/19 | Lodging (E110) Lodging; Terry M Brennan; Hotel in San Francisco, CA 10-22-19; Oct 22, 2019; 2 Nights | 404.64 |
| 10/22/19 | Lodging (E110) Lodging; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing and Meetings October 22, 2019 to October 24, 2019 - Hotel Room; Oct 22, 2019 | 1,127.62 |
| 10/23/19 | Lodging (E110) Lodging; Lauren T Attard; Travel to San Franciscso from October 22-24, 2019 Le Meridien, San Francisco hotel stay 2 night.; Oct 23, 2019 | 929.60 |
| 10/24/19 | Lodging (E110) Jerry Bloom Hearing and Meetings Grand Hyatt 10/22/19 - 10/23/2019 (2 Nights); Inv. JERRY-10242019 | 1,175.10 |
| 10/28/19 | Lodging; Zoe Steinberg; Hotel for October 28 and October 29, 2019; Oct 28, 2019; 2 Nights | 403.90 |
| 10/28/19 | Lodging (E110) Lodging; Zoe Steinberg; Hotel for October 30, 2010. Oct 28, 2019; 1 Night | 304.11 |
| 10/28/19 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019. Lodgings for October 28 to October 29, 2019.; Oct 28, 2019; 1 Night | 544.26 |
| 10/29/19 | Lodging; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Lodgings on October 29 to 31, 2019.; Oct 29, 2019; 3 Nights | 892.24 |
| 10/31/19 | Lodging (E110) Lodging Jerry Bloom Meeting with Governor's Office Hyatt Regency 10/29/2019; Inv. JERRY-10312019; 1 Night | 501.68 |
| 10/31/19 | Lodging; Jorian L Rose; Hotel expense during trip to San Francisco, CA (Dates of travel are October 30, 2019 to November 1, 2019).; Oct 31, 2019; 1 Night | 301.71 |
| | **Subtotal - Lodging (E110)** | **60,338.27** |
| | | |
| 08/27/19 | Dinner; Emily Thomas; (dinner at airport in Pittsburgh, PA en route to California).; Aug 27, 2019; | 39.67 |
| 08/28/19 | Meals while Traveling (E110) Breakfast; Emily Thomas; (breakfast en route to meetings in PG&E matter.); Aug 28, 2019; | 9.75 |
| 08/29/19 | Meals Other; Emily Thomas; (snack at airport en route back home to Pittsburgh).; Aug 29, 2019; | 19.33 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 451

