# EXHIBIT D



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/01/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 10/01/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp regarding October 7 hearing logistics. | DS | 0.10 | $400.00 | $40.00 |
| 10/01/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with D. Silveira re October 7 hearing logistics. | TR | 0.10 | $400.00 | $40.00 |
| 10/02/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for October 7 hearing. | DS | 1.20 | $400.00 | $480.00 |
| 10/02/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding October 7 hearing agenda and binders (.1); confer with J. Kim regarding same (.2). | DS | 0.30 | $400.00 | $120.00 |
| 10/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for October 7 hearing. | DS | 0.10 | $400.00 | $40.00 |
| 10/02/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda. | JK | 0.20 | $650.00 | $130.00 |
| 10/03/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for October 7 hearing. | DS | 0.30 | $400.00 | $120.00 |
| 10/03/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding October 7 hearing agenda and binders (.2); emails with J. Kim regarding October 9 hearing (.1); emails with T. Rupp regarding October 7 agenda (.1). | DS | 0.40 | $400.00 | $160.00 |
| 10/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM and CSM teams regarding logistics for October 7 hearing. | DS | 0.10 | $400.00 | $40.00 |
| 10/03/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 10/03/2019 | A105 Communicate (in firm) B110 Case Administration: Review draft agenda for October 7 omnibus hearing and correspondence with D. Silveira re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to D. Silveira and R. Foust regarding cancellation of hearing. | JK | 0.20 | $650.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for October 7 hearing. | DS | 1.00 | $400.00 | $400.00 |
| 10/04/2019 | A105 Communicate (in firm) B110 Case Administration: Emails (.1) and conferences (.2) with J. Kim regarding October 7 hearing agenda; conferences with H. Roberts-Donnelly regarding October 7 hearing logistics (.2). | DS | 0.50 | $400.00 | $200.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with CSM team regarding logistics for October 7 hearing (.1); emails with WGM team regarding hearing agenda (.1). | DS | 0.20 | $400.00 | $80.00 |
| 10/04/2019 | A101 Plan and prepare for B110 Case Administration: Coordinate binders for October 7 hearing. | DS | 0.70 | $400.00 | $280.00 |
| 10/04/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda (.2); e-mails with D. Silveira regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 10/07/2019 | A101 Plan and prepare for B110 Case Administration: Assist CSM and WGM teams with preparation for October 7 omnibus hearing. | DS | 2.00 | $400.00 | $800.00 |
| 10/07/2019 | A109 Appear for/attend B110 Case Administration: Appear at October 7 omnibus hearing. | DS | 3.80 | $400.00 | $1,520.00 |
| 10/07/2019 | A101 Plan and prepare for B110 Case Administration: Prepare and coordinate materials for Oct. 7 omnibus hearing. | TR | 1.50 | $400.00 | $600.00 |
| 10/07/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend Fee Examiner Protocol and plan exclusivity hearing. | TK | 4.90 | $800.00 | $3,920.00 |
| 10/07/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend District Court hearing on estimation of claims. | TK | 1.80 | $800.00 | $1,440.00 |
| 10/07/2019 | A109 Appear for/attend B110 Case Administration: Hearing preparation (1.4); attend omnibus hearing (3.8); follow-up meetings with counsel (.3). | JK | 5.50 | $650.00 | $3,575.00 |
| 10/09/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 10/16/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding preparation of agendas for October 22 and October 23 omnibus hearings. | DS | 0.30 | $400.00 | $120.00 |
| 10/16/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 10/16/2019 | A103 Draft/revise B110 Case Administration: Drafted hearing agendas for 10/22 and 10/23 hearings. | HR | 3.00 | $150.00 | $450.00 |
| 10/17/2019 | A103 Draft/revise B110 Case Administration: Revise and update agendas for October 22 (.8) and October 23 (.6) omnibus hearings. | DS | 1.40 | $400.00 | $560.00 |
| 10/17/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding compensation motion requests for default for October 22 hearing agenda (.1); confer with P. Benvenutti regarding October 22 hearing (.1); confer with J. Kim regarding October 23 status conference (.1); confer with H. Roberts-Donnelly regarding agendas for October 22 and October 23 omnibus hearings (.2). | DS | 0.50 | $400.00 | $200.00 |
| 10/17/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira re October 22 agenda. | TR | 0.10 | $400.00 | $40.00 |
| 10/17/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding status conference. | JK | 0.10 | $650.00 | $65.00 |
| 10/17/2019 | A110 Manage data/files B110 Case Administration: Prepared binder files for 10/22 and 10/23 hearings. | HR | 0.60 | $150.00 | $90.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|:----------:|:-----:|:----:|:------:|
| 10/18/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 10/18/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda and binders for October 22 and October 23 omnibus hearings (.2); emails with J. Kim regarding October 22 agenda (.1); emails with T. Rupp and J. Kim regarding treatment of Pelley RFS stipulation and Baker & Hostetler retention order in October 22 agenda (.2). | DS | 0.50 | $400.00 | $200.00 |
| 10/18/2019 | A103 Draft/revise B110 Case Administration: Revise and update agendas for October 22 and October 23 omnibus hearings. | DS | 0.20 | $400.00 | $80.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding draft agendas for October 22 and 23 omnibus hearings. | DS | 0.10 | $400.00 | $40.00 |
| 10/18/2019 | A105 Communicate (in firm) B110 Case Administration: Review October 22 and 23 hearing agendas (0.3) and correspondence with D. Silveira and J. Kim re same (0.1). | TR | 0.40 | $400.00 | $160.00 |
| 10/18/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.20 | $650.00 | $130.00 |
| 10/18/2019 | A110 Manage data/files B110 Case Administration: Document management of hearing binders for 10/22 hearing. | HR | 0.80 | $150.00 | $120.00 |
| 10/19/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding cancellation of October 22 hearing. | DS | 0.10 | $400.00 | $40.00 |
| 10/20/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda (notice of cancellation) for October 22 (.4) and October 23 (.2) omnibus hearings. | DS | 0.60 | $400.00 | $240.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding draft agendas for October 22 and 23 omnibus hearings. | DS | 0.20 | $400.00 | $80.00 |
| 10/21/2019 | A105 Communicate (in firm) B110 Case Administration: Emails and conferences with H. Roberts-Donnelly (.3) and J. Kim (.1 + .1) regarding cancellation of October 22 hearing and agenda for October 23 hearing; emails with T. Rupp regarding agenda for October 23 hearing (.1). | DS | 0.60 | $400.00 | $240.00 |
| 10/21/2019 | A103 Draft/revise B110 Case Administration: Revise and update notice of cancellation for October 22 hearing (.6) and agenda for October 23 omnibus hearing (.3). | DS | 0.90 | $400.00 | $360.00 |
| 10/21/2019 | A108 Communicate (other external) B110 Case Administration: Emails with Prime Clerk regarding cancellation of October 22 hearing. | DS | 0.10 | $400.00 | $40.00 |
| 10/21/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding hearing agenda and cancellation (.1 + .1). | JK | 0.20 | $650.00 | $130.00 |
| 10/22/2019 | A101 Plan and prepare for B110 Case Administration: Review agenda for October 23 omnibus hearing and attention to preparation of hearing materials. | TR | 0.30 | $400.00 | $120.00 |
| 10/22/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 10/22/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding logistics for October 23 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 10/22/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding binder. | JK | 0.10 | $650.00 | $65.00 |
| 10/23/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp (.1) and T. Keller (.1) regarding logistics for October 23 omnibus hearing; emails with H. Roberts-Donnelly regarding November 19 hearing agenda (.1). | DS | 0.30 | $400.00 | $120.00 |
| 10/23/2019 | A101 Plan and prepare for B110 Case Administration: Assist T. Keller with preparations for October 23 omnibus hearing. | DS | 1.00 | $400.00 | $400.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend omnibus hearing including discussion of plan support and scheduling. | TK | 5.90 | $800.00 | $4,720.00 |
| 10/23/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Keller regarding hearing binders. | JK | 0.10 | $650.00 | $65.00 |
| 10/23/2019 | A109 Appear for/attend B110 Case Administration: Attend PG&E hearing [partial]. | JK | 2.60 | $650.00 | $1,690.00 |
| 10/23/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with D. Silveira re planning for October 23 omnibus hearing. | TR | 0.10 | $400.00 | $40.00 |
| 10/24/2019 | A104 Review/analyze B110 Case Administration: Review and analyze motion tracker spreadsheet. | DS | 0.40 | $400.00 | $160.00 |
| 10/24/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with staff regarding logistics for upcoming hearings. | DS | 0.20 | $400.00 | $80.00 |
| 10/25/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 10/29/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for November 13 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 10/30/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding agenda for November 13 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 10/30/2019 | A103 Draft/revise B110 Case Administration: Drafted 11/13 hearing agenda. | HR | 2.50 | $150.00 | $375.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 12.6 | $800.00 | $10,080.00 |
| Jane Kim | Attorney | 9.5 | $650.00 | $6,175.00 |
| Thomas Rupp | Attorney | 2.8 | $400.00 | $1,120.00 |
| Dara Silveira | Attorney | 20.8 | $400.00 | $8,320.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 6.9 | $150.00 | $1,035.00 |
| | | | Fees and Expenses Subtotal | $26,730.00 |
| | | | Fees and Expenses Total | $26,730.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/01/2019 | A110 Manage data/files B110 Case Administration: Document management and organization via motion tracker spreadsheet in preparation for 10/7 hearing. | HR | 1.00 | $150.00 | $150.00 |
| 10/01/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding motion tracker spreadsheet. | DS | 0.10 | $400.00 | $40.00 |
| 10/01/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with D. Silveira regarding motion tracker spreadsheet. | HR | 0.10 | $150.00 | $15.00 |
| 10/01/2019 | A111 Other B110 Case Administration: Attention to ordering chambers copies of joint party statement for October 7 status conference in estimation proceeding. | TR | 0.10 | $400.00 | $40.00 |
| 10/01/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with P. Benvenutti, J. Kim and Weil litigation attorneys re: scheduling of estimation hearing at same time as omnibus hearing in bankruptcy court. | TR | 0.30 | $400.00 | $120.00 |
| 10/01/2019 | A105 Communicate (in firm) B110 Case Administration: Review Judge Docket Order and correspondence with J. Kim re time for parties to respond to motion to terminate exclusivity. | TR | 0.20 | $400.00 | $80.00 |
| 10/01/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to Prime Clerk regarding service. | JK | 0.10 | $650.00 | $65.00 |
| 10/02/2019 | A110 Manage data/files B110 Case Administration: Document management and organization via motion tracker spreadsheet in preparation for 10/7 hearing. | HR | 1.40 | $150.00 | $210.00 |
| 10/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with D. Herman re pro hac vice application for P. Barbur. | TR | 0.20 | $400.00 | $80.00 |
| 10/03/2019 | A111 Other B110 Case Administration: Review and attention to filing pro hac vice application of Peter T. Barbur in estimation proceeding. | TR | 0.60 | $400.00 | $240.00 |
| 10/03/2019 | A110 Manage data/files B110 Case Administration: Document management and organization of motion tracker spreadsheet in preparation for 10/7 hearing. | HR | 0.90 | $150.00 | $135.00 |
| 10/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review court order regarding October 7 omnibus hearing and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review requirements for service of ordinary course professionals list and correspondence with Prime Clerk re same. | TR | 0.20 | $400.00 | $80.00 |
| 10/04/2019 | A110 Manage data/files B110 Case Administration: Document management and organization in preparation for 10/7/19 hearing. | HR | 2.30 | $150.00 | $345.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $400.00 | $120.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone conference with Weil bankruptcy associates re upcoming hearings and filings. | TR | 0.30 | $400.00 | $120.00 |
| 10/04/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with D. Silveira, Katherine Sullivan, and R. Duvall re: requesting transcript of Oct 7 hearing before Judge Donato. | TR | 0.60 | $400.00 | $240.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.30 | $650.00 | $195.00 |
| 10/07/2019 | A111 Other B110 Case Administration: Review October 7 transcript on estimation hearing and correspondence with transcriber, and co-counsel re same (0.3); attention to filing transcript request for October 7 omnibus hearing and correspondence with transcriber re same (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 10/08/2019 | A111 Other B110 Case Administration: Correspondence with transcriber and co-counsel re corrected October 7 transcript for estimation hearing. | TR | 0.30 | $400.00 | $120.00 |
| 10/08/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of October 7 omnibus hearing and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 10/08/2019 | A108 Communicate (other external) B110 Case Administration: Emails regarding Prime Clerk website (.3); call to Judge Donato chambers regarding telephonic appearance (.1). | JK | 0.40 | $650.00 | $260.00 |
| 10/08/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to M. Zaken regarding call with Donato chambers. | JK | 0.10 | $650.00 | $65.00 |
| 10/09/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with D. Herman re pro hac vice applications for CSM attorneys in estimation proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 10/09/2019 | A106 Communicate (with client) B110 Case Administration: E-mail to J. Yu regarding docket entries from 2001 bankruptcy case. | JK | 0.20 | $650.00 | $130.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone conference with Weil associates to discuss upcoming hearings and filings. | TR | 0.30 | $400.00 | $120.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $400.00 | $120.00 |
| 10/10/2019 | A110 Manage data/files B110 Case Administration: Document management and revision of motion tracker spreadsheet. | HR | 0.30 | $150.00 | $45.00 |
| 10/10/2019 | A104 Review/analyze B110 Case Administration: Review weekly WIP and deadline memoranda. | TK | 0.20 | $800.00 | $160.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | HR | 0.30 | $150.00 | $45.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.30 | $650.00 | $195.00 |
| 10/10/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding followup on WIP call. | JK | 0.10 | $650.00 | $65.00 |