| | | |
|---|---|---|
| 09/30/19 | Meals Other; Gregory J Commins; (9/30-10/3/19 - San Francisco) Sep 30, 2019; | 17.06 |
| 09/30/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (9/30-10/3/19 - San Francisco) Meet with experts. (From airport to home); Sep 30, 2019; | 30.11 |
| 09/30/19 | Dinner; Gregory J Commins; (9/30-10/3/19 - San Francisco) Meet with experts; Sep 30, 2019; | 25.09 |
| 10/01/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Round trip travel from/to Los Angeles and San Francisco from September 30 to October 30, 2019 for Meetings. Breakfast on October 1, 2019; Oct 01, 2019; | 3.25 |
| 10/01/19 | Dinner; Lauren T Attard; Round trip travel from/to Los Angeles and San Francisco from September 30 to October 3, 2019 for Meetings. Hotel stay at The Ritz Carlton, San Francisco on October 3, 2019.; Oct 01, 2019; | 56.66 |
| 10/01/19 | Meals while Traveling (E110) Breakfast; Eric R Goodman; travel to Los Angeles, CA for meeting (9/30/19 to 10/2/19); Oct 01, 2019; | 16.38 |
| 10/01/19 | Dinner; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. Dinner on October 1, 2019.; Oct 01, 2019; | 17.10 |
| 10/01/19 | Dinner; Gregory J Commins; (9/30-10/3/19 - San Francisco) Meet with expert; Oct 01, 2019; | 34.12 |
| 10/02/19 | Dinner; Lauren T Attard; Round trip travel from/to Los Angeles and San Francisco from September 30 to October 3, 2019 for Meeting. Hotel stay at The Ritz Carlton, San Francisco on October 3, 2019.; Oct 02, 2019; | 50.15 |
| 10/02/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Round trip travel from/to Los Angeles and San Francisco from September 30 to October 3, 2019 for Meetings. October 2, 2019.; Oct 02, 2019; | 8.50 |
| 10/02/19 | Dinner; Gregory J Commins; (9/30-10/3/19 - San Francisco) Meet with experts (from airport to home); Oct 02, 2019; | 52.77 |
| 10/02/19 | Breakfast; Gregory J Commins; (9/30-10/3/19 - San Francisco) Meet with experts; Oct 02, 2019; | 25.09 |
| 10/03/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Round trip travel from/to Los Angeles and San Francisco from September 30 to October 3, 2019 for Meetings. October 3, 2019.; Oct 03, 2019; | 18.04 |
| 10/03/19 | Dinner; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. Dinner on October 3, 2019.; Oct 03, 2019; | 19.88 |
| 10/03/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. Meal on October 3, 2019.; Oct 03, 2019; | 16.40 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| | | |
|---|---|---|
| 10/04/19 | Dinner; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. Dinner at airport on October 5, 2019.; Oct 04, 2019; | 22.43 |
| 10/04/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and New York from October 1 to 4, 2019 for meetings. Meal on October 4, 2019.; Oct 04, 2019; | 19.00 |
| 10/06/19 | Meals while Traveling (E110) Dinner; Elizabeth A Green; Travel to and From San Francisco, CA to Attend Hearing October 6, 2019 to October 8, 2019 - Dinner; Oct 06, 2019; | 63.73 |
| 10/06/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts; Oct 06, 2019; | 34.12 |
| 10/06/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Dinner.; Oct 06, 2019; | 20.30 |
| 10/06/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts; Oct 06, 2019; | 37.15 |
| 10/07/19 | Meals while Traveling (E110) Breakfast; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 07, 2019; | 3.20 |
| 10/07/19 | Dinner; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts; Oct 07, 2019; | 34.12 |
| 10/07/19 | Breakfast; Juanita M Greenfield; 10/6 - 10/11 (Regency Club Breakfast on the 10/7); Oct 07, 2019; | 20.00 |
| 10/07/19 | Dinner; Juanita M Greenfield; 10/6 - 10/11 (Regency Club Dinner on the 10/7); Oct 07, 2019; | 55.00 |
| 10/07/19 | Meals while Traveling (E110) Dinner; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; Oct 07, 2019; | 13.35 |
| 10/07/19 | Dinner; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts; Oct 07, 2019; | 48.98 |
| 10/08/19 | Dinner; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 08, 2019; | 13.50 |
| 10/08/19 | Meals Other; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 08, 2019; | 5.36 |
| 10/08/19 | Meals Other; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 08, 2019; | 9.98 |
| 10/08/19 | Meals while Traveling (E110) Meals Other; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Meal.; Oct 08, 2019; | 14.35 |
| 10/08/19 | Breakfast; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Breakfast.; Oct 08, 2019; | 14.95 |
| 10/08/19 | Dinner; Lauren T Attard; Travel from Los Angeles and San Francisco | 56.28 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 453

|  |  |  |
|---|---|---|
|  | from October 6 to 10, 2019 for meetings. Dinner.; Oct 08, 2019; |  |
| 10/08/19 | Breakfast; Juanita M Greenfield; 10/6 - 10/11 (Regency Club Breakfast on the 10/8); Oct 08, 2019; | 20.00 |
| 10/08/19 | Dinner; Juanita M Greenfield; 10/6 - 10/11 (Regency Club Dinner on the 10/8); Oct 08, 2019; | 55.00 |
| 10/08/19 | Dinner; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; Oct 08, 2019; | 33.78 |
| 10/08/19 | Meals while Traveling (E110) Breakfast; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 08, 2019; | 6.88 |
| 10/09/19 | Meals while Traveling (E110) Breakfast; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 09, 2019; | 8.07 |
| 10/09/19 | Meals Other; Daniel Lemon; 10/7-10/9/2019 Trip to San Francisco for PG&E Meeting; Oct 09, 2019; | 6.20 |
| 10/09/19 | Meals Other; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Meal.; Oct 09, 2019; | 14.97 |
| 10/09/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Breakfast.; Oct 09, 2019; | 2.85 |
| 10/09/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel to Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Meal on October 9, 2019.; Oct 09, 2019; | 17.81 |
| 10/09/19 | Dinner; Juanita M Greenfield; 10/6 - 10/11 (Regency Club Dinner on the 10/9); Oct 09, 2019; | 55.00 |
| 10/09/19 | Breakfast; Juanita M Greenfield; 10/6 - 10/11 (Regency Club Breakfast on the 10/9); Oct 09, 2019; | 20.00 |
| 10/09/19 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Dinner.; Oct 09, 2019; | 58.18 |
| 10/09/19 | Dinner; Daniel M Kavouras; Attend meetings in San Francisco on October 8 and 9, 2019.; Oct 09, 2019; | 20.69 |
| 10/09/19 | Meals while Traveling (E110) Dinner; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 09, 2019; | 23.55 |
| 10/09/19 | Breakfast; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 09, 2019; | 8.92 |
| 10/09/19 | Dinner; Gregory J Commins; (10/6-9/19 San Francisco) Meet with experts; Oct 09, 2019; | 61.27 |
| 10/10/19 | Meals while Traveling (E110) Meals Other; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Meal.; Oct 10, 2019; | 3.25 |
| 10/10/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (10/6-9/19 | 52.08 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 454