| 10/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: Preparation of pro hac vice applications for Cravath lawyers McAtee and Earnhardt. | HR | 1.00 | $150.00 | $150.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/2019 | A111 Other B110 Case Administration: Attention to preparation of McAtee and Earnhardt pro hac vice applications in estimation proceeding; coordinate filing re same. | TR | 0.60 | $400.00 | $240.00 |
| 10/15/2019 | A110 Manage data/files B110 Case Administration: Document management and organization with motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 10/16/2019 | A103 Draft/revise B110 Case Administration: Updated motion tracker spreadsheet. | HR | 0.50 | $150.00 | $75.00 |
| 10/16/2019 | A103 Draft/revise B110 Case Administration: Attention to filing and finalizing McAtee and Earnhardt pro hac vice applications in Estimation case. | TR | 0.30 | $400.00 | $120.00 |
| 10/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to K. Bostel regarding requests for entry of default. | JK | 0.20 | $650.00 | $130.00 |
| 10/17/2019 | A108 Communicate (other external) B110 Case Administration: Telephone call and correspondence with R. Duvall re ordering transcript for October 21 status conference in estimation proceeding. | TR | 0.30 | $400.00 | $120.00 |
| 10/17/2019 | A110 Manage data/files B110 Case Administration: Updated motion tracker spreadsheet. | HR | 0.20 | $150.00 | $30.00 |
| 10/18/2019 | A110 Manage data/files B110 Case Administration: Organization and revision of motion tracker spreadsheet. | HR | 1.20 | $150.00 | $180.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.20 | $400.00 | $80.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone conference with Weil bankruptcy team to discuss upcoming hearings and filings. | TR | 0.20 | $400.00 | $80.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | HR | 0.20 | $150.00 | $30.00 |
| 10/18/2019 | A111 Other B110 Case Administration: Correspondence with R. Duvall and prepare and file request for transcript of October 21 estimation hearing. | TR | 0.30 | $400.00 | $120.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.2); e-mail to K. Bostel regarding hearing (.1). | JK | 0.30 | $650.00 | $195.00 |
| 10/18/2019 | A108 Communicate (other external) B110 Case Administration: Call with P. Brister regarding order. | JK | 0.10 | $650.00 | $65.00 |
| 10/21/2019 | A110 Manage data/files B110 Case Administration: Document management and organization in preparation for 10/23 hearing (2) and revision of the motion tracker spreadsheet (0.7). | HR | 2.70 | $150.00 | $405.00 |
| 10/21/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with transcriber re transcript of estimation hearing. | TR | 0.10 | $400.00 | $40.00 |
| 10/22/2019 | A110 Manage data/files B110 Case Administration: Hearing binder organization and hearing agenda revision (2.2). Management of motion tracker spreadsheet (1). Preparation of Baker reply binder (0.8). | HR | 3.50 | $150.00 | $525.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of October 21 estimation hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/22/2019 | A106 Communicate (with client) B110 Case Administration: E-mail to A. Colasanto regarding ECF distribution list. | JK | 0.10 | $650.00 | $65.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to T. Rupp and R. Foust regarding binders. | JK | 0.30 | $650.00 | $195.00 |
| 10/23/2019 | A110 Manage data/files B110 Case Administration: Revision of the motion tracker spreadsheet (0.5) and destruction of documents post-hearing (0.3). | HR | 0.80 | $150.00 | $120.00 |

| 10/23/2019 | A111 Other B110 Case Administration: Prepare and file request for transcript of October 23 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 10/24/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.90 | $150.00 | $135.00 |
| 10/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to B. Morganelli regarding service on co-defendants. | JK | 0.20 | $650.00 | $130.00 |
| 10/24/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with P. Benvenutti regarding docket distribution. | JK | 0.10 | $650.00 | $65.00 |
| 10/24/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of October 23 omnibus hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/25/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.30 | $150.00 | $45.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone conference with Weil bankruptcy attorneys to discuss upcoming hearings and filings. | TR | 0.20 | $400.00 | $80.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | HR | 0.20 | $150.00 | $30.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.20 | $400.00 | $80.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.20 | $650.00 | $130.00 |
| 10/28/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.70 | $150.00 | $105.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with J. Liou regarding scheduling order. | JK | 0.20 | $650.00 | $130.00 |
| 10/28/2019 | A103 Draft/revise B110 Case Administration: Review scheduling order and transcript (1.1); upload scheduling order (.1). | JK | 1.20 | $650.00 | $780.00 |
| 10/28/2019 | A108 Communicate (other external) B110 Case Administration: Call with D. Brar regarding sealing motion. | JK | 0.20 | $650.00 | $130.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of October 28 hearing on estimation and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/29/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.30 | $150.00 | $45.00 |
| 10/29/2019 | A101 Plan and prepare for B110 Case Administration: Prepare detailed work plan at request of client. | TK | 0.80 | $800.00 | $640.00 |
| 10/29/2019 | A103 Draft/revise B110 Case Administration: Draft notices of filing. | JK | 0.80 | $650.00 | $520.00 |
| 10/29/2019 | A108 Communicate (other external) B110 Case Administration: Call with A. Thomas regarding hearings. | JK | 0.10 | $650.00 | $65.00 |
| 10/29/2019 | A108 Communicate (other external) B210 Business Operations: Call with H. Weinberg regarding private investigator services. | JK | 0.20 | $650.00 | $130.00 |
| 10/30/2019 | A103 Draft/revise B110 Case Administration: Updated motion tracker spreadsheet. | HR | 0.70 | $150.00 | $105.00 |
| 10/30/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with J. Liou regarding scheduling order. | JK | 0.30 | $650.00 | $195.00 |
| 10/30/2019 | A103 Draft/revise B110 Case Administration: Upload revised scheduling order (.1); review certificates of service (.2). | JK | 0.30 | $650.00 | $195.00 |

| 10/30/2019 | A108 Communicate (other external) B110 Case Administration: Call with A. Thomas regarding scheduling order. | JK | 0.20 | $650.00 | $130.00 |
|---|---|---|---|---|---|
| 10/30/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding chambers copy. | JK | 0.10 | $650.00 | $65.00 |
| 10/30/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with Prime Clerk re chambers copies of inverse condemnation brief. | TR | 0.20 | $400.00 | $80.00 |
| 10/30/2019 | A111 Other B110 Case Administration: Review, finalize, and attention to filing pro hac vice application of B. Sukiennik in estimation proceeding. | TR | 0.60 | $400.00 | $240.00 |
| 10/31/2019 | A108 Communicate (other external) B110 Case Administration: Voicemail to A. Thomas regarding order. | JK | 0.10 | $650.00 | $65.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review order scheduling briefing on confirmation issues and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 1.0 | $800.00 | $800.00 |
| Jane Kim | Attorney | 6.7 | $650.00 | $4,355.00 |
| Thomas Rupp | Attorney | 8.5 | $400.00 | $3,400.00 |
| Dara Silveira | Attorney | 1.1 | $400.00 | $440.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 20.5 | $150.00 | $3,075.00 |
| | | | **Fees and Expenses Subtotal** | **$12,070.00** |
| | | | **Fees and Expenses Total** | **$12,070.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 10/02/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft request for entry of default on Pelley RFS motion. | DS | 0.90 | $400.00 | $360.00 |
| 10/02/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding AECOM scheduling stipulation (.2); confer with P. Benvenutti regarding Mendoza stay relief issues (.2). | DS | 0.40 | $400.00 | $160.00 |
| 10/02/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Mendoza materials. | DS | 0.20 | $400.00 | $80.00 |
| 10/02/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with J. Mishkin regarding Mendoza RFS issues (.2); emails with G. Gough regarding Mendoza (.1); emails with J. Mishkin regarding request for default on Pelley RFS motion (.1). | DS | 0.40 | $400.00 | $160.00 |
| 10/02/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross and G. Gough regarding Mendoza (.1); emails with G. Guerra and J. Contreras regarding Danko RFS stipulation motion (.1). | DS | 0.20 | $400.00 | $80.00 |
| 10/02/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Danko motion, Mendoza plaintiff's informal request for stay relief, strategy re response. | PB | 0.20 | $800.00 | $160.00 |
| 10/02/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review request for entry of order by default (Pelley Stay Relief Motion) and email to D. Silveira re same. | PB | 0.10 | $800.00 | $80.00 |
| 10/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize and file request for default regarding Pelley RFS stipulation motion. | DS | 0.20 | $400.00 | $80.00 |
| 10/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross and G. Gough regarding Mendoza | DS | 0.20 | $400.00 | $80.00 |
| 10/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Mendoza. | DS | 0.20 | $400.00 | $80.00 |
| 10/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Mishkin regarding Mendoza RFS issues. | DS | 0.20 | $400.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Mendoza. | PB | 0.20 | $800.00 | $160.00 |
| 10/04/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding discovery and automatic stay. | DS | 0.90 | $400.00 | $360.00 |
| 10/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize, and file Danko RFS stipulation motion and supporting documents. | DS | 1.00 | $400.00 | $400.00 |
| 10/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Danko RFS stipulation motion (.1); emails and conference with P. Benvenutti regarding Mendoza discovery (.2). | DS | 0.30 | $400.00 | $120.00 |
| 10/04/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross and G. Gough regarding Mendoza (.2); call with S. Hollis-Ross regarding same (.1); emails with G. Guerra and J. Contreras regarding Danko RFS stipulation motion (.1). | DS | 0.40 | $400.00 | $160.00 |
| 10/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Prime Clerk regarding service of Danko RFS stipulation motion (.1); emails with opposing counsel regarding Mendoza discovery (.2). | DS | 0.30 | $400.00 | $120.00 |
| 10/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re finalizing and filing motion to approve Danko stay relief stipulation and confer with D. Silveira re same, Mendoza. | PB | 0.20 | $800.00 | $160.00 |
| 10/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft email to client re response to Mendoza request for discovery. | PB | 0.10 | $800.00 | $80.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall regarding Danko RFS stipulation motion. | DS | 0.20 | $400.00 | $80.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review docket order granting dismissal of appeal of Tubbs stay relief order and correspondence with Weil litigation group re same. | TR | 0.10 | $400.00 | $40.00 |
| 10/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email exchange between T. Rupp and K. Kramer re Nathan stay relief status. | PB | 0.10 | $800.00 | $80.00 |
| 10/17/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Attention to uploading order approving Pelley RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 10/17/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Pelley stay relief stipulation, approval. | PB | 0.10 | $800.00 | $80.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from/to E. Pino, counsel re Ghost Ship, regarding request for relief from stay (.1); emails with Weil and Cravath regarding same (.1). | TK | 0.20 | $800.00 | $160.00 |
| 10/18/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails from T. Keller re request from Ghost Ship plaintiffs for relief from stay. | PB | 0.10 | $800.00 | $80.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with co-counsel at Weil and Cravath re Ghost Ship request for stay, implications and response. | PB | 0.20 | $800.00 | $160.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review UET and Tiger Gas stay relief motions and correspondence with Weil litigation group re same. | TR | 0.40 | $400.00 | $160.00 |
| 10/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti and T. Rupp regarding Tiger RFS response. | DS | 0.20 | $400.00 | $80.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Tiger litigation background materials. | DS | 0.40 | $400.00 | $160.00 |
| 10/21/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Sweeney re preparation for Valero mediation. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Stay relief motions (Tiger and United Energy). | PB | 0.80 | $800.00 | $640.00 |
| 10/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails to D. Silveira and T. Rupp re Tiger and UET stay relief motions, including transmittal of background information (.2); confer with D. Silveira and T. Rupp re opposition to stay relief motions (.2). | PB | 0.40 | $800.00 | $320.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re coordinating opposition to Tiger and UET stay relief motions, defective notice re same. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to counsel for Tiger Gas and UET re defective notice of stay relief motions. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review local rules, case management order re defective notice of Tiger Gas and UET stay relief motions. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with Weil litigation group re docket entries setting hearings on UET and Tiger Gas stay relief motions. | TR | 0.10 | $400.00 | $40.00 |
| 10/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Tiger and UET litigation background materials. | DS | 1.00 | $400.00 | $400.00 |
| 10/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review United Energy Trading and Tiger Gas Motions for relief from stay. | TR | 1.30 | $400.00 | $520.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, colleagues re rescheduling call (.1); conference call with K. Kramer, T. Rupp, D. Silveira re response to Tiger Gas and UET stay relief motions (.4); email to T. Tsekerides re response to Ghost Ship plaintiffs' request to consent to stay relief (.1); follow-up emails re client coordination, arranging call re same (.1). | PB | 0.70 | $800.00 | $560.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone call with K. Kramer, D. Silveira, P. Benvenutti to discuss strategy and response to stay relief motions of Tiger Gas and UET. | TR | 0.40 | $400.00 | $160.00 |
| 10/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review prior correspondence, pleadings for background re Tiger Gas and UET litigation and stay relief motions. | PB | 0.30 | $800.00 | $240.00 |
| 10/22/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to clients (S. Hollis-Ross and E. Seals) re preliminary assessment of Tiger Gas and UET stay relief motions, arranging preliminary call to consider response to motions (.4); follow-up emails with clients, co-counsel re possible grounds for opposition, arranging conference call (.3); email to clients re Ghost Ship stay relief request, arranging call re same (.1). | PB | 0.80 | $800.00 | $640.00 |