San Francisco) Meet with experts; Oct 10, 2019;

| 10/10/19 | Dinner; Lauren T Attard; Travel from Los Angeles and San Francisco from October 6 to 10, 2019 for meetings. Dinner.; Oct 10, 2019; | 16.50 |
| 10/10/19 | Breakfast; Juanita M Greenfield; 10/6 - 10/11 (Regency Breakfast on the 10/10); Oct 10, 2019; | 20.00 |
| 10/10/19 | Dinner; Juanita M Greenfield 10/6 - 10/11 (Regency Club Dinner on the 10/10); Oct 10, 2019; | 55.00 |
| 10/10/19 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Breakfast.; Oct 10, 2019; | 35.00 |
| 10/10/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Meal on October 10, 2019.; Oct 10, 2019; | 15.34 |
| 10/10/19 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Dinner.; Oct 10, 2019; | 48.18 |
| 10/10/19 | Meals while Traveling (E110) Breakfast; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 10, 2019; | 13.39 |
| 10/10/19 | Meals Other; Kyle T Cutts; Travel to Sacramento for meeting - 10/8 - 10/10/19; Oct 10, 2019; | 6.52 |
| 10/11/19 | Meals Other; Juanita M Greenfield; SF Discovery Assistance - 10/6 - 10/11 - (Juice at airport on 10/11); Oct 11, 2019; | 9.97 |
| 10/11/19 | Dinner; Juanita M Greenfield; SF Discovery Assistance - 10/6 - 10/11 - (Dinner on 10/11); Oct 11, 2019; | 40.66 |
| 10/11/19 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Breakfast.; Oct 11, 2019; | 35.00 |
| 10/11/19 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from October 9 to 11, 2019 for meetings. Dinner on October 11, 2019.; Oct 11, 2019; | 25.92 |
| 10/14/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Breakfast.; Oct 14, 2019; | 3.25 |
| 10/14/19 | Meals Other; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Meal.; Oct 14, 2019; | 8.97 |
| 10/14/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 -17, 2019. Dinner.; Oct 14, 2019; | 38.00 |
| 10/14/19 | Meals while Traveling (E110) Dinner; Zoe Steinberg; Round trip travel from/to Los Angeles to Sacramento from October 14, 2019 to October 15, 2019 to attend meeting. Room charge for October 14, 2019. Dinner on October 14, 2019.; Oct 14, 2019; | 31.79 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 34 of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 455