| 10/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira and T. Rupp re call logistics re Tiger and UET (.1); emails with T. Rupp, T. Keller re responding to inquiry from SF Superior Court small claims department (.1). | PB | 0.20 | $800.00 | $160.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with K. Kramer, P. Benvenutti, and T. Rupp regarding response to Tiger RFS motion. | DS | 0.40 | $400.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 10/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review and respond to emails from San Ramon counsel regarding muncipal proposals on PG&E outages. | TK | 0.20 | $800.00 | $160.00 |
| 10/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft request for entry of order by default for Danko RFS motion (.5); begin to draft opposition to Tiger RFS motion (.6). | DS | 1.10 | $400.00 | $440.00 |
| 10/23/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze United Energy litigation background materials (.3); Interconnection Customers' RFS motion (.4); and Tiger and United Energy proofs of claim (.3). | DS | 1.00 | $400.00 | $400.00 |
| 10/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re status of various automatic stay matters, approach to Tiger Gas and UET opposition and discussion with client (.2); telephone with L. Edelstein and D. Silveira re Tiger and UET litigation matters, Valero mediation and settlement posture (.9); email to L. Edelstein re request from Ghost Ship plaintiffs to lift stay (.1); email to S. Nichols, S. Mroz and others re Clarke and SFHA filed proofs of claim (.1). | PB | 1.30 | $800.00 | $1,040.00 |
| 10/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re call logistics (.1); conference call with S. Hollis Ross, L. Edelstein and D. Silveira re background, response to Tiger and UET stay relief motions (.7); email to S. Hollis-Ross and L. Edelstein re Tiger and UET filed claims (.1); calendar notice for client and co-counsel conference calls re Ghost Ship, Tiger and UET (.1). | PB | 1.00 | $800.00 | $800.00 |
| 10/23/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Review correspondence and pleadings and prepare for client call re Tiger and UET. | PB | 0.30 | $800.00 | $240.00 |
| 10/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross, L. Edelstein, and P. Benvenutti regarding Tiger and United Energy RFS motions. | DS | 0.70 | $400.00 | $280.00 |
| 10/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with L. Edelstein and P. Benvenutti regarding Tiger and United Energy RFS motions (.9); emails with A. Wopschall regarding Pelley and Danko RFS stipulation motions (.1). | DS | 1.00 | $400.00 | $400.00 |
| 10/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Tiger and United Energy RFS motions. | DS | 0.10 | $400.00 | $40.00 |
| 10/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Tiger and UET stay relief motions (.2); review T. Rupp email re communication with SF Superior Court small claims department (.1). | PB | 0.30 | $800.00 | $240.00 |
| 10/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review stay relief motion of ad hoc interconnection creditors and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 10/23/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with clerk of small claims division of SF Superior Court re McKay v PG&E matter and possible relief from stay for pro se claimants (0.2); e-mail to T. Keller and P. Benvenutti re same (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 10/24/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze letter from Ghost Ship Plaintiffs' Executive Committee. | DS | 0.10 | $400.00 | $40.00 |
| 10/24/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft opposition to Tiger RFS motion. | DS | 2.90 | $400.00 | $1,160.00 |
| 10/24/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Tiger RFS opposition. | DS | 0.10 | $400.00 | $40.00 |
| 10/24/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review new stay relief motion (Ruckman) and search for evidence of filing of same. | PB | 0.40 | $800.00 | $320.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 10/24/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Transmittal email to Weil team re new stay relief motion (Ruckman). | PB | 0.10 | $800.00 | $80.00 |
| 10/24/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Tiger RS motion opposition. | PB | 0.10 | $800.00 | $80.00 |
| 10/24/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re scheduling call re UET and Tiger stay relief motions. | PB | 0.10 | $800.00 | $80.00 |
| 10/25/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Ruckman RFS motion. | DS | 0.30 | $400.00 | $120.00 |
| 10/25/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with E. Collier, S. Hollis-Ross, L. Edelstein, T. Tsekerides, K. Kramer, and P. Benvenutti regarding Ghost Ship and Tiger/United Energy RFS responses. | DS | 0.90 | $400.00 | $360.00 |
| 10/25/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with E. Collier, S. Hollis-Ross, L. Edelstein, T. Tsekerides, K. Kramer and D. Silveira re Ghost Ship and Tiger/UET stay relief requests, responses (.9); email to clients, co-counsel re responding to Ghost Ship plaintiffs, status of efforts to contact counsel for Tiger and UET (.1); emails with E. Collier re revisions to response to Ghost Ship plaintiffs (.1). | PB | 1.10 | $800.00 | $880.00 |
| 10/25/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email responding to Ghost Ship plaintiffs' request for consensual relief from stay (.6); revise and finalize email to Ghost Ship plaintiffs' counsel responding to request for consensual relief from stay (.2). | PB | 0.80 | $800.00 | $640.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from K. Kramer, L. Edelstein re response to Ghost Ship plaintiffs (.1); emails to T. Tsekerides and colleagues re Ruckman proofs of claim (.3); emails with Prime Clerk re Ruckman proofs of claim (.1); email from L. Edelstein re prior correspondence, settlement term sheet with UET (.1). | PB | 0.60 | $800.00 | $480.00 |
| 10/25/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone to L. Capritta (counsel for UET and Tiger) re possible alternative resolution (left voicemail) (.1); finalize and send email to E. Pino, counsel for Ghost Ship plaintiffs, responding to request for consensual relief from stay (.1). | PB | 0.20 | $800.00 | $160.00 |
| 10/25/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Keller re Ruckman stay relief motion and probable hearing date, issue re claims filed against incorrect debtor (.1); confer with T. Rupp re Ruckman stay relief motion, hearing date, staffing on response to various stay relief motions (.1) | PB | 0.20 | $800.00 | $160.00 |
| 10/25/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Ruckman-related claims vis a vis Ruckman stay relief motion. | PB | 0.40 | $800.00 | $320.00 |
| 10/25/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for client call re Ghost Ship, UET and Tiger stay relief motions (.3); review UET and Tiger pleadings, correspondence, notes and prepare for settlement proposal call to UET and Tiger counsel (.5). | PB | 0.80 | $800.00 | $640.00 |
| 10/25/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re Ruckman stay relief motion; staffing re various stay relief motions. | TR | 0.10 | $400.00 | $40.00 |
| 10/27/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update request for entry of order by default for Danko RFS stipulation motion. | DS | 0.20 | $400.00 | $80.00 |
| 10/27/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding request for entry of order by default for Danko RFS stipulation motion. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review proposed request for entry of order approving Danko stipulation, by default (.1); search for, download and review corrected notices of hearing on Tiger and UET stay relief motions (.1); review filed Ruckman stay relief motion (.1); review email, filed pleadings from counsel for UET and Tiger (.2). | PB | 0.50 | $800.00 | $400.00 |
| 10/28/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re Danko request for order by default, revisions to same (.1); telephone with D. Silveira re same, research on UET/Tiger stay oppositions, status of Ruckman motion (.2); confer with T. Rupp re AECOM stop notice dispute, developments re various stay relief matters (.1); emails with D. Silveira, T. Rupp re transmittal of filed Ruckman stay relief motion to client and co-counsel (.1). | PB | 0.50 | $800.00 | $400.00 |
| 10/28/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze P. Benvenutti emails regarding discussions with Tiger and United Energy (.1); review and analyze moving papers in Winding Creek Solar adversary proceeding (.5); review and analyze Ruckman RFS motion and supporting documents (.2). | DS | 0.80 | $400.00 | $320.00 |
| 10/28/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with T. Rupp regarding pending RFS matters and division of responsibility (.3); call with P. Benvenutti regarding Danko RFS proposed order and Tiger/UET RFS oppositions (.2). | DS | 0.50 | $400.00 | $200.00 |
| 10/28/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize and file request for entry of order by default for Danko RFS stipulation motion (.1) and upload order regarding same (.1); draft oppositions to Tiger (1.3) and UET (1.1) RFS motions. | DS | 2.60 | $400.00 | $1,040.00 |
| 10/28/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for and telephone with L. Capritta, counsel for Tiger and UET, re possible approach to resolution (.3); email to L. Capritta re same (.5); review multiple emails from counsel for plaintiff (D. Wessel), co-defendants re stipulation to continue Gelman trial date (.2). | PB | 1.00 | $800.00 | $800.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to W. Kronenberg, telephone with M. Fox re stipulated request to continue Gelman Superior Court trial date per stipulation for limited relief from stay (.2); email to K. Kramer, D. Silveira re corrected hearing notices for UET and Tiger stay relief motions (.1); emails with K. Kramer re status of Ruckman stay relief motion (.1). | PB | 0.40 | $800.00 | $320.00 |
| 10/28/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, co-counsel reporting on telecon with L. Capritta (counsel for Tiger and UET) (.2); emails to client, co-counsel re additional copy of stay relief motion pleadings from UET and Tiger counsel (.1). | PB | 0.30 | $800.00 | $240.00 |
| 10/28/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Telephone call with D. Silveira re staffing for pending stay relief matters. | TR | 0.30 | $400.00 | $120.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review Ruckman stay relief motion and correspondence with Weil litigation group re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re preparation of declarations for UET/Tiger stay relief opposition (.1); emails with M. Lee re applicability of automatic stay to cross-complaint (Vlazakis) (.3). | PB | 0.40 | $800.00 | $320.00 |
| 10/29/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re preparation of declarations for UET/Tiger stay relief oppositions (.1); telephone calls with D. Silveira re same (.5). | PB | 0.60 | $800.00 | $480.00 |
| 10/29/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails (.1) and calls (.1 + .4) with P. Benvenutti regarding Collier declaration for RFS oppositions; emails with T. Rupp regarding service of order approving Danko RFS stipulation (.1). | DS | 0.70 | $400.00 | $280.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze previous Collier declarations in preparation for drafting declaration for Tiger and United Energy oppositions. | DS | 0.70 | $400.00 | $280.00 |
| 10/29/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Guerra, J. Contreras, and A. Wopschall regarding order approving Danko RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 10/29/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with and email to D. Wessel re non-applicability of the stay to stipulated request to continue December trial date (.2); emails with counsel for UET and Tiger re receipt of pleadings (.1). | PB | 0.30 | $800.00 | $240.00 |
| 10/29/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals re Gelman stay relief stipulation, consent to stipulation to continue Superior Court trial date (.2); emails with S. Hollis-Ross, E. Collier, K. Kramer re Ruckman stay relief motion, arrange conference call re same (.3). | PB | 0.50 | $800.00 | $400.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall regarding service of order approving Danko RFS stipulation (.1); emails with L. Edelstein regarding Collier declaration (.1); call with L. Edelstein regarding Collier declaration (.6). | DS | 0.80 | $400.00 | $320.00 |
| 10/29/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with PrimeClerk regarding service of order approving Danko RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 10/29/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Collier declaration for Tiger and United Energy oppositions. | DS | 2.30 | $400.00 | $920.00 |
| 10/29/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with D. SIlveira re service of order approving Danko stipulation re relief from stay. | TR | 0.10 | $400.00 | $40.00 |
| 10/30/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding cross-complaints and automatic stay. | DS | 0.50 | $400.00 | $200.00 |
| 10/30/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding cross-complaint stay research (.1); conferences with P. Benvenutti regarding outstanding RFS projects (.2); revisions to Collier declaration (.3) and Ruckman RFS motion (.1). | DS | 0.70 | $400.00 | $280.00 |
| 10/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise Collier declaration for RFS oppositions. | DS | 3.30 | $400.00 | $1,320.00 |
| 10/30/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re authority for cross-complaint as stay violation (Vlazakis) (.1); confer and emails with D. Silveira re factual declaration for response to Tiger/UET stay relief motions (.2); confer with D. Silveira re Ruckman stay relief motion (.1). | PB | 0.40 | $800.00 | $320.00 |
| 10/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Lee and colleagues re proposed Vlazakis cross-complaint, issues re automatic stay and possible contract rejection (.5); email to K. Kramer re additional information on Ruckman stay relief motion, background (.3). | PB | 0.80 | $800.00 | $640.00 |
| 10/30/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross, K. Kramer (partial), N. Begakis (partial) and P. Benvenutti regarding Ruckman RFS motion. | DS | 0.90 | $400.00 | $360.00 |
| 10/30/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re conference call arrangements (.1); emails with S. Hollis-Ross, co-counsel to correct misdelivery of emails to S. Hollis-Ross due to bad email address (.2); conference call with S. Hollis-Ross, D. Silveira, K. Kramer (partial), N. Begakis (partial) re background, response to Ruckman stay relief motion (.9); emails with S. Hollis- | PB | 1.40 | $800.00 | $1,120.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Ross lack of applicable insurance for Ruckman claim, suggested language to communicate same (.2). | | | | |
| 10/30/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Ruckman stay relief motion and supporting documents in preparation for client conference call. | PB | 0.40 | $800.00 | $320.00 |