| | | |
|---|---|---|
| 10/15/19 | Dinner; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Dinner; Oct 15, 2019; | 20.43 |
| 10/15/19 | Meals Other; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Meal.; Oct 15, 2019; | 3.35 |
| 10/15/19 | Meals Other; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 15, 2019; | 8.03 |
| 10/15/19 | Meals Other; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 15, 2019; | 34.12 |
| 10/15/19 | Dinner; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 15, 2019; | 51.25 |
| 10/15/19 | Meals while Traveling (E110) Breakfast; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 15, 2019; | 18.36 |
| 10/16/19 | Dinner; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Dinner; Oct 16, 2019; | 52.70 |
| 10/16/19 | Breakfast; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 16, 2019; | 17.06 |
| 10/16/19 | Dinner; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 16, 2019; | 49.27 |
| 10/17/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Travel from Los Angeles and San Francisco from October 13 to 17, 2019. Breakfast.; Oct 17, 2019; | 16.75 |
| 10/17/19 | Dinner; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 17, 2019; | 58.99 |
| 10/18/19 | Breakfast; Gregory J Commins; (10/15-18/19 San Francisco) Meet with experts; Oct 18, 2019; | 19.16 |
| 10/20/19 | Dinner; Juanita M Greenfield; 10-20 thru 11-02 - Dinner; Oct 20, 2019; | 15.85 |
| 10/21/19 | Breakfast; Juanita M Greenfield; 10-20 thru 11-02 (Parking at BWI); Oct 21, 2019; | 9.71 |
| 10/21/19 | Dinner; Juanita M Greenfield; 10-20 thru 11-02; Oct 21, 2019; | 16.04 |
| 10/21/19 | Dinner; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 23, 2019 for meetings. Dinner on October 21, 2019.; Oct 21, 2019; | 52.99 |
| 10/21/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 23, 2019 for meetings. Meal on October 21, 2019.; Oct 21, 2019; | 24.00 |
| 10/22/19 | Dinner; Juanita M Greenfield; 10-20 thru 11-02; Oct 22, 2019; | 28.24 |
| 10/22/19 | Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 23, 2019 for meetings. Breakfast on October 22, 2019.; Oct 22, 2019; | 35.00 |
| 10/22/19 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from | 75.00 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 35
of 43

Los Angeles and San Francisco from October 21 to 23, 2019. Dinner on October 22, 2019.; Oct 22, 2019;

| 10/22/19 | Breakfast; Juanita M Greenfield; 10-20 thru 11-02:; Oct 22, 2019; | 17.12 |
| 10/22/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Travel to San Franciscso from October 22-24, 2019 for Meetings; Oct 22, 2019; | 74.42 |
| 10/23/19 | Meals while Traveling (E110) Dinner; Juanita M Greenfield; 10-20 thru 11-02; Oct 23, 2019; | 37.16 |
| 10/23/19 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 24, 2019 for meetings. Dinner on October 23, 2019.; Oct 23, 2019; | 15.19 |
| 10/23/19 | Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from October 21 to 23, 2019 for meetings. Breakfast on October 23, 2019.; Oct 23, 2019; | 35.00 |
| 10/23/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Travel to San Franciscso from October 22-24, 2019 for Meetings; Oct 23, 2019; | 5.15 |
| 10/24/19 | Meals Other; Lauren T Attard; Travel to San Franciscso from October 22-24, 2019 for Meetings; Oct 24, 2019; | 19.29 |
| 10/24/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Travel to San Franciscso from October 22-24, 2019 for Meetings; Oct 24, 2019; | 17.88 |
| 10/25/19 | Dinner; Juanita M Greenfield; 10-20 thru 11-02; Oct 25, 2019; | 43.58 |
| 10/26/19 | Breakfast; Juanita M Greenfield; 10-20 thru 11-02; Oct 26, 2019; | 35.00 |
| 10/26/19 | Dinner; Juanita M Greenfield; 10-20 thru 11-02; Oct 26, 2019; | 49.40 |
| 10/27/19 | Breakfast; Juanita M Greenfield; 10-20 thru 11-02; Oct 27, 2019; | 35.00 |
| 10/27/19 | Dinner; Juanita M Greenfield; 10-20 thru 11-02; Oct 27, 2019; | 50.60 |
| 10/27/19 | Meals Other; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts; Oct 27, 2019; | 27.26 |
| 10/27/19 | Dinner; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts; Oct 27, 2019; | 27.68 |
| 10/28/19 | Breakfast; Juanita M Greenfield; 10-20 thru 11-02 -Dinner; Oct 28, 2019; | 12.75 |
| 10/28/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Meal on October 28, 2019.; Oct 28, 2019; | 16.80 |
| 10/28/19 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Dinner on October 28, 2019.; Oct 28, 2019; | 20.66 |
| 10/28/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Travel to San Francisco for Meetings on October 28, 2019. Breakfast.; Oct 28, 2019; | 4.52 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 457