| 10/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft Collier declaration for use in opposition to stay relief motions (1.30); further revision to revised draft Collier declaration (.9). | PB | 2.20 | $800.00 | $1,760.00 |
| 10/30/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze background litigation materials relating to Ruckman RFS motion. | DS | 0.40 | $400.00 | $160.00 |
| 10/31/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Collier declaration re Tiger/UET stay relief motions. | PB | 1.10 | $800.00 | $880.00 |
| 10/31/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with and email to D. Silveira re revisions to Collier declaration, circulating to colleagues and client (.2); email to T. Keller, confer with T. Rupp re assist client re possible Lafayette citizens group injunction (.1). | PB | 0.30 | $800.00 | $240.00 |
| 10/31/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Capritta (counsel for UET and Tiger) re alternative resolution of stay relief motions (.1); review responding email and transmit to clients, co-counsel with comments (.1). | PB | 0.20 | $800.00 | $160.00 |
| 10/31/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise Collier declaration for Tiger and United Energy oppositions (1.2); draft opposition to Tiger RFS motion (1.8). | DS | 3.00 | $400.00 | $1,200.00 |
| 10/31/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re Collier declaration. | PB | 0.20 | $800.00 | $160.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with K. Kramer and P. Benvenutti regarding Tiger, UET, and Ruckman RFS oppositions (.4); emails with K. Kramer regarding previously filed RFS oppositions (.1). | DS | 0.50 | $400.00 | $200.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer, D. Silveira re oppositions, strategy re UET/Tiger and Ruckman stay relief motions (.4); emails with K. Kramer, confer with T. Rupp re providing automatic stay and other bankruptcy support to anticipated TRO defense (.1); review email, comments from L. Edelstein re Collier declaration (.1); emails from UCC counsel, Weil attorney; emails with K. Kramer re briefing UCC on approach to stay relief matters (.1). | PB | 0.70 | $800.00 | $560.00 |
| 10/31/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with K. Kramer, P. Benvenutti, and D. Silveira re possible TRO request of Save Lafayette Trees. | TR | 0.30 | $400.00 | $120.00 |
| 10/31/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding revisions to Collier declaration (.2); emails with K. Kramer, P. Benvenutti, and T. Rupp regarding Save Lafayette Trees TRO (.1). | DS | 0.30 | $400.00 | $120.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 25.2 | $800.00 | $20,160.00 |
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Thomas Rupp | Attorney | 4.0 | $400.00 | $1,600.00 |

| Dara Silveira | Attorney | 34.8 | $400.00 | $13,920.00 |
| | | | | |
| | | Fees and Expenses Subtotal | | **$36,000.00** |
| | | Fees and Expenses Total | | **$36,000.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 10/03/2019 | A103 Draft/revise B150 Meetings of and Communications with Creditors: Review Form 426 report and respond to client questions regarding same. | JK | 0.30 | $650.00 | $195.00 |
| 10/07/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone call from creditor (S. Bailey) with questions re claim bar date. | PB | 0.10 | $800.00 | $80.00 |
| 10/16/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone with D. Miller (counsel for creditor Electrify America) re form and degree of detail in support of claim. | PB | 0.20 | $800.00 | $160.00 |
| 10/17/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone call with L. Lenherr, counsel to SamTrans re filing proofs of claim. | TR | 0.10 | $400.00 | $40.00 |
| 10/22/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to T. Laffredi regarding operational integrity report. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | Attorney | 0.1 | $400.00 | $40.00 |
| | | | Fees and Expenses Subtotal | $540.00 |
| | | | Fees and Expenses Total | $540.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and circulate fee forecast for client. | TK | 0.30 | $800.00 | $240.00 |
| 10/01/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller re approach to fee hearing, developments in discussions with fee examiner. | PB | 0.10 | $800.00 | $80.00 |
| 10/07/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim re hearing on fee examiner motion. | PB | 0.10 | $800.00 | $80.00 |
| 10/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding K&B August fee application and related issues. | TK | 0.20 | $800.00 | $160.00 |
| 10/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with T. Keller regarding August fee statement. | DS | 0.20 | $400.00 | $80.00 |
| 10/09/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for July K&B fees (.4); review and revise K&B August bills (1.4). | DS | 1.80 | $400.00 | $720.00 |
| 10/10/2019 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and file CNO for K&B July fees (.2); revise K&B August bills (1.5). | DS | 1.70 | $400.00 | $680.00 |
| 10/10/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding CNO for K&B July fees. | DS | 0.10 | $400.00 | $40.00 |
| 10/13/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise K&B August bills. | DS | 1.50 | $400.00 | $600.00 |
| 10/13/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze first interim fee application bills in response to Fee Examiner. | DS | 0.10 | $400.00 | $40.00 |
| 10/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise K&B August bills (.4); draft K&B August fee statement (1.7). | DS | 2.10 | $400.00 | $840.00 |
| 10/15/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review draft of August fee application. | TK | 0.30 | $800.00 | $240.00 |
| 10/15/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding K&B August fee statement. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 10/16/2019 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and file K&B August fee statement. | DS | 0.70 | $400.00 | $280.00 |
| 10/16/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner and UST regarding K&B August fees. | DS | 0.10 | $400.00 | $40.00 |
| 10/16/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: Conferences with staff regarding K&B August expense receipts for Fee Examiner. | DS | 0.20 | $400.00 | $80.00 |
| 10/17/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze K&B January - May bills for revisions to Fee Examiner. | DS | 1.70 | $400.00 | $680.00 |
| 10/18/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze K&B January - May bills for revisions to Fee Examiner. | DS | 2.70 | $400.00 | $1,080.00 |
| 10/18/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding Fee Examiner proposal. | DS | 0.20 | $400.00 | $80.00 |
| 10/18/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review D. Silveira analysis of Fee Examiner issues. | TK | 0.30 | $800.00 | $240.00 |
| 10/21/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Fee Examiner proposal. | DS | 0.10 | $400.00 | $40.00 |
| 10/21/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding Fee Examiner proposal. | DS | 0.30 | $400.00 | $120.00 |
| 10/21/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding K&B fee analysis for discussion with Fee Examiner. | TK | 0.30 | $800.00 | $240.00 |
| 10/21/2019 | A104 Review/analyze B160 Fee/Employment Applications: Complete review of K&B fee analysis for negotiation with Fee Examiner. | TK | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Markell and counsel re K&B fees. | TK | 0.20 | $800.00 | $160.00 |
| 10/22/2019 | A101 Plan and prepare for B160 Fee/Employment Applications: Prepare for call with Fee Examiner and follow up regarding same. | TK | 0.30 | $800.00 | $240.00 |
| 10/22/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Call with Fee Examiner regarding K&B fees. | TK | 0.30 | $800.00 | $240.00 |
| 10/24/2019 | A108 Communicate (other external) B170 Fee/Employment Objections: Emails to/from B. Markell regarding first interim fee application. | TK | 0.20 | $800.00 | $160.00 |
| 10/24/2019 | A104 Review/analyze B170 Fee/Employment Objections: Review proposed response to fee examiner, email to T. Keller and J. Kim re same. | PB | 0.10 | $800.00 | $80.00 |
| 10/25/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review revised Fee Examiner Protocol and underlying rules/rulings for sharing with K&B team. | TK | 0.40 | $800.00 | $320.00 |
| 10/27/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft Second Interim Fee Application. | DS | 0.40 | $400.00 | $160.00 |
| 10/28/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft Second Interim Fee Application. | DS | 0.50 | $400.00 | $200.00 |
| 10/30/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: Review and respond to email from D. Silveira re fee examiner supplemental disclosure, review response from T. Keller | PB | 0.10 | $800.00 | $80.00 |
| 10/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with P. Benvenutti, T. Keller, and J. Kim regarding Fee Examiner's supplemental disclosure. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.4 | $800.00 | $320.00 |
| Tobias Keller | Attorney | 3.0 | $800.00 | $2,400.00 |
| Dara Silveira | Attorney | 14.6 | $400.00 | $5,840.00 |
| | | | **Fees and Expenses Subtotal** | **$8,560.00** |
| | | | **Fees and Expenses Total** | **$8,560.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/01/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call, emails with B. Benedict, Cravath, regarding response to Fee Examiner motion. | TK | 0.40 | $800.00 | $320.00 |
| 10/01/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review revised versions of responses to fee examiner motion. | TK | 0.20 | $800.00 | $160.00 |
| 10/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise and finalize Joint Response to Fee Examiner Protocol Motion. | TK | 0.50 | $800.00 | $400.00 |
| 10/01/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with B. Schneider of Munger Tolles re: status of supplemental employment order. | TR | 0.10 | $400.00 | $40.00 |
| 10/01/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with P. Zumbro regarding fee examiner hearing (.2); call with T. Keller and M. Goren regarding fee examiner hearing (.1); e-mail to B. Benedict regarding response to fee application protocol (.1). | JK | 0.40 | $650.00 | $260.00 |
| 10/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: File fee application for AP Services. | JK | 0.20 | $650.00 | $130.00 |
| 10/01/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding response to fee application protocol. | JK | 0.10 | $650.00 | $65.00 |
| 10/01/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Call with L. Parada regarding Munger Tolles order. | JK | 0.20 | $650.00 | $130.00 |
| 10/02/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Fee Examiner fee procedures motion and responses. | DS | 0.40 | $400.00 | $160.00 |
| 10/03/2019 | A103 Draft/revise B110 Case Administration: Attention to filing second OCP notice. | DS | 0.40 | $400.00 | $160.00 |
| 10/03/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails, call with S. Goldman for MTO regarding scope of retention and staffing questions. | TK | 0.30 | $800.00 | $240.00 |
| 10/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, finalize, and attention to filing fourth monthly fee statement of KPMG. | TR | 0.60 | $400.00 | $240.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, finalize, and attention to filing certificate of no objection to consolidated monthly fee statement of Berman and Todderud. | TR | 0.40 | $400.00 | $160.00 |
| 10/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, finalize, and attention to filing May 2019 monthly fee statement of PwC. | TR | 0.40 | $400.00 | $160.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Confer with B. Benedict, Cravath, regarding preparation for hearing on fee examiner protocol. | TK | 0.20 | $800.00 | $160.00 |
| 10/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Deloitte & Touche first monthly fee statement. | DS | 0.70 | $400.00 | $280.00 |
| 10/07/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young regarding Deloitte & Touche first monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 10/07/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with P. Benvenutti regarding hearing on fee examiner. | JK | 0.10 | $650.00 | $65.00 |
| 10/10/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing Certificate of No Objection for Berman & Todderud July fee statement. | TR | 0.30 | $400.00 | $120.00 |
| 10/11/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with E. Todderud re advice regarding preparation of first interim fee application. | TR | 0.40 | $400.00 | $160.00 |
| 10/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: File Lazard fee statement. | JK | 0.30 | $650.00 | $195.00 |
| 10/14/2019 | A102 Research B170 Fee/Employment Objections: Research potential issues with Baker Hostetler representation of TCC in Tubbs state court case. | TR | 2.70 | $400.00 | $1,080.00 |
| 10/14/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: E-mail to T. Rupp regarding TCC motion. | JK | 0.10 | $650.00 | $65.00 |
| 10/14/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: Review research regarding simultaneous representation. | JK | 0.30 | $650.00 | $195.00 |
| 10/14/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: E-mail to J. Liou and K. Bostel regarding simultaneous representation. | JK | 0.30 | $650.00 | $195.00 |
| 10/15/2019 | A104 Review/analyze B170 Fee/Employment Objections: Review draft objection to TCC's application to participate in Tubbs test case litigation. | PB | 0.20 | $800.00 | $160.00 |
| 10/15/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: Email to T. Keller and J. Kim re possible additions to opposition to TCC application re Tubbs fire test case, and brief conference with J. Kim and T. Keller re same. | PB | 0.30 | $800.00 | $240.00 |
| 10/15/2019 | A111 Other B170 Fee/Employment Objections: Review, finalize, and attention to filing and service of Debtors objection to TCC motion to expand scope of Baker Hostetler retention. | TR | 0.30 | $400.00 | $120.00 |
| 10/15/2019 | A103 Draft/revise B170 Fee/Employment Objections: Review and revise TCC response. | JK | 0.50 | $650.00 | $325.00 |
| 10/15/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: E-mail to K. Bostel regarding response to TCC motion. | JK | 0.10 | $650.00 | $65.00 |
| 10/16/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing WGM July monthly fee statement. | DS | 0.50 | $400.00 | $200.00 |
| 10/16/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding WGM July monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 10/16/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of certificate of no objection for fifth monthly fee statement of Weil Gotshal & Manges. | TR | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with Latham regarding expanded retention application and call regarding same. | TK | 0.20 | $800.00 | $160.00 |
| 10/16/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding WGM July monthly fee statement. | TR | 0.10 | $400.00 | $40.00 |
| 10/16/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to R. Foust regarding retention workstream. | JK | 0.10 | $650.00 | $65.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone conference with T. Keller and R. Perrin and M. Reiss of Latham and Watkins re retention under 327(e). | TR | 0.40 | $400.00 | $160.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with T. Rupp, K&B, and R. Perrin, M. Reiss, Latham, regarding retention issues for Latham. | TK | 0.40 | $800.00 | $320.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with S. Hawkins regarding fee examiner protocol. | JK | 0.10 | $650.00 | $65.00 |