| | | |
|---|---|---|
| 10/28/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Travel to San Francisco for Meetings on October 28, 2019. Dinner.; Oct 28, 2019; | 20.93 |
| 10/28/19 | Meals while Traveling (E110) Meals Other; Lauren T Attard; Travel to San Francisco for Meetings on October 28, 2019. Meal.; Oct 28, 2019; | 14.00 |
| 10/28/19 | Meals Other; Lauren T Attard; Travel to San Francisco for Meetings on October 28, 2019. Meal.; Oct 28, 2019; | 8.48 |
| 10/28/19 | Breakfast; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts; Oct 28, 2019; | 34.12 |
| 10/28/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts; Oct 28, 2019; | 46.46 |
| 10/29/19 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Dinner on October 29, 2019.; Oct 29, 2019; | 43.17 |
| 10/29/19 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Breakfast on October 29, 2019.; Oct 29, 2019; | 10.45 |
| 10/29/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Meal on October 29, 2019.; Oct 29, 2019; | 12.50 |
| 10/29/19 | Dinner; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with h experts; Oct 29, 2019; | 43.18 |
| 10/30/19 | Breakfast; Juanita M Greenfield; 10-20 thru 11-02:; Oct 30, 2019; | 6.75 |
| 10/30/19 | Dinner; Juanita M Greenfield; 10-20 thru 11-02; Oct 30, 2019; | 17.12 |
| 10/30/19 | Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Meal on October 30, 2019.; Oct 30, 2019; | 46.06 |
| 10/30/19 | Meals while Traveling (E110) Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Breakfast on October 30, 2019.; Oct 30, 2019; | 27.87 |
| 10/30/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles to San Francisco from October 28 to October 31, 2019 for meetings. Meal on October 30, 2019.; Oct 30, 2019; | 4.00 |
| 10/30/19 | Dinner; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts.; Oct 30, 2019; | 64.13 |
| 10/30/19 | Breakfast; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts; Oct 30, 2019; | 34.12 |
| 10/31/19 | Meals while Traveling (E110) Breakfast; Juanita M Greenfield; Travel for Discovery and Estimation trial support for 10-20 thru - 11-02:; Oct 31, 2019; | 5.75 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 458

| Date | Description | Amount |
|---|---|---|
| 10/31/19 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Breakfast on October 31, 2019.; Oct 31, 2019; | 26.87 |
| 10/31/19 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles and San Francisco from October 28 to October 31, 2019 for meetings. Dinner at airport on October 31, 2019.; Oct 31, 2019; | 31.00 |
| 10/31/19 | Breakfast; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts; Oct 31, 2019; | 35.00 |
| 10/31/19 | Dinner; Gregory J Commins; (10/27-11/1/19 San Francisco) Meet with experts; Oct 31, 2019; | 41.49 |
| | **Subtotal - Meals while Traveling (E110)** | **3,541.35** |
| 09/30/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC 450 Golden Gate Avenue San Francisco, CA 94107 9/24/2019; Inv. 00000012320 | 30.00 |
| 09/30/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/San Francisco/Northern District of CA 450 Golden Gate 18th Floor San Francisco, CA 9/30/2019; Inv. 00000012320 | 33.30 |
| 09/30/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/San Francisco/Northern District of CA 450 Golden Gate 18th Floor San Francisco, CA 9/20/2019; Inv. 00000012320 | 56.40 |
| | **Subtotal - Messenger Service (E107)** | **119.70** |
| 09/24/19 | Mileage Reimbursement (E110) Mileage - Local; Kody Kleber; From: 2807 Quenby Ave, West University Place, TX 77005, USA To: George Bush Intercontinental Airport (IAH), 2800 N Terminal Rd, Houston, TX 77032, USA To: 2807 Quenby Ave, West University Place, TX 77005, USA; 9/23/19 - 9/24/19 Attend witness interview in Sacramento, CA.; 53.26 Miles @ Rate .58; Sep 24, 2019; | 30.89 |
| 10/01/19 | Mileage; Dustin M Dow; Mileage from CLE airport to residence.; 09/29/19-10/01/19 Travel to/from San Francisco for Jeremy Monroe Deposition; 20.00 Miles @ Rate .58; Oct 01, 2019; | 11.60 |
| 10/02/19 | Mileage Reimbursement (E110) Mileage; Eric R Goodman; to/from airport; travel to Los Angeles, CA for meeting with Trident (9/30/19 to 10/2/19); 53.00 Miles @ Rate .58; Oct 02, 2019; | 30.74 |
| 10/07/19 | Mileage Reimbursement (E110) Mileage; Daniel M Kavouras; From: 127 Public Square, Cleveland, OH 44114, USA To: Cleveland Hopkins International Airport (CLE), 5300 Riverside Dr, Cleveland, OH 44135, USA; Attend meetings in San Francisco on October 8 and 9, 2019.; 11.77 Miles @ Rate .58; Oct 07, 2019; | 6.83 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 38 of 43