| 10/17/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails to B. Gapuz regarding fee examiner protocol (.2); multiple e-mails with counsel regarding same (.3). | JK | 0.50 | $650.00 | $325.00 |
| 10/17/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft stipulation and order among parties regarding fee examiner (1.2); prepare same for filing (.3). | JK | 1.50 | $650.00 | $975.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone conference with R. Foust and J. Kim re transfer of retention workstream to Keller & Benvenutti. | TR | 0.20 | $400.00 | $80.00 |
| 10/18/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review Baker & Hostetler reply on expanded retention. | TK | 0.20 | $800.00 | $160.00 |
| 10/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Deloitte fee statement. | JK | 0.20 | $650.00 | $130.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with Weil and T. Rupp regarding retention. | JK | 0.20 | $650.00 | $130.00 |
| 10/20/2019 | A111 Other B160 Fee/Employment Applications: Review, revise, finalize, and attention to filing and service of Weil monthly fee statement. | TR | 0.80 | $400.00 | $320.00 |
| 10/21/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise and attention to filing Deloitte second monthly fee statement (.5); review Berman and Todderud first interim fee application (.3). | DS | 0.80 | $400.00 | $320.00 |
| 10/21/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young (Deloitte) regarding second monthly fee statement (.1) and emails with E. Todderud regarding first interim fee application (.1). | DS | 0.20 | $400.00 | $80.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with S. Hawkins regarding fee protocol. | JK | 0.10 | $650.00 | $65.00 |
| 10/22/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud first interim fee application. | DS | 0.30 | $400.00 | $120.00 |
| 10/22/2019 | A111 Other B160 Fee/Employment Applications: Attention to finalizing, filing and service of Coblentz certificate of no objection. | TR | 0.30 | $400.00 | $120.00 |
| 10/22/2019 | A103 Draft/revise B170 Fee/Employment Objections: Review response to TCC motion. | JK | 0.20 | $650.00 | $130.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: E-mail to L. Carens regarding TCC motion. | JK | 0.10 | $650.00 | $65.00 |

| 10/23/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and attention to filing Berman and Todderud CNO for August fees. | DS | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 10/23/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with T. Dillman, Latham, re retention application and issues relating to same. | TK | 0.30 | $800.00 | $240.00 |
| 10/24/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review fee examiner proposal. | JK | 0.10 | $650.00 | $65.00 |
| 10/24/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of PwC monthly fee statement. | TR | 0.60 | $400.00 | $240.00 |
| 10/24/2019 | Review, revise, finalize, and attention to filing and service of revised fee protocol (0.6); e-mails with CSM attorneys re same (0.6). | TR | 1.20 | $400.00 | $480.00 |
| 10/25/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze revised Fee Examiner Protocol. | DS | 0.10 | $400.00 | $40.00 |
| 10/25/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: Email from T. Keller re fee examiner protocol. | PB | 0.10 | $800.00 | $80.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz September fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 10/29/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Coblentz September fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 10/29/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of KPMG fee statement. | TR | 0.40 | $400.00 | $160.00 |
| 10/30/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Telephone call with A. Smith to discuss PwC Supplemental Application. | TR | 0.20 | $400.00 | $80.00 |
| 10/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding retention. | JK | 0.20 | $650.00 | $130.00 |
| 10/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim re retention applications for various professionals. | TR | 0.20 | $400.00 | $80.00 |
| 10/30/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call with B. Schneider at Munger Tolles re supplemental retention application. | TR | 0.10 | $400.00 | $40.00 |
| 10/30/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call with L. Carens re process for drafting and approving supplemental retention applications. | TR | 0.40 | $400.00 | $160.00 |
| 10/31/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz (.4) and Berman and Todderud (.2) September fee statements. | DS | 0.60 | $400.00 | $240.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz September fee statement (.1) and E. Todderud regarding Berman and Todderud September fee statement (.1). | DS | 0.20 | $400.00 | $80.00 |
| 10/31/2019 | A110 Manage data/files B160 Fee/Employment Applications: Managed and revised PWC Application documents. | HR | 3.10 | $150.00 | $465.00 |
| 10/31/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare and file AP Services monthly fee statement. | JK | 0.20 | $650.00 | $130.00 |
| 10/31/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of Cravath monthly fee statement (0.4); correspondence with co-counsel re same (0.4). | TR | 0.80 | $400.00 | $320.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.6 | $800.00 | $480.00 |
| Tobias Keller | Attorney | 2.7 | $800.00 | $2,160.00 |
| Jane Kim | Attorney | 6.1 | $650.00 | $3,965.00 |
| Thomas Rupp | Attorney | 11.1 | $400.00 | $4,440.00 |
| Dara Silveira | Attorney | 4.8 | $400.00 | $1,920.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 3.1 | $150.00 | $465.00 |
| | | | **Fees and Expenses Subtotal** | **$13,430.00** |
| | | | **Fees and Expenses Total** | **$13,430.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/01/2019 | A111 Other B260 Board of Directors Matters: Review, finalize, and attention to filing and service of Board of Directors compensation motion. | TR | 0.40 | $400.00 | $160.00 |
| 10/01/2019 | A111 Other B220 Employee Benefits/Pensions: Review, finalize, and attention to filing and service of Utility CEO compensation motion. | TR | 0.60 | $400.00 | $240.00 |
| 10/03/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re proposed call with mediator and claimant, scheduling internal call to coordinate. | PB | 0.10 | $800.00 | $80.00 |
| 10/04/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post confirming conference call with claimant and mediator (.1); telephone with J. Post re prepare for call with mediator and claimant (.6); follow-up call with J. Post (.2); email to J. Post re severance payment authority (.2). | PB | 1.10 | $800.00 | $880.00 |
| 10/04/2019 | A101 Plan and prepare for B310 Claims Administration and Objections: Review e-correspondence, claims settlement order, skim draft agreement to prepare for call with J. Post and N. Harris (.3); review claims bar date and filing information re prepare for call with mediator and claimant (.1). | PB | 0.40 | $800.00 | $320.00 |
| 10/04/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Mediation conference call with J. Post, mediator, claimant's counsel and claimant re bankruptcy ramifications for proposed settlement and implementation of same. | PB | 0.80 | $800.00 | $640.00 |
| 10/04/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim re authorization to make severance payments in connection with proposed settlement. | PB | 0.10 | $800.00 | $80.00 |
| 10/04/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review first-day employee comp motion and order re authorization to make severance payments. | PB | 0.30 | $800.00 | $240.00 |
| 10/04/2019 | A104 Review/analyze B220 Employee Benefits/Pensions: Review P. Benvenutti draft response on employee mediation statement, esp. with regard to plan terms. | TK | 0.20 | $800.00 | $160.00 |
| 10/04/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise email to J. Post and claimant's counsel re treatment of fire claims, including brief review of plan and term sheet re same. | PB | 0.40 | $800.00 | $320.00 |
| 10/04/2019 | A105 Communicate (in firm) B220 Employee Benefits/Pensions: Confer with P. Benvenutti regarding settlement with former employee. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | TK | Time | Rate | Amount |
|------|-------------|-----|------|------|--------|
| 10/09/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to J. Post re follow-up re discussion with claimant and mediator, settlement authorization. | PB | 0.10 | $800.00 | $80.00 |
| 10/16/2019 | A103 Draft/revise B260 Board of Directors Matters: Draft request for entry of default for Board of Directors compensation motion. | TR | 0.30 | $400.00 | $120.00 |
| 10/17/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Finalize and attention to filing request for default on Utility CEO motion and upload final order re same (0.4); correspondence with J. Kim, K. Bostel and J. Liou re same (0.3); finalize and attention to filing request for entry of default for Board of Directors compensation motion and upload order re same (0.3); correspondence with J. Kim, K. Bostel, and J. Liou re same (0.3); draft request for default on Utility CEO motion (.6). | TR | 1.90 | $400.00 | $760.00 |
| 10/17/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re confidentiality for resolution of employee claim, requirement and mechanics of claim filing in connection with settlement. | PB | 0.60 | $800.00 | $480.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re procedure for preserving confidentiality of employee claim settlement. | PB | 0.30 | $800.00 | $240.00 |
| 10/17/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to counsel for settling employee re bankruptcy approval process, confidentiality. | PB | 0.20 | $800.00 | $160.00 |
| 10/18/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with D. Mieskoski re settlement agreement, logistics (.2); telephone with D. Mieskoski and M. O'Halloran re same, confirming email (.3). | PB | 0.50 | $800.00 | $400.00 |
| 10/18/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review confidential employee settlement agreement, procedures for filing claim re same. | PB | 0.40 | $800.00 | $320.00 |
| 10/18/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft additional bankruptcy-related provisions for confidential settlement agreement. | PB | 0.60 | $800.00 | $480.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to M. Goren re confidential employee settlement agreement, reporting issues re same. | PB | 0.30 | $800.00 | $240.00 |
| 10/18/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re resolution of open issues re confidential settlement. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re issues with employee settlement, proof of claim (.3); telephone with J. Post re same (.1). | PB | 0.40 | $800.00 | $320.00 |
| 10/21/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with D. Mieskoski and M. O'Halloran re employee claim settlement, proof of claim issues (.6); telephone with M. O'Halloran re same (.1). | PB | 0.70 | $800.00 | $560.00 |
| 10/21/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review employee proof of claim. | PB | 0.30 | $800.00 | $240.00 |
| 10/23/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re employee settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Liou regarding incentive plans. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 7.9 | $800.00 | $6,320.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |

| | | | | |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | Attorney | 3.2 | $400.00 | $1,280.00 |
| | | | **Fees and Expenses Subtotal** | **$8,020.00** |
| | | | **Fees and Expenses Total** | **$8,020.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/02/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with J. Rawlins, D. Lorenzo, and C. Humm re follow up on Tulsa agreement. | TR | 0.30 | $400.00 | $120.00 |
| 10/02/2019 | A108 Communicate (other external) B210 Business Operations: E-mails to D. Lorenzo and J. Vanacore regarding Fluke. | JK | 0.20 | $650.00 | $130.00 |
| 10/03/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with J. Rawlins and M. Sze re finalizing Tulsa agreement. | TR | 0.40 | $400.00 | $160.00 |
| 10/08/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with C. Humm re executed agreement with Tulsa and preparation of lien releases. | TR | 0.20 | $400.00 | $80.00 |
| 10/10/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to J. Vanacore regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 10/11/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with J. Rawlins re executed Tulsa vendor agreement. | TR | 0.10 | $400.00 | $40.00 |
| 10/14/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with M. Sze, D. Lorenzo, and J. Rawlins re status of payment and status of lien releases re Tulsa agreement. | TR | 0.30 | $400.00 | $120.00 |
| 10/18/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone conference with M. Goren, J. Gavin, J. Garnett re AECOM stop payment notice filed with County of San Luis Obispo. | TR | 0.40 | $400.00 | $160.00 |
| 10/18/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review AECOM stop payment notice sent to County of San Luis Obispo. | TR | 0.40 | $400.00 | $160.00 |
| 10/18/2019 | A108 Communicate (other external) B210 Business Operations: Prepare for an telephone call with J. Rawlins re issues with lien releases and partial payment of invoices to satisfy Tulsa agreement. | TR | 0.40 | $400.00 | $160.00 |
| 10/22/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with C. Humm re status of Tulsa vendor agreement, lien withdrawals. | TR | 0.10 | $400.00 | $40.00 |
| 10/22/2019 | A108 Communicate (other external) B210 Business Operations: E-mails with Fluke and Alix regarding call on invoices. | JK | 0.20 | $650.00 | $130.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| 10/23/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to J. Vanacore regarding Fluke; call with Fluke and Alix. | JK | 0.30 | $650.00 | $195.00 |
| 10/28/2019 | A106 Communicate (with client) B210 Business Operations: Telephone conference with M. Goren, J. Garnett, J. Gavin re AECOM stop notice claim against County of San Luis Obispo and strategies obtaining payment from county. | TR | 0.40 | $400.00 | $160.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Correspondence with D. Lorenzo re resolving issue with Tulsa over lien reductions and withdrawals. | TR | 0.10 | $400.00 | $40.00 |
| 10/31/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to T. Laffredi regarding exchange operators report. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.9 | $650.00 | $585.00 |
| Thomas Rupp | Attorney | 3.1 | $400.00 | $1,240.00 |
| | | | **Fees and Expenses Subtotal** | **$1,825.00** |
| | | | **Fees and Expenses Total** | **$1,825.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/08/2019 | A107 Communicate (other outside counsel) B130 Asset Disposition: Emails with SSJID counsel Paul Glassman regarding follow up on proposal to purchase assets from client. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| | | | Fees and Expenses Subtotal | **$160.00** |
| | | | Fees and Expenses Total | **$160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 10/09/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of hearing for Second EP Assumption Motion. | TR | 0.30 | $400.00 | $120.00 |