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 459

| | | |
|---|---|---:|
| 10/10/19 | Mileage Reimbursement (E110) Mileage; Daniel M Kavouras; From: Cleveland Hopkins International Airport (CLE), 5300 Riverside Dr, Cleveland, OH 44135, USA To: 127 Public Square, Cleveland, OH 44114, USA; Attend meetings in San Francisco on October 8 and 9, 2019.; 12.59 Miles @ Rate .58; Oct 10, 2019; | 7.30 |
| 10/12/19 | Mileage; Robert Julian; From: Gridley, CA 95948, USA To: 17423 High Rd, Sonoma, CA 95476, USA; Travel from Sonoma to Gridley FEMA Camp for interviews; 123.72 Miles @ Rate .58; Oct 12, 2019; | 71.76 |
| 10/12/19 | Mileage Reimbursement (E110) Mileage; Robert Julian; From: 17423 High Rd, Sonoma, CA 95476, USA To: Gridley, CA 95948, USA; Travel from Sonoma to Gridley FEMA Camp for interviews; 124.10 Miles @ Rate .58; Oct 12, 2019; | 71.98 |
| | **Subtotal - Mileage Reimbursement (E110)** | **231.10** |
| | | |
| 10/01/19 | Miscellaneous (E124) Westin St. Francis San Francisco on Union Square AV - PSAV and Internet Set-up for PG&E Tort's Claim Committee meeting on September 27, 2019 // The Westin – St Francis San Francisco On Union Square, 335 Powell Street, San Francisco, CA 94102; Inv. 3650285 | 5,487.52 |
| 10/01/19 | Miscellaneous (E124) Westin St. Francis San Francisco on Union Square Room Rental - Meeting Room Rental // PG&E Tort's Claim Committee meeting on September 27, 2019 // The Westin – St Francis San Francisco On Union Square; Inv. 3650285 | 1,000.00 |
| | **Subtotal - Miscellaneous (E124)** | **6,487.52** |
| | | |
| 09/30/19 | Online Research (E106) LEXISNEXIS RISK DATA MANAGMENT INC. DBA LEXISNEXIS RISK SOLUTION public records searches; Inv. 1008813-20190930 | 34.67 |
| 10/03/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, September 2019 Docket Charges (Michelle Dewey for B.McCabe); Inv. 6888220388 | 3.21 |
| 10/29/19 | Online Research (E106) THOMSON CORPORATION REUTERS / WEST PAYMENT CENTER WCX Court Staff Time, Court: Los Angeles Superior Court ; Dockets for Cases JCCP5000 and JCCP4965 (Steve LaFalce for Juanita Greenfield).; Inv. 6131028655 | 53.00 |
| | **Subtotal - Online Research (E106)** | **90.88** |
| | | |
| 09/30/19 | Other Professional Services (E123) Opus 2 International Inc Magnum Fees; Inv. 4209 | 2,300.00 |
| 10/01/19 | Other Professional Services (E123) Expert 9 | 33,563.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 460

| 10/16/19 | Other Professional Services (E123) Expert 12 | 6,000.00 |
| 10/16/19 | Other Professional Services (E123) Expert 1 | 31,835.00 |
| 10/30/19 | Other Professional Services (E123) Expert 14 | 7,200.00 |
| 10/31/19 | Other Professional Services (E123) Expert 12 | 7,687.50 |
| 10/31/19 | Other Professional Services (E123) Expert 6 | 7,524.70 |
| 10/31/19 | Other Professional Services (E123) Expert 5 | 31,257.76 |
| 10/31/19 | Other Professional Services (E123) Expert 4 | 505,694.62 |
| 10/31/19 | Other Professional Services (E123) Expert 2 | 82,656.60 |
| 10/31/19 | Other Professional Services (E123) Expert 8 | 71,551.25 |
| 10/31/19 | Other Professional Services (E123) Expert 15 | 10,000.00 |
| 10/31/19 | Other Professional Services (E123) Expert 1 | 37,685.00 |
| | **Subtotal - Other Professional Services (E123)** | **834,955.43** |