| 10/09/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Telephone call with counsel to NiSource, NIPSCO, and Columbia Gas of Massachusetts re inquiries as to status as creditors or parties to mutual aid agreements. | TR | 0.30 | $400.00 | $120.00 |
| 10/15/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Review, finalize, and attention to filing and service of Second EP Assumption Motion. | TR | 0.60 | $400.00 | $240.00 |
| 10/21/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of hearing on seventh omnibus motion to assume or reject unexpired leases. | TR | 0.30 | $400.00 | $120.00 |
| 10/30/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mails regarding Port of Oakland with T. Schinckel and C. Djang. | JK | 0.10 | $650.00 | $65.00 |
| 10/31/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Review, finalize and file request for default re second EP assumption motion; finalize and upload proposed order re same. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 1.9 | $400.00 | $760.00 |
| | | | **Fees and Expenses Subtotal** | **$825.00** |
| | | | **Fees and Expenses Total** | **$825.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/03/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and analyze Ad Hoc/TCC proposal, including financial implications of same. | TK | 2.30 | $800.00 | $1,840.00 |
| 10/04/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review various filings regarding motion to terminate exclusive period, including debtors (.8), equity holders (.6), TURN (.1), Subrogation Claimants (.2). | TK | 1.70 | $800.00 | $1,360.00 |
| 10/07/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re report on hearing on exclusivity (.1); confer with T. Keller, J. Kim and T. Rupp re hearings on exclusivity, estimation (.4). | PB | 0.50 | $800.00 | $400.00 |
| 10/07/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Meet with T. Keller, P. Benvenutti, J. Kim to review hearing on exclusivity motions and discuss strategy re next steps. | TR | 0.40 | $400.00 | $160.00 |
| 10/07/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Internal meeting with team about hearing outcome and implications for K&B workstreams. | TK | 0.40 | $800.00 | $320.00 |
| 10/07/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Meeting with T. Keller, P. Benvenutti, T. Rupp regarding exclusivity hearing. | JK | 0.40 | $650.00 | $260.00 |
| 10/09/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review court's decisions re plan exclusivity. | PB | 0.10 | $800.00 | $80.00 |
| 10/09/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Pull and review Judge Montali rulings on exclusivity. | TK | 0.20 | $800.00 | $160.00 |
| 10/09/2019 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Emails with client, J. Simon, regarding issues arising from plan exclusivity rulings. | TK | 0.20 | $800.00 | $160.00 |
| 10/14/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails from/to M. Goren, Weil, regarding motion for a plan mediator and propriety of BDRP as a vehicle for same. | TK | 0.30 | $800.00 | $240.00 |
| 10/14/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and excerpt various materials relating to mediation in the Northern District of California. | TK | 0.40 | $800.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with T. Schickel regarding mediation procedure. | TK | 0.20 | $800.00 | $160.00 |
| 10/14/2019 | A102 Research B410 General Bankruptcy Advice/Opinions: Review local rules regarding notice of appeal. | JK | 0.20 | $650.00 | $130.00 |
| 10/15/2019 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Call with J. Bleich, director, regarding plan process and issues raised therein. | TK | 0.60 | $800.00 | $480.00 |
| 10/16/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review oppositions filed by TCC (.2), UCC (.1), and Ad Hoc Committee (.1) to RSA approval motion. | TK | 0.40 | $800.00 | $320.00 |
| 10/16/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review communications regarding scheduling of plan issue litigation. | PB | 0.10 | $800.00 | $80.00 |
| 10/18/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review Ad Hoc Committee & TCC plan. | TK | 0.60 | $800.00 | $480.00 |
| 10/21/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review TCC statement re plan scheduling. | PB | 0.10 | $800.00 | $80.00 |
| 10/21/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review and revise oversize briefing motion regarding RSA (.5); review revised proposed order (.2). | JK | 0.70 | $650.00 | $455.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to S. Hawkins regarding revised proposed order. | JK | 0.10 | $650.00 | $65.00 |
| 10/22/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review plan scheduling statement (.2); file same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 10/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, P. Benvenutti, J. Kim (partial), and T. Rupp regarding plan status conference and upcoming tasks. | DS | 0.20 | $400.00 | $80.00 |
| 10/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, P. Benvenutti, and D. Silveira re recap of October 23 hearing and strategy re next steps of plan and briefing. | TR | 0.20 | $400.00 | $80.00 |
| 10/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, T. Rupp and D. Silveira re today's hearing. | PB | 0.20 | $800.00 | $160.00 |
| 10/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with K&B team regarding plan hearing and next steps. | TK | 0.20 | $800.00 | $160.00 |
| 10/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with team regarding hearing on plan and next steps [partial]. | JK | 0.10 | $650.00 | $65.00 |
| 10/28/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review summary of press accounts re estimation proceedings and claims questionnaire (.1); review service email re discovery request re exit financing, and email to K&B team re same (.1); review order appointing plan mediator (.1). | PB | 0.30 | $800.00 | $240.00 |
| 10/28/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails, confer with T. Keller, J. Kim, T. Rupp re appointment of plan mediator. | PB | 0.20 | $800.00 | $160.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review order apppointing mediator and correspondence with Weil litigation group re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with T. Keller, review email to Weil co-counsel re appointment of mediator (.1); confer with J. Kim re inquiry from mediator (.1). | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | TK | Time | Rate | Amount |
|------|-------------|-----|------|------|--------|
| 10/29/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and respond to Court order on mediation. | TK | 0.20 | $800.00 | $160.00 |
| 10/29/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review order appointing mediator. | PB | 0.10 | $800.00 | $80.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with Cravath and Weil regarding background on Judge Newsome. | TK | 0.30 | $800.00 | $240.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Conference call with Weil and Cravath teams, T. Keller and J. Kim re mediator background. | PB | 0.30 | $800.00 | $240.00 |
| 10/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding conversation with Judge Newsome. | TK | 0.30 | $800.00 | $240.00 |
| 10/29/2019 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call with R. Newsome regarding mediation. | JK | 0.70 | $650.00 | $455.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with Cravath and Weil regarding mediation. | JK | 0.30 | $650.00 | $195.00 |
| 10/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding mediation (.3); call with P. Benvenutti regarding same (.2); confer with P. Benvenutti regarding call with R. Newsome (.1). | JK | 0.60 | $650.00 | $390.00 |
| 10/30/2019 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone calls with R. Newsome re possibility of informal meeting with client. | PB | 0.20 | $800.00 | $160.00 |
| 10/30/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim, telephone with T. Keller re responding to mediator's request for informal meeting with client. | PB | 0.10 | $800.00 | $80.00 |
| 10/30/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone (voicemail), emails to S. Karotkin re mediator's request for informal meeting with clients. | PB | 0.20 | $800.00 | $160.00 |
| 10/30/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti regarding mediation (.1); call with T. Keller regarding mediation (.1). | JK | 0.20 | $650.00 | $130.00 |
| 10/31/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft brief on post-petition interest, relevant case law (.7); review emails, order re litigation and briefing schedule on plan-related issues (.1). | PB | 0.80 | $800.00 | $640.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to K. Orsini and S. Karotkin regarding notice of 8-K. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|--------------------------|
| Peter Benvenutti | Attorney | 3.4 | $800.00 | $2,720.00 |
| Tobias Keller | Attorney | 8.3 | $800.00 | $6,640.00 |
| Jane Kim | Attorney | 3.7 | $650.00 | $2,405.00 |
| Thomas Rupp | Attorney | 0.9 | $400.00 | $360.00 |
| Dara Silveira | Attorney | 0.2 | $400.00 | $80.00 |
| | | | **Fees and Expenses Subtotal** | **$12,205.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/02/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft motion for oversize brief for opposition to second exclusivity motion. | TR | 1.80 | $400.00 | $720.00 |
| 10/02/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review objection to exclusivity termination motion and motion to shorten (1.3); review and revise motion for oversize briefing regarding objection to TCC exclusivity termination motion (.6). | JK | 1.90 | $650.00 | $1,235.00 |
| 10/03/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review and revise motion for oversize brief for opposition to second exclusivity motion. | TR | 0.70 | $400.00 | $280.00 |
| 10/04/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing, service, and preparation and transmission of chambers copies of Debtors Objection to Second Exclusivity Motion, and motion for oversize brief and proposed order. | TR | 1.20 | $400.00 | $480.00 |
| 10/08/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone call with P. Sandler re: scheduling hearing on backstop motion for first week of November. | TR | 0.20 | $400.00 | $80.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Calls with P. Sandler regarding backstop filings (.3 +.1). | JK | 0.40 | $650.00 | $260.00 |
| 10/14/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Correspondence with M. Goren and T. Keller re question about BDRP mediation. | TR | 0.20 | $400.00 | $80.00 |
| 10/14/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mail to H. King regarding backstop commitment papers. | JK | 0.20 | $650.00 | $130.00 |
| 10/15/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call with P. Sandler regarding exit financing motion. | JK | 0.10 | $650.00 | $65.00 |
| 10/15/2019 | A103 Draft/revise B230 Financing/Cash Collections: Review exit financing motion. | JK | 0.10 | $650.00 | $65.00 |
| 10/16/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft motion for oversize briefing on backstop motion. | TR | 1.10 | $400.00 | $440.00 |
| 10/16/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call with P. Sandler regarding backstop. | JK | 0.20 | $650.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2019 | A103 Draft/revise B230 Financing/Cash Collections: Revise oversize briefing motion regarding backstop. | JK | 0.70 | $650.00 | $455.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call with P. Sandler regarding backstop. | JK | 0.30 | $650.00 | $195.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call with P. Sandler regarding backstop. | JK | 0.10 | $650.00 | $65.00 |
| 10/18/2019 | A103 Draft/revise B230 Financing/Cash Collections: Revise oversize briefing motion. | JK | 0.50 | $650.00 | $325.00 |
| 10/21/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft motion for oversize brief from Reply in support of RSA Motion. | TR | 1.30 | $400.00 | $520.00 |
| 10/21/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise, finalize, and attention to filing oversize brief from Reply in support of RSA Motion. | TR | 0.60 | $400.00 | $240.00 |
| 10/21/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing, service, and expedited delivery of chambers copies for Reply in support of RSA Motion. | TR | 0.40 | $400.00 | $160.00 |
| 10/21/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of hearing on Exit Financing Motion. | TR | 0.30 | $400.00 | $120.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Calls with P. Sandler regarding backstop motion (.2 + .1 + .6); e-mail to P. Sandler regarding comments on same (.3). | JK | 1.20 | $650.00 | $780.00 |
| 10/21/2019 | A103 Draft/revise B230 Financing/Cash Collections: Review backstop motion and order (.8); review sealing motion and related documents (.4). | JK | 1.20 | $650.00 | $780.00 |
| 10/22/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review multiple documents in anticipation of October 23 hearing, including TCC position on plan proceedings (.2) and debtor response (.1); skim various RSA motion objections (.3) and review debtors' (.4) and subrogation claimants' (.3) responses. | TK | 1.30 | $800.00 | $1,040.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call with P. Sandler regarding backstop motion (.2); e-mails to P. Sandler regarding backstop motion comments (.3). | JK | 0.50 | $650.00 | $325.00 |
| 10/22/2019 | A103 Draft/revise B230 Financing/Cash Collections: Review backstop motion and related documents. | JK | 0.90 | $650.00 | $585.00 |
| 10/22/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of hearing on exit financing motion. | TR | 0.30 | $400.00 | $120.00 |
| 10/23/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mail to P. Sandler regarding backstop motion (.1); multiple calls with P. Sandler regarding same (.3+.1+.1). | JK | 0.60 | $650.00 | $390.00 |
| 10/23/2019 | A103 Draft/revise B230 Financing/Cash Collections: Review, revision, and filing of backstop motion and related documents. | JK | 3.40 | $650.00 | $2,210.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Calls with P. Sandler regarding backstop motion (.2 + .1 + .2 + .1). | JK | 0.60 | $650.00 | $390.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with D. Haaren regarding RSA | JK | 0.20 | $650.00 | $130.00 |
| 10/31/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice with respect to exit financing. | JK | 0.70 | $650.00 | $455.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
| --- | --- | --- | --- | --- |
| Tobias Keller | Attorney | 1.3 | $800.00 | $1,040.00 |
| Jane Kim | Attorney | 13.8 | $650.00 | $8,970.00 |
| Thomas Rupp | Attorney | 8.1 | $400.00 | $3,240.00 |
| | | | Fees and Expenses Subtotal | $13,250.00 |
| | | | Fees and Expenses Total | $13,250.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 10/01/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding various issues surrounding estimation process and October 7 hearing, esp. with Donato calendar reschedule. | TK | 0.30 | $800.00 | $240.00 |
| 10/01/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with colleagues re resolving scheduling conflict created by Judge Donato's rescheduling of USDC hearing (.1); confer with T. Keller re responsibility for estimation proceedings (.1). | PB | 0.20 | $800.00 | $160.00 |