| 09/03/19 | Outside Duplicating & Binding (E102) Powerhouse Copy LLC Blowbacks and color copies containing documents referenced in the Camp Fact Report provided to Judge Alsup on December 31, 2018; Inv. 4302 | 819.41 |
| 09/26/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Scanning; Inv. A52615 | 189.38 |
| 09/27/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Creation of transcript binders; Inv. A52618 | 433.29 |
| 10/09/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Exhibits for Deposition (copying of exhibits for deposition of PG&E's 30(b)(6) Representative; Inv. A53210 | 883.49 |
| 10/10/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Deposition Exhibits (copy of exhibits for Subrogation and Ad Hoc Depositions); Inv. A53283 | 1,500.76 |
| 10/25/19 | Outside Duplicating & Binding (E102) MARCUS UPPE INC DBA CLICKS DOCUMENT MANAGEMENT Large volume printing and binding of insurance policies; Inv. 7019489 | 1,356.44 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **5,182.77** |

| 09/22/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 9/18/2019 6:18:49 PM"; Inv. SL-359-41 | 24.70 |
| 09/22/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 9/17/2019 6:50:36 PM"; Inv. SL-359-41 | 25.45 |
| 09/22/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Muscle | 25.60 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 4937-5    Filed: 12/02/19    Entered: 12/02/19 14:05:01    Page 40 of 43

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | Maker Grill RICE Overtime Meal 9/19/2019 6:23:55 PM"; Inv. SL-359-41 | |
|---|---|---|
| 09/22/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 9/16/2019 5:54:15 PM"; Inv. SL-359-41 | 24.70 |
| 09/29/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Muscle Maker Grill RICE Overtime Meal 9/27/2019 7:50:59 PM"; Inv. SL-359-42 | 25.60 |
| 09/29/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 9/24/2019 5:29:06 PM"; Inv. SL-359-42 | 25.57 |
| 09/29/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 9/26/2019 7:27:30 PM"; Inv. SL-359-42 | 25.57 |
| 09/29/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 9/23/2019 6:11:35 PM"; Inv. SL-359-42 | 24.70 |
| 09/29/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 9/25/2019 7:09:01 PM"; Inv. SL-359-42 | 25.57 |
| 10/06/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Muscle Maker Grill RICE Overtime Meal 10/6/2019 6:15:18 PM"; Inv. SL-359-43 | 28.66 |
| 10/06/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Chopt Creative Salad Co. RICE Overtime Meal 10/2/2019 6:09:52 PM"; Inv. SL-359-43 | 24.67 |
| 10/13/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 10/11/2019 6:03:12 PM"; Inv. SL-359-44 | 30.00 |
| 10/13/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Chopt Creative Salad Co. RICE Overtime Meal 10/10/2019 7:22:47 PM"; Inv. SL-359-44 | 27.13 |
| 10/13/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Chopt Creative Salad Co. RICE Overtime Meal 10/9/2019 7:20:04 PM"; Inv. SL-359-44 | 26.71 |
| 10/20/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Dig Inn - 55th Street SABELLA Overtime Meal 10/15/2019 8:01:11 PM"; Inv. SL-359-45 | 30.00 |
| 10/20/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Chopt Creative Salad Co. RICE Overtime Meal 10/15/2019 6:20:11 PM"; Inv. SL-359-45 | 15.79 |
| 10/20/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 10/16/2019 6:28:08 PM"; Inv. SL-359-45 | 25.56 |
| | **Subtotal - Overtime Business Meals, etc. (E111)** | **435.98** |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 462

| 10/02/19 | Overtime Ground Transportation Local (E109) Working Late Taxi/Car Service; Jorian L Rose; Taxi expense from office to home; Oct 02, 2019; | 89.48 |
| 10/11/19 | Overtime Ground Transportation Local (E109) Overtime Ground Transportation Local (E109) Concord Limousine 1, LLC. Concord MURPHY Overtime Travel 10/10/2019 FCV8626; Inv. 140288 | 63.04 |
| 10/15/19 | Overtime Ground Transportation Local (E109) Working Late Taxi/Car Service; Ferve Khan; Overtime taxi; Oct 15, 2019; | 81.96 |
| 10/16/19 | Overtime Ground Transportation Local (E109) Taxi/Car Service; Jorian L Rose; Taxi expense from office to home; Oct 16, 2019; | 143.37 |
| 10/17/19 | Overtime Ground Transportation Local (E109) Working Late Taxi/Car Service; Michael A Sabella; Late working taxi from office to home 10/17/2019.; Oct 17, 2019; | 104.78 |
| 10/18/19 | Overtime Ground Transportation Local (E109) Overtime Ground Transportation Local (E109) Concord Limousine 1, LLC. Concord MURPHY Overtime Travel 10/15/2019 FCQX915; Inv. 140648 | 62.01 |
| 10/18/19 | Overtime Ground Transportation Local (E109) Concord Limousine 1, LLC. Concord SABELLA Overtime Travel 10/15/2019 9101512904; Inv. 140648 | 98.66 |
| 10/25/19 | Overtime Ground Transportation Local (E109) Concord Limousine 1, LLC. Concord MURPHY Overtime Travel 10/17/2019 FCOV785; Inv. 140960 | 66.63 |