| 10/01/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller regarding estimation hearing. | JK | 0.30 | $650.00 | $195.00 |
| 10/01/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to Weil and Cravath teams regarding estimation hearing. | JK | 0.10 | $650.00 | $65.00 |
| 10/01/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Voicemail to L. Parada regarding estimation hearing. | JK | 0.10 | $650.00 | $65.00 |
| 10/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with S. Gentel and P. Benvenutti re agents of service of process for appointed experts. | TR | 0.30 | $400.00 | $120.00 |
| 10/02/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller and P. Benvenutti regarding service of process for experts (.1 + .1). | JK | 0.20 | $650.00 | $130.00 |
| 10/02/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with S. Gentel regarding service of process for experts. | JK | 0.20 | $650.00 | $130.00 |
| 10/03/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review acknowledgement regarding protective order for experts. | JK | 0.20 | $650.00 | $130.00 |
| 10/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to M. Kozycz and J. Mendoza regarding meetings with experts. | JK | 0.10 | $650.00 | $65.00 |
| 10/04/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review subpoena. | JK | 0.10 | $650.00 | $65.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to M. Kozycz regarding subpoena. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Confer with Cravath team regarding expert meetings. | JK | 0.80 | $650.00 | $520.00 |
| 10/21/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Meet with P. Benvenutti, J. Kim and T. Rupp regarding issues surrounding claims bar date and administration. | TK | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Status conference on estimation before Judge Donato. | TK | 1.20 | $800.00 | $960.00 |
| 10/23/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review Judge Donato procedures. | JK | 0.10 | $650.00 | $65.00 |
| 10/23/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to Cravath team regarding letter (.1); call with S. Hawkins regarding same (.1). | JK | 0.10 | $650.00 | $65.00 |
| 10/23/2019 | A103 Draft/revise B310 Claims Administration and Objections: Revise statement regarding claims noticing for Judge Donato (.2); file same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 10/24/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to M. Zaken regarding inverse condemnation brief. | JK | 0.50 | $650.00 | $325.00 |
| 10/24/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review inverse condemnation brief. | JK | 0.70 | $650.00 | $455.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call from R. Wynne, Hogan Lovells, regarding K. Carey as prospective mediator. | TK | 0.20 | $800.00 | $160.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Koszyck regarding inverse condemnation brief. | JK | 0.30 | $650.00 | $195.00 |
| 10/25/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to Prime Clerk regarding service of brief exhibits. | JK | 0.10 | $650.00 | $65.00 |
| 10/25/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise inverse condemnation brief and related documents (2.7); file same (.2). | JK | 2.90 | $650.00 | $1,885.00 |
| 10/27/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, revise, finalize, and attention to filing and service of parties joint statement re October 28 status conference in estimation proceeding. | TR | 0.80 | $400.00 | $320.00 |
| 10/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Mooney, M. Zaken, and J. Kim re finalizing joint status conference statement for October 28 status conference. | TR | 0.40 | $400.00 | $160.00 |
| 10/27/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Mooney regarding status conference statement. | JK | 0.20 | $650.00 | $130.00 |
| 10/27/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review status conference statement. | JK | 0.20 | $650.00 | $130.00 |
| 10/27/2019 | A103 Draft/revise B310 Claims Administration and Objections: Email to T. Rupp regarding status conference statement. | JK | 0.10 | $650.00 | $65.00 |
| 10/28/2019 | A101 Plan and prepare for B310 Claims Administration and Objections: Prepare for status conference before Judge Donato, including review of recent emails and joint status conference statement with attachments. | TK | 0.30 | $800.00 | $240.00 |
| 10/28/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend wildfire estimation hearing status conference, including brief meetings with interested parties pre- and post-hearing. | TK | 1.40 | $800.00 | $1,120.00 |
| 10/30/2019 | A106 Communicate (with client) B110 Case Administration: Telephone call with A. Koo, PG&E, et al. regarding San Ramon ordinance on PSPS and related issues. | TK | 0.70 | $800.00 | $560.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| Tobias Keller | Attorney | 4.3 | $800.00 | $3,440.00 |
| Jane Kim | Attorney | 7.7 | $650.00 | $5,005.00 |
| Thomas Rupp | Attorney | 1.5 | $400.00 | $600.00 |
| | | | **Fees and Expenses Subtotal** | **$9,205.00** |
| | | | **Fees and Expenses Total** | **$9,205.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/04/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Review e-mail memo from D. Silveira regarding claims objections. | JK | 0.10 | $650.00 | $65.00 |
| 10/07/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with C. Rouse regarding proof of claim. | JK | 0.10 | $650.00 | $65.00 |
| 10/08/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from/to J. Richards for CalPX regarding pre and post-petition claim status, and brief follow up. | TK | 0.10 | $800.00 | $80.00 |
| 10/10/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails with M. Goren and D. Lorenzo regarding mechanics lienholders. | JK | 0.30 | $650.00 | $195.00 |
| 10/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti and T. Keller regarding class proofs of claim. | JK | 0.10 | $650.00 | $65.00 |
| 10/14/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to C. Stengel regarding mechanics liens. | JK | 0.10 | $650.00 | $65.00 |
| 10/14/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to Weil regarding claimant motion to seal. | JK | 0.10 | $650.00 | $65.00 |
| 10/16/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to G. Jones regarding claim. | JK | 0.10 | $650.00 | $65.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with R. Foust and J. Kim re transfer of claims objection workstream to Keller & Benvenutti. | TR | 0.20 | $400.00 | $80.00 |
| 10/18/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with AlixPartners team regarding claim review and administration meetings. | TK | 0.20 | $800.00 | $160.00 |
| 10/18/2019 | A104 Review/analyze B310 Claims Administration and Objections: Skim TCC motion and supporting documents in support of request to extend bar date. | TK | 0.30 | $800.00 | $240.00 |
| 10/18/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review TCC motion to extend bar date and correspondence with Weil litigation group re same. | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with Weil and T. Rupp regarding claims. | JK | 0.20 | $650.00 | $130.00 |
| 10/21/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Meet with T. Keller, P. Benvenutti, J. Kim to discuss claims protocol. | TR | 0.20 | $400.00 | $80.00 |
| 10/21/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller, J. Kim and T. Rupp re claims resolution process. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with S. Nichols, S. Mroz re communications and possible claims from S. Clarke, implications of same (.3); email to Prime Clerk re accessing filed claims information (.1). | PB | 0.40 | $800.00 | $320.00 |
| 10/21/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review claims docket, Prime Clerk website for claims re SFHA or Cannery litigation. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone calls from multiple creditor representatives seeking confirmation of timely filing of proofs of claim. | PB | 0.30 | $800.00 | $240.00 |
| 10/22/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Attend client call regarding claim objections and communication issues relating to same. | TK | 0.70 | $800.00 | $560.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with S. Nichols re claim filing by creditor, effect of possible failure to file. | PB | 0.20 | $800.00 | $160.00 |
| 10/22/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer, T. Rupp re formal requirements for subpoenas to TCC re bar date extension motion. | PB | 0.20 | $800.00 | $160.00 |
| 10/23/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with S. Gentel, K. Kramer, T. Rupp re arrange conference call (.1); conference call with same re logistics, requirements for service of subpoenas, request to TCC counsel to accept service (.3); emails with S. Gentel, K. Kramer re revisions to transmittal email to TCC counsel re same (.1); emails with T. Tsekerides re filing and service of notice of depositions, subpoenas re TCC declarants re bar date motion (.3); telephone discussions, emails with K. Kramer re preparation of deposition and document subpoena to Trident, service requirement and logistics re same (.4). | PB | 1.20 | $800.00 | $960.00 |
| 10/23/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer and emails with T. Rupp re deposition subpoenas to TCC declarants, service, form and filing of notices of deposition and subpoena (.3); confer and emails with T. Rupp re Trident subpoena and notices, filing of same (.1). | PB | 0.40 | $800.00 | $320.00 |
| 10/23/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review emails, deposition notice and RFP relating to TCC motion to extend bar date, prepare for conference call with co-counsel (.2); review and sign witness subpoenas to TCC declarants re motion to extend bar date (.2); review Clarke filed claims (.2); review UET and Tiger filed claims (.1); review and complete Trident deposition notice (.2); review and QC filing copies of Pitman, Drinkhall and Trident depo notices cum subpoenas (.1). | PB | 1.00 | $800.00 | $800.00 |
| 10/23/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise transmittal email to TCC counsel re accepting service of subpoenas to declarant witnesses (TCC motion to extend bar date). | PB | 0.30 | $800.00 | $240.00 |
| 10/23/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Finalize transmittal email to TCC counsel re service of deposition subpoenas (re motion to extend bar date), including assemble and QC transmitted documents and recipients addresses (.3); emails with H. Baer (Prime Clerk) re status of records of filed claims, search for specific claims (.2); email to M. O'Halloran re withdrawal of erroneously filed claim (.1); draft, finalize and send transmittal email to TCC counsel re service of subpoena to Trident (.3). | PB | 0.90 | $800.00 | $720.00 |
| 10/23/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails to M. Pietrasz re Clarke and SFHA filed claims. | PB | 0.10 | $800.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti re deposition notices to TCC declarants. | TR | 0.40 | $400.00 | $160.00 |
| 10/23/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with S. Gentel, K. Kramer, and P. Benvenutti re: service of subpoenas on TCC declarants. | TR | 0.30 | $400.00 | $120.00 |
| 10/23/2019 | A102 Research B310 Claims Administration and Objections: Research rules and procedures for notice of depositions to other parties in bankruptcy case. | TR | 0.40 | $400.00 | $160.00 |
| 10/23/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Prepare, finalize, and attention to filing and service of deposition notices of Trident and other TCC declarants. | TR | 0.60 | $400.00 | $240.00 |
| 10/24/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with co-counsel re TCC deposition subpoenas (.2); emails with co-counsel re arranging service of subpoenas (.2); emails with K. Kramer re compelling attendance at deposition (.3); emails with co-counsel re R. Julian responding email re service of subpoenas (.1). | PB | 0.80 | $800.00 | $640.00 |
| 10/24/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with R. Julian re acceptance of service of subpoenas for TCC witnesses re bar date motion. | PB | 0.10 | $800.00 | $80.00 |
| 10/24/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp re service of subpoena on J. Drinkhall (.1); emails with T. Rupp re CMO provisions re compelling discovery (.1); emails re conference room, logistics for Drinkhall deposition (.1). | PB | 0.30 | $800.00 | $240.00 |
| 10/24/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review email exchanges between co-counsel and TCC counsel re depositions, subpoenas re TCC motion to extend bar date (.2); review of Ad Hoc Interconnection motion (.3). | PB | 0.50 | $800.00 | $400.00 |
| 10/24/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with and correspondence with P. Benvenutti and K. Kramer re: service of Drinkhall subpoena and arrangement for deposition. | TR | 0.60 | $400.00 | $240.00 |
| 10/25/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Email from TCC counsel re discovery requests re motion to extend bar date. | PB | 0.10 | $800.00 | $80.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with S. Gentel and B. Sukiennik re logistics for Drinkhall deposition, possible need to modify notices re method of recording testimony. | PB | 0.20 | $800.00 | $160.00 |
| 10/28/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review emails from TCC counsel, K. Orsini re Drinkhall deposition, possible bar date extension. | PB | 0.20 | $800.00 | $160.00 |
| 10/28/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to colleagues re client agreement to extend fire claimants' bar date. | PB | 0.20 | $800.00 | $160.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review emails re discovery, and email to S. Gentel and B. Sukiennik confirming cancellation of Drinkhall depo. | PB | 0.10 | $800.00 | $80.00 |
| 10/29/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Review and respond to correspondence from M. Repko, AlixPartners, regarding third party shutoff claims administration. | TK | 0.30 | $800.00 | $240.00 |
| 10/30/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Goren, Weil, re AlixPartners questions regarding claims adminstration and analysis. | TK | 0.20 | $800.00 | $160.00 |
| 10/30/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. Repko, AlixPartners, re claims administration procedures. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 7.9 | $800.00 | $6,320.00 |
| Tobias Keller | Attorney | 2.0 | $800.00 | $1,600.00 |
| Jane Kim | Attorney | 1.1 | $650.00 | $715.00 |
| Thomas Rupp | Attorney | 3.0 | $400.00 | $1,200.00 |
| | | | **Fees and Expenses Subtotal** | **$9,835.00** |
| | | | **Fees and Expenses Total** | **$9,835.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 10/04/2019 | A102 Research B310 Claims Administration and Objections: Research regarding Northern District of California omnibus claim objection format. | DS | 0.70 | $400.00 | $280.00 |
| 10/04/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim regarding Northern District claims objections. | DS | 0.10 | $400.00 | $40.00 |
| 10/04/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with L. Carens and R. Foust regarding Northern District claims objections. | DS | 0.20 | $400.00 | $80.00 |
| 10/06/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with W. Kronenberg re acceptable form of settlement consideration (Robinson). | PB | 0.20 | $800.00 | $160.00 |
| 10/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller, J. Kim re class proofs of claim. | PB | 0.10 | $800.00 | $80.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Calls with M. Goren regarding status of claims review process and handling of same. | TK | 0.20 | $800.00 | $160.00 |
| 10/11/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review Western Electric Motion to file proof of claim under seal and correspondence with Weil litigation group re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/14/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email from M. Sweeney re settlement procedures, bankruptcy constraints re Valero mediation. | PB | 0.10 | $800.00 | $80.00 |
| 10/15/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Weil co-counsel re coordinating advice to client re Valero settlement negotiations and approval (.3); emails to K. Kramer, J. Mishkin re specific response re settlement authority for Valero claim (.3); telephone with J. Mishkin re same (.1). | PB | 0.70 | $800.00 | $560.00 |
| 10/15/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with M. Sweeney re support for Valero settlement negotiations (.2); follow-up emails with M. Sweeney re settlement authority, approvals of same (.4). | PB | 0.60 | $800.00 | $480.00 |
| 10/16/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails to K. Kramer re previous communications 1re Valero mediation (.2); email to K. Kramer and J. Mishkin re form and structure of possible Valero settlement agreement (.4). | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 10/16/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze form settlement agreement, issuer-related issues re structuring possible Valero settlement agreement. | PB | 0.50 | $800.00 | $400.00 |
| 10/17/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise Valero claims settlement agreement. | PB | 1.80 | $800.00 | $1,440.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with J. Mishkin re Valero settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 10/17/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to M. Sweeney re proposed Valero bankruptcy claim settlement agreement. | PB | 0.50 | $800.00 | $400.00 |
| 10/21/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Meet with M. Moore (PG&E director) and K. Orsini, P. Zumbro (Cravath) regarding estimation hearing and related issues. | TK | 0.80 | $800.00 | $640.00 |
| 10/21/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller, P. Benvenutti, T. Rupp regarding claims resolution process and bar date. | JK | 0.20 | $650.00 | $130.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with J. Nolan re sample opposition papers. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 5.2 | $800.00 | $4,160.00 |
| Tobias Keller | Attorney | 1.0 | $800.00 | $800.00 |
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |
| Thomas Rupp | Attorney | 0.5 | $400.00 | $200.00 |
| Dara Silveira | Attorney | 1.0 | $400.00 | $400.00 |
| | | | Fees and Expenses Subtotal | $5,690.00 |
| | | | Fees and Expenses Total | $5,690.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 10/01/2019 | A109 Appear for/attend B195 Non-Working Travel: Attend status conference hearing. | KM | 0.40 | $600.00 | $240.00 |
| 10/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Report on status conference hearing, including request by City of San Bruno | KM | 0.30 | $600.00 | $180.00 |
| 10/02/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review report from K. McDaniels re developments in J. Alsup case. | PB | 0.10 | $800.00 | $80.00 |
| 10/02/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation docket; review new pleadings re High Wind preparations and update notes re same | KM | 0.40 | $600.00 | $240.00 |
| 10/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Draft short note re PG&E's letter response re high winds and the Court's order | KM | 0.30 | $600.00 | $180.00 |
| 10/08/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend status conference hearing, including request by City of San Bruno to modify the Probation Order | KM | 1.20 | $600.00 | $720.00 |
| 10/11/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket and follow up submission by PG&E in respone to Court's request for info about ignitions involving PG&E equipment | KM | 0.30 | $600.00 | $180.00 |
| 10/11/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Draft short update re PG&E ignition incidents | KM | 0.10 | $600.00 | $60.00 |
| 10/16/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket report and evaluate new order requesting info on PSPS | KM | 0.20 | $600.00 | $120.00 |
| 10/16/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspond with T. Keller re order requesting info on PSPS | KM | 0.10 | $600.00 | $60.00 |
| 10/30/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docckt and review and evaluate Response to Request for Information re Wildfires by Court | KM | 0.20 | $600.00 | $120.00 |

| 10/30/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Update T. Keller re PG&E supplemental filing re fires involving its equipment | KM | 0.10 | $600.00 | $60.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| Keith McDaniels | Attorney | 3.6 | $600.00 | $2,160.00 |
| | | | **Fees and Expenses Subtotal** | **$2,240.00** |
| | | | **Fees and Expenses Total** | **$2,240.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 10/01/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with co-counsel re TCC document production failure (.1); telephone with R. Slack re procedure to seek expedited decision on discovery dispute with ad hoc committee (.2); review draft email to chambers re discovery dispute and emails with co-counsel re same (.2). | PB | 0.50 | $800.00 | $400.00 |
| 10/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with D. Silveira, J. Mendoza re status of order modifying schedule in AECOM AP. | PB | 0.10 | $800.00 | $80.00 |
| 10/02/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with D. Herman, T. Rupp re cancellation of TCC deposition and related pro hac application (.1); emails with K. Kramer re communication to court re discovery dispute (.1). | PB | 0.20 | $800.00 | $160.00 |
| 10/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Kim, T. Rupp re K&B as agent for service for retained experts vis a vis confi agreement obligations. | PB | 0.10 | $800.00 | $80.00 |
| 10/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review entered order removing status conference in AECOM adversary proceeding and correspondence with Weil litigation group re same. | TR | 0.10 | $400.00 | $40.00 |
| 10/03/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise acknowledgement of limited role of K&B acting as agent for service for litigation experts. | PB | 0.20 | $800.00 | $160.00 |
| 10/03/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review settlement agreement template. | JK | 0.30 | $650.00 | $195.00 |
| 10/09/2019 | A104 Review/analyze B110 Case Administration: Review agenda for weekly call, litigation team calendar in preparation for team call. | PB | 0.10 | $800.00 | $80.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with litigation team. | DS | 0.40 | $400.00 | $160.00 |
| 10/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly lit team conference call. | PB | 0.40 | $800.00 | $320.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with P. Benvenutti, D. Silveira, and Weil Litigation group to discuss pending litigation projects. | TR | 0.40 | $400.00 | $160.00 |
| 10/12/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re authorization to file multiple pro hac applications in USDC estimation proceeding. | PB | 0.10 | $800.00 | $80.00 |
| 10/16/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from co-counsel, client re proposed AECOM mediation. | PB | 0.10 | $800.00 | $80.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly Litigation Team call (.9); emails with co-counsel, client re AECOM mediation issues (.1). | PB | 1.00 | $800.00 | $800.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call (partial). | DS | 0.80 | $400.00 | $320.00 |
| 10/17/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with P. Benvenutti regarding agenda for weekly litigation team call. | DS | 0.10 | $400.00 | $40.00 |
| 10/17/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation team to to discuss pending and upcoming contested matters. | TR | 0.90 | $400.00 | $360.00 |
| 10/17/2019 | A104 Review/analyze B110 Case Administration: Review agenda and prepare for litigation team call. | PB | 0.20 | $800.00 | $160.00 |
| 10/17/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with, email from D. Silveira re status of litigation related matters for weekly litigation team call. | PB | 0.10 | $800.00 | $80.00 |
| 10/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review complaint filed by Winding Creek Energy and correspondence with Weil litigation group re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/21/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Winding Creek Solar complaint, email from T. Tsekrides re same. | PB | 0.20 | $800.00 | $160.00 |
| 10/21/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review summons and scheduling order filed in Winding Creek adversary proceeding and correspondence with K. Kramer re same. | TR | 0.30 | $400.00 | $120.00 |
| 10/22/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion to approve class treatment of wage claims (Alonzo) and correspondence with Weil litigation group re same. | TR | 0.40 | $400.00 | $160.00 |
| 10/24/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with Weil litigation group to discuss pending adversary proceedings and contested matters. | TR | 1.10 | $400.00 | $440.00 |
| 10/24/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Weekly litigation team call. | DS | 1.10 | $400.00 | $440.00 |
| 10/24/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team conference call, including pre-call review of agenda and brief post-call conference with T. Rupp and D. Silveira (1.1); emails with K. Kramer re staffing (.1); emails, telephone with G. Saarman Gonzalez re arranging regular real-time MTO access to bankruptcy pleadings (.3); emails with M. Goren and J. Liou re responding to Ad Hoc Interconnection Customers' motion (.1); emails with J. Minga re distribution of press reports, skim current report (.1). | PB | 1.70 | $800.00 | $1,360.00 |
| 10/24/2019 | A105 Communicate (in firm) B110 Case Administration: Emails, confer with J. Kim, T. Rupp re arranging for ECF notification of relevant filings to MTO. | PB | 0.20 | $800.00 | $160.00 |

| 10/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with B. Morganelli re deadlines to respond to second removal motion. | TR | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 10/24/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing on second removal motion. | TR | 0.40 | $400.00 | $160.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer and J. Nolan re Winding Creek Solar discovery schedule, modifying same, arranging call re same. | PB | 0.20 | $800.00 | $160.00 |
| 10/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with E. Hayes re pleadings in Winding Creek adversary proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 10/25/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise notice of hearing on second removal motion (0.1); review, finalize, and attention to filing and service of second removal motion (0.5). | TR | 0.60 | $400.00 | $240.00 |
| 10/28/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Download, save and begin review of complaint and court notices re Winding Creek AP. | PB | 0.20 | $800.00 | $160.00 |
| 10/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Email, confer with T. Rupp re Winding Creek AP (.1); email, confer with T. Rupp re AECOM stop payment issue (.1); emails with T. Rupp re assisting with opposition to class claim motion (Alonzo) (.1). | PB | 0.30 | $800.00 | $240.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Nolan, T. Rupp re arrange conference call to address response to Winding Creek AP. | PB | 0.10 | $800.00 | $80.00 |
| 10/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to B. Morganelli regarding motion to extend time to remove. | JK | 0.10 | $650.00 | $65.00 |
| 10/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with and e-mails with P. Benvenutti re: responses to Windign Creek adversary proceeding and Alonzo class proof of claim motion. | TR | 0.30 | $400.00 | $120.00 |
| 10/29/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Winding Creek complaint, discovery order, related emails. | PB | 0.50 | $800.00 | $400.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with J. Nolan, E. Hayes and T. Rupp re response to Winding Creek Solar complaint. | PB | 0.40 | $800.00 | $320.00 |
| 10/29/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review certificate of service. | JK | 0.10 | $650.00 | $65.00 |
| 10/29/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with with J. Nolan, E. Hayes and P. Benvenutti re response to Winding Creek Solar complaint. | TR | 0.40 | $400.00 | $160.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to strategize re upcoming relief form stay and other litigation projects. | TR | 1.00 | $400.00 | $400.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 1.00 | $400.00 | $400.00 |
| 10/31/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly Weil litigation team call (1.0), plus review agenda and prepare for same (.1). | PB | 1.10 | $800.00 | $880.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 8.0 | $800.00 | $6,400.00 |
| Jane Kim | Attorney | 0.5 | $650.00 | $325.00 |
| Thomas Rupp | Attorney | 6.7 | $400.00 | $2,680.00 |
| Dara Silveira | Attorney | 3.4 | $400.00 | $1,360.00 |
| | | | Fees and Expenses Subtotal | $10,765.00 |
| | | | Fees and Expenses Total | $10,765.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 102019
Date: 12/04/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 10/01/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with E. Goldenberg re joint notice to USDC re Ninth Circuit acceptance of direct appeal. | PB | 0.10 | $800.00 | $80.00 |
| 10/07/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review e-filing notices re dismissal/closing of USDC FERC appeal, due to Ninth Circuit direct appeal. | PB | 0.10 | $800.00 | $80.00 |
| 10/14/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research concept of parties to appeal for purpose of notice under FRBP 8003. | TR | 0.60 | $400.00 | $240.00 |
| 10/14/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with K. Kramer re interested parties for inclusion in notice of appeal. | PB | 0.20 | $800.00 | $160.00 |
| 10/14/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, emails with K&B colleagues re parties required to be included in notice of appeal. | PB | 0.20 | $800.00 | $160.00 |
| 10/14/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and analyzed role of parties included in prior notice of appeal. | PB | 0.20 | $800.00 | $160.00 |
| 10/14/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti regarding appeal of exclusivity decision and follow up email regarding same. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.8 | $800.00 | $640.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Thomas Rupp | Attorney | 0.6 | $400.00 | $240.00 |
| | | | **Fees and Expenses Subtotal** | **$1,040.00** |
| | | | **Fees and Expenses Total** | **$1,040.00** |