|  | **Subtotal - Overtime Ground Transportation Local (E109)** | **709.93** |

| 10/30/19 | Postage 10/01/2019 - 10/31/2019 | 815.42 |

|  | **Subtotal - Postage (E108)** | **815.42** |

| 10/08/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 10/07/2019 (Keith Murphy); Inv. 10104608 | 140.00 |
| 10/08/19 | Teleconference Charges (E105) Payne Geyer, Tiffany 10-07-19 hearing telephonically through Court Call; Inv. 07994-10082019 | 132.50 |
| 10/08/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 10/07/2019 (David Richardson); Inv. 10104586 | 140.00 |
| 10/08/19 | Teleconference Charges (E105) Telecom; Elyssa S Kates; Court Call Hearing; Court Call Hearing; Oct 08, 2019; | 140.00 |
| 10/08/19 | Teleconference Charges (E105) Telecom; Lars H Fuller; Attend October 7, 2019 hearing via CourtCall.; Attend October 7, 2019 hearing via CourtCall.; Oct 08, 2019; | 132.50 |
| 10/08/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E | 42.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 11/26/19
Invoice Number: 50701107
Matter Number: 114959.000001
Page 463

| | | |
|---|---|---:|
| | Corporation (Eric Sagerman) 10/07/2019; Inv. 10104828 | |
| 10/23/19 | Teleconference Charges (E105) Telecom; Elyssa S Kates; Court Call Hearing; Court Call Hearing; Oct 23, 2019; | 147.50 |
| 10/24/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 10/23/2019 Eric Sagerman; Inv. 10140475 | 155.00 |
| 10/24/19 | Teleconference Charges (E105) Lars H Fuller; Attend 10-23-2019 telephonic hearing via CourtCall.; Attend 10-23-2019 telephonic hearing via CourtCall.; Oct 24, 2019; | 155.00 |
| 10/24/19 | Teleconference Charges (E105) Telecom; Jorian L Rose; Attend hearing telephonically on October 23, 2019 | 155.00 |
| | **Subtotal - Teleconference Charges (E105)** | **1,340.00** |

| | | |
|---|---|---:|
| 10/08/19 | Transcripts (E116) eScribers, LLC Copy of October 7, 2019 Bankruptcy Hearing Transcript and txt file.; Inv. 279467 | 262.80 |
| 10/08/19 | Transcripts (E116) Katherine Powell Sullivan Copy of 10/7/19 District Court Hearing Transcript and Txt file before Judge Donato; Inv. 201900567 | 161.70 |
| 10/17/19 | Transcripts (E116) MK Litigation Solutions, Inc. Copy of October 8, 2019 Hearing Transcript before Judge Alsup; Inv. MKLS-101719 | 48.30 |
| 10/21/19 | Transcripts (E116) Ruth Levine Ekhaus Copy of the 10/21/19 Hearing Transcript before Judge Donato; Inv. RUTHL-10212019 | 103.20 |
| 10/24/19 | Transcripts (E116) eScribers, LLC October 23, 2019 Bankruptcy Hearing Transcripts; Inv. 283220 | 312.00 |
| 10/28/19 | Transcripts (E116) MK Litigation Solutions, Inc. Copy of the October 28, 2019 District Court Hearing Transcript before Judge Donato; Inv. MKLS-102819 | 63.00 |
| | **Subtotal - Transcripts (E116)** | **951.00** |

| | | |
|---|---|---:|
| 10/11/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS 9/7/19 On site Videographer in Calistoga; Inv. SF3961889 | 2,572.75 |
| | **Subtotal - Videographic Services (E123)** | **2,572.75** |

| | | |
|---|---|---:|
| | **Total** | $ 1,006,053.04 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC