# EXHIBIT D

Case: 19-30088    Doc# 4996-4    Filed: 12/05/19    Entered: 12/05/19 11:52:29    Page 1 of 140

**EXHIBIT D**

**DETAILED TIME AND EXPENSE ENTRIES**
**OCTOBER 1 THROUGH OCTOBER 31, 2019**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/1/2019 | Brian, Brad D. | 0.60 | 840.00 | Emails with counsel regarding remedies (.1); emails and discussion with MTO Attorney regarding Deputy DA's statement (.1); analyze outline for working group meeting on DA/AG investigation (.3); discuss same with counsel (.1). |
| 10/1/2019 | Doyen, Michael R. | 3.70 | 4,810.00 | Emails and confer with MTO Attorneys regarding data for Government discussions (.2); emails with MTO Attorneys regarding document production issues (.3); confer with MTO Attorney regarding witness interview (.1); confer with MTO Attorneys regarding investigation (.3); emails with MTO Attorney regarding discussions with Government (.2); prepare plan and agenda for investigation (1.8); confer with MTO Attorney regarding plan and regarding Government interview (.3); review plan and agenda and circulate same to working group (.3); confer with MTO Attorney regarding preparation for interviews (.2). |
| 10/1/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to emails regarding status of various document research and review projects, upcoming document production, summary of status calls with counsel and service provider, follow-up regarding counsel outreach (.4); conduct interview of PG&E employee regarding performance evaluation and disciplinary records (.4). |
| 10/1/2019 | Demsky, Lisa J. | 7.60 | 7,562.00 | Participate in teleconference with counsel regarding investigation (1.1); draft memorandum regarding same (.3); teleconference with MTO Attorney regarding witnesses and investigation (.5); prepare for and participate in meeting with MTO Attorneys regarding action items and strategy (.8); teleconference with MTO Attorney regarding interviews (.3); emails and coordination regarding witness interviews (.3); review and edit interview memoranda, emails regarding same (1.6); emails and coordination regarding same (.2); emails and teleconference regarding communications with DA/AG (.3); edit draft correspondence, emails regarding same (.1); emails and analysis regarding production questions (.5); teleconferences with MTO Attorneys regarding document productions (.8); review updated tracker, email regarding same (.2); review draft agenda (.1); emails and teleconference regarding analysis of potential discussions with Government (.5). |
| 10/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and teleconference regarding Honey Fire settlement. |
| 10/1/2019 | McKiernan, Terence M. | 4.60 | 2,116.00 | Attend to emails regarding fact witness and fact development reviews (.2); conference call regarding fact development and fact witness reviews (.3); assist with fact development projects (4.1). |
| 10/1/2019 | Gonzales, Victor H. | 5.40 | 1,890.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/1/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding matter. |

Case: 19-30088    Doc# 4996-4    Filed: 12/05/19    Entered: 12/05/19 11:52:29    Page 3 of 140

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/1/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Review witness outline for relevant materials (.3); review emails for custodial information (.2); emails regarding production (.3); team meeting regarding case tasks and strategy (.3); draft correspondence and correspond with Government regarding presentation (.2); emails regarding discussions with PG&E employees in preparation for discussions with Government (.1); emails regarding preparation for witness interview (.2). |
| 10/1/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with Weil attorney regarding Honey Fire Settlement amendment (.1); emails regarding Honey Fire Settlement (.1). |
| 10/1/2019 | Baker, Michael C. | 8.60 | 5,375.00 | Prepare for witness interview (5.2); conduct witness interview (1.8); internal team update calls (1.6). |
| 10/1/2019 | Galindo, Jennifer | 0.20 | 76.00 | Review interview memos regarding device collection (.1); review bankruptcy pleadings for requested information (.1). |
| 10/1/2019 | Liu, Susan | 0.90 | 414.00 | Attend team call regarding review projects (.2); attend team call regarding litigation collection efforts (.5); email correspondence with team regarding witness kit and fact development reviews (.2). |
| 10/1/2019 | Arnow, Grant R | 8.20 | 4,387.00 | Analyze documents relating to factual development (2.2); draft factual development memoranda (2.4); draft summary of investigation status (1.7); email with MTO Attorney regarding investigation status (.2); email with MTO Attorney regarding factual development (.5); telephone conference with MTO Attorneys regarding factual development (1.2). |
| 10/1/2019 | Troff, Jason D. | 3.40 | 1,462.00 | Project planning discussion with case team (.2); overview meeting with case team, counsel, and ESI service provider (.4); research and correspondence regarding document productions (2.8). |
| 10/1/2019 | Shin, Benjamin Jamin | 3.60 | 396.00 | Generate spreadsheet pertaining to wildfire investigation for MTO Attorney. |
| 10/1/2019 | Kurowski, Bowe | 5.40 | 2,322.00 | Prepare for and attend team status call (.4); attend team litigation conference call (.7); create and run searches for attorneys to assist with review (4.3). |
| 10/1/2019 | Axelrod, Nick | 10.30 | 7,982.50 | Attend team meeting (.3); call with Client regarding interviews (.5); call with MTO Attorney regarding interviews (.5); revise interview memoranda (1.0); calls with counsel regarding interview (1.0); meeting with MTO Attorney regarding working group materials (.5); call with MTO Attorney regarding discussions with Government (.4); call with counsel regarding witness appearance (.6); coordinating interviews (.7); meeting with MTO Attorney regarding interview (.8); email to Cravath regarding custodial interviews (.3); update tracker (.2); meeting with MTO Attorney and MTO Attorney regarding case strategy (1.0); email to MTO Attorney regarding potential case narrative (.8); coordinate and revise interview materials (1.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/1/2019 | Gorin, Alex | 8.40 | 4,494.00 | Research question on California law (2.1); prepare for and attend weekly team meeting (.7); call with MTO Attorney concerning research question (.2); attend telephonically and take notes for witness interview (2.1); call with MTO Attorney and witness (.4); draft research memorandum concerning California criminal law (2.9). |
| 10/2/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Prepare for and participate in working group meeting on AG/DA investigation and next steps (1.6); emails with in-house counsel regarding strategy with AG/DA investigation (.1); emails with DA regarding next steps (.1). |
| 10/2/2019 | Doyen, Michael R. | 11.10 | 14,430.00 | Meeting of working group regarding discussions with Government (2.0); revise talking points for meeting with Board (1.5); confer with co-counsel regarding investigation (.2); analysis of plans for circulation and confer with MTO Attorney regarding same (.4); arrange for meetings with PMQ witnesses (2.2); emails with in-house counsel regarding same (.6); confer with co-counsel regarding investigation (.4); prepare for interview of PMQ witness and confer with MTO Attorney regarding same (2.8); confer with MTO Attorneys regarding interview and next-steps (.4); prepare analysis of issues under investigation and confer with MTO Attorney regarding same (.6). |
| 10/2/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding status of various document research and reconciliation projects, witness interview regarding Government information requests. |
| 10/2/2019 | Demsky, Lisa J. | 6.60 | 6,567.00 | Office conferences with MTO Attorneys regarding strategy, action items, and investigation (1.0);review agenda (.1); prepare for and participate in working group meeting with client and co-counsel (2.8); office conference with MTO Attorneys and counsel regarding investigation (.6); emails and teleconferences regarding document requests and productions (.6); review draft update, emails regarding same (.3); conferences and coordination regarding witness interviews (.3); review and analysis of materials relating to bankruptcy (.4); conference with MTO Attorney regarding witness interview (.3); emails with counsel (.2). |
| 10/2/2019 | McKiernan, Terence M. | 2.50 | 1,150.00 | Attend to emails regarding fact witness and fact development reviews (.3); assist with fact development projects (2.2). |
| 10/2/2019 | Seraji, Arjang | 2.60 | 1,196.00 | Review and analysis of documents for witness kits. |
| 10/2/2019 | Gonzales, Victor H. | 4.60 | 1,610.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/2/2019 | Richardson, Cynthia R. | 3.10 | 1,178.00 | Compile documents for MTO Attorney (.7); compile documents for witness interview (2.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |||||

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/2/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Emails regarding records for presentation to assist MTO Attorney prepare for witness interview (.7); working group call with client regarding case tasks and strategy (1.9); call with MTO Attorney regarding discussions with Government and conversation with subject matter expert (.1); emails regarding production process (.3). |
| 10/2/2019 | Baker, Michael C. | 11.40 | 7,125.00 | Draft interview memoranda (2.3); internal team strategy meeting (2.1); meet with counsel (.8); attend weekly working group meeting (3.0); draft summary of calls with counsel (3.2). |
| 10/2/2019 | Arnow, Grant R | 5.70 | 3,049.50 | Conference with MTO Attorneys regarding factual development (1.0); draft factual development memorandum (2.5); draft summary of investigation status (1.3); email with MTO Attorneys regarding factual development (.7); telephone conference with staff attorneys regarding factual development (.2). |
| 10/2/2019 | Troff, Jason D. | 0.60 | 258.00 | Research and correspondence regarding document productions. |
| 10/2/2019 | Kurowski, Bowe | 5.50 | 2,365.00 | Run searches and assist with review. |
| 10/2/2019 | Axelrod, Nick | 9.40 | 7,285.00 | Working group meeting (3.0); review system hardening materials and emails regarding same (1.0); meeting with MTO Attorney regarding interview strategy (1.0); meeting with MTO Attorneys regarding same (.3); meeting with MTO Attorney regarding witness prep (.8); coordinate witness materials (.2); revise proposal to Government (.8); email to MTO Attorney regarding fact investigation (.2); coordinate witness interviews (2.1) |
| 10/2/2019 | Gorin, Alex | 4.00 | 2,140.00 | Email correspondence concerning California legal research (.3); research and draft California legal issue memorandum (3.7). |
| 10/3/2019 | Brian, Brad D. | 3.40 | 4,760.00 | Telephone call with DA regarding remedies (.3); meet with counsel in preparation for client meeting regarding remedies for DA/AG (.8); prepare outline regarding DA/AG investigation for client meeting, and prepare for meeting (1.0); attend client meeting regarding DA/AG investigation (1.0); multiple emails with client and counsel regarding follow-up with bankruptcy counsel (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
| 10/3/2019 | Doyen, Michael R. | 4.80 | 6,240.00 | Confer with MTO Attorneys regarding witness interviews (.2); prepare root cause analysis (.4); confer with in-house counsel regarding interview (.1); prepare for interview (.2); conference with MTO Attorney regarding discussions with Government (.7); confer with in-house counsel regarding PMQ witness (.1); confer with in-house counsel regarding remedies (.2); confer with management and in-house counsel regarding discussions with Government (1.1); confer with in-house counsel regarding discussions with Government (.3); confer with MTO Attorney regarding remedies (.2); confer with MTO Attorneys regarding issues related to rates and remedies (.3); analysis of proposed business project, emails with Cravath regarding same (.4); analysis of expert report and emails with MTO Attorney regarding same (.6). |
| 10/3/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Draft notes and summary of witness interview (.2); review and respond to emails regarding upcoming document production, various document research and review projects (.6). |
| 10/3/2019 | Demsky, Lisa J. | 5.40 | 5,373.00 | Participate in teleconference with MTO Attorneys regarding witness interviews (.5); analysis regarding documents for production (.4); coordination and emails regarding interviews (.3); emails with counsel regarding investigation (.4); review analysis memorandum regarding discussions with Government (.2); participate in teleconference with team regarding Government discussions (.5); teleconference with MTO Attorney regarding document productions and requests (.7); emails regarding same (.4); teleconference with counsel regarding witness (.2); analyze witness-specific documents for interviews (1.6); draft update (.2). |
| 10/3/2019 | McKiernan, Terence M. | 4.90 | 2,254.00 | Attend to emails regarding fact witness and fact development reviews (.3); assist with fact development projects (4.6). |
| 10/3/2019 | Gonzales, Victor H. | 3.80 | 1,330.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/3/2019 | Harding, Lauren M. | 3.90 | 2,671.50 | Emails regarding various matters for productions (1.6); revise production letter (.6); call with MTO Attorney regarding process for productions (.8); call with Cravath and MTO Attorneys regarding production letter (.4); calls with MTO Attorney regarding case tasks and strategy (.5). |
| 10/3/2019 | Baker, Michael C. | 8.40 | 5,250.00 | Internal team meetings regarding witness interviews (1.7); internal team strategy calls (1.4); prepare for witness interviews (2.4); conduct witness interview (2.2); draft summary of calls with counsel (.7). |
| 10/3/2019 | Galindo, Jennifer | 1.80 | 684.00 | Respond to email regarding production tracker (.1); begin updating production tracker (1.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/3/2019 | Arnow, Grant R | 5.10 | 2,728.50 | Conference with MTO Attorneys regarding factual development (1.9); draft factual development memorandum (1.1); email with counsel regarding factual development (.9);email with staff attorneys regarding factual development (.9); telephone conference with counsel regarding factual development (.3). |
| 10/3/2019 | Troff, Jason D. | 1.10 | 473.00 | Overview meeting with case team, counsel, and ESI service provider (.5); research and correspondence with case team and ESI service provider regarding document productions and review workspace issues (.6). |
| 10/3/2019 | Kurowski, Bowe | 3.80 | 1,634.00 | Prepare for and attend team status call (.5); attend team litigation conference call (.8); create and run searches for attorneys to assist with review (1.6); transfer and QC deliveries (.9). |
| 10/3/2019 | Axelrod, Nick | 8.30 | 6,432.50 | Call with MTO Attorneys regarding interviews (.5); meeting with MTO Attorneys regarding interview strategy (.5); revise research regarding California legal issue (.8); meeting with MTO Attorneys regarding remedies (.5); coordinate production (.5); emails and calls with Weil attorneys regarding bankruptcy (.7); emails and meetings with MTO Attorneys regarding rate regulations (.8); call with MTO Attorney regarding same (.2); email to MTO Attorney regarding expert report (.6); meeting with MTO Attorney regarding same (.2); draft investigation plan (3.0). |
| 10/3/2019 | Gorin, Alex | 8.20 | 4,387.00 | Research additional questions regarding California law (4.9); email correspondence with counsel (.3); attend witness interview telephonically (2.2); call with MTO Attorneys concerning California law (.5); call with MTO Attorney concerning witness interview (.3). |
| 10/4/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Prepare for and participate in Board update on DA/AG investigation (.6); telephone call with counsel and emails with counsel regarding update on DA/AG investigation and next steps (.2); analyze discovery request from Deputy DA, and follow-up emails with counsel regarding same (.1); conference call with counsel regarding status of DA/AG investigation and next steps (.4). |
| 10/4/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Prepare status report for Board, emails regarding same (.1); weekly call with co-counsel (.5); review request for witnesses and documents (.3); prepare outline regarding same (.5); email to working group regarding same (.3); confer with MTO Attorneys regarding same (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/4/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Review and analyze material from recent presentations (.4); participate in call with counsel regarding investigation (.5); participate in teleconference with client and MTO Attorneys regarding investigation and strategy (.9); draft and send board update, emails regarding same (.2); emails and coordination regarding witnesses (.3); review and analyze witness-specific documents, memoranda, and testimony for multiple witnesses (1.9); emails with counsel regarding investigation (.3); emails and teleconference regarding document requests and productions (.6); emails and analysis regarding communication with Government (.2); teleconference with MTO Attorney regarding same (.5). |
| 10/4/2019 | McKiernan, Terence M. | 0.30 | 138.00 | Attend to emails regarding fact and witness development projects. |
| 10/4/2019 | Gonzales, Victor H. | 3.70 | 1,295.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/4/2019 | Harding, Lauren M. | 3.50 | 2,397.50 | Legal research and analysis regarding remedies. |
| 10/4/2019 | Baker, Michael C. | 3.70 | 2,312.50 | Internal meeting regarding legal research (.7); draft summary of legal research (3.0). |
| 10/4/2019 | Arnow, Grant R | 7.70 | 4,119.50 | Analyze documents relating to factual development (1.8); draft factual development memoranda (3.2); draft summary of investigation status (.7); email with MTO Attorneys regarding factual development (.8); telephone conference with counsel regarding factual development (1.1); telephone conference with staff attorney regarding factual development (.1). |
| 10/4/2019 | Troff, Jason D. | 4.00 | 1,720.00 | Coordinate witness kit review access for individual counsel (3.6); research and correspondence regarding user access issues in dedicated Relativity environment (.4). |
| 10/4/2019 | Kurowski, Bowe | 3.70 | 1,591.00 | Log new media (1.3); run searches to assist attorneys (2.4). |
| 10/4/2019 | Axelrod, Nick | 6.20 | 4,805.00 | Draft investigation plan (3.8); update call with counsel (.5); call with Client regarding witnesses (.4); check-in call with Client (.6); call with counsel regarding witness topic (.3); revise interview tracker with MTO Attorney (.2); emails with MTO Attorney regarding California Public Utilities Commission regulations (.2); call with MTO Attorney regarding meeting (.2). |
| 10/4/2019 | Gorin, Alex | 7.20 | 3,852.00 | Research California law (3.0); draft interview memorandum (3.2); call with MTO Attorney concerning California law (.3); meeting with MTO Attorney concerning witness interviews (.7). |
| 10/5/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding additional data requests, status of various document research and review projects. |
| 10/5/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Analysis regarding witness materials and memoranda (.5); emails and coordination regarding interviews (.2). |
| 10/5/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding matter. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/5/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorney regarding past document review. |
| 10/6/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding possible operational work (.1); emails with General Counsel regarding status and update on DA/AG investigation (.1). |
| 10/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review material and analysis regarding bankruptcy and effects on criminal investigation. |
| 10/6/2019 | Axelrod, Nick | 1.10 | 852.50 | Emails with MTO Attorney regarding witnesses (.1); emails with counsel regarding witness topic (.2); analyze document request and develop response (.8). |
| 10/6/2019 | Gorin, Alex | 0.30 | 160.50 | Email correspondence with MTO Attorneys concerning weekly team meeting. |
| 10/7/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Telephone call with General Counsel regarding update on calls with DA and next steps (.5); outline remedies (.1); email counsel regarding same (.1); analyze counsel's possible remedies (.1); emails with counsel regarding same (.1). |
| 10/7/2019 | Doyen, Michael R. | 4.30 | 5,590.00 | Confer with Cravath, MTO Attorney and company employee regarding proposed work (.4); analysis of Government request for witnesses and documents (.4); confer with MTO Attorneys regarding same (1.1); circulate revised plan for same to working group (.2); working group scoping meeting regarding Government request for evidence (1.9); emails and confer with MTO Attorney regarding talking points for meeting with board chairman and regarding response to request for evidence (.3). |
| 10/7/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to emails regarding verification of statements in revised draft of letter response to Government inquiry, status of various document research and review projects, media coverage, document summary for fact development. |
| 10/7/2019 | Demsky, Lisa J. | 3.20 | 3,184.00 | Emails and analysis regarding document productions and requests (.2); teleconferences with MTO Attorneys regarding action items and strategy (.7); emails and coordination regarding interviews (.3); analyze witness-specific documents in preparation for interviews (.7); teleconference with Cravath Attorney and client regarding witnesses and interviews (.3); teleconference with MTO Attorney regarding investigation (.3); review and analyze draft issue-specific investigation plan (.2); analysis regarding potential resolution (.2); emails and coordination with counsel (.2); email regarding client request and analysis (.1). |
| 10/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and analyze email and material regarding Honey Fire settlement. |
| 10/7/2019 | McKiernan, Terence M. | 6.90 | 3,174.00 | Attend to emails regarding fact and witness development projects (.3); assist with fact development projects (6.6). |
| 10/7/2019 | Seraji, Arjang | 3.30 | 1,518.00 | Review and analysis of documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 10/7/2019 | Gonzales, Victor H. | 4.80 | 1,680.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/7/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding matter. |
| 10/7/2019 | Harding, Lauren M. | 6.40 | 4,384.00 | Call with PG&E regarding proposed work (.5); legal research and analysis regarding remedies (.5); emails regarding production letter (.2); revise materials regarding remedies (.3); email regarding media coverage (.1); records analysis and summary of the same to MTO Attorney (.3); working group telephone conference regarding case strategy and remedies (2.0); revise outline regarding remedies based on working group call and call to MTO Attorney regarding the same (2.2); revisions to materials regarding remedies from MTO Attorney (.3). |
| 10/7/2019 | Baker, Michael C. | 9.40 | 5,875.00 | Revise investigation plan (2.2); internal call regarding investigative plan (.2); attend weekly working group meeting (2.0); revise search terms (2.5); compile witness interview materials (.6); revise witness interview memorandum (1.9). |
| 10/7/2019 | Galindo, Jennifer | 0.10 | 38.00 | Telephone conference with MTO team regarding interview files. |
| 10/7/2019 | Arnow, Grant R | 7.00 | 3,745.00 | Analyze documents relating to factual development (1.1); draft factual development memoranda (2.9); email with counsel regarding factual development (.5); email with staff attorneys regarding factual development (.5); telephone conference with MTO Attorneys and counsel regarding factual development (2.0). |
| 10/7/2019 | Troff, Jason D. | 1.70 | 731.00 | Prepare witness interview binder materials for the case team (1.1); coordinate witness kit review access for counsel (.6). |
| 10/7/2019 | Kurowski, Bowe | 3.20 | 1,376.00 | Update project plan and enter documents into media center for storage (1.4); run searches and assist with review (1.8). |
| 10/7/2019 | Axelrod, Nick | 13.40 | 10,385.00 | Revise investigation plan (.6); call with MTO Attorneys regarding document response (1.2); meeting with MTO Attorney and Client regarding document response (2.1); meetings with Client regarding witnesses (.7); calls with MTO Attorney regarding response outline (.4); call with MTO Attorney regarding investigation plan (.2); fact analysis regarding assets (2.5); draft letter to Government (3.2); revise response outline (.9); draft claims analysis (1.6). |
| 10/7/2019 | Gorin, Alex | 8.20 | 4,387.00 | Draft interview memorandum (5.1); attend team meeting with client and MTO Attorneys (2.1); research California law (1.0). |
| 10/8/2019 | Brian, Brad D. | 2.90 | 4,060.00 | Analyze possible remedies (.1); review and revise material for Government (1.0); discussions and emails with counsel regarding same (.5); meeting with counsel regarding possible remedies (1.2); revise material for Government (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/8/2019 | Brian, Brad D. | 0.10 | 140.00 | Email DA regarding amendments to Honey Fire Settlement agreement. |
| 10/8/2019 | Doyen, Michael R. | 6.90 | 8,970.00 | Analysis of claims data and confer with MTO Attorney regarding same and emails with Cravath regarding same (.9); prepare for meeting with in-house counsel and Cravath and confer with MTO Attorneys regarding same (1.5); confer with in-house counsel, MTO Attorney and Cravath regarding discussions with Government and meeting with Board (1.4); confer with in-house counsel regarding Government request for evidence (.2); revise plan for response to Government requests (1.8); confer with MTO Attorney regarding investigation (.3); team meeting on investigations (.8). |
| 10/8/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to emails regarding status of various document review and research projects (.5); telephone conference with MTO team regarding database update and developments (.2). |
| 10/8/2019 | Demsky, Lisa J. | 5.00 | 4,975.00 | Participate in team meeting (.7); analyze materials regarding potential remedies, emails regarding same (.7); participate in strategy call with client and MTO Attorneys (1.3); telephone conference with MTO Attorneys regarding strategy and potential remedies (1.2); emails and coordination regarding interviews (.4); telephone conference with counsel regarding witnesses (.2); emails with counsel regarding witnesses (.2); review and analysis regarding document requests and strategy for responding (.3). |
| 10/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and correspondence regarding Honey Fire settlement. |
| 10/8/2019 | McKiernan, Terence M. | 6.00 | 2,760.00 | Attend to emails regarding fact witness and fact development reviews (.5); conference call regarding fact development and fact witness reviews (.2); assist with fact development projects (5.3). |
| 10/8/2019 | Seraji, Arjang | 4.40 | 2,024.00 | Review and analysis of documents for witness kit (4.2); attend team call regarding witness kit/fact reviews (.2) |
| 10/8/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/8/2019 | Kim, Miriam | 1.30 | 1,163.50 | Conference call with defense counsel (.5); analyze emails regarding matter (.1); attend MTO team meeting (.7). |
| 10/8/2019 | Harding, Lauren M. | 5.70 | 3,904.50 | Revise strategy outline and correspond with MTO Attorneys regarding the same (.3); call with MTO Attorney regarding remedies (.3); call with MTO Attorney regarding update from working group meeting (.5); team meeting regarding case tasks and strategy (.8); draft correspondence to Government in response to inquiries (1.2); calls with MTO Attorneys regarding business records for factual development and defense (.5); legal research regarding remedies (2.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/8/2019 | Baker, Michael C. | 5.80 | 3,625.00 | Analyze documents (1.0); coordinate fact research projects (3.0); internal team strategy meetings (1.1); attend weekly internal team update meeting (.7). |
| 10/8/2019 | Liu, Susan | 0.70 | 322.00 | Attend team call regarding litigation collection efforts (.5); email correspondence with team regarding witness kit review searches and fact development review (.2). |
| 10/8/2019 | Arnow, Grant R | 9.50 | 5,082.50 | Analyze documents relating to factual development (.9); conference with MTO Attorneys regarding factual development (1.0); draft factual development memorandum (5.5); email with MTO Attorneys regarding factual development (.8); email with staff attorneys regarding factual development (.2); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney regarding factual development (.6); telephone conference with staff attorneys regarding factual development (.3). |
| 10/8/2019 | Troff, Jason D. | 7.10 | 3,053.00 | Project planning discussions with case team (1.4); overview meeting with case team, counsel, and ESI service provider (.4); identify documents relevant to witness interviews for the case team (4.7); coordinate witness kit review access for counsel (.6). |
| 10/8/2019 | Kurowski, Bowe | 3.10 | 1,333.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.3); attend PG&E call regarding status updates on data and projects affecting workspaces (.6); run searches and export documents for attorneys (2.2). |
| 10/8/2019 | Axelrod, Nick | 12.90 | 9,997.50 | Call with MTO Attorney regarding remedies (.3); revise search terms (1.1); meeting with MTO Attorney regarding remedies and discussions with Government (1.0); meeting with MTO Attorney regarding same (1.5); meeting with client regarding remedies (1.5); revising materials for Government (.5); call with MTO Attorney regarding case tasks (.3); call with MTO Attorney regarding case tasks (.2); call with MTO Attorney regarding case tasks (.2); meeting with MTO Attorney regarding outline (.5); team meeting (.8); attendance at witness interview (1.8); meeting with Client and MTO Attorney (1.5); revise outline (1.3); coordinate case tasks (.4). |
| 10/8/2019 | Gorin, Alex | 11.20 | 5,992.00 | Research and draft memorandum on California law (9.8); attend weekly team meeting with MTO Attorneys (1.4). |
| 10/9/2019 | Brian, Brad D. | 1.50 | 2,100.00 | Emails with client and counsel regarding remedies and possible responses/demands (.6); prepare for and participate in call with company management regarding possible remedies and next steps (.9). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/9/2019 | Doyen, Michael R. | 7.80 | 10,140.00 | Review analysis of business data and confer with MTO Attorney and MTO Attorney regarding of same (.3); emails regarding request for data from AG's office (.2); prepare response to DA's request for evidence (3.1); prepare plan for discussions with Government (.5); prepare agenda for meeting with executives, and confer with MTO Attorney regarding same (.4); emails with company employee regarding operational projects (.3); confer with MTO Attorney regarding discussions with Government (.5); prepare for and confer with co-counsel regarding business operations (1.1); prepare for and attend meeting with executives and in-house counsel regarding investigation (1.4). |
| 10/9/2019 | McDowell, Kathleen M. | 7.20 | 6,444.00 | Participate in call with client, service provider, and client regarding status and updates on database management, document review (.7); attend meeting with team to development strategy and plan for fact development and witness prep (1.5); telephone conferences and conferences with MTO team regarding database management (.3); telephone conferences with MTO Attorney regarding upcoming document review projects (.3); draft notes from team meeting outlining strategy and next steps for document review (.9); participate in call with client and counsel regarding Government data requests (.8); analyze and edit draft search terms (.4); review and respond to emails regarding status of various document review projects, search terms (2.3). |
| 10/9/2019 | Demsky, Lisa J. | 3.60 | 3,582.00 | Emails and coordination regarding interviews (.3); emails regarding Government requests (.2); analysis regarding Government requests and investigation strategy (.4); emails and analysis regarding wildfire mitigation efforts (.2); teleconference with MTO Attorney regarding investigation and strategy (.5); analyze witness-specific documents and material for upcoming interviews (1.4); review interview memoranda (.6). |
| 10/9/2019 | McKiernan, Terence M. | 1.30 | 598.00 | Attend to emails regarding fact witness and fact development reviews (.5); assist with fact development projects (.8). |
| 10/9/2019 | Seraji, Arjang | 10.40 | 4,784.00 | Review and analysis of documents for fact development. |
| 10/9/2019 | Gonzales, Victor H. | 5.30 | 1,855.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/9/2019 | Kim, Miriam | 2.00 | 1,790.00 | Emails with defense counsel (.1); analyze emails with MTO team (.3); office conferences with MTO Attorney (.3); analyze documents for witness interview (1.3). |
| 10/9/2019 | Villero, Agnes O. | 3.00 | 735.00 | Search for documents for MTO Attorney for wildfire investigation (1.0); search for PG&E documents from publicly available sources for MTO Attorney for wildfire investigation (2.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/9/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Review PowerPoint presentation and compile list of all documents cited within. |
| 10/9/2019 | Harding, Lauren M. | 3.70 | 2,534.50 | Draft letter regarding documents and witnesses (.5); meeting regarding productions status and action items (.9); draft review protocol for searches of custodial files (1.7); calls with MTO Attorneys regarding review protocol (.6). |
| 10/9/2019 | Baker, Michael C. | 6.10 | 3,812.50 | Coordinate fact research projects (2.9); analyze documents (2.0); prepare for witness interviews (1.2). |
| 10/9/2019 | Galindo, Jennifer | 0.30 | 114.00 | Download criminal case documents for MTO Attorney review; email MTO Attorney regarding discovery collection update. |
| 10/9/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence with team regarding witness kit and fact development reviews. |
| 10/9/2019 | Arnow, Grant R | 9.60 | 5,136.00 | Draft factual development memoranda (6.5); email with MTO Attorney and staff attorney regarding factual development (.4); email with MTO Attorneys and counsel regarding factual development (.9); email with MTO Attorneys regarding factual development (.4); email with MTO Attorney and staff attorneys regarding factual development (.4); telephone conference with MTO Attorneys regarding factual development (.9); telephone conference with staff attorney regarding factual development (.1). |
| 10/9/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Project planning discussions with case team, client, and ESI service provider (2.2); identify documents relevant to witness interviews for the case team (1.9). |
| 10/9/2019 | Kurowski, Bowe | 5.60 | 2,408.00 | Run searches and assist attorneys with review. |
| 10/9/2019 | Axelrod, Nick | 11.80 | 9,145.00 | Call with MTO Attorneys regarding wildfire mitigation (.6); meeting with counsel (1.0); call with MTO Attorney regarding interviews (.3); calls with Client regarding scheduling (.7); draft materials for Government (1.7); call with MTO Attorney regarding search terms (.5); call with MTO Attorneys regarding wildfire investigation (.5); interview preparation (2.5); call with Cravath and MTO Attorney regarding document request (.3); emails with MTO Attorney regarding wildfire investigations (.2); calls and emails with MTO Attorney regarding employee agreements (.3); review memorandum on California legal issue (2.0); meeting with MTO Attorney regarding witness (.4); review and revise email to MTO Attorney regarding witness (.2); calls and meetings with MTO Attorney regarding materials to Government (.6). |
| 10/9/2019 | Doko, Michael Y. | 7.60 | 3,078.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/9/2019 | Gorin, Alex | 9.70 | 5,189.50 | Research concerning California law (1.1); meeting with MTO Attorneys concerning policies (1.2); call with MTO Attorneys concerning document searches (1.4); analyze documents concerning wildfire investigation (3.2); email correspondence with MTO staff concerning document productions (.9); attend weekly production meeting (.8); meeting with MTO Attorneys concerning document review (1.1). |
| 10/10/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Emails with counsel regarding revisions to possible remedies (.1); analyze possible impact of Bankruptcy ruling on exclusivity on DA/AG discussions (.1); participate in working group call about DA/AG investigation (1.0). |
| 10/10/2019 | Doyen, Michael R. | 9.60 | 12,480.00 | Response to DA's request for evidence (2.2); prepare agenda for working group meeting and emails regarding same (.3); working group call regarding request for witnesses (1.5); prepare for interview with subject matter expert (1.3); confer with company subject matter expert regarding PMK testimony, and confer with MTO Attorney regarding same (4.3). |
| 10/10/2019 | McDowell, Kathleen M. | 2.90 | 2,595.50 | Review and respond to emails regarding document review projects, development of search parameters, status of data transfer and management, upcoming document productions, updates to tracking spreadsheets (1.3); participate in call with counsel regarding document productions (.2); participate in team calls regarding document collection (.6); review and revise search parameters for fact development and witness preparation (.8). |
| 10/10/2019 | Perl, Mark M. | 5.80 | 2,668.00 | Review documents for witness kit. |
| 10/10/2019 | Perl, Doris R. | 9.00 | 4,140.00 | Analysis of documents in connection with witness preparation. |
| 10/10/2019 | Demsky, Lisa J. | 7.00 | 6,965.00 | Participate in working group call with client and co-counsel (1.6); review drafts and agenda (.2); emails regarding interviews (.3); analysis of witness-specific and issue-specific documents for upcoming interviews (1.6); analysis regarding client request and draft procedure (.4); calls with MTO Attorneys regarding strategy, investigation, and Government requests (1.4); teleconference with MTO Attorney regarding investigation strategy (.5); emails with counsel (.2); emails and teleconferences regarding person most knowledgeable witnesses (.4); emails regarding witnesses and documents (.2); review and analysis of document production issues (.2). |
| 10/10/2019 | Osborne, Marcia B. | 7.40 | 2,997.00 | Analyze documents for Government data request. |
| 10/10/2019 | McKiernan, Terence M. | 9.00 | 4,140.00 | Attend to emails regarding fact and witness development projects (.9); project management for witness development projects (4.8); review documents for fact witness development (3.3). |
| 10/10/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analysis of documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/10/2019 | McLean, Lisa M. | 1.80 | 684.00 | Review documents for witness kit. |
| 10/10/2019 | Lipman, Shelley | 5.30 | 2,014.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/10/2019 | Chowdhury, Mark M. | 4.30 | 1,634.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 10/10/2019 | Lerew, Michael L. | 3.50 | 1,330.00 | Review client documents for possible inclusion in witness kits. |
| 10/10/2019 | Gonzales, Victor H. | 4.70 | 1,645.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/10/2019 | Rothman, Barni | 3.30 | 1,336.50 | Review documents for factual development. |
| 10/10/2019 | Fuller, Candice | 2.60 | 1,196.00 | Review and analyze documents for fact development. |
| 10/10/2019 | Motiee, Hadi | 0.30 | 138.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 10/10/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Attend working group call with client regarding case tasks and strategy. |
| 10/10/2019 | Baker, Michael C. | 10.50 | 6,562.50 | Draft document review protocol (3.1); analyze witness interview materials (4.0); prepare for witness interviews (3.4). |
| 10/10/2019 | Galindo, Jennifer | 2.50 | 950.00 | Assist with preparation for October 11 interview; update MTO Attorney discovery collection; update witness trackers. |
| 10/10/2019 | Liu, Susan | 1.00 | 460.00 | Compile documents for witness kit (.3); attend team call regarding litigation collection efforts (.5); email correspondence with team regarding witness kit reviews (.2). |
| 10/10/2019 | Arnow, Grant R | 8.60 | 4,601.00 | Analyze documents relating to factual development (2.5); draft factual development memoranda (3.2); email with MTO Attorney and staff attorneys regarding factual development (.7); email with MTO Attorneys and counsel regarding factual development (.9); email with MTO Attorneys regarding factual development (.4); email with staff attorney regarding factual development (.6); telephone conference with staff attorney regarding factual development (.3). |
| 10/10/2019 | Troff, Jason D. | 1.70 | 731.00 | Overview meeting with case team, counsel, and ESI service provider (1.4); project planning discussions with case team (.4); coordinate production review access for counsel (.9). |
| 10/10/2019 | Kurowski, Bowe | 6.90 | 2,967.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (.7); run searches and export documents for attorneys (5.7). |
| 10/10/2019 | Axelrod, Nick | 10.80 | 8,370.00 | Attend witness interview (2.6); interview preparation (3.0); draft agenda for working group call (.3); attend working group call (2.0); calls with Client regarding witnesses (.3); coordinating witness interviews and materials (.6); emails with team regarding fact development project (.6); case discussion with MTO Attorney (1.1); emails to team regarding document production (.3). |
| 10/10/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/10/2019 | Gorin, Alex | 9.40 | 5,029.00 | Prepare search terms for fact development project (.9); email correspondence with MTO Attorneys concerning fact development (.5); review documents for fact development project (5.6); prepare binder for witness interview (1.9); email correspondence with MTO Attorneys and staff concerning interview binder preparation (.3); call with MTO Attorney concerning fact development (.2). |
| 10/11/2019 | Brian, Brad D. | 2.80 | 3,920.00 | Prepare for and participate in Board update call on DA/AG investigation (2.0); revise weekly Board update (.1); prepare agenda for weekly client update call (.2); participate in weekly client update call on DA/AG investigation (.4); follow-up emails with counsel regarding same (.1). |
| 10/11/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Prepare agenda for weekly check in with in-house counsel (.1); weekly check in on status of investigation (.5); review memoranda regarding research on remedies, and emails with MTO Attorney regarding same (.6). |
| 10/11/2019 | McDowell, Kathleen M. | 3.20 | 2,864.00 | Review and respond to emails regarding status and planning for document review, review guidance and instructions, status of document collection and identification, additional custodians (1.6); research regarding custodians and data sources (.4); edit and comment on various document review protocols and proposed search terms (.8); telephone conference with MTO Attorney regarding review protocol (.2); participate in call regarding document collection efforts and status (.2). |
| 10/11/2019 | Perl, Mark M. | 5.20 | 2,392.00 | Review documents for witness kit. |
| 10/11/2019 | Perl, Doris R. | 9.00 | 4,140.00 | Analysis of documents in connection with witness preparation. |
| 10/11/2019 | Demsky, Lisa J. | 6.20 | 6,169.00 | Analyze witness-specific and issue-specific documents (1.2); prepare for and participate in witness interview (2.0); debriefs and calls regarding same (.7); participate in weekly check-in (.5); emails regarding documents and productions (.2); teleconference with MTO Attorney regarding strategy and investigation (.5); emails with counsel (.2); review agenda (.1); draft board update, email regarding same (.2); review updates from co-counsel (.1); analysis regarding legal issue for client advice, email regarding same (.3); coordination regarding document and information requests (.2). |
| 10/11/2019 | Osborne, Marcia B. | 9.20 | 3,726.00 | Analyze documents for Government data request. |
| 10/11/2019 | McKiernan, Terence M. | 4.70 | 2,162.00 | Attend to emails regarding fact and witness development projects (.3); project management for witness development projects (2.3); review documents for fact witness development (2.1). |
| 10/11/2019 | Seraji, Arjang | 9.10 | 4,186.00 | Review and analysis of documents for fact development (7.9); review and analysis of documents for witness kits (1.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/11/2019 | McLean, Lisa M. | 2.60 | 988.00 | Review documents for witness kit. |
| 10/11/2019 | Lipman, Shelley | 10.60 | 4,028.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/11/2019 | Chowdhury, Mark M. | 9.40 | 3,572.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 10/11/2019 | Lerew, Michael L. | 7.90 | 3,002.00 | Review client documents for possible inclusion in witness kits. |
| 10/11/2019 | Gonzales, Victor H. | 4.90 | 1,715.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/11/2019 | Rothman, Barni | 5.20 | 2,106.00 | Review documents for witness kit review. |
| 10/11/2019 | Fuller, Candice | 2.40 | 1,104.00 | Review and analyze documents for fact development. |
| 10/11/2019 | Baker, Michael C. | 4.70 | 2,937.50 | Conduct fact research (1.4); conduct witness interview (2.0); draft interview memoranda (1.3). |
| 10/11/2019 | Galindo, Jennifer | 0.10 | 38.00 | Provide to MTO Attorney requested witness information. |
| 10/11/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence regarding witness kit and fact development reviews (.3); research custodian collection information (.2). |
| 10/11/2019 | Arnow, Grant R | 13.70 | 7,329.50 | Analyze documents relating to factual development (4.0); draft factual development memoranda (7.8); email with counsel regarding factual development (.2); email with MTO Attorneys regarding factual development (1.0); email with staff attorneys regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.3). |
| 10/11/2019 | Troff, Jason D. | 3.80 | 1,634.00 | Coordinate production review access for counsel. |
| 10/11/2019 | Reid, Jarett D. | 6.00 | 2,430.00 | Fact witness development. |
| 10/11/2019 | Shin, Benjamin Jamin | 2.00 | 220.00 | Identify and migrate specified data in source data spreadsheet to the master spreadsheet for MTO Attorney. |
| 10/11/2019 | Rector, Allison E. | 3.00 | 1,215.00 | Review and analyze documents for fact development. |
| 10/11/2019 | Axelrod, Nick | 7.90 | 6,122.50 | Revise letter to Government (5.0); calls with Client regarding investigation (.5); input investigation data (1.2); draft email to Government (1.0); emails regarding employee agreement (.2). |
| 10/11/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Review and analyze documents for fact development. |
| 10/11/2019 | Gorin, Alex | 5.40 | 2,889.00 | Review and revise memorandum on California law (.8); analyze documents for fact development project (2.5); draft review protocol for fact development project (1.2); email correspondence with MTO Attorneys concerning fact development project (.6); call with MTO Attorneys concerning fact development project (.3). |
| 10/12/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Analysis of inspection data (1.4); emails with MTO Attorney regarding same (.3). |
| 10/12/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to emails regarding upcoming document reviews, search term results and adjustments (.3); review and edit draft review protocol (.5). |
| 10/12/2019 | Perl, Mark M. | 2.60 | 1,196.00 | Review documents for witness kit. |
| 10/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Attention to emails and updates. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/12/2019 | Osborne, Marcia B. | 5.10 | 2,065.50 | Analyze documents for Government data request. |
| 10/12/2019 | McKiernan, Terence M. | 0.40 | 184.00 | Attend to emails regarding fact and witness development projects. |
| 10/12/2019 | Seraji, Arjang | 3.80 | 1,748.00 | Review and analysis of documents for fact development. |
| 10/12/2019 | McLean, Lisa M. | 3.00 | 1,140.00 | Review documents for witness kit. |
| 10/12/2019 | Lipman, Shelley | 10.40 | 3,952.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/12/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 10/12/2019 | Lerew, Michael L. | 6.60 | 2,508.00 | Review client documents for possible inclusion in witness kits. |
| 10/12/2019 | Kim, Miriam | 0.20 | 179.00 | Attention to emails regarding Order Instituting Investigation. |
| 10/12/2019 | Fuller, Candice | 1.80 | 828.00 | Review and analyze documents for fact development. |
| 10/12/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence with team regarding document review project. |
| 10/12/2019 | Arnow, Grant R | 7.90 | 4,226.50 | Draft factual development memoranda (7.0); meet with MTO Attorney regarding factual development (.9). |
| 10/12/2019 | Reid, Jarett D. | 1.30 | 526.50 | Fact witness development. |
| 10/12/2019 | Axelrod, Nick | 0.80 | 620.00 | Emails and meetings with MTO Attorney regarding investigation analysis. |
| 10/13/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Analyze financial analysis of damage estimates (.4); emails and telephone calls with counsel regarding same (.6); review Excel spreadsheet of damage estimates (.1). |
| 10/13/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of document review projects and next steps (.1); research and draft cover letter for upcoming production (.2). |
| 10/13/2019 | Perl, Doris R. | 2.60 | 1,196.00 | Analysis of documents in connection with witness preparation. |
| 10/13/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review emails regarding possible discussion with Government (.2); analysis regarding same (.3); emails and coordination regarding interviews (.2). |
| 10/13/2019 | Osborne, Marcia B. | 6.20 | 2,511.00 | Analyze documents for Government data request. |
| 10/13/2019 | McKiernan, Terence M. | 1.50 | 690.00 | Attend to emails regarding fact and witness development projects (.6); project management for fact development projects (.9) |
| 10/13/2019 | Seraji, Arjang | 1.20 | 552.00 | Review and analysis of documents for witness kits. |
| 10/13/2019 | McLean, Lisa M. | 2.00 | 760.00 | Review documents for witness kit. |
| 10/13/2019 | Lipman, Shelley | 4.10 | 1,558.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/13/2019 | Chowdhury, Mark M. | 7.10 | 2,698.00 | Review and analyze documents to assistteam in connection with upcoming witness interview |
| 10/13/2019 | Motiee, Hadi | 1.60 | 736.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 10/13/2019 | Liu, Susan | 0.20 | 92.00 | Email correspondence with team regarding document review project. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/13/2019 | Arnow, Grant R | 5.10 | 2,728.50 | Draft factual development memorandum (3.9); meet with MTO Attorney regarding factual development (1.2). |
| 10/13/2019 | Reid, Jarett D. | 8.00 | 3,240.00 | Fact witness development. |
| 10/13/2019 | Axelrod, Nick | 4.00 | 3,100.00 | Emails with MTO Attorneys regarding damages analysis (1.5); draft email summary to MTO Attorney regarding fact analysis (.7); review and revise fact analysis with MTO Attorney (1.5); emails with MTO Attorney regarding interviews (.3). |
| 10/13/2019 | Doko, Michael Y. | 3.00 | 1,215.00 | Review and analyze documents for fact development. |
| 10/13/2019 | Gorin, Alex | 0.30 | 160.50 | Review and revise fact development document review protocol (.2); email correspondence with MTO Attorneys concerning fact development document review (.1). |
| 10/14/2019 | Brian, Brad D. | 4.20 | 5,880.00 | Analyze spreadsheet regarding damage estimates (1.6); emails and telephone calls with General Counsel and counsel regarding same (.5); emails with General Counsel regarding upcoming Board meetings and prep meeting with executive (.1); analyze impact of Governor's letter on DA/AG investigation (.1); telephone calls with General Counsel regarding upcoming Board discussion regarding DA/AG investigation (.2); analyze revised spreadsheet regarding damage estimates (.2); participate in call with Board members and counsel regarding damage estimates (1.0); analyze slides for Board call (.3); emails with counsel regarding same and regarding revisions to spreadsheet for same (.2). |
| 10/14/2019 | Doyen, Michael R. | 7.10 | 9,230.00 | Conference with in-house counsel and MTO Attorney and Cravath regarding discussions with Government (.5); prepare for meetings with witnesses and confer with MTO Attorney regarding same (2.6); confer with company witnesses (2.7); prepare letter regarding DA's request for evidence (1.3). |
| 10/14/2019 | McDowell, Kathleen M. | 2.70 | 2,416.50 | Review and respond to emails regarding preparation for upcoming document review projects, status of various document review and research projects (1.6); participate in call with client and counsel regarding status of various document collection and production projects (.9); telephone conference with MTO Attorney regarding status of document production (.2). |
| 10/14/2019 | Perl, Doris R. | 8.10 | 3,726.00 | Analysis of documents for case factual development (5.4); attend and participate in team meeting (.9); analysis of case memorandum and related correspondence (1.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | |
| 10/14/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Analysis and emails regarding potential discussions with Government (.7); emails and coordination regarding interviews (.4); emails and analysis regarding person most knowledgeable topics (.4); analyze issue-specific documents for person most knowledgeable interviews (.8); analyze witness-specific documents for upcoming interviews (1.4); participate in witness interview (1.8); teleconference with counsel regarding investigation (.3). |
| 10/14/2019 | Osborne, Marcia B. | 8.60 | 3,483.00 | Analyze documents for Government data request. |
| 10/14/2019 | McKiernan, Terence M. | 10.80 | 4,968.00 | Attend to emails regarding fact and witness development projects (.6); attend fact development meeting (.9); project management for fact development projects (4.7); review documents for fact witness development (4.6). |
| 10/14/2019 | McLean, Lisa M. | 6.30 | 2,394.00 | Review documents for witness kit (5.2); review document for fact development (1.1). |
| 10/14/2019 | Lipman, Shelley | 8.00 | 3,040.00 | Review and analyze documents to prepare witness kit for witness interview (4.3); attend team meeting regarding document review for fact development (.9); review and analyze documents for fact development (2.8). |
| 10/14/2019 | Chowdhury, Mark M. | 7.00 | 2,660.00 | Review and analyze documents to assist team in connection with upcoming witness interview (4.3); review and analyze documents to assist team in connection with fact investigation (.9); review and analyze of documents to assist team in connection with fact investigation (1.8). |
| 10/14/2019 | Lerew, Michael L. | 7.10 | 2,698.00 | Participate in meeting regarding next fact development tasks (1.5); review client documents for fact development (5.6). |
| 10/14/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/14/2019 | Rothman, Barni | 7.50 | 3,037.50 | Document review for factual development. |
| 10/14/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search for filing related to against PG&E for MTO Attorney for wildfire investigation. |
| 10/14/2019 | Fuller, Candice | 5.00 | 2,300.00 | Office conference for training for fact analysis review (1.0); review and analyze documents for fact development (4.0). |
| 10/14/2019 | Motiee, Hadi | 4.60 | 2,116.00 | Meeting with attorney team for document review training (.9); review and analyze documents in preparation of witness kit for witness interview (.7); review and analyze documents for fact development purposes (3.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/14/2019 | Harding, Lauren M. | 8.70 | 5,959.50 | Emails regarding review protocol for factual development (.1); legal research and review background materials regarding privileged matter (2.8); teleconference with MTO Attorney regarding factual development review (.3); meeting with staff attorneys regarding factual development review (.9); teleconference PG&E attorney regarding business records (.5); calls with MTO Attorneys regarding factual development review and strategy (1.5); analyze business records for factual development and defense strategy (2.6). |
| 10/14/2019 | Baker, Michael C. | 0.90 | 562.50 | Internal team strategy call (.3); update call with common-interest counsel (.6). |
| 10/14/2019 | Liu, Susan | 4.30 | 1,978.00 | Meeting with team regarding document review project (.7); attend team document review training (1.0); analyze document review protocol (.3); review and analyze documents for witness kit (2.3). |
| 10/14/2019 | Arnow, Grant R | 9.10 | 4,868.50 | Analyze documents relating to factual development (.5); draft factual development memoranda (6.0); email with MTO Attorney and counsel regarding factual development (.7); telephone conference with MTO Attorney (.1); telephone interview with MTO Attorneys and counsel (1.8). |
| 10/14/2019 | Troff, Jason D. | 2.40 | 1,032.00 | Coordinate production review access for individual counsel (.9); assist case team with analysis of witness kit materials (.3); fact development analysis planning meeting with case team (1.2). |
| 10/14/2019 | Kurowski, Bowe | 6.80 | 2,924.00 | Run searches and assist attorneys with review. |
| 10/14/2019 | Rector, Allison E. | 0.90 | 364.50 | Attend team meeting for new matter training. |
| 10/14/2019 | Axelrod, Nick | 7.80 | 6,045.00 | Interview preparation (1.5); emails with MTO Attorney regarding remedies (.5); call with MTO Attorney regarding case tasks (.3); attend interview (2.3); call with MTO Attorneys regarding possible remedies (.5); call with counsel regarding witness (.5); revise interview summary email (.5); coordinate document collection (.4); emails with MTO Attorney regarding case tasks (.2); emails with MTO Attorney regarding interviews (.2); coordinate interviews (.4); meetings with MTO Attorney regarding case strategy (.5). |
| 10/14/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Attend meeting regarding planning fact development document review (1.3); attend initial meeting regarding fact development review (.9); review and analyze documents for fact development (5.9). |
| 10/14/2019 | Gorin, Alex | 9.90 | 5,296.50 | Review and revise memorandum on California law (3.1); email correspondence with MTO Attorneys concerning fact development project (.4); train document review team for fact development project (1.0); attend witness interview telephonically (2.1); draft witness interview summary (1.7); call with MTO Attorney concerning fact development (.6); call with MTO Attorney concerning witness interview (.1); analyze documents for fact development project (.9). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/15/2019 | Brian, Brad D. | 0.70 | 980.00 | Analyze email from Board member and follow-up emails and telephone call with General Counsel regarding same (.3); telephone call with General Counsel regarding recommendation to Board (.2); emails and telephone call with General Counsel regarding upcoming Board update regarding DA/AG Investigation (.1); emails with Butte County DA (.1). |
| 10/15/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Prepare outline regarding DA request for evidence (.3); confer with in-house counsel regarding request for PMK witnesses (.4); team meeting (.5). |
| 10/15/2019 | McDowell, Kathleen M. | 3.00 | 2,685.00 | Review and respond to emails regarding status of various document research projects, search terms, upcoming document productions, data transfers, database outage information, search term hit results (1.6); participate in MTO team call regarding status and priorities of document research and review (.2); participate in team call regarding litigation document collection efforts (.5); participate in MTO team call regarding status and developments (.5); telephone conference with MTO team regarding document search and research projects (.2). |
| 10/15/2019 | Perl, Mark M. | 0.40 | 184.00 | Review and analyze emails regarding fact development. |
| 10/15/2019 | Perl, Doris R. | 11.10 | 5,106.00 | Analysis of documents for case factual development (10.3); analysis of case memorandum and review and respond to case correspondence (.8) |
| 10/15/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Review agenda (.1); participate in team meeting (.5); teleconference with MTO Attorney regarding investigation and interviews (.5); teleconference with counsel and MTO Attorney regarding investigation (1.3); participate in teleconference regarding issue analysis (.4); teleconference with MTO Attorney regarding action items (.4); emails and coordination regarding upcoming interviews (.4); read witness interview analysis, email regarding same (.2); analyze issue-specific documents regarding topics of inquiry by Government (1.1); emails and analysis regarding document productions (.2); analyze witness-specific documents for upcoming interviews (.5); emails with counsel regarding investigation (.2). |
| 10/15/2019 | Osborne, Marcia B. | 9.40 | 3,807.00 | Analyze documents for fact development. |
| 10/15/2019 | McKiernan, Terence M. | 9.60 | 4,416.00 | Attend to emails regarding fact and witness development projects (.5); project management for fact development projects (1.3); review documents for fact witness development (7.8). |
| 10/15/2019 | Seraji, Arjang | 1.20 | 552.00 | Review and analysis of documents for fact development (1.0); attend team call regarding witness kit/fact reviews(.2) |
| 10/15/2019 | McLean, Lisa M. | 4.10 | 1,558.00 | Review documents for fact development. |
| 10/15/2019 | Lipman, Shelley | 8.20 | 3,116.00 | Review and analyze documents for fact development. |
| 10/15/2019 | Chowdhury, Mark M. | 7.80 | 2,964.00 | Review and analyze of documents to assist team in connection with fact investigation |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/15/2019 | Lerew, Michael L. | 5.40 | 2,052.00 | Review client documents for fact development. |
| 10/15/2019 | Rothman, Barni | 1.50 | 607.50 | Review documents for fact development. |
| 10/15/2019 | Villero, Agnes O. | 4.50 | 1,102.50 | Continue search for public filings relating to PG&E for MTO Attorney regarding wildfire investigation (2.0); search and organize underlying various documents for MTO Attorney regarding wildfire investigation (2.5). |
| 10/15/2019 | Fuller, Candice | 5.30 | 2,438.00 | Review and analyze documents for fact development. |
| 10/15/2019 | Motiee, Hadi | 4.50 | 2,070.00 | Review and analyze documents for fact development purposes. |
| 10/15/2019 | Richardson, Cynthia R. | 4.80 | 1,824.00 | Compile and review documents for upcoming witness interview. |
| 10/15/2019 | Harding, Lauren M. | 7.80 | 5,343.00 | Analyze business records for factual development and defense strategy; calls with MTO Attorneys regarding the same (6.1); emails regarding letter and team meeting agenda (.2); team meeting and follow up meeting with MTO Attorney regarding case tasks and strategy (.8); revise production letter (.2) and teleconference with PG&E employee regarding the same (.5). |
| 10/15/2019 | Baker, Michael C. | 8.60 | 5,375.00 | Prepare for meeting with counsel (.8); attend meeting with counsel (.7); prepare for internal team strategy meeting (1.1); attend internal team strategy meeting (1.3); prepare for witness interviews (4.0); weekly internal team update meeting (.7). |
| 10/15/2019 | Liu, Susan | 7.20 | 3,312.00 | Review and analyze documents for witness kit (4.2); attend team call regarding document review projects (.2); attend team call regarding litigation collection efforts (.5); review and analyze documents for fact development (2.1); email correspondence with team regarding witness kit and fact development reviews (.2). |
| 10/15/2019 | Arnow, Grant R | 8.70 | 4,654.50 | Draft factual development memoranda (4.3); email with counsel regarding factual development (.4); email with MTO Attorneys regarding factual development (.2); email with staff attorneys regarding factual development (.2); meet with MTO Attorney regarding factual development (.6); telephone conference with counsel regarding factual development (1.2); telephone conference with MTO Attorney regarding factual development (1.8). |
| 10/15/2019 | Troff, Jason D. | 2.60 | 1,118.00 | Project planning discussions with case team (.7); overview meeting with case team, counsel, and ESI service provider (.5); coordinate production review access for counsel (1.4). |
| 10/15/2019 | Kurowski, Bowe | 3.80 | 1,634.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (.9); run searches and export documents for attorneys (2.4). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| spanning | | | | |

**Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/15/2019 | Axelrod, Nick | 9.50 | 7,362.50 | Calls with client representative regarding document collection (.4); calls with counsel regarding document collection and witness interview (.8); call with counsel and MTO Attorney regarding witness interview (1.3); call with MTO Attorney regarding PMQ interviews (.3); calls with MTO Attorneys to coordinate investigation (1.8); team meeting (.9); call with MTO Attorney regarding fact investigation (.3); call with MTO Attorney regarding case tasks (.2); revise presentation outline (3.0); revise binder (.1); review fact stipulation (.4). |
| 10/15/2019 | Doko, Michael Y. | 8.40 | 3,402.00 | Review and analyze documents for fact development. |
| 10/15/2019 | Gorin, Alex | 8.00 | 4,280.00 | Email correspondence with MTO Attorneys concerning fact development (.1); draft weekly team meeting agenda (.3); meeting with MTO Attorneys concerning fact development (.6); develop targeted searches for fact development (.4); research California law (1.5); call with MTO Attorney concerning fact development (.3); analyze fact development documents (3.4); attend weekly team meeting (.6); email correspondence with MTO Attorneys concerning fact development (.8). |
| 10/16/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Telephone call with DA regarding DA/AG claim in bankruptcy (.1); telephone call with General Counsel regarding same (.1); participate in weekly working group meeting regarding AG/DA investigation (1.0); analyze AG/AG claim (.2); emails with counsel regarding same (.1); telephone call with DA regarding same (.1). |
| 10/16/2019 | Brian, Brad D. | 0.10 | 140.00 | Review letter with DA regarding Honey Fire settlement. |
| 10/16/2019 | Doyen, Michael R. | 6.30 | 8,190.00 | Review CPUC proposed stipulation and emails regarding same (1.4); prepare outline regarding DA's request for evidence and confer and emails with MTO Attorney regarding same (1.8); working group call and confer with MTO Attorney regarding witnesses (1.10); emails and confer with co-counsel regarding representation (1.3); analysis of CPUC/SED position regarding Camp and emails with team regarding same (.7). |
| 10/16/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Review and respond to emails regarding status of various document research and review projects, call with co-counsel, document production issue, custodian hold confirmations, document review workflows, status report on progress of document review (1.3); participate in calls with client and co-counsel regarding status of document collection and production efforts (1.0); review and comment on draft letter to accompany document production (.1). |
| 10/16/2019 | Perl, Doris R. | 10.90 | 5,014.00 | Analysis of documents for case factual development |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/16/2019 | Demsky, Lisa J. | 5.70 | 5,671.50 | Analyze issue-specific documents related to fact witnesses and person most knowledgeable witnesses (2.8) teleconferences with MTO Attorneys regarding witness strategy (.4); participate in working group call (.8); teleconference with MTO Attorney regarding investigation and strategy (.4); emails and analysis regarding potential discussions with Government (.4); emails and coordination regarding interviews (.3); emails regarding forecasts (.1); additional teleconference with MTO Attorney regarding interviews (.3); emails and analysis regarding bankruptcy claims (.2). |
| 10/16/2019 | Osborne, Marcia B. | 10.20 | 4,131.00 | Analyze documents for fact development. |
| 10/16/2019 | McKiernan, Terence M. | 11.70 | 5,382.00 | Attend to emails regarding fact and witness development projects (.6); project management for fact development projects (1.7); review documents for fact development (9.4). |
| 10/16/2019 | Seraji, Arjang | 9.30 | 4,278.00 | Review and analysis of documents for fact development. |
| 10/16/2019 | McLean, Lisa M. | 6.80 | 2,584.00 | Review documents for fact development. |
| 10/16/2019 | Lipman, Shelley | 9.80 | 3,724.00 | Review and analyze documents for fact development. |
| 10/16/2019 | Lerew, Michael L. | 7.60 | 2,888.00 | Review client documents for fact development. |
| 10/16/2019 | Gonzales, Victor H. | 5.60 | 1,960.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/16/2019 | Rothman, Barni | 6.80 | 2,754.00 | Review documents for fact development. |
| 10/16/2019 | Fuller, Candice | 4.60 | 2,116.00 | Review and analyze documents for fact development. |
| 10/16/2019 | Motiee, Hadi | 2.80 | 1,288.00 | Review and analyze documents for fact development purposes. |
| 10/16/2019 | Richardson, Cynthia R. | 4.80 | 1,824.00 | Continue to compile, review and format documents to be used in upcoming witness interview. |
| 10/16/2019 | Harding, Lauren M. | 8.10 | 5,548.50 | Analyze records for factual development and case defense; draft summary regarding the same. |
| 10/16/2019 | Baker, Michael C. | 3.40 | 2,125.00 | Analyze documents. |
| 10/16/2019 | Liu, Susan | 3.20 | 1,472.00 | Review and analyze documents for witness kit (.6); review and analyze documents for fact development (2.3); email correspondence with team regarding witness kit and fact development reviews (.3). |
| 10/16/2019 | Arnow, Grant R | 12.70 | 6,794.50 | Analyze documents relating to factual development (4.8); draft factual development memoranda (5.8); email with MTO Attorney and counsel regarding factual development (.4); email with staff attorneys regarding factual development (.2); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney, staff attorney, and counsel regarding factual development (.3); telephone conference with MTO Attorney and counsel regarding factual development (.5); telephone conference with MTO Attorney regarding factual development (.5). |
| 10/16/2019 | Troff, Jason D. | 1.60 | 688.00 | Project planning discussions with case team, client, and ESI service provider (.4); coordinate production review access for counsel (1.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| | | | | |
| 10/16/2019 | Kurowski, Bowe | 4.90 | 2,107.00 | Create searches and assist with review (3.6); QC exports and send to service provider(1.3). |
| 10/16/2019 | Axelrod, Nick | 11.60 | 8,990.00 | Webex with client subject matter expert (.7); call with MTO Attorney to discuss letter to Government (1.0); working group call (1.1); calls with Client and MTO Attorney regarding witnesses (.7); calls with MTO Attorney and counsel regarding wildfire investigation (.8); call with MTO Attorney regarding letter to Government (.2); draft interview outline (2.5); draft letter to Government (4.4); revise email to MTO Attorney regarding wildfire investigation (.2). |
| 10/16/2019 | Doko, Michael Y. | 8.20 | 3,321.00 | Review and analyze documents for fact development. |
| 10/16/2019 | Gorin, Alex | 7.20 | 3,852.00 | Analyze fact development documents (5.2); draft targeted searches for fact development (.7); email correspondence with MTO Attorneys concerning fact development (1.3). |
| 10/17/2019 | Brian, Brad D. | 2.80 | 3,920.00 | Analyze revised spreadsheet regarding damages (.2); participate in call with client counsel regarding spreadsheet and upcoming call with Board (.5); review materials (notes of DA conversations and presentations) in preparation for Board update call (.5); participate in Board call regarding DA/AG investigation and resolution of same (1.2); telephone call with counsel regarding call with DA on schedule for witnesses (.1); review DA/AG's claim in bankruptcy (.3). |
| 10/17/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Confer with in-house counsel, Cravath and Weil regarding claims data (.5); review interrogatory responses (.3); review notification of rights and confer with MTO Attorney and MTO Attorney regarding same (.1). |
| 10/17/2019 | McDowell, Kathleen M. | 3.30 | 2,953.50 | Participate in team call regarding litigation data collection efforts (.4); review and respond to emails regarding data management, collection, various document review and research projects, upcoming document productions, summary of calls with service providers and clients (2.0); review and edit draft letter to accompany upcoming document production (.3); participate in call with client and co-counsel regarding status of Government requests and document identification and collection (.5); telephone conference with MTO Attorney regarding cover letter for upcoming document production (.1). |
| 10/17/2019 | Perl, Doris R. | 0.50 | 230.00 | Analysis of records for case factual production and related conferences with team members concerning case strategies. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/17/2019 | Demsky, Lisa J. | 11.00 | 10,945.00 | Analyze witness-specific documents for interviews (1.2); teleconference with counsel regarding interviews (.2); call with MTO Attorney regarding witnesses (.5); prepare for and participate in witness interview (4.5); conferences with MTO Attorney regarding upcoming witness interview (.8); attend witness interview (1.8); follow up conferences regarding same (.3); analyze documents relating to person most knowledgeable topics (1.3); emails with counsel (.1); teleconference with DA's office (.1); teleconferences with MTO Attorneys regarding same (.2). |
| 10/17/2019 | McKiernan, Terence M. | 7.40 | 3,404.00 | Attend to emails regarding fact and witness development projects (.4); project management for fact development projects (1.2); review documents for fact development (5.8). |
| 10/17/2019 | Seraji, Arjang | 7.40 | 3,404.00 | Review and analysis of documents for fact development. |
| 10/17/2019 | McLean, Lisa M. | 2.60 | 988.00 | Review documents for fact development. |
| 10/17/2019 | Lipman, Shelley | 8.70 | 3,306.00 | Review and analyze documents for fact development. |
| 10/17/2019 | Gonzales, Victor H. | 5.50 | 1,925.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/17/2019 | Rothman, Barni | 0.10 | 40.50 | Review documents for factual development. |
| 10/17/2019 | Villero, Agnes O. | 4.00 | 980.00 | Search for availability of public records for MTO Attorney regarding wildfire investigation (1.5); search for public documents for MTO Attorney regarding wildfire investigation (2.5). |
| 10/17/2019 | Harding, Lauren M. | 6.40 | 4,384.00 | Analyze records and draft correspondence to the Government regarding the same (5.9); check-in teleconference with Cravath and MTO Attorneys regarding productions (.5). |
| 10/17/2019 | Baker, Michael C. | 8.60 | 5,375.00 | Conduct fact research (4.8); analyze witness interview materials (2.4); internal team strategy calls (1.4). |
| 10/17/2019 | Galindo, Jennifer | 0.90 | 342.00 | Collect supporting documents referenced in letter drafted by MTO Attorney. |
| 10/17/2019 | Liu, Susan | 3.90 | 1,794.00 | Review and analyze documents for fact development (2.2); attend team call regarding litigation collection efforts (.8); office conferences with team regarding witness kit and fact development reviews (.9). |
| 10/17/2019 | Arnow, Grant R | 10.90 | 5,831.50 | Analyze documents relating to factual development (1.8); draft factual development memoranda (5.2); email with MTO Attorneys regarding factual development (1.2); email with MTO Attorney and counsel regarding factual development (.9); email with staff attorneys regarding factual development (.6); telephone conference with counsel regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.8). |
| 10/17/2019 | Troff, Jason D. | 5.60 | 2,408.00 | Overview meeting with case team, counsel, and ESI service provider (2.4); identify documents relevant to witness interviews for the case team (2.6); project planning discussions with case team (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/17/2019 | Kurowski, Bowe | 11.20 | 4,816.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (1); run searches and export documents for attorneys (9.7). |
| 10/17/2019 | Axelrod, Nick | 9.10 | 7,052.50 | Interview preparation (.3); call with MTO Attorney regarding investigation tasks (.4); attend witness interview (4.5); calls with MTO Attorneys regarding witness interviews (.4); interview preparation with MTO Attorney (.5); interview preparation (.3); attend witness preparation session (1.8); call with Cravath regarding witness interviews (.3); emails with MTO Attorney regarding wildfire investigation (.2); emails with MTO Attorney regarding evidence letter (.1); call with MTO Attorney (.3). |
| 10/17/2019 | Doko, Michael Y. | 3.40 | 1,377.00 | Review and analyze documents for fact development. |
| 10/17/2019 | Gorin, Alex | 12.00 | 6,420.00 | Email correspondence concerning California law (.4); revise California legal memorandum (4.8); meeting with MTO Attorney concerning fact development (1.5); attend weekly production call (.5); call with MTO Attorney concerning fact development (.4); draft searches for fact development (.7); email correspondence with MTO Attorneys concerning fact development searches (.4); analyze documents concerning fact development (1.8); review and revise letter to Government (1.1); call with MTO Attorney concerning letter to Government (.4). |
| 10/18/2019 | Brian, Brad D. | 1.70 | 2,380.00 | Emails with counsel regarding agenda for weekly update with client (.2); emails regarding possible impact of claim submitted by DA/AG (.2); emails and telephone call with General Counsel regarding remedies (.1); review same (.1); emails with DA regarding same (.1); telephone call with DA regarding remedies (.7); follow-up email summarizing same (.3). |
| 10/18/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with in-house counsel and MTO Attorney regarding employees (.4); confer with in-house counsel regarding company subject matter expert (.3). |
| 10/18/2019 | McDowell, Kathleen M. | 5.20 | 4,654.00 | Review and respond to emails regarding document collection, status of various document research and review projects, instructions to litigation hosting service provider, guidance regarding search terms (3.0); conduct searches and review documents for information to respond to Government request (.5); participate in call regarding litigation document collection efforts (.4); conference call with client and co-counsel regarding status of preparation for upcoming document productions (.2); analyze and edit draft letter to Government in response to information requests (.6); research regarding status of prior productions and search for documents (.3); review and edit draft cover letter to accompany upcoming document production and related appendices (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/18/2019 | Demsky, Lisa J. | 6.70 | 6,666.50 | Analyze witness-specific documents (.6); participate in witness interview (1.5); teleconference with MTO Attorney regarding investigation and strategy (.4); teleconference with client and MTO Attorneys regarding investigation (.8); teleconference with MTO Attorney and client regarding interviews and strategy (.3); teleconference with counsel regarding interviews (.4); emails and preparation for client updates (.3); review analysis regarding witnesses, emails regarding same (.3); review draft agenda (.1); emails with counsel regarding investigation (.2); draft weekly update for Board (.1); review draft discovery responses for impact on criminal investigation and comments regarding same (.6); emails and analysis regarding potential discussions with Government (.3); teleconference with MTO Attorney regarding strategy and action items (.3); analysis and emails regarding Board materials and legal issues (.3); review draft letter (.2). |
| 10/18/2019 | McKiernan, Terence M. | 3.80 | 1,748.00 | Attend to emails regarding fact and witness development projects (.3); project management for fact development projects (1.3); review documents for fact development (2.2). |
| 10/18/2019 | Seraji, Arjang | 7.70 | 3,542.00 | Review and analysis of documents for fact development. |
| 10/18/2019 | McLean, Lisa M. | 4.30 | 1,634.00 | Review documents for fact development. |
| 10/18/2019 | Lerew, Michael L. | 3.30 | 1,254.00 | Review client documents for fact development. |
| 10/18/2019 | Rothman, Barni | 5.20 | 2,106.00 | Review documents for factual development. |
| 10/18/2019 | Fuller, Candice | 0.80 | 368.00 | Review and analyze documents for fact development. |
| 10/18/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Revise production letter and correspond with Cravath and MTO Attorneys regarding the same (.2); teleconference with PG&E subject matter expert regarding business records (.3); teleconference with MTO Attorneys regarding process for productions (.2); draft correspondence to Government and factual analysis for the same (2.1); emails regarding the same (.4); finalize correspondence to Government (.4); teleconference with MTO Attorney regarding remedies and review emails regarding the same (.2); finalize production letter (.3). |
| 10/18/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Compile witness interview materials. |
| 10/18/2019 | Liu, Susan | 2.20 | 1,012.00 | Review and analyze documents for fact development (2.0); email correspondence with team regarding witness kit and fact development reviews (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/18/2019 | Arnow, Grant R | 11.40 | 6,099.00 | Analyze documents relating to factual development (1.2); draft factual development memoranda (6.0); email with MTO Attorney and staff attorneys regarding factual development (.6); email with MTO Attorneys and counsel regarding factual development (.7); email with staff attorneys regarding factual development (.8); telephone conference with counsel regarding factual development (.6); telephone conference with MTO Attorneys and counsel regarding factual development (1.5). |
| 10/18/2019 | Troff, Jason D. | 1.40 | 602.00 | Coordinate production review access for counsel. |
| 10/18/2019 | Kurowski, Bowe | 7.30 | 3,139.00 | Run searches and assist with review. |
| 10/18/2019 | Axelrod, Nick | 7.80 | 6,045.00 | Draft and revise letter to Government (2.0); attend and lead witness interview (2.5); call with MTO Attorney regarding witness interview (.3); prepare for witness interview (1.5); coordinate fact development (.5); call with counsel regarding witness interview (.4); draft agenda for check-in call (.3); call with MTO Attorney regarding staffing (.3). |
| 10/18/2019 | Doko, Michael Y. | 3.00 | 1,215.00 | Review and analyze documents for fact development. |
| 10/18/2019 | Gorin, Alex | 5.50 | 2,942.50 | Email correspondence concerning witness interview (.2); research California law (1.4); prepare for witness interview (.5); email correspondence with counsel (.3); email correspondence with MTO staff concerning documents (.6); attend witness interview (2.2); analyze documents for counsel (.3). |
| 10/19/2019 | Brian, Brad D. | 0.10 | 140.00 | Analyze October 18 CPUC hearing, and presentation to same for possible impact on DA/AG. |
| 10/19/2019 | Doyen, Michael R. | 3.40 | 4,420.00 | Review presentation and emails with MTO Attorney regarding same (.2); prepare response to Butte DA request for evidence; emails with MTO Attorney and MTO Attorney regarding same (3.2). |
| 10/19/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding various document research and review projects, updated witness tracking spreadsheet, status of outgoing document production and cover letter. |
| 10/19/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails and coordination regarding witness interviews (.1); analysis regarding potential Government discussions, emails regarding same (.4). |
| 10/19/2019 | Osborne, Marcia B. | 0.50 | 202.50 | Analyze documents for fact development. |
| 10/19/2019 | McLean, Lisa M. | 2.40 | 912.00 | Review documents for fact development. |
| 10/19/2019 | Liu, Susan | 1.00 | 460.00 | Review and analyze documents for fact development. |
| 10/19/2019 | Arnow, Grant R | 3.50 | 1,872.50 | Draft factual development memoranda. |
| 10/19/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Review and revise letter to Government. |
| 10/19/2019 | Axelrod, Nick | 0.10 | 77.50 | Emails with MTO Attorney regarding witness interviews and preparation. |
| 10/19/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence with MTO Attorneys concerning documents for counsel (.1). |
| 10/20/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with General Counsel regarding remedies (.1); analyze revisions to same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/20/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various document review projects, status of edits to outgoing document production cover letter, outstanding items for document collection. |
| 10/20/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Emails regarding interviews (.1); analyze witness-specific documents (.7). |
| 10/20/2019 | Osborne, Marcia B. | 3.80 | 1,539.00 | Analyze documents for fact development. |
| 10/20/2019 | Seraji, Arjang | 2.20 | 1,012.00 | Review and analysis of documents for fact development. |
| 10/20/2019 | Baker, Michael C. | 4.20 | 2,625.00 | Analyze documents. |
| 10/20/2019 | Arnow, Grant R | 0.30 | 160.50 | Email with staff attorney regarding factual development. |
| 10/20/2019 | Kurowski, Bowe | 8.70 | 3,741.00 | Work on searches, branding, and exporting documents for review. |
| 10/20/2019 | Axelrod, Nick | 4.00 | 3,100.00 | Review and revise letter to Government. |
| 10/20/2019 | Doko, Michael Y. | 3.40 | 1,377.00 | Review and analyze documents for fact development. |
| 10/20/2019 | Gorin, Alex | 1.40 | 749.00 | analyze documents for letter to Government (1.1); email correspondence with MTO Attorney concerning documents for letter to Government (.3). |
| 10/21/2019 | Brian, Brad D. | 2.70 | 3,780.00 | Analyze proposed remedies, and emails regarding same (.2); prepare for and meeting with senior executive regarding possible presentation to DA/AG (.6); discussions with counsel regarding same (.2); prepare for and participate in weekly update meeting with client regarding DA/AG investigation (.7); review materials regarding recent and upcoming witness interviews (.3); participate in portion of team meeting (.2); prepare letter to DA/AG regarding proposed remedies (.5). |
| 10/21/2019 | Doyen, Michael R. | 4.90 | 6,370.00 | Confer with MTO Attorney regarding meeting with company witness (.3); confer with company witness, in-house counsel and MTO Attorney regarding Government presentation (.4); confer with in-house counsel and witness; confer with MTO Attorney regarding same (2.4); team meeting regarding witness interviews, letter to Government and document production issues (.5); review and revise research memorandum on remedies and conference with MTO Attorney regarding same (1.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | McDowell, Kathleen M. | 3.00 | 2,685.00 | Review and respond to emails regarding status of various contemplated document productions, agenda for team meeting, summary of call with DA (.5); review and respond to emails regarding status of document research, search and review projects (.6); review, research, and comment on revised production letter (.2); conference call and emails with MTO Attorney and co-counsel regarding contents of outgoing document production (.3); attend portion of team meeting/call (.3); research and draft production letter for next rolling production of documents (.5); participate in call with client and co-counsel regarding status of document collection efforts and production (.4); review and respond to emails regarding status of databases, document collection, deposition preparation (.2). |
| 10/21/2019 | Demsky, Lisa J. | 5.00 | 4,975.00 | Participate in teleconference with client regarding updates (.5); participate in teleconference with counsel (.3); teleconferences with MTO Attorneys regarding status, strategy, and interviews (1.2); emails and coordination regarding interviews (.3); emails regarding witnesses (.2); review updated chart regarding witnesses, email regarding same (.2); teleconference with MTO team regarding action items (.5); emails regarding potential discussions with Government (.3); emails with counsel (.4); analyze witness-specific documents (.9); teleconference with MTO Attorney regarding case status (.2). |
| 10/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft response regarding 2017 fires (.1); email regarding same (.1); review email regarding Honey Fire settlement (.1). |
| 10/21/2019 | Osborne, Marcia B. | 8.40 | 3,402.00 | Analyze documents for fact development. |
| 10/21/2019 | McLean, Lisa M. | 3.40 | 1,292.00 | Review documents for fact development. |
| 10/21/2019 | Lerew, Michael L. | 4.40 | 1,672.00 | Review client documents for fact development. |
| 10/21/2019 | Gonzales, Victor H. | 5.10 | 1,785.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/21/2019 | Rothman, Barni | 4.60 | 1,863.00 | Review documents for factual development. |
| 10/21/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search and confirm existence or non-existence of public documents for MTO Attorney regarding wildfire investigation. |
| 10/21/2019 | Fuller, Candice | 5.20 | 2,392.00 | Review and analyze documents for fact development. |
| 10/21/2019 | Richardson, Cynthia R. | 2.60 | 988.00 | Review draft letter to Butte County District Attorney and research and download materials cited therein. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Harding, Lauren M. | 6.20 | 4,247.00 | Draft team meeting agenda (.1); analyze business records and revise correspondence to Government based on the same (1.2); teleconference with MTO Attorney regarding regulatory requirements (.1); analyze work product of MTO Attorney for correspondence with Government and legal research based on the same (1.1); teleconference with client regarding production letter, revise letter and correspond with client regarding revisions (.2); revise and finalize production letter and transmit production to Government (1.2); team meeting regarding case tasks and strategy (.5); teleconference with MTO Attorney regarding analysis of business records and correspondence to Government regarding the same (.9); analyze records for onboarding MTO Attorneys and correspond regarding onboarding attorneys (.7); teleconference with Cravath and MTO Attorney regarding rolling production materials (.2). |
| 10/21/2019 | Harding, Lauren M. | 0.70 | 479.50 | Draft amendments to Honey Fire settlement (.3); revise responses to inquiries regarding October 2017 fires (.4). |
| 10/21/2019 | Baker, Michael C. | 8.50 | 5,312.50 | Revise legal research outline (4.8); coordinate fact research projects (1.0); conduct document review (.9); analyze witness interview materials (1.8). |
| 10/21/2019 | Liu, Susan | 0.20 | 92.00 | Email correspondence with team regarding fact development reviews. |
| 10/21/2019 | Arnow, Grant R | 7.20 | 3,852.00 | Analyze documents relating to factual development (4.6); draft factual development memoranda (1.5); email with MTO Attorney and staff attorneys regarding factual development (.3); telephone conference with MTO Attorney relating to factual development (.8). |
| 10/21/2019 | Kurowski, Bowe | 7.40 | 3,182.00 | Work on searches, branding, and exporting documents for review. |
| 10/21/2019 | Axelrod, Nick | 11.50 | 8,912.50 | Prepare for witness meeting (.3); attend witness meeting (2.3); emails and teleconferences to MTO Attorneys regarding remedies research (.3); emails with MTO Attorneys regarding witness interviews (.2); review and revise letter to Government and calls with MTO Attorney regarding same (2.0); call with counsel regarding witness (.3); call with MTO Attorney regarding remedies research (.2); meeting with MTO Attorney regarding remedies research (.5); calls with in-house counsel regarding witness interviews (.4); calls with MTO Attorney regarding case management, staffing, and witness interviews (.9); attend team meeting (1.0); review and edit document review protocol (1.8); coordinate interviews (.4); coordinate meetings with counsel (.2); review and edit presentation outline (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/21/2019 | Gorin, Alex | 6.00 | 3,210.00 | Email correspondence with MTO Attorneys concerning targeted searches for fact development (.4); draft targeted searches for fact development project (.2); review and revise memorandum on California law (.2); analyze documents related to fact development (1.7); draft agenda for team meeting (.1); email correspondence with MTO Attorneys concerning fact development (.1); call with MTO Attorney concerning fact development project (.1); phone call with MTO Attorney concerning fact development review (.2); draft review protocol for fact development (2.1); attend weekly team meeting (.6); email correspondence with MTO staff concerning preparing document binders (.1); email correspondence with counsel concerning documents (.2). |
| 10/22/2019 | Brian, Brad D. | 2.00 | 2,800.00 | Continue work on letter to DA/AG (1.2); telephone calls with counsel regarding same (.3); emails with General Counsel and counsel regarding same (.2); analyze spreadsheet for possible remedies (.3). |
| 10/22/2019 | Doyen, Michael R. | 3.60 | 4,680.00 | Prepare letter to AG and DA (.5); prepare letter to AG regarding request for evidence (2.6); confer with MTO Attorney regarding witnesses (.3); emails with in-house counsel and MTO Attorney regarding document production issues (.2). |
| 10/22/2019 | McDowell, Kathleen M. | 3.10 | 2,774.50 | Conference call with MTO Attorney and client regarding upcoming document productions (.5); participate in call with client and co-counsel regarding status of document collection and production (.4); call with project managers regarding status of various document review projects (.4); review and respond to emails regarding review protocol for fact development review, status of various document review and research projects (1.7); telephone conference and emails with MTO Attorney regarding document production status (.1). |
| 10/22/2019 | Perl, Doris R. | 6.30 | 2,898.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence. |
| 10/22/2019 | Demsky, Lisa J. | 4.40 | 4,378.00 | Review and analyze draft letter (.4); review draft analysis memorandum (.2); telephone conferences with MTO Attorney regarding interviews, strategy, proposed discussions with Government (.6) telephone conference with MTO Attorney regarding investigation (.4); analyze witness specific documents in preparation for upcoming meetings (2.0); analyze material relating to person most knowledgeable (.8). |
| 10/22/2019 | Osborne, Marcia B. | 9.20 | 3,726.00 | Analyze documents for fact development. |
| 10/22/2019 | McKiernan, Terence M. | 6.60 | 3,036.00 | Attend to emails regarding fact and witness development projects (.4); project management for fact development projects (2.9); review documents for fact development (3.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/22/2019 | Seraji, Arjang | 1.10 | 506.00 | Review and analysis of documents for fact development(.8); attend team call regarding witness kit/fact reviews(.3) |
| 10/22/2019 | McLean, Lisa M. | 1.80 | 684.00 | Review documents for fact development. |
| 10/22/2019 | Chowdhury, Mark M. | 0.60 | 228.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/22/2019 | Lerew, Michael L. | 4.50 | 1,710.00 | Review client documents for fact development. |
| 10/22/2019 | Gonzales, Victor H. | 5.90 | 2,065.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/22/2019 | Rothman, Barni | 3.60 | 1,458.00 | Review documents for factual development. |
| 10/22/2019 | Fuller, Candice | 3.30 | 1,518.00 | Review and analyze documents for fact development. |
| 10/22/2019 | Richardson, Cynthia R. | 1.40 | 532.00 | Compile documents for upcoming witness interview. |
| 10/22/2019 | Harding, Lauren M. | 6.30 | 4,315.50 | Draft and correspond to Government regarding recent production (.2); teleconference with Cravath attorney regarding productions (.7); teleconference with MTO Attorney regarding evidence admissibility (.4); emails and teleconferences regarding witness interviews (.7); emails and teleconferences regarding production materials and letters (.7); revise production letter to Government and correspond with client regarding revisions (1.9); teleconference with MTO Attorney regarding materials for letter to Government (.1); teleconference with MTO Attorney regarding witness interviews and case tasks (.3); call with consultant regarding follow-up response (.1); call with MTO Attorney regarding productions (.3); review and revise stipulation (.4); emails to Cravath attorney regarding presentations to Government (.5). |
| 10/22/2019 | Baker, Michael C. | 9.80 | 6,125.00 | Internal team calls regarding legal research (2.2); coordinate fact research projects (2.4); analyze documents (1.7); prepare for witness interview (3.5). |
| 10/22/2019 | Galindo, Jennifer | 0.40 | 152.00 | Identify production numbers of previously produced documents referenced in outgoing letter. |
| 10/22/2019 | Liu, Susan | 2.10 | 966.00 | Attend team call regarding document review projects (.5); attend team call regarding litigation collection efforts (.5); plan and prepare for fact development and witness kit reviews (1.1). |
| 10/22/2019 | Arnow, Grant R | 8.70 | 4,654.50 | Analyze documents relating to factual development (2.6); email with MTO Attorneys and counsel regarding factual development (.4); interview witnesses with counsel relating to factual development (4.4); meet with counsel regarding factual development (1.1); telephone conference with counsel regarding factual development (.2). |
| 10/22/2019 | Kurowski, Bowe | 7.60 | 3,268.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.4); attend PG&E call regarding status updates on data and projects affecting workspaces (1.0); run searches and export documents for attorneys (6.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/22/2019 | Axelrod, Nick | 9.50 | 7,362.50 | Calls with MTO Attorneys regarding remedies research (1.2); call with Client regarding counsel (.2); calls with MTO Attorney regarding letter to Government, stipulation, and case management (.8); calls with MTO Attorney regarding strategy and witnesses (.5); call with MTO Attorney regarding investigation coordination (.1); call with Client and witness (.2); meeting with MTO Attorney regarding witness (.3); coordinate witness interviews and interview materials (.5); numerous emails with MTO Attorney and counsel regarding witness documents (.3); draft stipulation (3.0); revise letter to Government and emails with MTO Attorneys regarding same (1.2); meeting with MTO Attorney regarding fact development and emails to client regarding same (1.0); call with MTO Attorney regarding witness interview (.2). |
| 10/22/2019 | Dominguez, Raquel E. | 2.20 | 1,012.00 | Analyze background onboarding materials. |
| 10/22/2019 | Gorin, Alex | 10.80 | 5,778.00 | Prepare for witness interview (.7); call with California law memorandum (.9); revise California law memo (7.3); manage fact development document review (1.2); call with MTO Attorney concerning California law memorandum (.7). |
| 10/23/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Emails and telephone call with counsel regarding remedies and letter to DA/AG (.3); revise letter (.3); telephone call with counsel regarding remedies and regarding impact of claims in bankruptcy (.2); review/analyze previous submissions regarding company's compliance and ethics (.6); telephone calls and emails with DA's office and with Client (.3); emails with Deputy DA regarding witnesses (.1). |
| 10/23/2019 | Doyen, Michael R. | 5.70 | 7,410.00 | Review and revise letter to AG and DA (.9); review letter regarding production and emails regarding same and conference call with document team regarding same (1.3); revise letter to AG regarding evidence (.8); emails regarding witnesses and confer with MTO Attorney regarding same (.4); prepare for interview of company employee (2.1); emails with MTO Attorney regarding same (.2). |
| 10/23/2019 | McDowell, Kathleen M. | 3.30 | 2,953.50 | Participate in MTO team call regarding litigation/production database issues and options (1.0); telephone call with client and litigation service providers regarding status and developments (.4); conference call with client and co-counsel regarding litigation document collection efforts (.6); review and respond to emails regarding status of various document review and research projects, incoming documents, summary of call with litigation database service provider, guidance regarding search term formulation (1.2); review and comment on cover letter to accompany upcoming document production (.1). |
| 10/23/2019 | Perl, Mark M. | 7.60 | 3,496.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/23/2019 | Perl, Doris R. | 8.80 | 4,048.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence |
| 10/23/2019 | Demsky, Lisa J. | 6.00 | 5,970.00 | Analyze issue-specific documents relating to Government requests (1.6); prepare for and attend witness interview (2.5); teleconferences with MTO Attorney regarding interviews and investigation (.7); emails with counsel regarding witnesses (.2); read emails and drafts regarding potential discussion with Government (.4); emails regarding interviews and investigation (.3); emails regarding Government request (.1); emails regarding strategy and analysis (.2). |
| 10/23/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding Honey Fire settlement. |
| 10/23/2019 | Osborne, Marcia B. | 7.10 | 2,875.50 | Analyze documents for fact development. |
| 10/23/2019 | McKiernan, Terence M. | 5.60 | 2,576.00 | Attend to emails regarding fact and witness development projects (.3); project management for fact development projects (2.6); review documents for fact development (2.7). |
| 10/23/2019 | Seraji, Arjang | 1.00 | 460.00 | Attend team call regarding witness kit/fact reviews. |
| 10/23/2019 | McLean, Lisa M. | 6.80 | 2,584.00 | Review documents for fact development. |
| 10/23/2019 | Chowdhury, Mark M. | 6.30 | 2,394.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/23/2019 | Lerew, Michael L. | 7.10 | 2,698.00 | Review client documents for fact development. |
| 10/23/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/23/2019 | Rothman, Barni | 6.80 | 2,754.00 | Review documents for factual development. |
| 10/23/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails with client and co-counsel regarding Order Instituting Investigation. |
| 10/23/2019 | Fuller, Candice | 1.60 | 736.00 | Review and analyze documents for fact development. |
| 10/23/2019 | Motiee, Hadi | 2.10 | 966.00 | Review and analyze documents for fact development purposes. |
| 10/23/2019 | Richardson, Cynthia R. | 4.20 | 1,596.00 | Assist with preparation of documents for upcoming witness interview (.5); review draft letter to Butte County District Attorney and compile documents cited therein (3.7). |
| 10/23/2019 | Harding, Lauren M. | 6.40 | 4,384.00 | Prepare for meeting with client regarding production letter (.1); telephonic meeting with client regarding production letter (.4); edit production letter following client meeting (.3); email to subject matter expert regarding the same (.1); revisions to response to Government's follow-up question and follow up emails to Cravath attorneys regarding the same (.8); office conference with MTO Attorney regarding onboarding to case (.9); prepare for the same (.2); attend team meeting regarding document reviews and database management (1.0); revise correspondence to Government and work with staff regarding materials for the same (1.0); draft agenda for working group meeting (.1); draft preparation materials for witness interview and analyze records for the same (1.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/23/2019 | Harding, Lauren M. | 0.20 | 137.00 | Draft correspondence regarding amendments to Honey Fire settlement. |
| 10/23/2019 | Baker, Michael C. | 12.30 | 7,687.50 | Prepare for e-discovery meeting (.7); attend e-discovery meeting (1.3); analyze documents (5.5); prepare for witness interviews (4.1); internal calls regarding witness interviews and case status (.7). |
| 10/23/2019 | Liu, Susan | 7.70 | 3,542.00 | Review and analyze documents for fact development (6.7); attend team meeting regarding database and document review projects (1.0). |
| 10/23/2019 | Arnow, Grant R | 11.80 | 6,313.00 | Analyze documents relating to factual development (1.2); draft factual development memoranda (6.6); email with counsel regarding factual development (.2); email with MTO Attorneys regarding factual development (.2); email with MTO Attorney and counsel regarding factual development (.8); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney regarding factual development (.4); telephone conference with MTO Attorneys and staff attorneys regarding investigation status (1.0); telephone conference with MTO Attorney regarding factual development (.2); telephone conference with witness, counsel, and MTO Attorney regarding factual development (1.0). |
| 10/23/2019 | McCreadie, Megan L. | 2.00 | 1,070.00 | Office conference with MTO Attorneys regarding onboarding (.9); review materials regarding wildfires investigation (1.1). |
| 10/23/2019 | Troff, Jason D. | 1.40 | 602.00 | Project planning discussions with case team, client, and ESI service provider. |
| 10/23/2019 | Kurowski, Bowe | 6.20 | 2,666.00 | Work on searches, branding, and exporting documents for review. |
| 10/23/2019 | Axelrod, Nick | 12.10 | 9,377.50 | Lead witness interview (.9); participate in witness meeting (2.7); prepare for witness interview (2.7); calls with outside counsel, Client, and MTO Attorney regarding civil case witnesses (1.0); call with counsel regarding witness (.3); calls and emails with MTO Attorney regarding case management and team assignments (.7); calls with MTO Attorney regarding witness preparation and letter to Government (.4); call with Cravath regarding witness interview (.2); emails and calls with MTO Attorneys regarding correspondence with Government (.4); review and revise letter to Government (.2); coordinate fact development investigation (.7); coordinate witness interviews and witness interview materials (1.2); call with Client regarding witness interviews and case management (.4); emails with counsel regarding witness (.2); call with counsel regarding witness (.1). |
| 10/23/2019 | Dominguez, Raquel E. | 0.90 | 414.00 | Office conference regarding case status with MTO Attorneys. |
| 10/23/2019 | Doko, Michael Y. | 2.50 | 1,012.50 | Review and analyze documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/23/2019 | Gorin, Alex | 4.50 | 2,407.50 | Prepare materials for witness interview (2.7); meeting with MTO Attorney concerning document database (1.2); email correspondence with MTO Attorney concerning witness interview preparation (.1); draft email correspondence concerning fact development (.2); email correspondence with MTO Attorneys concerning fact development projects (.3). |
| 10/24/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with witness and in-house counsel (.6); communications with AG's office and emails regarding same (.2). |
| 10/24/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Review and respond to emails regarding status of various document research and review projects, search term strategy and guidance (1.2); telephone conference with MTO Attorney regarding status and developments regarding document productions (.3); call regarding various document collection efforts (.4). |
| 10/24/2019 | Perl, Mark M. | 9.00 | 4,140.00 | Review and analyze documents for fact development. |
| 10/24/2019 | Perl, Doris R. | 4.30 | 1,978.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence |
| 10/24/2019 | Demsky, Lisa J. | 6.40 | 6,368.00 | Participate in working group call (.5); review material relating to presentation (.3); participate in web ex with counsel regarding investigation (1.0); participate in call with counsel regarding factual background and investigation (1.4); participate in call with counsel regarding investigation (.4); analyze witness-specific documents for upcoming meetings (1.1); teleconferences with co-counsel regarding investigation (.5); participate in client update call (.5); review and edit draft letter (.2); teleconferences with MTO Attorneys regarding investigation (.5). |
| 10/24/2019 | McKiernan, Terence M. | 4.00 | 1,840.00 | Attend to emails regarding fact and witness development projects (.4); project management for fact development projects (1.7); review documents for fact development (1.9). |
| 10/24/2019 | Seraji, Arjang | 1.30 | 598.00 | Review of documents for fact development. |
| 10/24/2019 | McLean, Lisa M. | 2.80 | 1,064.00 | Review documents for fact development. |
| 10/24/2019 | Chowdhury, Mark M. | 7.50 | 2,850.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/24/2019 | Lerew, Michael L. | 6.20 | 2,356.00 | Review client documents for fact development. |
| 10/24/2019 | Rothman, Barni | 5.20 | 2,106.00 | Review documents for factual development. |
| 10/24/2019 | Kim, Miriam | 0.80 | 716.00 | Attend working group call with client and co-counsel regarding investigation status (.4); analyze emails regarding communications with DA/AG (.4). |
| 10/24/2019 | Fuller, Candice | 4.90 | 2,254.00 | Review and analyze documents for fact development. |
| 10/24/2019 | Motiee, Hadi | 3.70 | 1,702.00 | Review and analyze documents for fact development purposes. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/24/2019 | Harding, Lauren M. | 5.20 | 3,562.00 | Multiple calls with MTO Attorneys regarding case developments (.8); emails regarding case development (.1); teleconference with working group and client regarding case strategy (.4); revisions to correspondence to Government (.5); office meeting with ALS expert regarding production drive (.1); teleconference with MTO Attorney regarding productions (.2); call with MTO Attorney regarding witness interview (.2); analyze records for witness interview and draft outline and materials for witness interview (2.9). |
| 10/24/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Analyze documents. |
| 10/24/2019 | Liu, Susan | 5.40 | 2,484.00 | Review and analyze documents for fact development (4.7); attend team call regarding litigation collection efforts (.5); email correspondence with team regarding fact development research (.2). |
| 10/24/2019 | Arnow, Grant R | 9.50 | 5,082.50 | Draft factual development memoranda (5.1); draft summary of investigation status (1.2); email with MTO Attorneys and staff attorneys regarding factual development (.3); email with MTO Attorney regarding factual development (.6); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney and counsel regarding factual development (1.9); telephone conference with MTO Attorney regarding factual development (.2). |
| 10/24/2019 | McCreadie, Megan L. | 1.80 | 963.00 | Reviewed materials regarding forest fires (1.8). |
| 10/24/2019 | Kurowski, Bowe | 7.30 | 3,139.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.3); attend PG&E call regarding status updates on data and projects affecting workspaces (.9); run searches and export documents for attorneys (6.1). |
| 10/24/2019 | Dominguez, Raquel E. | 1.20 | 552.00 | Teleconference with MTO Attorney regarding case background and strategy (1.1); analyze background materials (.1). |
| 10/24/2019 | Gorin, Alex | 3.60 | 1,926.00 | Attend witness interview and take notes (1.7); email correspondence with MTO Attorney concerning witness interview (.2); draft summaries of witness interviews (1.5); email correspondence with MTO Attorneys concerning witness interviews (.2). |
| 10/25/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Telephone call with counsel regarding telephone call with DA and next steps (.1); revise update to Board of Directors (.1); prepare agenda for weekly check-in/update call with client and emails regarding same (.2); analyze talking points for follow-up call with DA (.2); conference call with counsel regarding same (.2); email to and telephone call with DA (.2); participate in weekly update call with client on DA/AG investigation (.5); emails and telephone call with Deputy AGs (.3). |
| 10/25/2019 | Doyen, Michael R. | 0.60 | 780.00 | Weekly call with General Counsel. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |||||
| 10/25/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Review and respond to emails regarding status of various document review and research projects, research regarding prior productions and reproductions (.6); participate in conference calls regarding document collection efforts and status (.9); review and edit draft letter to accompany document production (.3). |
| 10/25/2019 | Perl, Mark M. | 1.30 | 598.00 | Review and analyze documents for fact development. |
| 10/25/2019 | Perl, Doris R. | 2.50 | 1,150.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence |
| 10/25/2019 | Demsky, Lisa J. | 4.10 | 4,079.50 | Teleconference with MTO Attorney regarding person most knowledgeable witnesses (.2); draft Board report, email regarding same (.2); participate in call regarding strategy and effect of recent events (.4); email and analysis regarding legal issue (.3); review witness notes (.2); analyze witness-specific documents (.8); analyze documents relating to person most knowledgeable topics (.6); review drafts and emails relating to potential discussion with Government (.3); teleconferences with MTO Attorneys regarding strategy and action items (.9); emails regarding interviews (.2). |
| 10/25/2019 | McKiernan, Terence M. | 3.60 | 1,656.00 | Attend to emails regarding fact and witness development projects (.3); project management for fact development projects (1.2); review documents for fact development (2.1). |
| 10/25/2019 | Chowdhury, Mark M. | 3.70 | 1,406.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/25/2019 | Lerew, Michael L. | 2.10 | 798.00 | Review client documents for fact development. |
| 10/25/2019 | Kim, Miriam | 0.50 | 447.50 | Conference call with MTO team regarding investigation strategy. |
| 10/25/2019 | Malhotra, Bobby | 0.50 | 287.50 | E-mail correspondence regarding collection issues. |
| 10/25/2019 | Harding, Lauren M. | 5.10 | 3,493.50 | Team meeting regarding Government meeting (.5); analyze records for witness interview (2.3); prepare witness interview outline and materials based on the same (2.3). |
| 10/25/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence with team regarding fact development research (.2); review and analyze documents for fact development (.3). |
| 10/25/2019 | Arnow, Grant R | 8.00 | 4,280.00 | Analyze documents relating to factual development (2.3);draft factual development memoranda (3.7); draft summary of investigation status (1.0); email with MTO Attorney regarding factual development (.5); email with MTO Attorneys regarding factual development (.5). |
| 10/25/2019 | Kurowski, Bowe | 7.60 | 3,268.00 | Run searches and assist attorneys with review. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
| 10/25/2019 | Gorin, Alex | 2.40 | 1,284.00 | Attend meeting with MTO Attorneys concerning incident response (.6); email correspondence with MTO Attorneys concerning witness interviews (.2); prepare for witness interviews (.4); attend meeting with MTO Attorneys concerning incident response (.4); prepare for witness interviews (.3); attend witness interview (.2); email correspondence concerning witness interview preparation (.2); call with MTO Attorney concerning witness interviews (.1). |
| 10/26/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding impact of claim bar date on DA/AG investigation. |
| 10/26/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails and action items. |
| 10/26/2019 | Kim, Miriam | 0.30 | 268.50 | Confer with MTO Attorney regarding presentation to DA/AG. |
| 10/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Teleconference with MTO Attorney regarding case developments and strategy. |
| 10/26/2019 | Arnow, Grant R | 4.00 | 2,140.00 | Draft factual development memorandum. |
| 10/26/2019 | Kurowski, Bowe | 0.70 | 301.00 | Assist with web captures. |
| 10/27/2019 | Brian, Brad D. | 0.30 | 420.00 | Multiple emails with counsel regarding impact of extending bar date for claims on DA/AG investigation (.2); emails with counsel regarding upcoming presentation to DA/AG (.1). |
| 10/27/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Emails regarding interviews (.2); analyze issue-specific documents in preparation for meetings (.7); review draft outline for witness meeting (.2). |
| 10/27/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding presentation to District Attorney/Attorney General. |
| 10/27/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO Attorney regarding strategy for correspondence to the Government (.2); analyze records and draft witness outline (3.5); call with MTO Attorney regarding the same (.2); draft corresponded and correspondence with MTO Attorney regarding the same (.2). |
| 10/27/2019 | Arnow, Grant R | 2.40 | 1,284.00 | Draft factual development memorandum (1.9); email with MTO Attorney and counsel regarding factual development (.5). |
| 10/27/2019 | Axelrod, Nick | 0.70 | 542.50 | Coordinate Camp Fire interviews (.4); calls and emails with MTO Attorney regarding witness preparation (.3). |
| 10/27/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence with MTO Attorneys concerning fact development. |
| 10/28/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Telephone calls with counsel, Deputy AG and DA (.1); follow-up emails regarding same (.2); meet with counsel regarding upcoming meeting with AG/DA (.9); email to General Counsel regarding upcoming meeting with AG/DA (.2). |
| 10/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with MTO Attorneys regarding to-do's. |
| 10/28/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to emails regarding status of upcoming document production, status of various document review and research projects, use of CaseNotebook, prior production to CPUC (.8); attend client call regarding document collection status (.9); call with MTO team regarding prior productions (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/28/2019 | Demsky, Lisa J. | 8.00 | 7,960.00 | Participate in team call regarding strategy (.9); teleconference with counsel regarding investigation (.5); teleconferences with MTO Attorneys regarding witness interviews and preparation regarding same (1.3); teleconference with client regarding investigation and interviews (.8); teleconferences with MTO Attorneys regarding action items (.5); analyze witness-specific documents (1.3); analyze documents relating to person most knowledgeable issues (1.2); teleconference with co-counsel regarding interviews (.2); emails and coordination regarding witness interviews (.3); review transcripts and testimony (1.0). |
| 10/28/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Attend to emails regarding fact development. |
| 10/28/2019 | Seraji, Arjang | 9.70 | 4,462.00 | Review and analysis of documents for fact development. |
| 10/28/2019 | Kim, Miriam | 2.20 | 1,969.00 | Conference call with MTO Attorneys regarding meeting with DA/AG (.7); conference with MTO Attorneys regarding witness interviews (.3); revise draft talking points for meeting with DA/AG (1.2). |
| 10/28/2019 | Villero, Agnes O. | 1.50 | 367.50 | Search for articles, filings relating to wildfire investigation for MTO Attorney. |
| 10/28/2019 | Richardson, Cynthia R. | 0.60 | 228.00 | Review and organize documents regarding CPUC. |
| 10/28/2019 | Harding, Lauren M. | 7.50 | 5,137.50 | Teleconference with vendor regarding productions (.2); call with MTO ALS expert regarding QC of productions (.1); finalize materials and outline for witness interview (.7); team meeting regarding case strategy and correspondence with Government (.8); teleconferences with MTO Attorney regarding witness outline (.5); analyze materials and draft outline for witness interview (5.0); emails regarding production and case tasks (.2). |
| 10/28/2019 | Liu, Susan | 3.70 | 1,702.00 | Review and analyze documents for fact development (3.4); plan and prepare for interview preparation (.3). |
| 10/28/2019 | Arnow, Grant R | 11.30 | 6,045.50 | Analyze documents relating to factual development (3.4); draft factual development memoranda (6.7); email with MTO Attorneys regarding factual development (.3); email with staff attorneys and counsel regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.5). |
| 10/28/2019 | McCreadie, Megan L. | 1.00 | 535.00 | Attend witness interview via teleconference (.4); draft notes regarding same (.6). |
| 10/28/2019 | Kurowski, Bowe | 7.60 | 3,268.00 | Run searches and assist attorneys with review. |
| 10/28/2019 | Axelrod, Nick | 8.40 | 6,510.00 | Draft and revise presentation for Camp (8.1); numerous teleconferences with MTO Attorney regarding Camp Fire interviews (.3). |
| 10/28/2019 | Dominguez, Raquel E. | 0.40 | 184.00 | Analyze witness interview notes. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Gorin, Alex | 10.20 | 5,457.00 | Email correspondence concerning team weekly meeting (.1); email correspondence with MTO Attorney concerning witness interview (.1); prepare materials for witness interview (1.8); call with MTO Attorney concerning incident response (.3); call with MTO Attorney concerning witness preparation (.3); call with MTO Attorney concerning witness preparation (.3); meeting with MTO Attorney concerning fact development (.2); email correspondence with MTO Attorneys concerning witness interview preparation (.2); draft outline for witness interview (6.9). |
| 10/29/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Telephone call with counsel regarding upcoming DA/AG meeting (.4); emails with DA/AG regarding upcoming meeting (.2); follow-up emails and discussions with counsel regarding same (.2); emails with DA regarding witness interviews (.1). |
| 10/29/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Confer with in-house counsel and MTO Attorney regarding discussions with Government (.3); prepare presentation for Government for November 1 and confer with MTO Attorney regarding same (1.1); prepare presentation for Government for November 1 meeting (.7). |
| 10/29/2019 | McDowell, Kathleen M. | 3.30 | 2,953.50 | Review and respond to emails regarding status of various document research and review projects, QC of production drive for upcoming document production, production letter repository, preparation of index to accompany document production (1.6); review and edit letter to accompany upcoming document production (.2); participate in call regarding status of document collection efforts (1.0); attend MTO team status call regarding various document review projects (.3); telephone conference with MTO team regarding document management matters (.2). |
| 10/29/2019 | Demsky, Lisa J. | 5.90 | 5,870.50 | Teleconference with MTO Attorney regarding interviews and strategy (.4); teleconference with MTO Attorney regarding interviews (.3); review and edit interview outline, emails regarding same (.9); analyze witness-specific documents in preparation for upcoming meetings (1.7); emails and coordination regarding witnesses (.2); teleconference with counsel regarding investigation (.2); review drafts of talking points and presentations (.9); review and analyze issue-specific documents relating to presentation and witnesses (1.0); teleconferences with MTO Attorney regarding preparation for upcoming meeting (.3). |
| 10/29/2019 | McKiernan, Terence M. | 1.60 | 736.00 | Assist with fact development projects. |
| 10/29/2019 | Seraji, Arjang | 2.90 | 1,334.00 | Attend team call regarding witness kit/fact reviews (.4); review and analysis of documents for fact development (2.5). |
| 10/29/2019 | D'Albert, Milagros R. | 0.80 | 88.00 | Assist MTO Attorney in creating index regarding business records. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/29/2019 | Gonzales, Victor H. | 4.30 | 1,505.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/29/2019 | Richardson, Cynthia R. | 2.60 | 988.00 | Compile documents for upcoming witness interview. |
| 10/29/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO Attorney regarding witness outline (.2); analyze records and draft witness outline based on the same (2.5); calls with MTO Attorneys regarding witness outline (.8); revise production letter (.2); coordinate QC of production drive and calls with MTO ALS expert regarding the same (.3); emails to MTO Attorney regarding case tasks (.1). |
| 10/29/2019 | Liu, Susan | 4.20 | 1,932.00 | Attend team call regarding document review projects (.4); attend team call regarding litigation collection efforts (1.0); review and analyze documents for fact development (2.8). |
| 10/29/2019 | Arnow, Grant R | 11.90 | 6,366.50 | Analyze documents relating to factual development (3.3); draft factual development memoranda (6.0); email with MTO Attorneys and staff attorneys regarding factual development (.4); email with MTO Attorneys regarding factual development (1.0); telephone conference with MTO Attorney regarding factual development (.1); telephone conference with MTO Attorney and staff attorneys regarding factual development (.4); telephone conference with MTO Attorneys regarding factual development (.3); telephone conference with staff attorney regarding factual development (.4). |
| 10/29/2019 | Kurowski, Bowe | 9.90 | 4,257.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.3); attend PG&E call regarding status updates on data and projects affecting workspaces (1.0); run searches and export documents for attorneys (8.6). |
| 10/29/2019 | Gorin, Alex | 7.40 | 3,959.00 | Draft witness interview outline (3.3); draft search terms for fact development (1.2); email correspondence with MTO Attorneys concerning fact development (.3); analyze document for witness interview (.8); review and revise witness interview outline (.6); analyze documents for fact development project (1.2). |
| 10/30/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Email from Deputy AG regarding upcoming meeting, and multiple follow-up emails with counsel regarding same (.3); meet with counsel to discuss draft outline for upcoming meeting with DA/AG (.3); follow-up discussions with MTO Attorney (.1), analyze revised outline (.1), and emails with MTO Attorney regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/30/2019 | Doyen, Michael R. | 5.90 | 7,670.00 | Prepare responses to AG questions (1.2); confer with MTO Attorneys regarding same (1.6); prepare responses to AG questions (1.5); confer with Cravath and Weil regarding AG questions and preparation meeting with Government (.5); prepare presentations for Government (.9); emails regarding preparation for meeting with Government (.1); review communications regarding production of documents, confer with MTO Attorney regarding same (.1). |
| 10/30/2019 | McDowell, Kathleen M. | 2.50 | 2,237.50 | Review and respond to emails regarding document production, status of various document review and research projects, summary of status call with client, prior document productions (1.4); telephone conferences with MTO Attorney regarding document production status and strategy (.3); edit and revise draft production letter and related draft email to client (.3); conference call with client and co-counsel regarding status of various document production projects (.5). |
| 10/30/2019 | Demsky, Lisa J. | 8.10 | 8,059.50 | Analyze witness-specific and issue-specific documents in preparation for upcoming meetings (3.2); attend witness meeting and follow up office conferences regarding same (3.0); office conferences with MTO Attorneys regarding strategy and action items (.5); review and edit draft talking points for upcoming meeting, emails regarding same (.8); emails and coordination regarding witness interviews (.2); review memorandum regarding witness interview (.2); emails regarding investigation (.2). |
| 10/30/2019 | McKiernan, Terence M. | 0.30 | 138.00 | Attend to emails regarding fact development. |
| 10/30/2019 | Seraji, Arjang | 4.50 | 2,070.00 | Review and analysis of documents for fact development. |
| 10/30/2019 | Richardson, Cynthia R. | 2.70 | 1,026.00 | Download and circulate business records (1.1); begin to fact check spreadsheet prepared by MTO Attorney related to wildfires investigation (1.6). |
| 10/30/2019 | Harding, Lauren M. | 7.60 | 5,206.00 | Review protocol and analyze records for factual development (2.3); attend telephonic witness interview of PG&E employee (2.6); draft summary of witness interview (.6); attend weekly check-in call with client and Cravath and MTO Attorneys regarding productions (.5); draft and revise production letters (.4); call with MTO Attorney regarding production letter (.3); draft correspondence and correspond with MTO Attorneys regarding production letter and strategy for productions (.8); review talking points for correspondence to Government (.1). |
| 10/30/2019 | Galindo, Jennifer | 0.40 | 152.00 | Update witness tracking. |
| 10/30/2019 | Arnow, Grant R | 11.20 | 5,992.00 | Analyze documents relating to factual development (5.1); draft factual development memoranda (5.4); email with counsel regarding factual development (.5); email with MTO Attorney and counsel regarding factual development (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/30/2019 | Troff, Jason D. | 2.30 | 989.00 | Project planning discussions with case team (1.9); overview meeting with case team, counsel, and ESI service provider (.4). |
| 10/30/2019 | Kurowski, Bowe | 9.80 | 4,214.00 | Work on searches, branding, and exporting documents for review. |
| 10/30/2019 | Axelrod, Nick | 14.20 | 11,005.00 | Call with client employees and expert regarding line analysis (1.0); attend witness meeting (.5); draft memorandum to client regarding wildfires (4.0); meeting with MTO Attorneys regarding presentation slides (.3); attend calls/meetings with in-house team regarding fire response (2.0); meeting with client employee regarding wildfires (.4); revise outline and slides for presentation (6.0). |
| 10/30/2019 | Dominguez, Raquel E. | 5.20 | 2,392.00 | Analyze documents for wildfire investigation (4.4); office conference with MTO Attorney to discuss analysis of documents (.8). |
| 10/30/2019 | Gorin, Alex | 6.60 | 3,531.00 | Analyze materials related to Government presentation (.2); analyze documents for fact development project (.8); attend witness interview and take notes (2.8); meeting with MTO Attorney concerning fact development (.3); draft readout of witness interview (1.2); attend weekly production meeting (.6); meeting with MTO Attorney concerning fact development (.4); email correspondence concerning fact development (.3). |
| 10/31/2019 | Brian, Brad D. | 1.50 | 2,100.00 | Emails and discussions with counsel regarding presentation to DA/AG at upcoming meeting (.7); review and revise same (.3); conference call with General Counsel regarding outlines for presentation to DA/AG (.5). |
| 10/31/2019 | Doyen, Michael R. | 7.00 | 9,100.00 | Prepare talking points regarding discussions with Government and circulate same with cover memo to in-house counsel and Cravath (1.8); emails and confer with MTO Attorney regarding fact check for presentation (.3); confer with in-house counsel and Cravath regarding talking points for meeting with DA and AG (.7); analysis of claims; emails regarding same (.8); prepare talking points for meeting with Government (.5); confer with in-house counsel and Cravath regarding preparation for meeting with Government (.4); confer with MTO Attorney regarding presentation for Government (1.1); prepare for meeting with Government (1.4). |
| 10/31/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to emails regarding outgoing document production confirmation, status of various document review and research projects, agenda for client call (.2); participate in call with client regarding document collection status and efforts (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/31/2019 | Demsky, Lisa J. | 4.40 | 4,378.00 | Teleconference with counsel and MTO Attorney regarding investigation (.7); teleconferences with MTO Attorney regarding investigation and presentations (.6); teleconference with client regarding presentations (.6); emails and coordination regarding interviews (.2); emails with counsel regarding investigation (.2); review and analyze issue-specific material relating to upcoming meeting and presentation (.5); review and analyze drafts of talking points, emails regarding same (1.2); review drafts of presentation, emails regarding same (.4). |
| 10/31/2019 | Seraji, Arjang | 5.50 | 2,530.00 | Review and analysis of documents for fact development. |
| 10/31/2019 | Kim, Miriam | 4.10 | 3,669.50 | Analyze emails regarding preparation for DA/AG meeting (.2); office conferences with MTO Attorneys regarding DA/AG meeting (.3); conference with MTO Attorneys regarding witness interview (.2); confer with MTO Attorney regarding witness interview strategy (.4); analyze documents in preparation for witness interview (1.8); revise witness interview outline (1.2). |
| 10/31/2019 | Harding, Lauren M. | 4.20 | 2,877.00 | Teleconference with MTO Attorney regarding Government presentation (.2); prepare materials for Government presentation (.2); call with MTO Attorney regarding factual development (.5); finalize production letter and submit production to Government (.5); call with MTO Attorneys regarding witness interviews and other case matters (.3); analyze action items for case (.1); analyze records and prepare questions based on same for witness interview (2.4). |
| 10/31/2019 | Harding, Lauren M. | 0.10 | 68.50 | Emails regarding Honey Fire settlement amendments. |
| 10/31/2019 | Galindo, Jennifer | 2.10 | 798.00 | Assist with preparation of presentation materials for November 1 meeting (2.0); update witness tracker (.1). |
| 10/31/2019 | Liu, Susan | 6.90 | 3,174.00 | Review and analyze documents for fact development (5.8); attend team call regarding litigation collection efforts (.6); telephone conferences with team regarding fact development review (.5). |
| 10/31/2019 | Arnow, Grant R | 6.70 | 3,584.50 | Analyze documents relating to factual development (2.1); draft factual development memoranda (3.5); telephone conference with MTO Attorney and counsel regarding factual development (1.1). |
| 10/31/2019 | Troff, Jason D. | 2.20 | 946.00 | Overview meeting with case team, counsel, and ESI service provider (.7); project planning discussions with case team (.6); identify documents relevant to witness interviews for the case team (.9). |
| 10/31/2019 | Kurowski, Bowe | 7.40 | 3,182.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (.9); run searches and export documents for attorneys (6.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/31/2019 | Axelrod, Nick | 10.70 | 8,292.50 | Revise slides and prepare for presentation (6.0); draft talking points for presentation (3.0); meeting with MTO Attorney and in-house counsel regarding presentation (1.2); calls with MTO Attorney regarding presentation (.5). |
| 10/31/2019 | Dominguez, Raquel E. | 4.70 | 2,162.00 | Prepare for witness interview (2.7); telephone conference with MTO Attorney in preparation for witness interview (.5); analyze background materials (1.5). |
| 10/31/2019 | Gorin, Alex | 0.60 | 321.00 | Email correspondence with MTO Attorney concerning fact development (.1); email correspondence with MTO staff concerning fact development (.1); review and revise witness interview summary (.2); analyze documents for fact development project (.2). |
| | **Task Code 21 Subtota:** | **2469.90** | **1,463,529.50** | |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Return from Sacramento to Los Angeles for interview with Government (only one-half travel time billed) (1.9 total hours). |
| 10/1/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel to SF (1/2 of .80 travel). |
| 10/1/2019 | Li, Luis | 1.00 | 1,300.00 | Travel to Los Angeles from San Francisco (only one-half travel time billed (2.0 total hours). |
| 10/1/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Travel from Los Angeles to San Francisco for meetings (only one-half travel time billed) (3.6 total hours). |
| 10/1/2019 | Macdonald, Matthew A. | 0.70 | 626.50 | Travel from Sacramento to San Ramon (only one-half travel time billed) (1.4 total time). |
| 10/1/2019 | Templeton, Trevor Nathan | 0.60 | 411.00 | Travel from Los Angeles to San Francisco for witness interviews (only one-half travel time billed) (1.2 total time). |
| 10/2/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Travel from San Francisco to Los Angeles, returning from meetings (only one-half travel time billed) (3.6 total hours). |
| 10/2/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Travel to San Ramon for witness interviews (1.2); return travel from San Ramon from witness interviews (.7) (only one-half travel time billed) (1.9 total hours). |
| 10/2/2019 | Templeton, Trevor Nathan | 0.90 | 616.50 | Travel from San Francisco to San Ramon for witness interviews (1.1); return travel from San Ramon to San Francisco (.7) (only one-half travel time billed) (1.8 total hours). |
| 10/2/2019 | Arnow, Grant R | 1.30 | 695.50 | Travel from Burbank to Sacramento relating to factual development (only one-half travel time billed) (2.7 total hours). |
| 10/2/2019 | Kalu, Eri | 1.00 | 460.00 | Travel from Sacramento to Los Angeles (only one-half travel time billed) (2.0 total hours). |
| 10/3/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Return from San Francisco meetings with witnesses and in-house counsel (only one-half travel time billed) (3.1 total hours). |
| 10/3/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Travel from Los Angeles to San Ramon for witness interviews (.7); return travel from San Ramon to Los Angeles (1.2) (only one-half travel time billed) (1.9 total hours). |
| 10/3/2019 | Baker, Michael C. | 1.30 | 812.50 | Travel from San Francisco to Los Angeles (only one-half travel time biled) (2.7 total hours). |
| 10/3/2019 | Templeton, Trevor Nathan | 0.80 | 548.00 | Travel from San Francisco to San Ramon for witness interviews (.5); return travel from Oakland to Los Angeles (1.2) (only one-half travel time billed) (1.7 total hours). |
| 10/3/2019 | Arnow, Grant R | 1.50 | 802.50 | Travel from Oakland to Burbank relating to factual development (only one-half travel time biled) (3.0 total hours). |
| 10/4/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel from SF to LA (1/2 of .90 travel). |
| 10/4/2019 | Fry, David H. | 1.90 | 1,890.50 | Travel from Berkeley to Sacramento for witness deposition (1.8); ravel from Sacramento to Berkeley (2.1) (only one-half travel time billed) (3.9 total hours). |
| 10/7/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Travel from Los Angeles to San Francisco for meeting with Board Chair and counsel regarding over-all strategy (only one-half travel time billed) (2.9 total hours). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/7/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel to San Francisco for meeting with witnesses and in-house counsel (only one-half travel time billed) (3.1 total hours). |
| 10/7/2019 | Weissmann, Henry | 0.50 | 650.00 | Noworking travel to SF (1/2 of 1.10 travel). |
| 10/8/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel to Los Angeles (1/2 of .90 travel). |
| 10/8/2019 | Fry, David H. | 1.50 | 1,492.50 | Travel from Berkeley to Sacramento (1.6); return travel from Sacramento to Berkeley (1.5) (only one-half travel time billed) (3.1 total hours). |
| 10/8/2019 | Macdonald, Matthew A. | 0.70 | 626.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (1.5 total hours). |
| 10/9/2019 | Baker, Michael C. | 1.10 | 687.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (2.3 total hours). |
| 10/10/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Travel to San Ramon for witness interview (only one-half travel time billed) (4.6 total hours). |
| 10/10/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Return travel from San Francisco to Los Angeles (1.9); (only one-half travel time billed) (1.9 total hours). |
| 10/10/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to and from San Ramon (only one-half travel time billed) (1.0 total hours). |
| 10/11/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Return from meeting with witnesses and client (only one-half travel time biled) (3.1 total hours). |
| 10/11/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Return travel from San Ramon to Los Angeles (only one-half travel time billed) (3.6 total hours). |
| 10/11/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Travel from San Francisco to San Ramon for witness interview (.9); travel from San Ramon to Los Angeles (3.3) (only one-half travel time billed) (4.2 total hours). |
| 10/14/2019 | Doyen, Michael R. | 3.10 | 4,030.00 | Travel for meetings with client and witnesses (3.1); return from meetings (3.1) (only one-half travel time billed) (6.2 total hours). |
| 10/14/2019 | Weissmann, Henry | 0.30 | 390.00 | Non-working travel to SF (1/2 of .70 travel). |
| 10/14/2019 | Axelrod, Nick | 0.90 | 697.50 | Travel to San Ramon from San Francisco (.9); travel from San Ramon to San Francisco (.9) (only one-half travel time billed) (1.8 total hours). |
| 10/15/2019 | Weissmann, Henry | 0.50 | 650.00 | Nonworking travel to LA (1/2 of 1.0 travel). |
| 10/15/2019 | Fry, David H. | 1.50 | 1,492.50 | Travel from home to Sacramento (1.4); travel from Sacramento to Los Angeles (1.7) (only one-half travel time billed) (3.1 total hours). |
| 10/16/2019 | Demsky, Lisa J. | 1.90 | 1,890.50 | Travel from LA to Sacramento (only one-half travel time billed) (3.8 total hours). |
| 10/16/2019 | Kalu, Eri | 1.00 | 460.00 | Travel from Los Angeles to San Francisco for document collection interviews (only one-half travel time billed) (2.0 total hours). |
| 10/17/2019 | Demsky, Lisa J. | 2.20 | 2,189.00 | Travel from Sacramento to San Francisco (1.0); travel from San Francisco to Los Angeles (3.4) (only one-half travel time billed) (4.4 total hours). |
| 10/17/2019 | Macdonald, Matthew A. | 1.40 | 1,253.00 | Travel from Los Angeles to Martinez for witness interviews (1.6) travel to San Ramon for witness interviews (.5); travel to Sacramento in connection with witness deposition (.8) (only one-half travel time billed) (2.9 total hours). |
| 10/17/2019 | Axelrod, Nick | 1.20 | 930.00 | Travel from San Francisco to Sacramento (1.4); travel from Sacramento to San Francisco (1.0) (only one-half travel time billed) (2.4 total hours). |

| | | | | Task Code 22: Non-Working Travel |
|---|---|---|---|---|

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/18/2019 | Brian, Brad D. | 0.60 | 840.00 | Travel to SF for meeting with Client (only one-half travel time billed) (1.2 hours). |
| 10/18/2019 | Macdonald, Matthew A. | 2.30 | 2,058.50 | Travel to Chico for Lohse deposition (2.3); return travel from Chico to Los Angeles (2.4) (only one-half travel time billed) (4.7 total hours). |
| 10/18/2019 | Axelrod, Nick | 1.00 | 775.00 | Travel from San Francisco to San Ramon and San Ramon to San Francisco (only one-half travel time billed) (2.0 total hours). |
| 10/18/2019 | Kalu, Eri | 1.00 | 460.00 | Return travel from San Francisco to Los Angeles (only one-half travel time billed) (2.0 total hours). |
| 10/20/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel to San Francisco for meeting with witnesses and client (only one-half travel time billed) (3.1 total hours). |
| 10/20/2019 | Li, Luis | 1.00 | 1,300.00 | Travel from Los Angeles to San Francisco for meetings (only one-half travel time billed) (2.0 total hours). |
| 10/21/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Return travel to Los Angeles from meetings with Client (only one-half travel time billed) (2.6 total hours) |
| 10/21/2019 | Weissmann, Henry | 0.30 | 390.00 | Nonworking travel to SF (1/2 of .70 travel). |
| 10/21/2019 | Fry, David H. | 0.70 | 696.50 | Travel from Los Angeles to Santa Cruz (only one-half travel time billed (1.5 total hours). |
| 10/21/2019 | Arnow, Grant R | 2.00 | 1,070.00 | Travel from Burbank to Chico relating to factual development (only one--half travel time billed) (4.0 total hours). |
| 10/22/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Return travel from meetings with client and witnesses (only one-half travel time billed) (3.1 total hours). |
| 10/22/2019 | Fry, David H. | 1.20 | 1,194.00 | Return travel from Santa Cruz to Los Angeles (only one-half travel time billed) (2.5 total hours). |
| 10/22/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Travel to San Francisco for witness interviews (only one-half travel time billed) (3.4 total hours). |
| 10/22/2019 | Arnow, Grant R | 2.00 | 1,070.00 | Travel from Chico to Burbank relating to factual development (only one-half travel time billed) (4.0 total hours). |
| 10/23/2019 | Brian, Brad D. | 2.10 | 2,940.00 | Travel from Los Angeles to San Francisco for meeting with PG&E (1.8); return travel from San Francisco to Los Angeles (2.5) (only one-half travel time billed) (4.3 total hours). |
| 10/23/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel to San Francisco to confer with client and witnesses (only one-half travel tiime billed) (3.1 total hours). |
| 10/23/2019 | Li, Luis | 1.00 | 1,300.00 | Return from San Francisco to Los Angeles (only one-half travel time biled) (2.0 total hours). |
| 10/23/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Travel from San Francisco to Los Angeles (only only-half travel time billed) (3.4 total hours). |
| 10/24/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel from SF to LA (1/2 of .80 travel). |
| 10/24/2019 | Baker, Michael C. | 1.50 | 937.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed (3.1 total hours). |
| 10/24/2019 | McCreadie, Megan L. | 1.70 | 909.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (3.5 total hours). |
| 10/24/2019 | Day, Allison M. | 1.10 | 753.50 | Travel for meeting with trial team (only one-half travel time billed) (2.3 total hours). |
| 10/25/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Return travel from San Francisco to Los Angeles after meetings with client and witnesses (only one-half travel time billed) (3.1 total hours). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/25/2019 | Baker, Michael C. | 1.40 | 875.00 | Travel from San Francisco to Los Angeles (only one-half travel time billed) (2.8 total hours). |
| 10/25/2019 | McCreadie, Megan L. | 1.80 | 963.00 | Travel from San Francisco to Los Angeles (delayed) (only one-half travel time billed) (3.6 total hours). |
| 10/27/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel to San Francisco for meetings with client (only one-half travel time billed (3.1 total hours). |
| 10/27/2019 | McCreadie, Megan L. | 2.00 | 1,070.00 | Travel from Los Angeles to San Francisco (delayed) (only one-half travel time billed) (4.0) total hours). |
| 10/28/2019 | Baker, Michael C. | 1.30 | 812.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (2.6 total hours). |
| 10/29/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Travel from Los Angeles to San Francisco for hearing on motion for protective order (only one-half travel time billed (2.4 total hours). |
| 10/29/2019 | Allred, Kevin S. | 1.70 | 1,615.00 | Travel to and from San Francisco for meeting regarding Order Instituting Investigation testimony (1/2 of 3.4 travel). |
| 10/29/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (3.6 total hours). |
| 10/29/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Travel to San Francisco for witness deposition preparation (only one-half travel time billed) (1.8 total hours). |
| 10/29/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Travel to and from San Francisco for client meeting (1/2 of 3.6 travel). |
| 10/30/2019 | Weissmann, Henry | 0.50 | 650.00 | Nonworking travel from SF to LA (1/2 of 1.0 total). |
| 10/30/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Travel from San Francisco to Los Angeles (only one-half travel time billed) (3.6 total hours). |
| 10/30/2019 | Baker, Michael C. | 2.50 | 1,562.50 | Travel from San Francisco to Petaluma for witness interview (2.3); travel from San Francisco to Los Angeles (2.7) (only one-half travel time billed) (5.0 total hours). |
| 10/30/2019 | Templeton, Trevor Nathan | 0.60 | 411.00 | Travel to San Francisco for argument on motion for protective order (only one-half travel time billed) (1.2 total hours). |
| 10/30/2019 | McCreadie, Megan L. | 0.50 | 267.50 | Travel from San Francisco to Vacaville for witness interviews (only one-half travel time billed (1.0 hours). |
| 10/31/2019 | Brian, Brad D. | 0.70 | 980.00 | Travel from San Francisco to and from Calistoga for trial preparation (only one-half travel time billed) (1.4 total hours). |
| 10/31/2019 | Fry, David H. | 0.80 | 796.00 | Travel to Calistoga from Los Angeles for trial preparation, and retrn from Calistoga to Los Angeles (only one-half travel time billed) (1.7 total hours). |
| 10/31/2019 | Macdonald, Matthew A. | 1.60 | 1,432.00 | Travel to/from Calistoga for trial preparation (1.4); return travel to Los Angeles (1.9) (only one-half travel time billed) (3.3 total hours). |
| 10/31/2019 | Baker, Michael C. | 1.40 | 875.00 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (2.8 total hours). |
| 10/31/2019 | Templeton, Trevor Nathan | 1.60 | 1,096.00 | Travel to/from Calistoga for trial preparation (2.0); return travel from Oakland to Los Angeles (1.2) (only one-half travel time billed) (3.2 total hours). |
| 10/31/2019 | McCreadie, Megan L. | 2.00 | 1,070.00 | Travel from San Francisco to Burbank (delayed) (only one-half travel time billed) (4.1 total hours). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/31/2019 | Day, Allison M. | 1.00 | 685.00 | Travel to/from Calistoga for trial preparation (only one-half travel time billed) (2.0 total hours). |
| | Task 22 Subtotal: | 110.70 | 102,351.00 | |

| | Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Confer with Mr. Gants regarding status (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding amicus (0.3); prepare for call with Mr. Rossi regarding amicus brief (1.0). |
| 10/1/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Communicate with T. Smith regarding preparing short summary of appeal status (.1); review draft notices to district court from J. Marcus (.2). |
| 10/1/2019 | Gants, Brendan | 0.50 | 375.00 | Conference with D. Verrilli, E. Goldenberg and G. Saarman Gonzalez regarding briefing schedule and amicus brief. |
| 10/2/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Prepare for and participate in teleconference with Ms. Goldenberg and Messrs. Rossi and Gants regarding amicus (1.6); confer with Mr. Gants regarding the matter (0.1). |
| 10/2/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Prepare for and participate in call with MTO team members and Professor Rossi regarding amicus brief (.5 ); work on summary of case status for T. Smith (.30) office conference with B. Gants regarding same (.2); review notice regarding granting authorization for direct appeal (.1). |
| 10/2/2019 | Gants, Brendan | 1.80 | 1,350.00 | Conference with E. Goldenberg, G. Saarman Gonzalez regarding amicus brief (.5); conference with E. Goldenberg regarding briefing schedule (.2); conference with E. Goldenberg regarding brief outline of arguments for client (.1); draft same (.9); conference with G. Saarman Gonzalez regarding briefing schedule and potential amicus brief (.1). |
| 10/3/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding meeting. |
| 10/3/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with S. Walsh regarding possible authors for amicus brief. |
| 10/3/2019 | Gants, Brendan | 0.20 | 150.00 | Conference with E. Goldenberg regarding briefing (.1); further confer internally regarding same (.1). |
| 10/4/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Confer with Ms. Goldenberg and Mr. Gants regarding brief. |
| 10/4/2019 | Goldenberg, Elaine J. | 0.80 | 796.00 | Review draft outline of Ninth Circuit brief; discuss same with B. Gants and G. Sarmaan Gonzalez (.7); communicate with S. Walsh regarding possible authors for amicus brief (.1). |
| 10/4/2019 | Gants, Brendan | 0.80 | 600.00 | Conferences regarding E. Goldenberg and G. Saarman Gonzalez regarding draft outline of appellant brief. |
| 10/5/2019 | Gants, Brendan | 0.20 | 150.00 | Review draft filing (.10); email regarding same (.10). |
| 10/7/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Discuss possible consolidation of bankruptcy appeals with L. Walker (.1); provide update on case status to T. Smith (.3); provide update to counsel for FirstEnergy on case schedule and timing of possible amicus brief (.2). |
| 10/7/2019 | Gants, Brendan | 0.10 | 75.00 | Confer with E. Goldenberg regarding briefing. |
| 10/8/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with T. Smith regarding possible amicus brief from Professor Rossi. |
| 10/8/2019 | Gants, Brendan | 0.10 | 75.00 | Conference with E. Goldenberg regarding briefing. |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/9/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Check district court dockets (0.1): email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.1). |
| 10/9/2019 | Gants, Brendan | 0.10 | 75.00 | Review internal correspondence regarding appeals. |
| 10/10/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with T. Smith regarding possible authors for professor amicus brief. |
| 10/11/2019 | Gants, Brendan | 0.10 | 75.00 | Review recent publications relevant to appeal. |
| 10/14/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Email FERC and private parties regarding motion consolidating bankruptcy-order appeals. |
| 10/15/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Reach out to possible authors of professor amicus brief. |
| 10/15/2019 | Gants, Brendan | 1.40 | 1,050.00 | Conference with E. Goldenberg regarding amicus brief (.2); confer with potential amicus counsel regarding amicus brief (1.2). |
| 10/16/2019 | Verrilli, Donald B. | 0.80 | 1,120.00 | Review outline of opening brief (0.6); email exchanges regarding briefing issues (0.2). |
| 10/16/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Discuss consolidation and request for extra words with counsel for the private parties. |
| 10/16/2019 | Gants, Brendan | 4.80 | 3,600.00 | Begin drafting brief (4.1); confer with G. Saarman Gonzalez regarding same (.6); conference with E. Goldenberg regarding amicus brief (.1). |
| 10/17/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Phone call with Mr. Gants regarding draft brief (0.2); work on same (0.3);. |
| 10/17/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Email T. Smith regarding amicus status and procedural motions (.20); email team regarding same (.20). |
| 10/17/2019 | Gants, Brendan | 1.30 | 975.00 | Conferences with G. Saarman Gonzalez regarding brief (.2); conference with E. Goldenberg regarding amicus brief (.1); confer with potential amicus counsel regarding amicus brief (.9); review court filings (.1). |
| 10/18/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Rossi regarding amicus. |
| 10/18/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Discuss procedural issues with counsel for private parties. |
| 10/18/2019 | Gants, Brendan | 0.10 | 75.00 | Conference with E. Goldenberg regarding amicus brief. |
| 10/20/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Review draft outline (1.3); email correspondence with Mr. Gants regarding same (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 10/20/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with G. Saarman Gonzalez regarding upcoming call with Professor Rossi to discuss amicus brief. |
| 10/20/2019 | Gants, Brendan | 1.60 | 1,200.00 | Review draft outline of amicus brief (1.5); office conference regarding same (.1). |
| 10/21/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Prepare for and participate in teleconference with Messrs. Rossi and Gants and Ms. Goldenberg regarding amicus brief. |
| 10/21/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Prepare for and participate in call with Professor Rossi to discuss amicus brief outline (.4); communicate with B. Gants regarding possible amicus brief (.2). |

| | Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Gants, Brendan | 6.70 | 5,025.00 | Confer internally regarding potential amicus brief (.3); confer with potential amicus counsel (.1); prepare for conference call regarding amicus (.3); participate in same (.6); conference with E. Goldenberg regarding briefing schedule (.1); research legal issues for opening brief (4.1); continue drafting same (1.2). |
| 10/22/2019 | Goldenberg, Elaine J. | 0.50 | 497.50 | Discuss motion to consolidate bankruptcy-order appeals with counsel for FERC (.2); update internal team on state of play on possible procedural motions, including motion to extend time for reply briefs (.3). |
| 10/22/2019 | Gants, Brendan | 5.10 | 3,825.00 | Continue drafting opening brief (3.9); research potential amicus counsel (.4); confer internally regarding same (.1); confer with potential amicus counsel (.6); confer internally regarding procedural motions (.1). |
| 10/23/2019 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,562.50 | Work on draft brief. |
| 10/23/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Discuss prospects for amicus brief author with B. Gants (.20); communicate with possible author of professor's amicus brief (.30); communicate with B. Gants regarding same (.10). |
| 10/23/2019 | Gants, Brendan | 8.10 | 6,075.00 | Research legal issues for opening brief (3.8); continue drafting brief (2.8); confer with potential amicus counsel (.4); conference with E. Goldenberg regarding appeal (.3); conference with G. Saarman Gonzalez regarding appeal (.5); conference with potential amicus counsel regarding amicus brief (.3). |
| 10/24/2019 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,062.50 | Work on draft Ninth Circuit brief. |
| 10/24/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Communicate with B. Gants regarding finding author for professor amicus brief. |
| 10/24/2019 | Gants, Brendan | 6.50 | 4,875.00 | Research legal issues for opening brief (2.1); continue drafting brief (3.4); conference with E. Goldenberg regarding amicus brief (.1); confer with potential amicus counsel regarding amicus brief (.9). |
| 10/25/2019 | Saarman Gonzalez, Giovanni S. | 8.20 | 5,125.00 | Work on draft Ninth Circuit brief (7.9); confer with Mr. Gants regarding same (0.2); email correspondence with Mr. Gants regarding same (0.1). |
| 10/25/2019 | Gants, Brendan | 9.30 | 6,975.00 | Research legal issues for opening brief (1.7); continue drafting brief (6.7); conference with G. Saarman Gonzalez regarding brief (.1); conference with potential amicus counsel regarding amicus brief (.4); further confer internally and with potential amicus counsel regarding same (.4). |
| 10/26/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Work on draft brief. |
| 10/26/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Review draft brief in FERC-order appeal. |
| 10/26/2019 | Gants, Brendan | 4.90 | 3,675.00 | Revise draft opening brief (4.6); office conference regarding same (.3). |
| 10/27/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Review draft brief and authorities cited in same (.5); review Sixth Circuit briefing in FirstEnergy case and Ninth Circuit decisions on standard of review in appeals from FERC orders (.6). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Goldenberg, Elaine J. | 5.30 | 5,273.50 | Review draft brief and authorities cited in same (4.8); discuss changes to statement of facts and standard of review sections with B. Gants (.3); communicate with B. Gants regarding amicus brief and regarding motion to consolidate bankruptcy-order appeals (.2). |
| 10/28/2019 | Gants, Brendan | 1.90 | 1,425.00 | Conference with E. Goldenberg regarding draft (.4); draft opening brief (1.1); confer internally regarding same (.3); confer internally regarding potential amicus brief (.1). |
| 10/29/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Gants regarding brief. |
| 10/29/2019 | Goldenberg, Elaine J. | 4.20 | 4,179.00 | Review brief and authorities cited (4.0); communicate with B. Gants regarding amicus brief (.2). |
| 10/29/2019 | Gants, Brendan | 3.90 | 2,925.00 | Research motion to consolidate (1.5); begin drafting same (1.9); confer internally regarding brief and motion (.4); confer with potential amicus counsel (.1). |
| 10/30/2019 | Goldenberg, Elaine J. | 6.00 | 5,970.00 | Review authorities cited in draft brief. |
| 10/30/2019 | Gants, Brendan | 3.00 | 2,250.00 | Finalize motion to consolidate (.6); office conference regarding same (.1); revise same (1.8); research legal issue regarding record on appeal (.3); office conference with potential amicus counsel regarding same (.2). |
| 10/31/2019 | Saarman Gonzalez, Giovanni S. | 1.20 | 750.00 | Confer with Mr. Gants regarding the matter (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding draft brief (0.9). |
| 10/31/2019 | Goldenberg, Elaine J. | 6.90 | 6,865.50 | Revise opening brief (6.4); communicate with B. Gants and G. Saarman Gonzalez regarding same (.3); communicate with counsel for FirstEnergy regarding FirstEnergy amicus brief (.2). |
| 10/31/2019 | Gants, Brendan | 3.10 | 2,325.00 | Conference with E. Goldenberg regarding brief (.3); conference with G. Saarman Gonzalez regarding same (.2); office conference regarding same (.4); revise draft motion to consolidate (.7); office conference regarding same (.1); revise draft brief (1.4). |
| | Task Code 23 Subtotal: | 122.00 | 96,355.00 | |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 25: Regulatory Issues** |
| 10/1/2019 | Weissmann, Henry | 11.60 | 15,080.00 | Edit response to CPUC Bankruptcy Order Instituting Investigation (1.5); participate in senior executive status call (0.8); related follow up (0.2); review Locate & Mark settlement (0.9); revise CPUC insert to opposition to motion to terminate exclusivity (0.3); prepare for CPUC staff meeting (2.1); attend CPUC meeting (1.5); related follow up (1.0); attend meeting regarding CPUC financing authorization (1.0); follow up regarding bridge financing (0.9); review responses to data requests (0.4); review materials regarding governance in context of CPUC settlement (0.5); continue review of bankruptcy hearing transcript (0.5). |
| 10/1/2019 | Allred, Kevin S. | 0.10 | 95.00 | Review responses to Public Advocates Offices data requests. |
| 10/1/2019 | Allred, Kevin S. | 6.40 | 6,080.00 | Revise reply brief (2.7) emails regarding same (.2); prepare revised section of brief on exclusivity motion (2.7); emails regarding same (.2); review joint statement regarding proposed estimation hearing and analyze schedule issues (.3); emails regarding CPUC negotiations (.3). |
| 10/1/2019 | Rutten, James C. | 0.40 | 398.00 | Edit memorandum regarding severance issues (0.3); email regarding governance issues (0.1). |
| 10/1/2019 | Rutten, James C. | 0.50 | 497.50 | Draft meet-and-confer correspondence to Public Advocates Offices (0.3); edit summary of Public Advocates Offices's authority to seek discovery (0.2). |
| 10/1/2019 | Cox, Erin J. | 0.90 | 805.50 | Finalize responses to data requests regarding plan of reorganization (.60) exchange email correspondence regarding same (.30). |
| 10/1/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Email correspondence with Mr. Rutten regarding letter response to Public Advocates Offices. |
| 10/1/2019 | Saarman Gonzalez, Giovanni S. | 5.10 | 3,187.50 | Confer with Mr. Allred regarding the matter (0.3); work on opposition to motion to terminate exclusivity (0.8); work on financing authorization (2.1); email correspondence with Mr. Weissmann regarding same (0.2); teleconference with client group regarding same (0.8); confer with Mr. Weissmann regarding same (0.3); email correspondence with client group regarding same (0.6) |
| 10/1/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review Diablo Canyon Petition for Modification. |
| 10/1/2019 | Brewster, Andre W. | 0.10 | 68.50 | Review summary of meeting with CPUC staff. |
| 10/2/2019 | Weissmann, Henry | 9.00 | 11,700.00 | Prepare for CPUC meeting (0.8); attend client meetings regarding wildfire Order Instituting Investigation (1.5); participate in meeting regarding settlement of wildfire Order Instituting Investigation (1.8); related follow up (0.9); client call regarding financing authorization (0.5); correspondence regarding CPUC issues in opposition to motion to terminate exclusivity (0.5); review cost recovery materials (0.6); attention to materials on governance for CPUC staff meeting (0.8); conference regarding CPUC issues pertaining to bridge loan (1.0); related follow up (0.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 10/2/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Emails regarding scheduling and procedural matters in related bankruptcy and wildfire proceedings (.3); analysis regarding background and issues (.2); review comments on Bankruptcy Order Instituting Investigation brief (.3); revise draft brief (1.0); edit opposition to motion on exclusivity (1.8); review presentation to CPUC regarding hedging (1.7) review of related background materials (.3); emails regarding same (.1); review governance presentation to CPUC (1.3); emails regarding same (.3). |
| 10/2/2019 | Rutten, James C. | 1.90 | 1,890.50 | Email regarding governance issues (0.3); conference call with team regarding strategy (0.2); review PowerPoint deck regarding governance (0.1); conference calls with team regarding governance (0.8); draft memorandum regarding corporate governance (0.5). |
| 10/2/2019 | Rutten, James C. | 0.10 | 99.50 | Edit meet-and-confer correspondence to Public Advocates Offices. |
| 10/2/2019 | Cox, Erin J. | 0.90 | 805.50 | Participate in conferences with MTO attorneys regarding developments and action items in OIIs and related proceedings. |
| 10/2/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Messrs. Plummer and Rutten regarding meet and confer. |
| 10/2/2019 | Saarman Gonzalez, Giovanni S. | 6.10 | 3,812.50 | Confer with Mr. Allred regarding financing authorization (0.3); email correspondence with client team regarding financing authorization (0.4); work on same (0.6); review hedging presentation (0.9); team meeting with Messrs. Allred, Rutten, Ramirez and Brewster and Mses. Cox and Reed Dippo (0.4); review draft objection to termination of exclusivity (0.5); review deck on corporate governance (0.8); teleconference with Mses. Cox and Reed Dippo and Messrs. Weissmann, Rutten, and Allred regarding same (0.9); work on governance memo (1.0); confer with Ms. Reed Dippo regarding same (0.3). |
| 10/2/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Team call regarding governance issues, deck and memo. |
| 10/2/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Review A4NR Petition for Modification (.40); emails regarding same (.10). |
| 10/2/2019 | Ramirez, Anthony J. | 0.30 | 187.50 | Attention to regulatory/legislative update call. |
| 10/2/2019 | Brewster, Andre W. | 7.10 | 4,863.50 | Review filings in Safety Culture Order Instituting Investigation (2.4); draft summary of recommendations by other parties and CPUC regarding governance reforms (2.9); review presentation on proposed strategy for interest rate hedging (.3); participate in team meeting (.2); review presentation on governance (.5); participate in meeting with Mr. Weissmann, Mr. Rutten, Mr. Allred, Ms. Cox, Mr. Saarman Gonzalez, and Ms. Reed Dippo regarding presentation on governance (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/3/2019 | Weissmann, Henry | 4.80 | 6,240.00 | Review materials for CPUC meeting (0.4); participate in call regarding FERC review of plans of reorganization (1.0); participate in call with CPUC financial advisors (0.9); correspondence with client regarding cost of capital (0.2); provide comments on draft presentation to CPUC staff regarding governance (0.4); correspondence regarding status of settlement discussions regarding wildfire Order Instituting Investigation (0.3); provide comments on CPUC issues in opposition to motion to terminate exclusivity (0.4); conference regarding rate structure issues (0.5); provide comments on draft presentation to CPUC staff regarding renewable portfolio standard compliance (0.4); prepare for CPUC staff meeting (0.3). |
| 10/3/2019 | Weissmann, Henry | 0.50 | 650.00 | Call with client regarding status of San Francisco project (0.2); draft materials for client meeting regarding same (0.3). |
| 10/3/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Telephone conference regarding response to Petition for Modification. |
| 10/3/2019 | Allred, Kevin S. | 3.10 | 2,945.00 | Revise draft of presentation to CPUC regarding governance (1.6); research regarding various safety and governance matters (1.3); analysis regarding governance issues (.2). |
| 10/3/2019 | Rutten, James C. | 5.50 | 5,472.50 | Draft memorandum for CPUC regarding governance issues. |
| 10/3/2019 | Saarman Gonzalez, Giovanni S. | 6.90 | 4,312.50 | Work on memo regarding governance (6.2); confer with Mr. Rutten regarding same (0.3); confer with Ms. Reed Dippo regarding same (0.1); confer with Mr. Allred regarding deck (0.1); email correspondence with Mr. Weissmann regarding debt proposal (0.2). |
| 10/3/2019 | Reed Dippo, Teresa A. | 1.90 | 1,301.50 | Review Petition for Modification and related materials (1.0); participate in call with Mr. Manheim, Mr. Smith, Ms. Post, and Mr. Weissmann regarding Petition for Modification strategy and arguments (.9). |
| 10/3/2019 | Reed Dippo, Teresa A. | 0.80 | 548.00 | Draft corporate governance brief section (.50); emails regarding same (.30). |
| 10/3/2019 | Brewster, Andre W. | 2.00 | 1,370.00 | Review materials on RPS compliance (.4); revise summary of recommendations regarding governance in Safety Culture Order Instituting Investigation (1.6). |
| 10/4/2019 | Weissmann, Henry | 5.10 | 6,630.00 | Revise governance materials for CPUC meeting (1.5); prepare for CPUC staff meeting (1.4); participate in client call regarding financing alternatives (0.8); review opposition to motion to terminate exclusivity (0.6); review final version of CPUC Bankruptcy Order Instituting Investigation (0.2); review cost of capital reply biref (0.6) |
| 10/4/2019 | Weissmann, Henry | 1.40 | 1,820.00 | Attend client meeting regarding San Francisco grid project. |
| 10/4/2019 | Allred, Kevin S. | 3.40 | 3,230.00 | Draft memorandum to CPUC regarding governance (.7); revise draft of presentation to CPUC (1.4); review brief regarding exclusivity (.2); emails regarding same (.1); research regarding various safety/governance matters (1.0). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/4/2019 | Rutten, James C. | 1.20 | 1,194.00 | Review revised PowerPoint concerning corporate governance (0.3); revise memorandum concerning corporate governance (0.6); email regarding same (0.2); email regarding governance issues (0.1). |
| 10/4/2019 | Saarman Gonzalez, Giovanni S. | 6.90 | 4,312.50 | Work on governance memo (2.3); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Mr. Weissmann regarding financing proposal (0.4); work on same (0.9); teleconference with Mses. Pickrell and Becker regarding same (0.2); email correspondence with Mr. Yu regarding same (0.3); confer with Ms. Harding regarding the matter (0.6); review and update draft 10-Q (2.0). |
| 10/4/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Emails regarding governance deck and memo. |
| 10/4/2019 | Brewster, Andre W. | 0.60 | 411.00 | Review comments regarding presentation on governance (.1); review memorandum regarding governance (.2); review objection to motion to terminate exclusivity in bankruptcy proceeding (.3). |
| 10/5/2019 | Weissmann, Henry | 1.80 | 2,340.00 | Draft summary of recent legislation involving CPUC review (0.7); revise CPUC settlement agreement (1.1). |
| 10/5/2019 | Saarman Gonzalez, Giovanni S. | 0.60 | 375.00 | Review and update draft 10-Q (0.4); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding same (0.2). |
| 10/5/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Revise draft 10-Q to address regulatory issues. |
| 10/6/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Revise 10Q in respect of CPUC issues (2.1); correspondence with client regarding follow up from Board meeting (0.1). |
| 10/6/2019 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,625.00 | Email correspondence with Mses. Becker and Pickrell regarding financing proposal (0.3); email correspondence with Mr. Weissmann regarding same (0.1); work on draft 10-Q (2.2). |
| 10/6/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Revise 10-Q to include discussion of A4NR Diablo Petition for Modification. |
| 10/7/2019 | Weissmann, Henry | 3.50 | 4,550.00 | Prepare for CPUC staff meeting (1.3); review CPUC's prior decision on PG&E plan of reorganization in 2003 (0.5); participate in client call regarding preparation for Bankruptcy Order Instituting Investigation (1.0); review status of settlement negotiations of Wildfire Order Instituting Investigation (0.2); review report on LIPA (0.5). |
| 10/7/2019 | Allred, Kevin S. | 1.80 | 1,710.00 | Review developments in bankruptcy and related proceedings (.2); review draft of potential settlement agreement with CPUC (1.2); weekly Order Instituting Investigation conference (.4). |
| 10/7/2019 | Rutten, James C. | 2.20 | 2,189.00 | Revise memorandum regarding corporate governance (0.4); related factual research (0.5); email regarding same (0.2); revise settlement agreement with CPUC (1.1). |
| 10/7/2019 | Rutten, James C. | 0.20 | 199.00 | Finalize meet-and-confer correspondence to Public Advocates Offices. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/7/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Review draft 10-Q (0.1); email correspondence with Ms. Lloyd regarding same (0.1); confer with Mr. Rutten regarding governance memo (0.2); email correspondence with Mr. Rutten regarding same (0.3); teleconference with client group regarding Bankruptcy Order Instituting Investigation meetings (0.5); confer with Mr. Weissmann regarding the matter (0.2); email correspondence with Mr. Weissmann regarding debt authorization (0.4); email correspondence with Mses. Becker and Pickrell regarding same (0.2); email correspondence with Ms. Woo regarding brief (0.7); email correspondence with Messrs. Weissmann and Rutten regarding materials for meeting (0.3). |
| 10/7/2019 | Brewster, Andre W. | 0.90 | 616.50 | Review draft filing in Order Instituting Investigation (.2); review regarding discovery in Safety Culture Order Instituting Investigation (.1); participate Order Instituting Investigation weekly meeting pre-call (.5); review tracker of issues related to Order Instituting Investigation (.1). |
| 10/8/2019 | Weissmann, Henry | 9.70 | 12,610.00 | Prepare for CPUC meeting (1.5); participate in client meeting regarding CPUC issues (1.0); attend meeting with board chair regarding CPUC issues (0.8); attend CPUC staff meeting (2.7); related follow up (0.5); draft summary of CPUC meeting (0.8); review response to bankruptcy Order Instituting Investigation (0.3); related call (0.5); follow up correspondence (0.3); review summary of bankruptcy hearing (0.1); review CPUC decision on utility oversight of contractors (0.7); review cost of capital reply brief (0.5) |
| 10/8/2019 | Allred, Kevin S. | 3.70 | 3,515.00 | Weekly Order Instituting Investigation steering committee meeting (1.0); analysis regarding potential dual plan processes (.3) conference with G. Gonzales regarding same (.4); emails regarding developments (.1); revise response to Order Instituting Investigation (1.1); review CPUC meeting summary (.1); teleconference with J. Liou regarding anticipated schedules (.7). |
| 10/8/2019 | Rutten, James C. | 0.10 | 99.50 | Review summary of meeting with CPUC. |
| 10/8/2019 | Rutten, James C. | 0.70 | 696.50 | Prepare for meet-and-confer with Public Advocates Offices regarding data requests. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 10/8/2019 | Saarman Gonzalez, Giovanni S. | 7.50 | 4,687.50 | Teleconference with client regarding Bankruptcy Order Instituting Investigation (1.1); confer with Mr. Allred regarding same (0.7); work on draft Bankruptcy Order Instituting Investigation response (0.5); email correspondence with Mses. Pickrell and Becker regarding hedging (0.4); email correspondence with Mr. Weissmann regarding same (0.2); teleconference with Ms. Pickrell and Yu regarding same (0.6); confer with Ms Foust regarding reporting requirements (0.1); email correspondence with Mr. Weissmann regarding same (0.3); review draft settlement agreement (2.5); confer with Ms. Reed Dippo regarding the matter (0.2); email correspondence with Mses. Pickrell and Becker and Mr. Yu regarding hedging (0.9). |
| 10/8/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Teleconference with Messrs. Plummer and Rutten regarding meet and confer, |
| 10/8/2019 | Reed Dippo, Teresa A. | 1.90 | 1,301.50 | Order Instituting Investigation steering committee teleconference (1.0); emails regarding summary (.2); emails regarding NOLs (.7). |
| 10/8/2019 | Wiley, Nicholas C. | 1.10 | 121.00 | Office conference with Mr. Weissmann, Mr. Shaw-Krivosh, and Ms. Hartnett regarding CPUC meetings and filings. |
| 10/8/2019 | Brewster, Andre W. | 1.90 | 1,301.50 | Participate in Order Instituting Investigation call (1.0); edit settlement agreement with CPUC (.6); email regarding CPUC decision and settlement relating to contractor safety program (.3). |
| 10/9/2019 | Weissmann, Henry | 0.40 | 520.00 | Review order terminating exclusivity (0.1); review revised draft of response to CPUC bankruptcy Order Instituting Investigation (0.2); related correspondence (0.1). |
| 10/9/2019 | Allred, Kevin S. | 3.10 | 2,945.00 | Email regarding exclusivity termination order (.2); analysis regarding Order Instituting Investigation evidence and strategy (.6); analysis regarding schedules for bankruptcy and related matters (.4); revise response to Order Instituting Investigation (1.7); emails regarding same. (.2). |
| 10/9/2019 | Rutten, James C. | 1.90 | 1,890.50 | Prepare for and attend meet-and-confer call with Public Advocates Offices (1.5); review and revise draft of meet-and-confer correspondence to Public Advocates Offices (0.4). . |
| 10/9/2019 | Cox, Erin J. | 0.30 | 268.50 | Evaluate order terminating exclusivity (.20): review related correspondence and news coverage (.10). |
| 10/9/2019 | Saarman Gonzalez, Giovanni S. | 4.50 | 2,812.50 | Prepare for and participate in meet and confer with the Public Advocates Office (2.1); work on letter regarding same (2.3); email correspondence with Mr. Plummer regarding same (0.1). |

Case: 19-30088    Doc# 4996-4    Filed: 12/05/19    Entered: 12/05/19 11:52:29    Page 66 of 140

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/9/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Review bankruptcy court decision (0.3); confer with Ms. Reed Dippo regarding the matter (0.3); confer with Mr. Allred regarding Bankruptcy Order Instituting Investigation (1.1); email correspondence with Mr. Allred regarding Bankruptcy Order Instituting Investigation response (0.1); email correspondence with Ms. Pickrell regarding hedging and financing authorization (0.2); email correspondence with Mr. Weissmann regarding same (0.1); work on same (0.3). |
| 10/9/2019 | Reed Dippo, Teresa A. | 2.50 | 1,712.50 | Outline Petition for Modification response. |
| 10/9/2019 | Reed Dippo, Teresa A. | 1.80 | 1,233.00 | Review draft settlement agreement (1.5); emails regarding Net Operating Losses (.3). |
| 10/9/2019 | Wiley, Nicholas C. | 0.40 | 44.00 | Confer with Mr. Shaw- Krivosh regarding filings. |
| 10/9/2019 | Brewster, Andre W. | 0.30 | 205.50 | Review summary of hearings in bankruptcy and estimation proceedings (.2); review order of Bankruptcy Court (.1). |
| 10/9/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/10/2019 | Weissmann, Henry | 7.10 | 9,230.00 | Correspondence regarding revisions to CPUC bankruptcy Order Instituting Investigation (2.6); participate in client call regarding legal update (0.3); related follow up (1.1); review penalty calculations in relation to wildfire Order Instituting Investigation (0.2); correspondence regarding executives (0.3); review transcript of bankruptcy court hearing on exclusivity (2.0); participate in client call regarding CPUC strategy (0.6) |
| 10/10/2019 | Allred, Kevin S. | 5.50 | 5,225.00 | Revise draft of response to bankruptcy Order Instituting Investigation(4.2); teleconference regarding NOLs issues (.7); teleconference with client regarding restructuring strategy (.6). |
| 10/10/2019 | Rutten, James C. | 0.10 | 99.50 | Email regarding governance issues. |
| 10/10/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Email correspondence with Mr. Weissmann regarding Section 854 (0.1); confer and email correspondence with Mr. Brewster regarding same (0.6); email correspondence with Mr. Manheim and Ms. Gandesbery regarding CPUC reporting obligations (0.3); email correspondence with Mr. Allred regarding Bankruptcy Order Instituting Investigation response (0.1). |
| 10/10/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Outline response to A4NR Petition for Modification. |
| 10/10/2019 | Reed Dippo, Teresa A. | 0.70 | 479.50 | Revise Net Operating Loss slide for CPUC deck (.5); emails regarding draft response to Order Instituting Investigation (.2). |
| 10/10/2019 | Wiley, Nicholas C. | 3.10 | 341.00 | Confer with Mr. Shaw-Krivosh and Ms. Hartnett regarding CPUC meetings (.70); review documents sent to CPUC (2.4). |
| 10/10/2019 | Brewster, Andre W. | 5.20 | 3,562.00 | Review scheduling order of Administrative Law Judge (.1); discuss research on statute with Mr. Saarman Gonzalez (.3); research applicability of statute to plan of reorganization (4.8). |
| 10/10/2019 | Shaw-Krivosh, Alan S. | 1.00 | 110.00 | Review meeting schedules to update filings. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/11/2019 | Weissmann, Henry | 2.90 | 3,770.00 | Call with client regarding communications protocol (0.2); related correspondence (0.1); participate in Board call (2.0); call with clients regarding financing approvals (0.3); correspondence regarding response to CPUC bankruptcy Order Instituting Investigation (0.3). |
| 10/11/2019 | Allred, Kevin S. | 5.40 | 5,130.00 | Finalize response to bankruptcy Order Instituting Investigation (5.0); emails regarding same (.40). |
| 10/11/2019 | Rutten, James C. | 1.30 | 1,293.50 | Draft memorandum regarding executives. |
| 10/11/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding Public Advocates Offices meet-and-confer issues. |
| 10/11/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding termination of exclusivity. |
| 10/11/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Email correspondence with Ms. Reed Dipp and Mr. Allred regarding Bankruptcy Order Instituting Investigation response (0.4); email correspondence with client regarding same (0.2); email correspondence with Ms. Gandesbery and Messrs. Manheim and Weissmann regarding reporting (0.1); email correspondence with Ms. Foust regarding same (0.1); email correspondence with Messrs. Weissmann and Yu regarding financing (0.2); email correspondence with Mr. Allred and Mses. Reed Dippo and Rodriguez regarding service list (0.1). |
| 10/11/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Plummer and Rutten regarding data request response. |
| 10/11/2019 | Reed Dippo, Teresa A. | 7.50 | 5,137.50 | Research regarding Petition for Modification response (6.7); call with Joint Proposal parties regarding same (.8). |
| 10/11/2019 | Reed Dippo, Teresa A. | 0.60 | 411.00 | Finalize PG&E response to Order Instituting Investigation (.40); emails regarding same (.20). |
| 10/11/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Research application of statute to proposed plan of reorganization. |
| 10/11/2019 | Shaw-Krivosh, Alan S. | 1.50 | 165.00 | Review meeting schedules to update filings. |
| 10/12/2019 | Weissmann, Henry | 0.50 | 650.00 | Correspondence with client regarding slides comparing financing options. |
| 10/12/2019 | Saarman Gonzalez, Giovanni S. | 3.10 | 1,937.50 | Work on hedging motion. |
| 10/13/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Correspondence with client regarding comparison of financing plans (0.3); review 10Q (0.4); revise memo on executives (0.4). |
| 10/13/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Provide comments on outline of response to petition for modification. |
| 10/13/2019 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,062.50 | Work on hedging motion (3.1); email correspondence with Mr. Weissmann regarding same (0.2). |
| 10/13/2019 | Brewster, Andre W. | 0.80 | 548.00 | Research application of statute to proposed plan of reorganization. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/14/2019 | Weissmann, Henry | 5.40 | 7,020.00 | Provide comments on presentation comparing plans of reorganization (1.2); correspondence with client regarding upcoming CPUC meeting (0.3); revise memo on executives (0.6); participate in client call regarding bankruptcy strategy (0.7); participate in client call regarding CPUC Bankruptcy Order Instituting Investigation (0.5); review Governor letter (0.1); attend client meeting regarding preparation for CPUC staff meeting (1.5); review records of meetings with CPUC staff (0.5) |
| 10/14/2019 | Weissmann, Henry | 0.50 | 650.00 | Conference regarding outline of response to petition for modification. |
| 10/14/2019 | Allred, Kevin S. | 3.60 | 3,420.00 | Prepare briefing regarding Order Instituting Investigation (.50); emails regarding same (.20); analysis regarding developments in bankruptcy and Order Instituting Investigation and strategy issues (.60); email regarding same (.20); revise settlement agreement (.4); weekly check-in conference (.50); research regarding bond plan proponents (1.0); emails regarding same (.20). |
| 10/14/2019 | Rutten, James C. | 0.70 | 696.50 | Revise memorandum regarding compensation principles (0.5); email Mr. Weissmann regarding same (0.2). |
| 10/14/2019 | Cox, Erin J. | 0.10 | 89.50 | Evaluate letter from Governor to Mr. Johnson regarding compensation to ratepayers from de-energization. |
| 10/14/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Email correspondence with Ms. Reed-Dippo regarding the matter (0.2); work on hedging motion (1.5). |
| 10/14/2019 | Reed Dippo, Teresa A. | 1.50 | 1,027.50 | Revise and circulate 10-Q (.8); emails regarding Order Instituting Investigation (0.2); Order Instituting Investigation weekly check-in call (.5). |
| 10/14/2019 | Reed Dippo, Teresa A. | 2.20 | 1,507.00 | Review Mr. Weissmann's comments to response to Petition for Modification (.3); office conference regarding response to Petition for Modification response (.5); email Mr. Manheim regarding same (.3); revise Petition for Modification outline (1.1). |
| 10/14/2019 | Brewster, Andre W. | 8.10 | 5,548.50 | Draft white paper analyzing application of statute to proposed plan of reorganization (7.3); review Order Instituting Investigation response summary (.3); participate in weekly Order Instituting Investigation call (.5). |
| 10/14/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/15/2019 | Weissmann, Henry | 6.10 | 7,930.00 | Review CPUC letter (0.1); attend client meeting in preparation for CPUC meeting (1.5); client correspondence regarding Board meeting (0.2); prepare for CPUC meeting (1.1); review hedging motion (0.4); attend CPUC meeting (1.8); related follow up (0.2); review legal briefs on wildfire penalties (0.8) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 10/15/2019 | Allred, Kevin S. | 3.30 | 3,135.00 | Steering Committee meeting (1.1); analyze interrelationship with bankruptcy and anticipated discovery in Order Instituting Investigation regarding plans (1.0); teleconference with J. Liou (.3); analysis regarding Order Instituting Investigation issues (.9). |
| 10/15/2019 | Rutten, James C. | 0.10 | 99.50 | Review information regarding new Board members and CPUC meeting regarding power shutoffs. |
| 10/15/2019 | Saarman Gonzalez, Giovanni S. | 3.60 | 2,250.00 | Work on hedging motion (2.7); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Ms. Pickrell and Mr. Yu regarding same (0.1); confer with Ms. Reed Dippo regarding the matter (0.1); confer with Ms. Woo regarding hedging motion (0.3); email correspondence with Ms. Harding regarding the matter (0.2). |
| 10/15/2019 | Reed Dippo, Teresa A. | 6.60 | 4,521.00 | Research regarding Petition for Modification Response. |
| 10/15/2019 | Reed Dippo, Teresa A. | 1.20 | 822.00 | Team call regarding Order Instituting Investigation strategy and settlement (1.0); email Ms. Lloyd and team regarding updates to 10-Q (.2). |
| 10/15/2019 | Brewster, Andre W. | 5.50 | 3,767.50 | Draft white paper analyzing the application of statute to plan or reorganization (4.4); participate in weekly Order Instituting Investigation call (1.1). |
| 10/15/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/16/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Revise outline of response to petition for modification. |
| 10/16/2019 | Weissmann, Henry | 4.30 | 5,590.00 | Participate in client call regarding CPUC meeting (0.5); correspondence regarding exit financing (0.3); participate in client call regarding next steps in relation to CPUC negotiation (0.8); follow up conference regarding financing application (0.3); attention to executive issues (0.1); call with client regarding preparation for settlement meeting on wildfire Order Instituting Investigation (0.5); related follow up (0.3); correspondence regarding hedging (0.3); correspondence regarding equity issuance (0.3); review memo on change in control (0.8); review white paper on penalties (0.1) |
| 10/16/2019 | Allred, Kevin S. | 1.30 | 1,235.00 | Analysis regarding bankruptcy Order Instituting Investigation and developments. |
| 10/16/2019 | Rutten, James C. | 0.10 | 99.50 | Edit memorandum regarding governance. |
| 10/16/2019 | Rutten, James C. | 2.00 | 1,990.00 | Finalize meet-and-confer correspondence to Public Advocates Offices (0.1); compile director qualification information for Ms. Cheng (0.3); review quarterly report on Safety Culture actions (1.6). |
| 10/16/2019 | Cox, Erin J. | 2.50 | 2,237.50 | Analysis in support of, draft summary of recurring obligations pursuant to AB 1054, responsive steps. |
| 10/16/2019 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,250.00 | Teleconference with client team regarding the financing authorization (0.5); phone call with Mr. Yu regarding same (0.1); email correspondence with client group regarding same (0.3); email correspondence with Ms. Reed Dippo regarding 10-Q (0.1); work on hedging motion (1.0). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/16/2019 | Reed Dippo, Teresa A. | 0.70 | 479.50 | Call with Mr. Saarman Gonzalez regarding Public Safety Power Shutoff issues (.2); email Mr. Weissmann regarding penalty standards (.3); emails regarding 10-Q and Public Safety Power Shutoff issues (.2). |
| 10/16/2019 | Reed Dippo, Teresa A. | 2.40 | 1,644.00 | Revise outline in response to comments from Mr. Weissmann. |
| 10/16/2019 | Wiley, Nicholas C. | 1.20 | 132.00 | Work with Mr. Shaw Krivosh on filings from meetings. |
| 10/16/2019 | Brewster, Andre W. | 0.10 | 68.50 | Email regarding press report on safety culture. |
| 10/16/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/17/2019 | Weissmann, Henry | 8.50 | 11,050.00 | Prepare for Board call (0.1); participate in Board call (1.2); attention to CPUC issues relative to issuance of equity (0.3); conference regarding CPUC process (0.1); client call regarding wildfire Order Instituting Investigation settlement (0.5); call with potential experts for CPUC proceeding (1.0); participate in wildfire Order Instituting Investigation settlement meeting (1.2); client call regarding hedging (1.3); review bondholder plan (1.9); review letter on power shutoff (0.3); review 10Q (0.3); review memo on CPUC issues relating to stock pledge (0.3). |
| 10/17/2019 | Weissmann, Henry | 0.50 | 650.00 | Review draft quarterly filing on safety culture actions. |
| 10/17/2019 | Allred, Kevin S. | 2.90 | 2,755.00 | Review Ad Hoc Committee/Tort Claims Committee plan (1.3) emails regarding same (.2); prepare Order Instituting Investigation response and discovery (1.3); emails regarding same (.1). |
| 10/17/2019 | Rutten, James C. | 0.10 | 99.50 | Conference with Mr. Saarman Gonzalez regarding supplemental responses to Public Advocates Offices data requests. |
| 10/17/2019 | Cox, Erin J. | 0.70 | 626.50 | Prepare for conference regarding safety certification quarterly advice letter (.2); participate in conference regarding safety certification quarterly advice letter (.5). |
| 10/17/2019 | Saarman Gonzalez, Giovanni S. | 3.20 | 2,000.00 | Confer with Mr. Allred regarding the matter (0.2); review Bondholders/TCC plan (0.8); email correspondence with Mr. Brewster regarding same (0.1); confer with Mr. Weissmann regarding same (0.1); teleconference regarding financing authorization (1.1); legal research regarding hedging limitation (0.6); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Mr. Weissmann regarding stock pledge (0.1). |
| 10/17/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Confer with Mr. Rutten regarding data request response. |
| 10/17/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Call with Mr. Smith regarding response to Petition for Modification Response. |
| 10/17/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding Order Instituting Investigation responses and competing plans. |
| 10/17/2019 | Wiley, Nicholas C. | 0.50 | 55.00 | Review meeting schedules to update filings. |
| 10/17/2019 | Brewster, Andre W. | 3.10 | 2,123.50 | Revise white paper regarding application of PUC section 854 to plan of reorganization (2.5); review plan of reorganization filed by noteholder committee (.6). |
| 10/17/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/18/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Attention to hedging application (0.3); draft paper on pledge (0.8); watch portion of CPUC hearing on power shutoff (0.8); correspondence with client regarding strategy for wildfire Order Instituting Investigation settlement (0.4) |
| 10/18/2019 | Allred, Kevin S. | 6.40 | 6,080.00 | Teleconference with Weil regarding discovery (.7); prepare offensive discovery plan (1.4); Order Instituting Investigation discovery kick-off call with client team and Weil (.9); emails regarding discovery and Order Instituting Investigation issues (.8); teleconference with Cravath regarding discovery (.5); attention to Non-Disclosure Agreement (.7); review developments in related matters (.2); summarize responses to Order Instituting Investigation (1.0); emails regarding same (.2). |
| 10/18/2019 | Rutten, James C. | 0.10 | 99.50 | Review correspondence to Governor Newsom. |
| 10/18/2019 | Saarman Gonzalez, Giovanni S. | 4.50 | 2,812.50 | Teleconference with Weil team regarding discovery (0.7); teleconference with client regarding same (0.9); meet with Mr. Allred regarding same (0.5); confer with Ms. Harding and Mr. Allred regarding same (0.3); email correspondence with Weil team regarding same (0.2); teleconference with Weil and Cravath teams regarding same (0.4); work on financing application (1.4); email correspondence with Messrs. Weissmann and Allred regarding meetings (0.1). |
| 10/18/2019 | Reed Dippo, Teresa A. | 1.30 | 890.50 | Revise outline (.70); create shell for draft response (.60). |
| 10/18/2019 | Reed Dippo, Teresa A. | 1.80 | 1,233.00 | Call regarding Order Instituting Investigation discovery with Mr. Plummer, Alix, Weil, and MTO (.8); emails regarding Order Instituting Investigation responses (.3); research status of 2013 COC and reassignment to CPUC President (.7). |
| 10/18/2019 | Wiley, Nicholas C. | 3.10 | 341.00 | Review emails and correspondence from CPUC staff meetings. |
| 10/18/2019 | Brewster, Andre W. | 3.70 | 2,534.50 | Revise White Paper regarding application of PUC section 854 (2.5); telephone call regarding discovery procedure (1.0); review responses in Order Instituting Investigation (.2). |
| 10/18/2019 | Shaw-Krivosh, Alan S. | 3.00 | 330.00 | Review meeting schedules to update filings. |
| 10/19/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Correspondence regarding presentation comparing plans (0.7); correspondence regarding cost of capital proceeding (0.2); review summary of responses to CPUC Bankruptcy Order Instituting Investigation (0.2); revise memo on change in control (1.2). |
| 10/19/2019 | Allred, Kevin S. | 0.50 | 475.00 | Emails regarding bankruptcy Order Instituting Investigation filings. |
| 10/19/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Weissmann and Rutten regarding quarterly report on Safety Culture actions. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/19/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Email correspondence with Messrs. Weissmann, Allred and Brewster and Ms. Reed Dippo regarding filings (0.1); email correspondence with Ms. Pickrell and Mr. Plummer regarding meetings (0.2); work on white paper regarding stock pledge (0.4). |
| 10/20/2019 | Weissmann, Henry | 1.80 | 2,340.00 | Revise memo on section 854 (0.8); review summary of responses to CPUC's Bankruptcy Order Instituting Investigation (0.4); participate in client call regarding settlement strategy for wildfire Order Instituting Investigation (0.5); follow up correspondence (0.1) |
| 10/20/2019 | Allred, Kevin S. | 3.10 | 2,945.00 | Summarize responses to bankruptcy Order Instituting Investigation (2.9); emails regarding matter (.2). |
| 10/20/2019 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,062.50 | Email correspondence with client group regarding conflicts (0.2); email correspondence with Messrs. Weissmann and Brewster regarding Public Utilities Code Section 854 (0.6); work on white paper regarding same (1.2); work on financing application (1.3). |
| 10/20/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Draft Petition for Modification response. |
| 10/20/2019 | Brewster, Andre W. | 1.70 | 1,164.50 | Revise white paper regarding applicability of PUC section 854 (.4); review noteholders' plan of reorganization (.6); review other parties' responses to Order Instituting Investigation (.7). |
| 10/21/2019 | Weissmann, Henry | 10.50 | 13,650.00 | Review responses to CPUC's bankruptcy Order Instituting Investigation (3.3); participate in client strategy call (0.9); call to counsel regarding change in control (0.2); call with client regarding prehearing conference in bankruptcy Order Instituting Investigation (0.5); review 10Q (0.2); correspondence regarding section 851 (0.1); attend client meeting regarding wildfire Order Instituting Investigation settlement strategy (0.9); attend client meeting regarding bankruptcy Order Instituting Investigation (1.3); prepare for CPUC staff meeting (0.4); prepare for prehearing conference in Bankruptcy Order Instituting Investigation (2.7). |
| 10/21/2019 | Allred, Kevin S. | 7.20 | 6,840.00 | Summary of responses to bankruptcy Order Instituting Investigation (2.6); emails regarding same (.20); analysis regarding Section 854 applicability issues (.6); teleconference with Weil and Lazard personnel regarding bankruptcy Order Instituting Investigation discovery (.8); prepare data requests for Order Instituting Investigation (1.4); prepare agenda of issues for client discussion (.8); edit outline of oral argument for Pre-Hearing Conference in Order Instituting Investigation (.3); conference regarding status and tasks (1.0). |
| 10/21/2019 | Cox, Erin J. | 0.80 | 716.00 | Participate in conference with MTO attorneys, Lazard, and Weil representatives regarding plan of reorganization discovery coordination. |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Saarman Gonzalez, Giovanni S. | 8.10 | 5,062.50 | Phone call with Weil and Lazard teams regarding the matter (0.8); confer with Ms. Harding regarding same (0.6); confer with Ms. Reed Dippo regarding 10-Q (0.2); review same (0.4); confer with Mr. Brewster regarding the matter (0.5); review notes for prehearing conference (0.9); work on financing application (4.7). |
| 10/21/2019 | Reed Dippo, Teresa A. | 1.70 | 1,164.50 | Review draft 10-Q and emails with Mr. Saarman Gonzalez and Mr. Weissman regarding same (1.3); emails and calls with Mr. Haaren of Cravath regarding updates to risk factors (.4). |
| 10/21/2019 | Reed Dippo, Teresa A. | 6.80 | 4,658.00 | Draft response to Petition for Modification. |
| 10/21/2019 | Wiley, Nicholas C. | 2.60 | 286.00 | Review correspondence from CPUC staff meetings. |
| 10/21/2019 | Brewster, Andre W. | 2.50 | 1,712.50 | Review summary of responses in Order Instituting Investigation (.2); review response of Ad Committee in Order Instituting Investigation (1.1); office conference with Mr. Saarman Gonzalez regarding response to Order Instituting Investigation and discovery (.5); call with Mr. Weissmann (.1); research application of Pub. Util. Code 854 (.6). |
| 10/21/2019 | Shaw-Krivosh, Alan S. | 6.00 | 660.00 | Review meeting schedules to update filings. |
| 10/22/2019 | Weissmann, Henry | 11.10 | 14,430.00 | Prepare for prehearing conference in bankruptcy Order Instituting Investigation (4.6); attend client meeting in preparation for CPUC staff meeting (1.3); review response to bondholder motion (0.5); attend CPUC staff meeting (2.0); related follow up (0.4); participate in call with TURN regarding bankruptcy Order Instituting Investigation (1.0); conference with bankruptcy counsel regarding schedule (0.3); analysis of potential settlement structures for wildfire Order Instituting Investigation (1.0). |
| 10/22/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Revise response to petition for modification. |
| 10/22/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Prepare for Order Instituting Investigation pre-hearing conference (1.7); analysis of issues relating to scope and schedule (.30); review developments in bankruptcy proceeding (.2); prepare discovery requests for Order Instituting Investigation (2.0); emails regarding same (.30); research regarding scope briefings and rulings from other 854 reviews (1.8); prepare for Public Advocates Offices call (.1); teleconference with Public Advocates Offices regarding Order Instituting Investigation scheduling issues (.4); teleconference with Weil regarding issues and strategies for hearings in bankruptcy court and Order Instituting Investigation (.5). |
| 10/22/2019 | Greaney, Michael E. | 0.70 | 623.00 | Review WSJ article from Mr. Weissman regarding San Jose cooperative restructuring proposal (0.1); research related California Corporate Code issues regarding conversion to cooperative corporation (0.3); various e-mail correspondence with Mr. Weissmann regarding same (0.3). |
| 10/22/2019 | Rutten, James C. | 1.10 | 1,094.50 | Analysis regarding compensation issues (.9) emails regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/22/2019 | Rutten, James C. | 0.60 | 597.00 | E-mail client regarding supplemental responses to Public Advocates Offices's data requests (0.3); conference with Mr. Weissmann regarding Ad Hoc Committee's request for party status (0.1); e-mail regarding quarterly report on Safety Culture action concerning (0.2). |
| 10/22/2019 | Saarman Gonzalez, Giovanni S. | 9.20 | 5,750.00 | Work on financing application (8.2); teleconference with Weil regarding the application (0.8); confer with Mr. Allred regarding Order Instituting Investigation (0.1); email correspondence with Mr. Allred regarding filings (0.1). |
| 10/22/2019 | Reed Dippo, Teresa A. | 0.60 | 411.00 | Review prehearing conference notes (.20); emails regarding prehearing and related topics (.40). |
| 10/22/2019 | Reed Dippo, Teresa A. | 1.40 | 959.00 | Revise draft Petition for Modification. |
| 10/22/2019 | Wiley, Nicholas C. | 3.10 | 341.00 | Complete review of correspondence from CPUC staff meetings. |
| 10/22/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Summarize authority regarding the applicability of PUC section 854 cited in response to Order Instituting Investigation (5.2); compile relevant authority bearing on applicability of PUC section 854 (.5). |
| 10/22/2019 | Shaw-Krivosh, Alan S. | 5.00 | 550.00 | Review meeting schedules to update filings. |
| 10/23/2019 | Weissmann, Henry | 11.50 | 14,950.00 | Prepare for prehearing conference (1.5); attend client meetings regarding CPUC staff discussions (1.3); attend bankruptcy status conference (4.0); attend CPUC prehearing conference (2.8); related client follow up discussions (1.5); prepare for additional client meetings (0.4). |
| 10/23/2019 | Allred, Kevin S. | 9.20 | 8,740.00 | Weekly update conference regarding CPUC discussions (.7); conference with G. Saarman Gonzales regarding status and issues (.1); analysis regarding opposition facts and issues (.3); revise opposition to Ad Hoc Committee motions to intervene (.9); edit financing application outline (1.0); prepare potential discovery requests for bankruptcy Order Instituting Investigation (.5); telephonic attendance of bankruptcy court hearing (3.0); telephonic attendance of bankruptcy Order Instituting Investigation pre-hearing conference (2.7). |
| 10/23/2019 | Rutten, James C. | 4.20 | 4,179.00 | Review materials regarding municipalization and other matters (0.2); revise opposition to Ad Hoc Committee's motion for party status (2.9); email regarding same (0.1); draft supplemental responses to Public Advocates Offices's data requests (1.0). |
| 10/23/2019 | Saarman Gonzalez, Giovanni S. | 9.60 | 6,000.00 | Participate in teleconference regarding meeting with CPUC staff (0.8); confer with Mr. Allred regarding same (0.3); email correspondence with Messrs. Weissmann, Allred and Rutten regarding opposition to motion for party status (0.7); work on same (0.6); listen to bankruptcy court hearing (1.9); watch CPUC prehearing conference (2.9); legal research regarding shortening protest period (0.5); email correspondence with Mr. Weissmann and Mr. Allred regarding same (0.1); work on financing application (1.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 10/23/2019 | Saarman Gonzalez, Giovanni S. | 0.90 | 562.50 | Work on supplemental responses to data request by Public Advocates Offices. |
| 10/23/2019 | Wiley, Nicholas C. | 1.10 | 121.00 | Confer with Mr. Weissmann and Mr. Shaw-Krivosh regarding CPUC staff meetings and correspondence review. |
| 10/23/2019 | Brewster, Andre W. | 3.20 | 2,192.00 | Compile relevant authority on the applicability of PUC Section 854 (.3); attend prehearing conference in Order Instituting Investigation (2.5); outline brief regarding applicability of PUC Section 854 (.4). |
| 10/24/2019 | Weissmann, Henry | 9.00 | 11,700.00 | Follow up from prehearing conference (0.2); attend client meetings regarding strategy (1.2); develop wildfire Order Instituting Investigation settlement proposal (0.6); attention to cooperative structure (0.3); respond to client request regarding emergency authority (1.8); related client call (0.4); attention to change in control issues (1.1); participate in Board call (1.0); participate in call with Public Advocates regarding hedging (0.8); review research regarding competing plan (0.4); draft outline of testimony (0.9); attention to financing issues (0.3). |
| 10/24/2019 | Allred, Kevin S. | 6.00 | 5,700.00 | Prepare briefing materials regarding Order Instituting Investigation (.8); prepare data requests (4.5); emails regarding financing application (.2); MTO team conference regarding Order Instituting Investigation discovery (.2); review additional Order Instituting Investigation submissions (.2); review press and bankruptcy court developments (.1). |
| 10/24/2019 | Rutten, James C. | 0.20 | 199.00 | Edit supplemental response to Public Advocates Offices data requests. |
| 10/24/2019 | Goldman, Seth | 0.30 | 298.50 | Telephone conference with MTO regarding new wildfire. |
| 10/24/2019 | Cox, Erin J. | 0.90 | 805.50 | Conference with Messrs. Allred, Saarman regarding discovery concerning plan of reorganization in bankruptcy OII (.7); evaluate correspondence regarding concerning plan of reorganization in bankruptcy OII (.2). |
| 10/24/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Finalize opposition to motion for party status. |
| 10/24/2019 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,062.50 | Review summary of Bankruptcy Order Instituting Investigation prehearing conference (0.2); review summary of Bankruptcy status conference (0.3); confer with Mr. Benvenutti regarding the matter (0.1); email correspondence with Mses. Foust and Carens and Mr. Sandler regarding motion (0.2); confer with Mr. Allred and Ms. Cox regarding discovery (0.7); email correspondence with Messrs. Weissmann and Heckenlively and Ms. Reed Dippo regarding emergency powers (0.4); confer with Mr. Weissmann regarding same (0.3); confer with Ms. Reed Dippo regarding same (0.2); confer with Mr. Rutten regarding the matter (0.1); email correspondence with Messrs. Yu and Weissmann and Ms. DeSanze regarding financing application (0.6); work on financing application (1.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/24/2019 | Reed Dippo, Teresa A. | 2.20 | 1,507.00 | Research regarding treatment of gains from asset sales (.7); emails regarding same (.1); email Ms. Cox regarding Order Instituting Investigation payments and contact points (.4); emails regarding governor's powers and bankruptcy court developments (.4); review opposition to Ad Hoc Committee motion for party status in Customer Harm Threshold proceeding (.5); emails regarding same (.1). |
| 10/24/2019 | Brewster, Andre W. | 4.60 | 3,151.00 | Review summary of bankruptcy hearing (.2); meet with Mr. Weissmann regarding analysis of PUC Section 854 (.5); research and outline brief on change in control under PUC Section 854 (3.9). |
| 10/25/2019 | Weissmann, Henry | 5.90 | 7,670.00 | Review transcript of bankruptcy hearing (0.8); attention to financing application (0.6); call to Mr. Karotkin (0.1); client call regarding hedging application (0.8); call regarding Board composition (0.4); related follow up (0.2); correspondence regarding cooperative structure (0.2); conference regarding action items in Bankruptcy Order Instituting Investigation (0.4); call from client regarding same (0.5); further conference regarding same (0.5); revise outline of testimony (0.7); review Governor press conference on wildfires (0.4); review CPUC expert 2 proposal (0.3) |
| 10/25/2019 | Allred, Kevin S. | 6.70 | 6,365.00 | Emails regarding financing application (.2); review discovery materials from bankruptcy case, and analyses of competing Plan of Reorganization and related background information (1.8); teleconference with Weil and client regarding discovery (1.0); prepare data requests to ad hoc committee of noteholders (3.7). |
| 10/25/2019 | Saarman Gonzalez, Giovanni S. | 4.20 | 2,625.00 | Phone call with Mr. Yu regarding financing authorizations (0.1); work on same (0.9); phone call with Ms. Becker regarding same (0.1); email correspondence with Mr. Weissmann regarding same (0.4); confer with Mr. Weissmann regarding same (0.2); teleconference regarding discovery (1.0); teleconference regarding financing authorizations (0.7); email correspondence with client group regarding same (0.8). |
| 10/25/2019 | Reed Dippo, Teresa A. | 0.60 | 411.00 | Call with joint parties regarding draft pleading (.40); emails regarding same (.20). |
| 10/25/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding bankruptcy Order Instituting Investigation. |
| 10/25/2019 | Brewster, Andre W. | 4.70 | 3,219.50 | Participate in call with bankruptcy counsel regarding discovery (1.0); participate in call with Mr. Weissmann and Mr. Tavzel in connection with brief regarding applicability of PUC Section 854 (.4); research and outline brief regarding applicability of PUC Section 854 (3.3). |
| 10/26/2019 | Weissmann, Henry | 1.30 | 1,690.00 | Review Ad Hoc Bondholder intervention pleadings (0.4); revise outline of testimony (0.9) |
| 10/26/2019 | Fry, David H. | 0.20 | 199.00 | Review docket (.1); exchange correspondence regarding case status (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/26/2019 | Reed Dippo, Teresa A. | 0.80 | 548.00 | Revise draft. |
| 10/26/2019 | Brewster, Andre W. | 4.30 | 2,945.50 | Draft brief regarding applicability of PUC Section 854. |
| 10/27/2019 | Weissmann, Henry | 0.50 | 650.00 | Attention to impacts of Kincade. |
| 10/27/2019 | Allred, Kevin S. | 2.00 | 1,900.00 | Review discovery materials from bankruptcy case (.3); analyses of competing Plan of Reorganizations (.4); draft discovery in bankruptcy Order Instituting Investigation (1.3). |
| 10/27/2019 | Reed Dippo, Teresa A. | 2.50 | 1,712.50 | Revise draft (2.3); emails regarding same (.20). |
| 10/27/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review gains on sale of assets question. |
| 10/27/2019 | Brewster, Andre W. | 6.70 | 4,589.50 | Draft brief regarding applicability of PUC Section 854. |
| 10/28/2019 | Weissmann, Henry | 6.50 | 8,450.00 | Call with CPUC expert 1 (0.5); participate in client call regarding restructuring strategy (0.8); follow up client call regarding AB 1054 (0.3); participate in client call regarding recent developments (0.7); call with Mr. Karotkin regarding hedging (0.2); call with client regarding planning for Bankruptcy Order Instituting Investigation (0.4); call with clients regarding restructuring options (1.5); related follow up (1.0); revise testimony outline (0.2); prepare for client meeting (0.2); review memo on corporate structure in preparation for meeting (0.5); review draft data requests (0.2). |
| 10/28/2019 | Allred, Kevin S. | 8.00 | 7,600.00 | Steering committee meeting regarding Plan of Reorganization (.7); emails regarding compensation issues (.1); prepare write-ups regarding wildfire fund recoveries for 2019 fires (1.3); emails regarding same (.2); prepare overview of showings to be made in Order Instituting Investigation under various statutory provisions (1.4); edit testimony outline (.2); conference with team regarding bankruptcy Order Instituting Investigation (.7); prepare data requests to ad hoc noteholders committee (3.4). |
| 10/28/2019 | Greaney, Michael E. | 1.20 | 1,068.00 | Review memorandum of benefit corporation/social purpose corporation issues (.5); emails regarding same (.2); summarize cooperative cooperation and restructuring issues (.5). |
| 10/28/2019 | Rutten, James C. | 1.20 | 1,194.00 | Review PowerPoint concerning governance issues (0.1); review bankruptcy proceedings material (0.5); revise data requests (0.6). |
| 10/28/2019 | Wilson, Justin A. | 0.10 | 32.50 | Cite-check of legal record referenced materials. |
| 10/28/2019 | Saarman Gonzalez, Giovanni S. | 2.90 | 1,812.50 | Work on financing application (2.3); email correspondence with client team regarding same (0.5); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding legislation (0.1); |
| 10/28/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Research and draft summary of gain on sale issue. |
| 10/28/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Revise Diablo Canyon draft response (2.7); emails with Mr. Weissmann regarding same (.30). |
| 10/28/2019 | Brewster, Andre W. | 9.70 | 6,644.50 | Revise brief regarding applicability of PUC Section 854 (9.2); review outline of direct testimony (.3); review data requests (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Weissmann, Henry | 11.50 | 14,950.00 | Call from Director regarding structural options (0.3); review analyst reports (0.2); participate in client call regarding restructuring strategy (0.8); call with client regarding compensation (0.4); related follow up (0.3); call with CPUC expert 2 regarding CPUC Bankruptcy Order Instituting Investigation (0.8); review AB 1054 fund operation (0.5); conference regarding gain on sale (0.2); correspondence with client regarding Wildfire Order Instituting Investigation settlement discussions (0.2); prepare for client meeting regarding testimony in CPUC Bankruptcy Order Instituting Investigation (2.0); attend CPUC staff meeting (1.5); related follow up (1.0); attend client meeting regarding testimony in CPUC Bankruptcy Order Instituting Investigation (2.5); revise oped on government takeovers (0.3); review memo on gain on sale (0.3); review AB 1054 brief (0.2) |
| 10/29/2019 | Allred, Kevin S. | 5.00 | 4,750.00 | Teleconference regarding financing application (.5); emails regarding recoveries from wildfire fund for 2019 fires (.9); review materials regarding Plan of Reorganizations (.3); meet with working group regarding testimony scope, witnesses and preparation for Order Instituting Investigation (2.5); edit brief regarding applicability of Section 854 (.8). |
| 10/29/2019 | Greaney, Michael E. | 7.40 | 6,586.00 | Research issues in connection with San Jose proposal (3.6); prepare summary regarding same (3.8). |
| 10/29/2019 | Goldman, David B. | 1.20 | 1,194.00 | Attention to correspondence regarding cooperatives and follow up legal research regarding same. |
| 10/29/2019 | Rutten, James C. | 0.20 | 199.00 | Review case updates and memorandum regarding market activity (0.1); related e-mails (0.1). |
| 10/29/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding supplemental responses to Public Advocates Offices data requests. |
| 10/29/2019 | Wilson, Justin A. | 2.20 | 715.00 | Analyze legal/record citations in draft brief. |
| 10/29/2019 | Saarman Gonzalez, Giovanni S. | 10.80 | 6,750.00 | Work on financing application (7.5); confer with Ms. Reed Dippo and Mr. Weissmann regarding testimony (0.4); email correspondence with Ms. Reed Dippo regarding gain on sale (0.1); meet with client regarding testimony (2.4); meet with client regarding financing application (0.4). |
| 10/29/2019 | Reed Dippo, Teresa A. | 5.00 | 3,425.00 | Research and summary of gain on sale treatment (1.6) discuss same with Mr. Weissmann (.40); discuss expert testimony and review other strategy materials for BK Order Instituting Investigation (.5); participate in on-site team meeting organized by Ms. Pickrell regarding expert testimony for bankruptcy Order Instituting Investigation (2.5). |
| 10/29/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Emails with Mr. Wilson regarding cite check. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Brewster, Andre W. | 3.80 | 2,603.00 | Review data requests (.3); review market analysis and reports (.2); correspondence regarding authority interpreting PUC section 854 (.3); review outline of testimony (.3); participate in meeting regarding opening testimony in Order Instituting Investigation (2.5); discuss same with Mr. Weissmann and Ms. Reed Dippo (.2). |
| 10/30/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Attention to cooperative structure (0.2); attend client meeting regarding next steps from CPUC staff meeting (1.0); attention to Bankruptcy Order Instituting Investigation testimony (0.5); attend client meeting regarding recovery of memo account balances (1.0); attend client meeting regarding local action relating to public safety power shutoffs (0.6); review reports from investment analysts (2.3); attend client meeting regarding potential structuring options (1.5); related follow up (0.4) call with Weil regarding witnesses (0.5); review materials pertaining to financing application (1.5). |
| 10/30/2019 | Allred, Kevin S. | 3.20 | 3,040.00 | Weekly conference regarding CPUC discussions (.5); teleconference with H. Weissmann regarding same (.1); teleconference with client working group regarding Order Instituting Investigation testimony assignments (.6); teleconference with Weil regarding coordination of witnesses with bankruptcy (.5); analyses regarding Order Instituting Investigation testimony (.3); teleconference with client, Lazard and Weil regarding outgoing data requests in Order Instituting Investigation (1.0); emails regarding same (.2). |
| 10/30/2019 | Greaney, Michael E. | 2.10 | 1,869.00 | Telephone conference regarding PG&E restructuring options and issues (1.7); email with Mr. Weissman regarding same (0.4). |
| 10/30/2019 | Rutten, James C. | 2.40 | 2,388.00 | Review data requests from Public Advocates Offices (0.1); prepare supplemental responses (2.3). |
| 10/30/2019 | Cox, Erin J. | 0.60 | 537.00 | Participate in conference regarding special district fire ordinance, potential challenges. |
| 10/30/2019 | Wilson, Justin A. | 7.10 | 2,307.50 | Analyze legal citations in draft brief. |
| 10/30/2019 | Saarman Gonzalez, Giovanni S. | 13.20 | 8,250.00 | Work on financing application (9.0); email correspondence with client team regarding same (1.3); teleconference regarding CPUC meeting (0.6); teleconference regarding memorandum account balances (0.7); confer and email correspondence with Mr. Brewster regarding financing application (0.3); teleconference regarding data requests (0.9). confer with Mr. Weissmann regarding financing application (0.4). |
| 10/30/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Mr. Rutten regarding data request response. |
| 10/30/2019 | Reed Dippo, Teresa A. | 0.90 | 616.50 | Call regarding CPUC weekly meeting readout (.6); emails regarding testimony strategy (.1); review Pre-Hearing Conference transcript (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/30/2019 | Reed Dippo, Teresa A. | 2.60 | 1,781.00 | Revise draft response to Petition for Modification (2.1); supervise cite check of same (.50). |
| 10/30/2019 | Brewster, Andre W. | 6.30 | 4,315.50 | Discuss filings related to financing application with Mr. Saarman Gonzalez (.4); research preemption of ordinance (.3); participate in call regarding outgoing discovery requests in Order Instituting Investigation (1.0); draft motions related to financing application (4.6). |
| 10/31/2019 | Kitano, Judith T. | 0.30 | 330.00 | Telephone conference with Mr. Greaney regarding restructuring options and potential control and ownership matters. |
| 10/31/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Attention to financing application (0.5); correspondence regarding structural options (1.1); correspondence regarding compensation committee meeting (0.2); related client call (0.3); related conference (0.5); review incoming data requests regarding safety culture (0.1); client Chapter 11 strategy call (0.8); related follow up (0.3); call with client regarding financing application (0.5); call with expert (0.1); client call regarding renewable procurement chapter of testimony on Bankruptcy Order Instituting Investigation (0.5); related follow up (0.3); review correspondence to and from Governor (0.4); revise brief on section 854 (1.5); call regarding financing application (0.6); related follow up (1.0); attention to drafting responsibility for testimony (1.0); review Alsup filing (0.1); review research on competing plan (0.3) |
| 10/31/2019 | Allred, Kevin S. | 5.50 | 5,225.00 | Teleconference with working group regarding executive compensation testimony for Order Instituting Investigation (.6); follow-ups regarding same (.2); teleconference with working group regarding climate policy testimony (.5); teleconference with Weil/Lazard/client group regarding materials to provide to potential experts (.7); organize expert materials (.4); emails regarding same (.1); emails regarding financing application (.4); analyses regarding Order Instituting Investigation testimony (1.2); review deposition testimony from Bankruptcy relating to competing plan (1.4). |
| 10/31/2019 | Greaney, Michael E. | 2.00 | 1,780.00 | Review restructuring memorandum and analyze related issues pertaining to options set forth therein (0.5); telephone conferences and e-mail correspondence with Mr. Weissmann regarding same and related questions (0.6); telephone conferences with and e-mail correspondence with Mr. Goldman regarding related tax and structuring issues (0.6); telephone conference and e-mail correspondence with Ms. Kitano regarding restructuring issues and impact on financing options and related governance issues (0.3). |

(Table header: **Task Code 25: Regulatory Issues**)

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 10/31/2019 | Goldman, David B. | 3.40 | 3,383.00 | Telephone conference with M. Greaney (.20); emails regarding structuring memo (.20); legal research regarding tax-exempt and related issues regarding same (3.0). |
| 10/31/2019 | Rutten, James C. | 2.10 | 2,089.50 | Conference call with client regarding compensation issues (0.6); conference with Mr. Allred regarding same (0.1); telephone conference with Ms. Moore regarding same (0.4); draft e-mail correspondence regarding same (0.4); related analysis (0.6). |
| 10/31/2019 | Rutten, James C. | 1.60 | 1,592.00 | Conference call with client regarding new Public Advocates Offices data requests (0.5); edit supplemental responses to Public Advocates Offices data requests (0.1); e-mail directors regarding supplemental responses to Public Advocates Offices's data requests (0.5); e-mail regarding same (0.1); conference with Mr. Weissmann regarding strategy (0.4). |
| 10/31/2019 | Wilson, Justin A. | 4.30 | 1,397.50 | Analyze legal/record citations in draft brief. |
| 10/31/2019 | Saarman Gonzalez, Giovanni S. | 8.70 | 5,437.50 | Work on financing application (6.8); conference with Mr. Weissmann regarding same (0.7); conference with Ms. DeSanze regarding same (0.1); conference with Mr. Allred regarding same (0.3); email regarding same (0.7); conference with Mr. Plummer regarding testimony (0.1). |
| 10/31/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Teleconference with client group regarding data request. |
| 10/31/2019 | Reed Dippo, Teresa A. | 1.60 | 1,096.00 | Finalize response to A4NR Petition for Modification. |
| 10/31/2019 | Reed Dippo, Teresa A. | 1.40 | 959.00 | Emails regarding testimony (1.0); telephone conference with Mr. Weissmann regarding testimony strategy (.4). |
| 10/31/2019 | Brewster, Andre W. | 3.70 | 2,534.50 | Draft motion to shorten time (.4); draft motion to consolidate (1.5); participate in call regarding responses to data requests (.5); revise motions related to financing application (1.1); review of competing plan of reorganization (.2). |
| | **Task Code 25 Subtotal:** | **754.70** | **640,653.50** | |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and edit draft fee submission. |
| 10/1/2019 | Goldman, Seth | 1.30 | 1,293.50 | Emails regarding supplemental retention order (.2); review response to fee examiner motion (.3); emails regarding same (.2) analysis regarding budget (.2); emails regarding telephonic appearance on fee examiner motion (.2); emails regarding supplemental declaration (.2). |
| 10/2/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with MTO team on PG&E supplemental declaration (.3); emails regarding hearing on fee examiner motion (.1); emails with PG&E regarding July fee statement (.4); emails regarding retention application (.2). |
| 10/3/2019 | Goldman, Seth | 3.10 | 3,084.50 | Telephone conferences regarding supplemental retention application (.5); analysis regarding supplemental retention application (.9); emails regarding supplemental retention order (.2); emails regarding supplemental retention application scope (.2); revise July fee statement per PG&E direction (.7); revise August fee statement (.6). |
| 10/4/2019 | Gordon, Bruce M. | 1.40 | 378.00 | Prepare updated fee statement for July 2019. |
| 10/4/2019 | Goldman, Seth | 1.50 | 1,492.50 | Telephone conference regarding supplemental retention application (.3); emails regarding billing and task codes (.2); email regarding filing July fee statement (.1); email regarding budget (.1); revise August fee statement (.4); emails regarding supplemental declaration (.2); emails regarding hearing on fee examiner motion (.2). |
| 10/5/2019 | Goldman, Seth | 0.80 | 796.00 | Email regarding PG&E matters and task codes for Civil Wildfire work (.3); prepare for hearing on fee examiner motion (.5). |
| 10/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review draft fee submission. |
| 10/6/2019 | Goldman, Seth | 2.00 | 1,990.00 | Review PG&E budget (.5); revise August fee statement (.9); review Court tentative ruling on fee examiner motion (.4); emails with counsel regarding same (.2). |
| 10/7/2019 | Gordon, Bruce M. | 2.40 | 648.00 | Review budget template (.40); prepare budget memo for the period June 1 through September 30 (2.0). |
| 10/7/2019 | Goldman, Seth | 2.00 | 1,990.00 | Attend PG&E hearing (1.4); emails regarding potential expert witnesses and retention (.3); emails regarding task codes and timekeeping for civil Wildfire litigation (.3). |
| 10/8/2019 | Goldman, Seth | 0.20 | 199.00 | Email regarding August fee statement. |
| 10/9/2019 | Goldman, Seth | 0.50 | 497.50 | Emails regarding August fee statement (.3); email regarding rate increase notice and bankruptcy court (.2). |
| 10/10/2019 | Gordon, Bruce M. | 2.40 | 648.00 | Revise budget memo for the period June 1 to September 30. |
| 10/10/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding budget. |
| 10/11/2019 | Goldman, Seth | 0.40 | 398.00 | Emails and telephone conferences regarding budget. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/13/2019 | Gordon, Bruce M. | 3.00 | 810.00 | Revise budget memo for the period June 1 to September 30 (0.4); prepare updated fee statement for July 2019 (2.6). |
| 10/14/2019 | Goldman, Seth | 1.00 | 995.00 | Analysis and emails regarding supplemental declaration (.5); email regarding expert retention (.2); emails regarding budget (.3). |
| 10/15/2019 | Goldman, Seth | 0.70 | 696.50 | Finalize budget (.4); emails regarding expert retention (.3). |
| 10/17/2019 | Gordon, Bruce M. | 1.20 | 324.00 | Finalize August fee statement. |
| 10/17/2019 | Goldman, Seth | 0.30 | 298.50 | Email regarding budget with PG&E (.1); email regarding expert retention (.2). |
| 10/18/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review bankruptcy filings for privilege. |
| 10/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and review regarding fee submission. |
| 10/21/2019 | Goldman, Seth | 1.10 | 1,094.50 | Emails and analysis regarding supplemental declaration (0.4); emails regarding motion to amend retention order (0.2); emails regarding experts and retention (0.3); revise September fee statement (0.2). |
| 10/22/2019 | Gordon, Bruce M. | 1.30 | 351.00 | Finalize August fee statement for filing (.3); review Weissmann declarations in support of retention application (.4); prepare supplemental Weissmann declaration (.6). |
| 10/22/2019 | Goldman, Seth | 2.70 | 2,686.50 | Emails regarding supplemental declaration (0.6); telephone conference regarding supplemental application (0.7); email regarding August fee statement (0.2); revise August fee statement (0.4); revised second motion to amend retention order (0.8). |
| 10/22/2019 | Schneider, Bradley R. | 1.30 | 1,157.00 | Draft second application to amend MTO retention order to include new CPUC proceeding. |
| 10/23/2019 | Gordon, Bruce M. | 4.00 | 1,080.00 | Prepare supplemental Weissmann declaration. |
| 10/23/2019 | Goldman, Seth | 1.80 | 1,791.00 | Email PG&E regarding August fee statement (0.2): emails regarding supplemental declaration (0.3); revise September fee statement (1.3). |
| 10/24/2019 | Gordon, Bruce M. | 3.20 | 864.00 | Prepare supplemental Weissmann declaration. |
| 10/24/2019 | Goldman, Seth | 0.70 | 696.50 | Revise August fee statement (0.2); emails regarding second application to amend retention order (0.5). |
| 10/24/2019 | Schneider, Bradley R. | 0.20 | 178.00 | Attention to revise second amended application to retain MTO (including Kincade fire). |
| 10/25/2019 | Gordon, Bruce M. | 4.00 | 1,080.00 | Prepare supplemental Weissmann (3.5); prepare July fee application for filing (0.5). |
| 10/25/2019 | Schneider, Bradley R. | 0.60 | 534.00 | Revise draft of second amended application (.4); email Mr. Goldman regarding same (.2). |
| 10/26/2019 | Brian, Brad D. | 0.30 | 420.00 | Review application and declaration in support of application to bankruptcy court for retention. |
| 10/26/2019 | Goldman, Seth | 1.00 | 995.00 | Revise second application to amend retention order (0.6); emails regarding same (0.4). |
| 10/28/2019 | Gordon, Bruce M. | 0.90 | 243.00 | Prepare certificate of no objection to July fee application. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Goldman, Seth | 3.00 | 2,985.00 | Revise second application to amend retention order (0.8); revise September fee statement (2.2). |
| 10/29/2019 | Gordon, Bruce M. | 5.60 | 1,512.00 | Revise Weissmann supplemental declaration. |
| 10/29/2019 | Goldman, Seth | 0.90 | 895.50 | Email regarding second application to amend MTO retention (0.1); emails regarding expert retention (0.3); review and file certificate of no objection July fee statement (0.4); email regarding August fee statement (0.1). |
| 10/29/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Review docket for objections to MTO monthly fee application in connection with certificate of no objection. |
| 10/29/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review submissions to bankruptcy court. |
| 10/30/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding application to supplement retention. |
| 10/30/2019 | Goldman, Seth | 0.80 | 796.00 | Finalize second application to amend MTO retention order (0.7); email regarding same (0.1). |
| 10/30/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Oversee filing of second amended application to retain MTO. |
| 10/31/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conferences with consulting expert regarding retention (.60); email regarding same (.20). |
| | Task Code 26 Subtotal: | 62.10 | 40,157.00 | |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Brian, Brad D. | 4.10 | 5,740.00 | Review and emails regarding draft letter to opposing counsel regarding expert discovery, emails with counsel regarding same (.1); meet with counsel regarding experts, upcoming witness interviews, and trial witnesses on de-energization issue (1.3); prepare for and attend Case Management Conference (1.7); discuss same with counsel (.7); analyze documents in preparation for witness interview (.3). |
| 10/1/2019 | Li, Luis | 4.90 | 6,370.00 | Meeting with counsel regarding wildfire mitigation and other issues (2.2); attend status conference (1.2); multiple communications regarding written discovery (.5); emails regarding wildfire mitigation witnesses (.6); emails regarding CalFire depositions (.4). |
| 10/1/2019 | Fry, David H. | 9.40 | 9,353.00 | Review outline for witness interview (.3); review exhibits to CalFire report (.6); review outline of board presentation (.3); research regarding Diablo winds (.4); conference with MTO Attorney regarding CalFire witnesses (.4); conference with MTO team, counsel regarding wildfire mitigation strategy (3.2); attend case management conference (2.1); research CPUC dockets relating to wildfire mitigation (1.0); office conference with MTO Attorney regarding potential summary witness (.1); exchange correspondence regarding potential summary witness (.1); review CPUC decisions regarding 2007 SDG&E fire case (.9). |
| 10/1/2019 | Seraji, Arjang | 1.70 | 782.00 | Correspondence regarding case background materials(.2); review of case background materials (1.5). |
| 10/1/2019 | Lamb, Michael J. | 2.50 | 950.00 | Update internal file for newly served discovery (1.8); read and respond to multiple team communications regarding pending motion for protective order concerning media coverage (.7). |
| 10/1/2019 | Marinero, Nelson | 3.20 | 352.00 | Review and prepare case material for attorney and paralegal review. |
| 10/1/2019 | Macdonald, Matthew A. | 8.10 | 7,249.50 | Office conference with MTO Attorney (.5); strategy meeting with counsel and MTO team (3.3), attend case management conference and related meeting with Cravath (2.3), teleconference with MTO Attorney regarding status (.1); prepare trial outline/task list (.9); prepare for witness interview (1.0). |
| 10/1/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Download, review, distribute, and file incoming documents (1.2); compile documents for witness interview (1.4). Assist attorney with expert conflict check (.4). |
| 10/1/2019 | Burrell, Wesley T.L. | 3.70 | 2,997.00 | Call concerning witness interviews on wildfire mitigation system. (.8); research witness preclusion procedural question. (1.0); multiple emails concerning witness interviews. (1.2); communicate with MTO Attorneys concerning expert witness research. (.7). |
| 10/1/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Call with MTO Attorney regarding records for productions to plaintiffs (.1); emails with team regarding same (.7); call with MTO Attorney regarding witness interview (.2); compile materials for production to plaintiffs (.2); correspond with MTO Attorneys and counsel regarding materials in production (1.0); call with PG&E subject matter expert regarding remedies (.5); follow up emails regarding same (.3). |
| 10/1/2019 | Templeton, Trevor Nathan | 9.60 | 6,576.00 | Review, analyze documents for potential inclusion in witness interview (1.8); continue drafting outline for witness interview (2.8); draft correspondence to potential expert (.7); draft correspondence to Cravath regarding expert engagement (.2); prepare for and participate in team strategy meeting (2); telephonic conference with MTO Attorney regarding witness interviews (.1); prepare for and participate in telephonic conference with Cravath regarding witness interviews (.3); multiple correspondence with Cravath and MTO team regarding scheduling, strategy for wildfire mitigation fact witness interviews (.6); correspondence with MTO Attorney regarding background materials, case strategy (.2); review, analyze documents for potential inclusion in wildfire mitigation fact witness interviews (.9). |
| 10/1/2019 | Kalu, Eri | 4.00 | 1,840.00 | Conference with counsel (2.0); review background materials (.5); research regarding California discovery rules (1.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/2/2019 | Brian, Brad D. | 2.90 | 4,060.00 | Review/analyze materials on witnesses (.1); prepare for and meet with former executive regarding de-energization issues (1.8); discuss same with counsel (.6); emails with counsel regarding upcoming witness interview (.1); multiple emails with counsel regarding possible addition to legal team (.3). |
| 10/2/2019 | Doyen, Michael R. | 0.40 | 520.00 | Confer with MTO Attorneys regarding fact development and fact witnesses. |
| 10/2/2019 | Li, Luis | 1.90 | 2,470.00 | Multiple communications regarding CalFire depositions(.4); telephone conference regarding wildfire mitigation witness (.4); review witness deposition summary (.4); emails regarding experts (.7). |
| 10/2/2019 | Fry, David H. | 5.60 | 5,572.00 | Review fire investigation guide (.7); exchange correspondence regarding CPUC decisions regarding 2007 fires (.2); review government presentations regarding wildfire mitigation (.4); attend witness interviews (2.6); exchange correspondence regarding witness (.3); prepare for witness deposition (1.4). |
| 10/2/2019 | Nickels, Jr., Phillip E. | 1.40 | 602.00 | Receive and organize transfer of matter docket material and related discovery. |
| 10/2/2019 | Lamb, Michael J. | 2.10 | 798.00 | Update litigation calendar in light of new schedule following status conference. |
| 10/2/2019 | Marinero, Nelson | 3.60 | 396.00 | Review and prepare case materials for MTO attorney and paralegal review; case management. |
| 10/2/2019 | Macdonald, Matthew A. | 8.60 | 7,697.00 | Prepare for witness interviews (2.2); email correspondence with IMS regarding expert search (.2); prepare for call with expert search firm (.2); teleconference with IMS regarding expert search (.4); conduct witness interview (2.0); office conference with MTO Attorneys and counsel regarding strategy (.5); conferences with MTO Attorney and Cravath regarding strategy (.8); conduct witness interview (1.0); conference with counsel, Cravath, and MTO Attorney regarding potential witnesses (1.0); conference with MTO Attorneys regarding bankruptcy status (.3). |
| 10/2/2019 | Richardson, Cynthia R. | 2.10 | 798.00 | Download, review, and distribute incoming documents and respond to various attorney requests including compiling documents to send to experts. |
| 10/2/2019 | Harding, Lauren M. | 0.30 | 205.50 | Emails regarding production of materials to Plaintiffs. |
| 10/2/2019 | Templeton, Trevor Nathan | 7.20 | 4,932.00 | Prepare for and participate in witness interviews (4.9); participate in team strategy meeting (.5); prepare for and participate in telephonic conference with prospective expert witness (.6); review, analyze briefing on order to show cause and related case materials (1.2). |
| 10/2/2019 | Troff, Jason D. | 0.60 | 258.00 | Project planning discussion with case team. |
| 10/2/2019 | Kalu, Eri | 7.00 | 3,220.00 | Attended witness deposition. |
| 10/3/2019 | Li, Luis | 5.90 | 7,670.00 | Multiple communications regarding wildfire mitigation policies and decision making (.8); review documents regarding same (3.7); review witness deposition rough (1.0); emails regarding trial logistics (.4). |
| 10/3/2019 | Fry, David H. | 4.30 | 4,278.50 | Exchange correspondence regarding pretrial filings (.2); telephone conference with counsel regarding jury instructions (.1); telephone conference with court clerk regarding hearing date (.1); exchange correspondence regarding hearing date (.1); research regarding ex parte procedure (.6); review fire investigation guide (2.6); prepare for witness deposition (.4); telephone conference with MTO Attorney regarding depositions (.2). |
| 10/3/2019 | Seraji, Arjang | 0.60 | 276.00 | Attend meeting regarding fact development reviews. |
| 10/3/2019 | McLean, Lisa M. | 0.50 | 190.00 | Review documents for fact development. |
| 10/3/2019 | Lamb, Michael J. | 0.60 | 228.00 | Read and respond to multiple emails regarding repository of materials regarding CalFire depositions and logistics of obtaining a large amount of data. |
| 10/3/2019 | Marinero, Nelson | 2.20 | 242.00 | Review and preparation of case material for attorney and paralegal review. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/3/2019 | Macdonald, Matthew A. | 9.20 | 8,234.00 | Conduct witness interview (1.0); conferences with MTO Attorney and Cravath regarding witness interviews and background (.8); conduct witness interviews (1.8); conduct interview of prospective expert witness (.9); teleconference with MTO Attorney regarding status (.3); teleconference with MTO Attorney regarding status and document review (.3); revise task list (1.3); review and revise memo regarding expert witness protocol, research regarding same (1.7); review CPUC submissions on wildfire mitigation (1.1). |
| 10/3/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Download, review, and circulate incoming documents. (.8); cite check memo regarding expert communications. (2.2). |
| 10/3/2019 | Harding, Lauren M. | 0.30 | 205.50 | Call with MTO Attorney regarding witness interviews. |
| 10/3/2019 | Templeton, Trevor Nathan | 9.30 | 6,370.50 | Prepare for and participate in witness interviews (3.2); telephonic conference with expert (.9); review, analyze materials from Cravath regarding scope of document production efforts and document databases (.4); correspondence with MTO team regarding database access, workflow (.1); telephonic conference with MTO Attorney and MTO staff attorney regarding document review workflow, strategy (.2); follow-up telephonic conference with MTO staff attorney regarding document review workflow, strategy (.2); draft correspondence to MTO staff attorney regarding document review workflow (.1); telephonic conference with MTO Attorney regarding witness interview, potential wildfire mitigation fact witnesses (.4); multiple strategy meetings with MTO Attorney, counsel, and Cravath team (.8); draft guidance document for wildfire mitigation fact witness review (2); correspondence with Cravath and MTO team regarding expert retention (.1); review, analyze PG&E's response to Order Instituting Investigation, Attachment B (.9). |
| 10/3/2019 | Troff, Jason D. | 2.20 | 946.00 | Coordinate document review access for case team (1.6); project planning discussion with case team (.6). |
| 10/3/2019 | Reid, Jarett D. | 5.20 | 2,106.00 | Review documents for fact development. |
| 10/3/2019 | Rector, Allison E. | 0.90 | 364.50 | Review case background materials (.3); team meeting regarding case strategy (.6). |
| 10/3/2019 | Doko, Michael Y. | 1.00 | 405.00 | Review and analyze draft document review protocol (.5); attend meeting to discuss document review project (.5). |
| 10/3/2019 | Kalu, Eri | 8.10 | 3,726.00 | Legal research and memorandum regarding expert communications and work product (7.4); conference with MTO Attorney regarding expert materials and communications (.7). |
| 10/4/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding upcoming hearing on one jury versus two. |
| 10/4/2019 | Li, Luis | 1.70 | 2,210.00 | Conference with MTO Attorney regarding status of wildfire mitigation case (.4); team meeting regarding all pre-trial projects (1.3). |
| 10/4/2019 | Fry, David H. | 7.50 | 7,462.50 | Prepare for witness deposition (.8); attend witness deposition (5.2) telephone conference with MTO team regarding status and tasks (1.5). |
| 10/4/2019 | Lamb, Michael J. | 8.70 | 3,306.00 | Compile materials regarding de-energization for MTO Attorney's further review (.7); draft email to PG&E regarding onboarding procedures for MTO team for access to facilities and shared site (.6); exchange multiple emails with Veritext case manager regarding list of related CalFire witnesses needed from repository in regard to deposition video (1.6); update case calendar in light of multiple new deadlines (.8); review historical written discovery and PG&E's responses thereto in regard to formulating responses to pending interrogatories (2.1); exchange multiple emails and review California and local rules regarding timing of notice and briefing dates relating to motion for protective order (.5); obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (2.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/4/2019 | Macdonald, Matthew A. | 10.60 | 9,487.00 | Participate in team meeting regarding status (1.5); office conference with MTO Attorneys regarding trial strategy (.9); teleconference with Cravath regarding status and discovery (1.4); draft task and witness list (2.8); teleconference with Cravath regarding witness list, potential witness (.2); teleconference with MTO Attorney regarding deposition status, email correspondence with Cravath regarding expert witnesses (.1); office conference with MTO Attorney regarding status abnd strategy (.1); teleconference with MTO Attorney regarding expert witness legal research (.1); email correspondence with MTO Attorney regarding pretrial filings (.2); email correspondence with counsel regarding prior depositions of potential Tubbs witnesses, documents (.2); teleconferences with Cravath regarding status and strategy (1.4); email to Cravath regarding task list (.2); email correspondence with counsel and counsel regarding deadline for motion to compel (.1); email correspondence with Cravath regarding witness interviews (.1); review deposition transcripts from Butte matter (1.3). |
| 10/4/2019 | Burrell, Wesley T.L. | 1.50 | 1,215.00 | Meet with team concerning tasks. |
| 10/4/2019 | Harding, Lauren M. | 1.30 | 890.50 | Compile materials for production to Plaintiffs and follow up emails regarding same. |
| 10/4/2019 | Templeton, Trevor Nathan | 7.30 | 5,000.00 | Review, analyze local and chamber rules regarding pre-trial filings (.5); draft correspondence to Cravath regarding pre-trial filing requirements, exemplars (.9); further correspondence with MTO team regarding pre-trial filings (.3); multiple correspondence with MTO team and Cravath regarding reference materials (.5); multiple correspondence with MTO Attorney regarding witness deposition (.1); telephonic conferences with MTO Attorney about jury bifurcation filing (.1); prepare for and participate in telephonic conference with Cravath regarding document review projects, motion for protective order, interrogatories (.3); prepare for and participate in team strategy meeting (1.4); draft correspondence to Cravath regarding document review projects. (1.1); telephonic conferences with MTO Attorneys regarding scoping document requests (.7); coordinate legal research regarding motion for protective order against publicity (.4); review, analyze case materials and fire origin and cause documents (1). |
| 10/4/2019 | Troff, Jason D. | 0.30 | 129.00 | Coordinate document review access for case team. |
| 10/4/2019 | Kalu, Eri | 2.50 | 1,150.00 | Team conference with MTO Attorneys (1.5); review of background materials (.5); legal research regarding protective order (.5). |
| 10/5/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding upcoming motions. |
| 10/5/2019 | Li, Luis | 0.90 | 1,170.00 | Emails regarding dual jury issues (.5); review caselaw (.4). |
| 10/5/2019 | Fry, David H. | 2.30 | 2,288.50 | Research regarding CPUC proceedings relating to wildfire prevention. |
| 10/5/2019 | Macdonald, Matthew A. | 6.70 | 5,996.50 | Review material on wildfire risk, PG&E response, witnesses (5.6); email correspondence with MTO Attorney regarding expert witnesses (.2); teleconference with counsel regarding witness interviews and filing requirements (.4); email correspondence with counsel and Cravath regarding witness interviews (.2); further email correspondence regarding filing requirements (.2); email correspondence with counsel regarding deposition transcripts (.1), |
| 10/5/2019 | Templeton, Trevor Nathan | 7.70 | 5,274.50 | Multiple correspondence with MTO Attorney regarding document review workflows, key document collections (.2); multiple correspondence with MTO Attorneys regarding prior document reviews, key document collections (.4); review, analyze document collections identified by MTO Attorney (1); draft document review protocols for staff attorney team (3.9); draft correspondence to staff attorney team regarding upcoming document review projects, objectives (.3); draft correspondence to MTO staff attorney regarding Cravath issue coding (.2); multiple correspondence with Cravath regarding Cravath's prior document review (.2); multiple correspondence with counsel and MTO team regarding deposition transcripts from Butte litigation (.3); research regarding bifurcation and punitive damages claims (.7); draft correspondence to MTO team regarding same (.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/5/2019 | Kalu, Eri | 3.20 | 1,472.00 | Research regarding expert communications/work product (2.0); review background materials (1.2). |
| 10/6/2019 | Brian, Brad D. | 0.60 | 840.00 | Emails regarding one versus two juries and regarding affirmative defenses (.3); telephone call with counsel regarding Tubbs trial evaluation (.2); multiple emails with counsel regarding motion for protective order (.1). |
| 10/6/2019 | Li, Luis | 1.80 | 2,340.00 | Emails regarding jury bifurcation issues (.5); review CPUC data (.5); review letter regarding waiver of defenses (.3); review and comment on motion regarding pretrial publicity (.5). |
| 10/6/2019 | Fry, David H. | 7.20 | 7,164.00 | Revise motion for protective order (.5); exchange correspondence regarding timing of motion for protective order (.2); review federal court filing regarding wildfire prevention efforts (1.7); research statements in annual reports regarding wildfire risks (1.8); research regarding CPUC proceedings relating to wildfire prevention (2.2); research regarding organizations commenting on wildfire mitigation plans (.8). |
| 10/6/2019 | Lamb, Michael J. | 2.60 | 988.00 | Review California Rules of Civil Procedure (.2); draft brief email memorandum to MTO Attorney regarding timing and rules surrounding ex parte applications (.2); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (2.2). |
| 10/6/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Review deposition transcripts for potential trial witnesses (1.5); prepare outline of prospective expert witness testimony, trial testimony on drought response (3.7); revise brief on the protective order (1.4); legal research regarding same (1.1); email correspondence with MTO Attorney regarding protective order brief (.2) email correspondence with MTO Attorney regarding document review planning (.2); email correspondence with MTO Attorneys regarding discoverability of expert communications (.1); email correspondence with MTO Attorney and Cravath regarding witness interviews (.1); review letter to judge regarding waiver of affirmative defenses, email correspondence with Cravath (.1); MTO team regarding same (.1). |
| 10/6/2019 | Burrell, Wesley T.L. | 3.60 | 2,916.00 | Research protections from disclosure of expert materials. (1.9); email MTO Attorney concerning research into protections from disclosure of expert materials. (.6); read analysis of law concerning protections from disclosure of expert materials. (1.1). |
| 10/6/2019 | Templeton, Trevor Nathan | 5.90 | 4,041.50 | Correspondence with Cravath team regarding legal research on two-jury staging argument (.2); review, revise draft motion for protective order (2.2); telephonic conference with MTO Attorney regarding revisions to draft motion for protective order (.1); review, analyze OIR Attachment B response, wildfire mitigation plans, wildfire mitigation witness document kits, and related documents (3.1); correspondence with MTO Attorney regarding defense strategy, arguments (.2); correspondence with Cravath team regarding document review workflow, document collections (.1). |
| 10/6/2019 | Kalu, Eri | 4.20 | 1,932.00 | Legal research regarding expert communications (1.4); draft email with MTO Attorney regarding expert communications (.8); research regarding legal standard for protective orders (2.0) |
| 10/7/2019 | Brian, Brad D. | 0.60 | 840.00 | Review/analyze proposed edits to motion for protective order (.3); emails with counsel regarding hearing on scope of discovery (.1); emails with counsel regarding possible expert witness (.1); emails with counsel regarding trial presentation (.1). |
| 10/7/2019 | Li, Luis | 3.30 | 4,290.00 | Emails with counsel regarding upcoming deposition of former employee (.1); review trial presentation materials (.5). |
| 10/7/2019 | Fry, David H. | 7.80 | 7,761.00 | Emails with counsel regarding strategy meeting and trial presentation (.2); review PMK deposition notice by plaintiffs, and emails with counsel regarding same (.1). |
| 10/7/2019 | Seraji, Arjang | 0.80 | 368.00 | Prepare for witness deposition (5.3); research regarding potential expert witnesses (1.2); review trial presentation materials (2.2). |
| 10/7/2019 | McLean, Lisa M. | 1.10 | 418.00 | Review material related to discovery (.5); emails regarding trial presentation strategy (.6). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/7/2019 | Lamb, Michael J. | 7.10 | 2,698.00 | Review video (.6); multiple communications regarding evidence (.5); emails regarding protective order (.5); review trial presentation strategy materials (.4); emails regarding same (.3). |
| 10/7/2019 | Marinero, Nelson | 2.10 | 231.00 | Conference with MTO Attorney regarding fire ignition issues (.2); telephone calls and emails with MTO Attorney regarding cause and origin investigation, issues related to same (.5); review and analyze same (2.8); emails with Cravath, MTO Attorney regarding call to discuss same (.2); review and analyze issues related to potential experts (3); emails and conference call with MTO Attorneys regarding same (.8); conference call with team regarding preparation for PMQ deposition on de-energization issues, trial preparation and issues (1.4); emails with MTO team regarding issues related to electronic service agreement and research same (.2). |
| 10/7/2019 | Macdonald, Matthew A. | 9.20 | 8,234.00 | Analyze task list, and emails with counsel regarding same (.3); analyze possible trial presentation materials (.3). |
| 10/7/2019 | Burrell, Wesley T.L. | 4.20 | 3,402.00 | Review witness deposition transcript (1.4); review witness deposition transcript (.8); prepare for witness deposition (6.5); exchange correspondence regarding trial presentation strategy (.5). |
| 10/7/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Draft task list for Tubbs litigation (2); telephonic conferences with MTO Attorneys regarding case strategy, task list (2.1); multiple correspondence with MTO team regarding task list, open items (.5); multiple correspondence with MTO Attorneys regarding PMQ deposition prep, document work, related issues (1.1); review, analyze filings in CPUC rulemakings concerning fire maps and SDG&E's de-energization program (2.5); review, analyze wildfire mitigation documents for potential inclusion in PMQ deposition kits (1.5); correspondence with MTO team regarding trial presentation (.2). |
| 10/7/2019 | Templeton, Trevor Nathan | 5.80 | 3,973.00 | Review/analyze, revise Introduction to Reply Brief in support of motion for protective order (1.3); analyze trial presentation materials (.6); telephone calls and emails with MTO Attorney and consultant regarding same (1.1); discussions and emails with counsel regarding possible trust administrator (.1). |
| 10/7/2019 | Reid, Jarett D. | 4.00 | 1,620.00 | Meeting with counsel regarding wildfire mitigation program and other issues (1.2); review portions from CPUC testimony video (.7); review protective order brief (.5); emails regarding same (.4); review and comment on trial presentation strategy (.4); emails regarding same (.6). |
| 10/7/2019 | Doko, Michael Y. | 1.20 | 486.00 | Review draft reply brief regarding publicity (.8); exchange correspondence regarding trial presentation strategy (.1); conference with Cravath team regarding witness deposition (1.0); attend witness deposition (8.5). |
| 10/7/2019 | Kalu, Eri | 9.00 | 4,140.00 | Review and analysis of documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |||||
| 10/7/2019 | Nielsen, Michele C. | 0.90 | 562.50 | Emails with Cravath team, counsel, MTO team regarding potential experts, issues related to same (.5); review and analyze PG&E data responses relevant to Tubbs Fire (1.2); emails, telephone call with Cravath regarding same (.2); emails with MTO team regarding same (.1); emails with team regarding PG&E depositions, preparation for same (.2); review emails regarding production of Community Wildfire Safety Program documents, issues related to same (.1); review Cravath letter regarding evidence inspections (.1); review plaintiffs' letter regarding PG&E contention discovery responses (.1); telephone call with MTO Attorney regarding contention discovery, de-energization issues (.2); review and analyze plaintiffs' responses to contention discovery (.5); emails with MTO Attorney regarding same (.2); review public comments at wildfire mitigation meeting at CPUC (.5); conference call with potential expert, Cravath, counsel, MTO Attorney (1.9); conference with MTO Attorney regarding expert meeting, issues (.4); telephone calls with counsel regarding expert meeting (.2); email with team regarding same (.2); review email regarding deposition of CalFire investigator (.4); review and analyze issues related to fire threat maps and emails with MTO Attorney regarding same (.3); review and analyze trial issues (1.3); emails with MTO team regarding same (.5); review email from MTO Attorney regarding memorandum regarding eyewitness testimony (.1); emails with Cravath, MTO team regarding PG&E depositions, plaintiff requests (.3). |
| 10/8/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Review materials in preparation for, and participate in, trial strategy meeting with counsel (2.3); telephone call with counsel regarding preparation for Board meeting on Tubbs trial (.2); discussion with counsel regarding trial strategy and themes (1.0); discussion with MTO Attorney regarding upcoming trial presentation meeting and responsibilities for same (.2). |
| 10/8/2019 | Li, Luis | 2.40 | 3,120.00 | Prepare potential trial graphics (1.6); correspond with MTO Attorney regarding same (.1); update deposition transcript database with new deposition transcripts, exhibits and video (.8). |
| 10/8/2019 | Fry, David H. | 9.00 | 8,955.00 | Review material related to plaintiffs' damages (1.2); review material regarding Kincade fire and impact on Tubbs trial (.5); emails regarding bankruptcy issue and impact on trial (.6); emails regarding PMQ (.4); conference with MTO Attorney regarding potential expert (.6); review wildfire mitigation material (1.2); emails regarding witness deposition (.4); conference with MTO Attorney regarding trial presentation (.5); review Plaintiffs' requests for stipulations (.3); conference regarding same (.2); emails regarding potential expert (.4). |
| 10/8/2019 | Lamb, Michael J. | 5.40 | 2,052.00 | Review emails related to discovery conference and document review (.2); conference with MTO Attorney regarding trial presentation preparation (.3); prepare for custodial interviews for PMQ wildfire mitigation (.5). |
| 10/8/2019 | Macdonald, Matthew A. | 10.70 | 9,576.50 | Conference call with former PG&E employee witness regarding deposition request from plaintiffs (.5); conferences with MTO Attorneys regarding same, discovery issues generally (.6); emails with MTO Attorneys regarding opening statement and related issues (.1); conference with MTO Attorneys regarding trial strategy, opening statement and call with counsel regarding issues on same (1.6); review and analyze issues on same (.9); emails with counsel, Cravath, team regarding experts and related issues (.2); emails with team regarding plaintiff discovery, issues (.2); analyze emails with Cravath team regarding same (.6); conference with MTO Attorney regarding trial preparation (.6); conferences regarding preparation of trial presentation (.2); email with Cravath and MTO teams regarding potential experts and related issues (.3); review and analyze same (.6). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/8/2019 | Burrell, Wesley T.L. | 1.70 | 1,377.00 | Emails with MTO Attorneys regarding PG&E trial issues (.3); review and analyze issues related to same and prepare summary of same (1.7); emails with Cravath, MTO Attorney regarding trial issues (.2); emails with MTO team regarding team meeting (.1); email with MTO Attorney regarding trial presentation strategy and preparation (.2). |
| 10/8/2019 | Harding, Lauren M. | 1.00 | 685.00 | Participate in team status conference call (.4); document collection and scoping (1.0); team status meeting (1.0); telephone conference with MTO Attorney regarding potential expert and PMQ document production letter (.5); potential expert discovery research (.3); conference with MTO Attorney trial presentation strategy and preparation (.2). |
| 10/8/2019 | Templeton, Trevor Nathan | 7.80 | 5,343.00 | Review email and letter regarding upcoming meet and confer (.1); telephone conference with MTO Attorney regarding document collection (.2); coordinate PMQ document review (.1); PG&E status conference for document scoping and collection (.5); research for trial presentation (2.7); legal research regarding admissibility of evidence (2.2). |
| 10/8/2019 | Troff, Jason D. | 0.80 | 344.00 | Meet with expert (1.5); prepare opening statements (1.4); emails regarding trial presentation (.6); emails regarding Court hearing (.5); research regarding punitive damages (1.); emails regarding protective order (.4). |
| 10/8/2019 | Kalu, Eri | 5.30 | 2,438.00 | Multiple correspondence with MTO Attorney regarding materials for argument on motion for protective order against publicity (.8); draft handouts and other materials for use in oral argument on motion for protective order (1.5); prepare for and participate in hearing on motion for protective order (2.2); draft summary of argument on motion for MTO team (.7); multiple correspondence with MTO Attorneys and MTO paralegal regarding physical model of property (.4); finalize draft meet-and-confer letter concerning contention interrogatory responses and draft correspondence to Cravath team regarding same (.2); review, analyze correspondence regarding CalFire depositions, including summary of witness deposition (.3); review, analyze discovery materials (.6); draft summary to MTO team regarding same (.4). |
| 10/8/2019 | Nielsen, Michele C. | 4.80 | 3,000.00 | Research regarding admissibility of evidence (1.5); research regarding trial presentation strategy (4.0); potential expert research (.2); document collection/scoping research (.5); custodial interview (.4). |
| 10/9/2019 | Brian, Brad D. | 0.60 | 840.00 | Emails with counsel regarding upcoming deposition of former employee (.1); review trial presentation materials (.5). |
| 10/9/2019 | Li, Luis | 3.60 | 4,680.00 | Emails and discussion with counsel regarding trial presentation strategy and preparation (.7); discussions with counsel regarding depositions (.2); inspect physical location (1.7); discussion with counsel regarding depositions, experts, deposition preparation and trial strategy (1.0); emails and telephone calls with counsel regarding protective order (.4); revise draft Protective Order (.2); emails with counsel regarding same (.2); review counsel's proposed edits to same (.1); further emails with counsel regarding same (.1). |
| 10/9/2019 | Fry, David H. | 3.70 | 3,681.50 | Conference with MTO team regarding trial presentation strategy (.4); conference with MTO team regarding depositions (.2); inspect physical location (1.7); conference with MTO team regarding depositions, experts, strategy (1.5); revise draft opening statement (.9). |
| 10/9/2019 | Nickels, Jr., Phillip E. | 1.30 | 559.00 | Prepare materials for trial graphics (2.6); correspond with MTO Attorney regarding same (.2) |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|------|------|-------|--------|-----------|
| Date | Name | Hours | Amount | Narrative |
| 10/9/2019 | Lamb, Michael J. | 4.40 | 1,672.00 | Conferences with MTO Attorneys and MTO staff attorney regarding trial presentation strategy and preparation (.7); discussions with MTO Attorneys and MTO staff attorney regarding depositions (.2); inspect physical location (1.7); conferences with MTO Attorneys and MTO staff attorney regarding depositions, experts, deposition preparation and trial strategy (1.0); office conference with MTO Attorneys regarding discovery and opening and expert witnesses (.4); teleconference with PG&E counsel, counsel, and Cravath regarding depositions (.3); teleconference with counsel and MTO Attorney regarding status and depositions (.5); email correspondence with MTO counsel regarding expert witness preparation and deposition coverage and preparation and strategy for Opening Statement (.6); review studies regarding wildfire risk, related issues (2.5); teleconference with Cravath regarding expert witnesses (.1). |
| 10/9/2019 | Villero, Agnes O. | 3.00 | 735.00 | Draft PMQ document production emails (.6); jury instructions research (.5); research materials for use in trial presentation (5.8); review expert discovery research (.5). |
| 10/9/2019 | Macdonald, Matthew A. | 11.00 | 9,845.00 | Web conference with expert (1.3); emails with Cravath, MTO team regarding same (.2); analyze issues related to same and telephone call with MTO Attorney regarding same (.4); emails with Cravath, MTO teams regarding trial strategy (.1); prepare same (.6); telephone call with MTO Attorney regarding expert, trial preparation issues (.5); review and analyze same (1.1); telephone call with Cravath regarding plaintiff discovery issues (.2); emails with MTO Attorney regarding potential experts and telephone calls with potential experts (.2); research issues related to same (1.3); emails with Cravath, MTO teams regarding issues related to expert documents (.3); review and analyze same (.3); emails with MTO Attorney regarding same (.2); emails with MTO Attorney regarding cause and origin issues (.2); emails with counsel regarding materials from Butte litigation and review same (.4); emails with MTO team regarding fire incident data maintained by PG&E (.1); emails and calls with Cravath team regarding wildfire mitigation witness deposition, issues (.2). |
| 10/9/2019 | Burrell, Wesley T.L. | 0.30 | 243.00 | Email concerning exclusion of irrelevant charges against PG&E. |
| 10/9/2019 | Harding, Lauren M. | 2.30 | 1,575.50 | Draft review protocol for searches of custodial files (1.8); calls with MTO Attorneys regarding review protocol (.5). |
| 10/9/2019 | Templeton, Trevor Nathan | 10.70 | 7,329.50 | Telephonic conference with MTO Attorneys regarding document review workflow, process (.8); draft protocol for PMQ deposition kit review and related correspondence with MTO Attorney and Cravath (3); review, analyze Cravath work product regarding document review protocols (.3); telephonic conferences with MTO Attorneys and Cravath regarding PMQ deposition, potential objections, and document review protocol (1.1); correspondence with Cravath and MTO team regarding expert discovery legal research questions (.8); multiple correspondence with MTO Attorney and MTO team regarding strategies for consolidating document review workflows, search terms for PMQ deposition kit review (.7); prepare for and participate in office conference with MTO Attorneys regarding same (1.4); review, analyze Order Instituting Investigation Attachment B document production (.6); draft correspondence to Cravath regarding Cravath document kit review (.3); draft search terms for PMQ deposition preparation document review (1.7). |
| 10/9/2019 | Troff, Jason D. | 4.70 | 2,021.00 | Coordinate document analysis access for case team (.8); assist case team with fact development analysis (3.9). |
| 10/9/2019 | Reid, Jarett D. | 6.20 | 2,511.00 | Review documents for fact development. |
| 10/9/2019 | Kalu, Eri | 4.50 | 2,070.00 | Research regarding jury instructions (2.1); conference with potential witness, MTO Attorney, counsel (2.4). |
| 10/9/2019 | Nielsen, Michele C. | 7.70 | 4,812.50 | Review and analyze background materials (3.8); research evidentiary issue (1.0); calls with MTO Attorney regarding PMQ deposition preparation and document review (.6); prepare document review for PMQ deposition preparation (1.2); review and revise document review protocol for deposition preparation (1.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/10/2019 | Brian, Brad D. | 0.50 | 700.00 | Emails with client regarding upcoming strategy discussion at Board of Directors meeting (.1); telephone call with shareholder (.2); emails with counsel regarding upcoming strategy meeting (.2). |
| 10/10/2019 | Li, Luis | 2.40 | 3,120.00 | Review CPUC wildfire mitigation material (1.5); outline draft opening statement (.5); review plaintiffs' PMQ notices (.4). |
| 10/10/2019 | Fry, David H. | 4.30 | 4,278.50 | Prepare for witness deposition (3.2); research regarding admissibility of wildfire investigation evidence (.8); office conference with MTO Attorney regarding strategy for admission of CPUC order (.3). |
| 10/10/2019 | Nickels, Jr., Phillip E. | 0.30 | 129.00 | correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.1); review search criteria (.2). |
| 10/10/2019 | Lamb, Michael J. | 7.40 | 2,812.00 | Review prior discovery responses and pleadings in regard to identification of individual plaintiff and subrogation insurers (6.2); draft email memorandum to MTO Attorney regarding timing of objections to PMQ deposition notices and any anticipated motion for a protective order (1.2). |
| 10/10/2019 | Villero, Agnes O. | 1.00 | 245.00 | Searched for PG&E conviction time frame for various wildfire related litigation for MTO Attorney. |
| 10/10/2019 | Macdonald, Matthew A. | 8.00 | 7,160.00 | Review media coverage of power shutoff (.2); teleconference with witness regarding witness deposition (.1); email correspondence with Client regarding PMQ deposition (.1); office conference with MTO Attorney regarding strategy (.5); teleconference with MTO Attorney regarding document collection (.1); office conference with MTO Attorney regarding document requests, status of bankruptcy and criminal proceedings (.4); attend informal discovery conference and associated meet and confer (2.1); draft trial plan and order of proof (2.4); email correspondence with Cravath regarding strategy and discovery plan (.1); email correspondence with counsel regarding interviews, status (.1); email correspondence with team regarding result of discovery conference (.2); revise meet and confer letter to plaintiffs regarding PMQ deposition (.2); strategize regarding responses to PMQ deposition, potential witnesses (.3); email correspondence with team regarding trial planning meeting (.1); further review of deposition transcripts (1.1). |
| 10/10/2019 | Templeton, Trevor Nathan | 5.80 | 3,973.00 | Multiple correspondence with MTO Attorneys regarding search terms for PMQ deposition kit review, document review workflow, and related issues (1.3); review, revise proposed search terms prepared by MTO Attorneys (.2); draft guidelines for PMQ deposition kit review and email memorandum to MTO team outlining document review workflow, objectives (2.9); multiple correspondence with MTO Attorneys regarding PG&E collection of wildfire mitigation plans and custodial interviews (.4); telephonic conference with MTO Attorney regarding review of materials collected from PG&E (.3); telephonic conference with MTO Attorney regarding review of documents produced with Attachment B response (.2); review, analyze correspondence from MTO Attorney regarding documents produced with Attachment B response (.1); multiple correspondence with MTO Attorneys and MTO paralegal regarding responses and objections to PMQ deposition notice (.4). |
| 10/10/2019 | Troff, Jason D. | 6.80 | 2,924.00 | Assist case team with fact development analysis (6.8). |
| 10/10/2019 | Reid, Jarett D. | 4.00 | 1,620.00 | Review documents for fact development. |
| 10/10/2019 | Kalu, Eri | 3.00 | 1,380.00 | Research regarding draft jury instructions (1.8); review PG&E Attachment B response for document review projects (1.2). |
| 10/10/2019 | Nielsen, Michele C. | 8.20 | 5,125.00 | Research evidentiary issue (1.6); review and analyze background materials (2.3); prepare document review relating to PMQ deposition (4.3). |
| 10/11/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding strategy meeting and trial presentation (.2); review PMK deposition notice by plaintiffs, and emails with counsel regarding same (.1). |
| 10/11/2019 | Li, Luis | 2.30 | 2,990.00 | Review source and origin material and CalFire report (1.3); outline draft opening statement (.6); review material regarding first responders witnesses (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/11/2019 | Fry, David H. | 8.70 | 8,656.50 | Prepare for witness deposition (5.3); research regarding potential expert witnesses (1.2); review trial presentation materials (2.2). |
| 10/11/2019 | Nickels, Jr., Phillip E. | 0.30 | 129.00 | Correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.1); review search criteria (.2). |
| 10/11/2019 | Lamb, Michael J. | 8.60 | 3,268.00 | Draft shell of objections to deposition notice of PG&E's PMQ (3.2); update case calendar in light of multiple new deposition notices (.7); draft email memorandum to MTO Attorney regarding issue of timing on motions for protective orders relating to depositions (1.9); coordinate onboarding for MTO team per PG&E guidelines (1.5); draft email memorandum to MTO Attorneys regarding responding to interrogatories by incorporated reference (.8); prepare collection of deposition summaries for MTO Attorney's review (.5). |
| 10/11/2019 | Macdonald, Matthew A. | 5.50 | 4,922.50 | Draft trial strategy outline (1.7); review background documents regarding Order Instituting Investigation responses, federal filings (2.1); review and comment on draft contention interrogatory responses (.4); draft objections and responses to PMQ notice (1.1); revise PMQ letter (.1); email correspondence with Client regarding same (.1). |
| 10/11/2019 | Richardson, Cynthia R. | 1.50 | 570.00 | Identify all depositions taken to date regarding the Tubbs fire, compile summaries, and organize for attorney review. |
| 10/11/2019 | Templeton, Trevor Nathan | 3.60 | 2,466.00 | Multiple correspondence with MTO Attorney regarding PMQ document review (.5); draft correspondence to MTO team regarding PMQ document review workflow (.2); revise meet-and-confer letter to incorporate client input and coordinate service of letter on opposing counsel (.8); multiple correspondence with MTO Attorneys and MTO paralegal team regarding summaries of Tubbs Fire depositions (.5); review redline edits to PMQ deposition review protocol and incorporate further edits (.5); multiple telephonic conferences with MTO Attorneys regarding search terms for PMQ deposition kit review (1.1). |
| 10/11/2019 | Troff, Jason D. | 3.80 | 1,634.00 | Assist case team with fact development analysis. |
| 10/11/2019 | Kalu, Eri | 1.40 | 644.00 | Research regarding CPUC filings. |
| 10/11/2019 | Nielsen, Michele C. | 7.50 | 4,687.50 | Research evidentiary issue (4.1); prepare PMQ deposition document review (2.7); review PMQ deposition objections and responses (.7). |
| 10/12/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding pre-trial and trial strategy. |
| 10/12/2019 | Li, Luis | 1.10 | 1,430.00 | Review material related to discovery (.5); emails regarding trial presentation strategy (.6). |
| 10/12/2019 | Nickels, Jr., Phillip E. | 1.00 | 430.00 | Correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (1.0) |
| 10/12/2019 | Macdonald, Matthew A. | 1.90 | 1,700.50 | Email correspondence with MTO Attorneys regarding document review (.2); review PMQ notice regarding publicity (.1); email correspondence with Cravath and Client regarding same (.2); review CPUC filings regarding wildfire risk (1.4). |
| 10/12/2019 | Templeton, Trevor Nathan | 3.10 | 2,123.50 | Review, analyze correspondence from Cravath regarding PMQ document requests (.2); multiple correspondence with MTO Attorney regarding same (.3); draft correspondence to Cravath team regarding strategy for responding to PMQ document requests (.1); multiple correspondence with MTO team regarding PMQ document review protocol, workflow for witness kit review, and search terms for review work (.5); review, analyze correspondence from Cravath regarding procedural options for responding to PMQ notice on publicity (.1); review, analyze PMQ notice on publicity (.2); legal research regarding procedural options (.8); draft correspondence to Cravath outlining procedural options (.9). |
| 10/12/2019 | Troff, Jason D. | 6.80 | 2,924.00 | Assist case team with fact development analysis. |
| 10/12/2019 | Nielsen, Michele C. | 3.20 | 2,000.00 | Research evidentiary issue (2.1); prepare PMQ deposition document review (1.1). |
| 10/13/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding strategy meeting (.2); multiple emails with counsel regarding evidence of cooperation and likely depositions regarding same (.1). |
| 10/13/2019 | Li, Luis | 1.10 | 1,430.00 | Emails regarding PG&E cooperation with CalFire (.5); review media regarding wildfire mitigation and fatality (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/13/2019 | Fry, David H. | 4.70 | 4,676.50 | Prepare for witness deposition. |
| 10/13/2019 | Macdonald, Matthew A. | 2.60 | 2,327.00 | Prepare trial strategy outline (1.5); telephone call with MTO Attorney regarding discovery strategy (.5); participate in conference call with Cravath regarding PMQ depositions (.4); email correspondence with Cravath and counsel regarding discovery and witness interviews (.2) |
| 10/13/2019 | Templeton, Trevor Nathan | 8.00 | 5,480.00 | Review, analyze scoping analysis of PMQ document requests (.2); prepare for and participate in telephonic conference with Cravath team and MTO Attorneys regarding response to PMQ document requests (1); multiple correspondence with MTO team regarding workflow for PMQ document requests (1); follow-up telephonic conferences with MTO Attorneys regarding workflow for PMQ document requests (1.2); correspondence with MTO Attorney regarding procedural options for responding to PMQ notice (.8); legal research regarding procedural options (.4); draft email memorandum to Cravath team regarding procedural options for responding to PMQ notice, plaintiffs' options for continuing hearing on motion for protective order (1.2); review, analyze documents that PG&E produced to the CPUC with its Order Instituting Investigation Attachment B response (2); correspondence with Cravath team and MTO Attorney regarding outreach to potential expert (.2). |
| 10/13/2019 | Nielsen, Michele C. | 6.80 | 4,250.00 | Call with Cravath regarding both PMQ deposition notices and next steps (1.2); call with MTO Attorney regarding PMQ-related document collections (.8); prepare document review (.7); review and revise PMQ deposition objections and responses (.4); review background materials (.3); draft research memorandum on evidentiary issue (3.4). |
| 10/14/2019 | Brian, Brad D. | 0.10 | 140.00 | Multiple emails with counsel regarding Client depositions. |
| 10/14/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Call with MTO Attorney regarding document requests appended to PMQ notice (.4); participate on call with client and counsel regarding PMQ deposition notice and related document requests (.7); review and respond to emails regarding various document review and research projects, deposition preparation, database lists (.7). |
| 10/14/2019 | Li, Luis | 3.50 | 4,550.00 | Telephone conference with MTO Attorney regarding strategy (.5); conference regarding trial strategy (.8); review PMQ notices (.4); multiple communications regarding PMQ notices (.6); emails regarding wildfire mitigation findings from Judge Alsup (.5); multiple communications regarding PG&E cooperation with CalFire (.7). |
| 10/14/2019 | Fry, David H. | 7.10 | 7,064.50 | Telephone conference with MTO team regarding trial strategy (.5); telephone conference with Cravath team regarding witness deposition (.4); prepare for witness deposition (2.3); review deposition transcripts and exhibits of witnesses (3.2); exchange correspondence regarding ignition issues (.2); research regarding retired fire chiefs (.3); exchange correspondence regarding fire chiefs (.2). |
| 10/14/2019 | Seraji, Arjang | 8.90 | 4,094.00 | Review of documents for fact development (6.4); meetings and correspondence regarding review of documents for fact development and witness kits (2.5). |
| 10/14/2019 | Nickels, Jr., Phillip E. | 0.40 | 172.00 | Correspond with Veritext (court reporting service) regarding acquiring deposition video and text synchronization files (.2); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.2) |
| 10/14/2019 | Lamb, Michael J. | 2.80 | 1,064.00 | Continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (2.3); update case calendar in light of multiple new deposition notices (.5). |
| 10/14/2019 | Macdonald, Matthew A. | 10.30 | 9,218.50 | Prepare trial strategy outline (8.7); teleconference with MTO Attorneys regarding trial strategy outline (.6); review memo regarding admissibility of prior convictions (.2); teleconference with MTO Attorney regarding document review, PMQ scoping (.5); teleconference with Cravath regarding depositions (.3). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/14/2019 | Templeton, Trevor Nathan | 12.90 | 8,836.50 | Telephonic conference with MTO Attorneys regarding preparation for team meeting (.5); telephonic conferences with MTO Attorneys regarding PMQ document requests, staffing for deposition kit review and related issues (3.6); prepare for and participate in Approval Committee meeting (.6); related correspondence with MTO team (.3); prepare for and participate in telephonic custodial witness interview (.6); telephonic conference with Client regarding PMQ deposition notice, scoping document requests (.9); telephonic conferences with MTO Attorney regarding PMQ deposition kit document review, responses and objections to deposition notice (.3); multiple correspondence with Cravath regarding scope of prior document productions (.8); draft tentative PMQ scoping plan and circulate to MTO team (1.2); review, analyze case management statement and other case documents concerning the scope of document discovery (.6); draft responses and objections to PMQ deposition notice, including legal research regarding potential objections (2.6); review, analyze documents for team strategy meeting discussion (.9). |
| 10/14/2019 | Troff, Jason D. | 4.40 | 1,892.00 | Assist case team with fact development analysis (4.1); project planning meeting with the case team (.3). |
| 10/14/2019 | Reid, Jarett D. | 8.30 | 3,361.50 | Review documents for fact development. |
| 10/14/2019 | Kalu, Eri | 3.50 | 1,610.00 | Overview of document review protocol (.2); meeting with staff attorneys regarding document review (1.0); meeting with MTO Attorney regarding Relativity (.6); review of PMQ deposition notice (.2); conference with MTO Attorney regarding PMQ production (1.2); review PMQ document production materials and email with counsel (.30). |
| 10/14/2019 | Nielsen, Michele C. | 10.00 | 6,250.00 | Coordinate and organize fact development review (2.9); draft responses and objections to PMQ deposition notice and requests for production (3.2); call with MTO Attorney regarding fact development review (.5); train staff attorney team on fact development review (1.1); train letterhead attorney regarding fact development second level review (.7); call with MTO Attorney regarding ongoing assignments, next steps, and staffing (.7); manage fact development review (.3); research discovery issue (.6). |
| 10/15/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Telephone call with Cravath regarding upcoming depositions, protective order motion, and to do's (.1); participate in strategy meeting regarding upcoming depositions, experts, and other litigation activities (1.2). |
| 10/15/2019 | McDowell, Kathleen M. | 3.10 | 2,774.50 | Review and respond to emails regarding status of various document research and review projects, document collection guidance (.5); participate on call with client regarding scoping of document requests appended to deposition notice (.8); edit and comment on draft responses and objections to document requests and PMQ deposition topics (1.3); telephone conference with MTO Attorney regarding background descriptions of wildfire mitigation (.1); meeting with MTO Attorneys regarding strategy and status regarding PMQ deposition preparation (.4). |
| 10/15/2019 | Li, Luis | 3.90 | 5,070.00 | Attend team meeting (1.0); review material regarding objections to PMQ regarding de-energization program (.3); review material wildfire risk materials including 2013-17 WF risk press, RAMP filing etc. (1.8); review protective order motion (.5); review Cravath agenda, emails regarding same (.3). |
| 10/15/2019 | Fry, David H. | 11.00 | 10,945.00 | Prepare for witness deposition (2.2); attend witness deposition (8.3); telephone conference with MTO Attorney regarding witness deposition (.2); exchange correspondence regarding agenda for strategy meeting (.3). |
| 10/15/2019 | Seraji, Arjang | 10.30 | 4,738.00 | Review and analysis of documents for fact development.. |
| 10/15/2019 | Lamb, Michael J. | 1.60 | 608.00 | Draft email memorandum to MTO Attorney regarding Rules of Court surrounding joint submission to Court for Case Management Conference (.5); update case calendar in light of multiple changes to the deposition schedule (1.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/15/2019 | Macdonald, Matthew A. | 10.10 | 9,039.50 | Correspondence with MTO Attorney regarding strategy outline (.3); office conferences with MTO Attorney regarding trial strategy meeting (.5); attend team trial strategy meeting (1.5); draft strategy outline (7.2); prepare for witness deposition (.6). |
| 10/15/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Download, review, and circulate incoming documents (.5); review interrogatories for requests related to wildfire mitigation (1.5). |
| 10/15/2019 | Burrell, Wesley T.L. | 1.50 | 1,215.00 | Meet with trial team about strategy. |
| 10/15/2019 | Templeton, Trevor Nathan | 13.20 | 9,042.00 | Multiple correspondence with MTO team, Cravath, and client regarding draft responses and objections to Plaintiffs' PMQ deposition notice for wildfire mitigation (1); multiple revisions to draft responses and objections (2.7); review, analyze documents in PMQ deposition preparation (1.5); multiple correspondence with MTO Attorneys regarding document review and scoping PMQ document requests (.9); multiple correspondence and telephonic conferences with Cravath team and Approval Committee regarding scoping of PMQ document requests attached to Plaintiffs' PMQ deposition notice (1.9); telephonic conferences with and correspondence with MTO Attorneys regarding staffing, workflow, and strategy for PMQ document review (1.2); review, analyze Plaintiffs' form interrogatory responses (.7); draft email memorandum to MTO Attorney regarding scope of PG&E's responsibility to maintain electrical equipment (1.1); prepare for and participate in team strategy meeting (1.8); review, analyze chronologies and other work product prepared by Cravath team (.4). |
| 10/15/2019 | Troff, Jason D. | 3.70 | 1,591.00 | Assist case team with fact development analysis. |
| 10/15/2019 | Reid, Jarett D. | 8.40 | 3,402.00 | Review documents for fact development. |
| 10/15/2019 | Kalu, Eri | 6.60 | 3,036.00 | Prepare for document collection custodial interviews (2.9); MTO team strategy meeting (1.5); meeting with MTO Attorney regarding document collection (.7); prepare for custodial witness interview (1.5). |
| 10/15/2019 | Nielsen, Michele C. | 9.70 | 6,062.50 | Review and revise PMQ deposition notice responses and objections (.4); analyze background materials and key documents (1.8); second level review and analyze key documents (1.3); manage PMQ-related document review (2.9); prepare PMQ document review (1.4); review and analyze protective order filing in preparation for upcoming hearing (.4); meet with MTO team regarding trial strategy and tasks (1.5). |
| 10/16/2019 | Brian, Brad D. | 4.40 | 6,160.00 | Emails with Client regarding strategy meeting and investor meeting to discuss Tubbs case (.1); video-conference strategy meeting with counsel regarding over-all trial strategy, fact witnesses, experts, and next steps (2.6); read summaries of depositions (.9); telephone call with counsel regarding depositions of in-house counsel (.4); analyze timeline of witness accounts on evening of fire (.3); emails with counsel regarding same (.1). |
| 10/16/2019 | McDowell, Kathleen M. | 1.00 | 895.00 | Analyze revised draft of objections and responses to PMQ depositionnotice and associated document requests (.6); review and respond to matter-related emails regarding responses and objections to document requests, additional document collection, status and guidance regarding various document research and review projects, search term formulation, coordination with counsel (.4). |
| 10/16/2019 | Li, Luis | 6.00 | 7,800.00 | Attend team videoconference with Cravath team regarding trial strategy (2.1); prepare for same (.8); emails regarding experts (.6); review Order Instituting Investigation Attachment B (.8); telephone conference with graphics team, review videos from winery regarding same (1.2); review list of motions in limine (.5). |
| 10/16/2019 | Fry, David H. | 7.00 | 6,965.00 | Exchange correspondence regarding witnesses (.6); prepare for witness deposition (2.8); participate in strategy meeting with PG&E team, MTO team and Cravath team (2.6); telephone conference with experts, Cravath (.6); follow-up call with Cravath (.4). |
| 10/16/2019 | Nickels, Jr., Phillip E. | 0.80 | 344.00 | Capture video for use during litigation and trial (.3); correspond with MTO Attorney regarding same (.1); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/16/2019 | Lamb, Michael J. | 0.50 | 190.00 | Teleconference with Veritext regarding Exhibitshare platform being used at all CalFire depositions. |
| 10/16/2019 | Marinero, Nelson | 2.10 | 231.00 | Review and preparation of case material for attorney and paralegal review. |
| 10/16/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Revise agenda for strategy meeting (.2); teleconference with Cravath regarding PMQ notice and witness deposition (.2); email correspondence with counsel regarding witness interviews (.1); teleconferences with Cravath regarding witness deposition (.2); teleconference with witness regarding witness deposition (.2); attend joint strategy meeting with Cravath (2.6); office conference with MTO Attorneys regarding strategy and documents (.5); review revisions to PMQ objections (.2); email correspondence with MTO Attorney regarding deposition summaries (.1); teleconference with Cravath, counsel, and MTO Attorney regarding potential expert (.5); conduct interview of potential expert witness (.6); email correspondence with MTO Attorney regarding ignition theories (.2); email correspondence with counsel regarding PMQ deposition (.1); review email correspondence regarding deposition schedule (.1); office conference with counsel regarding wildfire risk (1.0); prepare for witness deposition (1.7). |
| 10/16/2019 | Richardson, Cynthia R. | 2.10 | 798.00 | Download, review, and compile documents for witness deposition. |
| 10/16/2019 | Templeton, Trevor Nathan | 9.90 | 6,781.50 | Finish drafting revised responses and objections to PMQ deposition notice incorporating client edits (1.9); multiple correspondence with client and Cravath team regarding responses and objections (1); coordinate service of responses and objections (.3); prepare for and participate in telephonic conference with witness regarding PMQ document requests (.6); prepare for and participate in strategy call with client and Cravath team (2.2); MTO team strategy conferences (.4); telephonic conference with PG&E Approval Committee regarding PMQ document requests (.5); review, analyze chronology of the Tubbs Fire and supporting exhibits (1.8); multiple correspondence with Cravath team regarding scoping of prior document requests (.3); review, analyze prior work product regarding scope of prior document productions (.6); telephonic conference with MTO Attorney regarding PMQ deposition, discovery issues (.3). |
| 10/16/2019 | Troff, Jason D. | 5.30 | 2,279.00 | Assist case team with fact development analysis. |
| 10/16/2019 | Reid, Jarett D. | 5.90 | 2,389.50 | Draft fact development report. |
| 10/16/2019 | Kalu, Eri | 6.40 | 2,944.00 | Prepare for document collection witness interview (.7); attend custodial witness interview (.7); attend Client document collection approval committee meeting (.4); attend strategy meeting (2.1); draft memorandum and populate scoping documents for witness interview (1.5); review team memorandum regarding expert witnesses (.1); emails regarding deposition document collection (.9). |
| 10/16/2019 | Nielsen, Michele C. | 9.60 | 6,000.00 | Prepare document review for PMQ deposition (3.6); review and analyze key documents for PMQ deposition (.4); meet with client and co-counsel to discuss trial strategy (2.8); meet with potential expert and co-counsel to discuss next steps (.8); discuss next steps for expert preparation with MTO Attorney (.2); review expert witness materials (.3); meet with MTO Attorneys regarding next steps (1.1); review edits to PMQ deposition responses and objections (.4). |
| 10/17/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding client representative at trial (.1); emails with counsel regarding depositions of plaintiffs (.1). |
| 10/17/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Telephone conference with MTO Attorney regarding summary of meet and confer regarding PMQ deposition and appended requests for productions, strategy, next steps. |
| 10/17/2019 | Li, Luis | 3.60 | 4,680.00 | Conference with MTO Attorney regarding status of case (.6); emails regarding corporate witnesses (.5); multiple communications regarding damages depositions (.6); emails regarding CalFire depositions(.7); outline opening (.5); create plaintiffs' opening outline (.7). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/17/2019 | Fry, David H. | 4.50 | 4,477.50 | Review PG&E submission in Order Instituting Investigation proceeding regarding wildfire mitigation efforts (3.7); review deposition summaries (.8). |
| 10/17/2019 | Nickels, Jr., Phillip E. | 4.60 | 1,978.00 | Review video for potential use at trial (1.2); prepare clips of same video (2.8); correspond with MTO Attorneys regarding same (.4); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.2). |
| 10/17/2019 | Lamb, Michael J. | 0.50 | 190.00 | Teleconference with MTO Attorney regarding procedures for using Exhibitshare platform at witness deposition. |
| 10/17/2019 | Villero, Agnes O. | 2.00 | 490.00 | Searched for information concerning potential witnesses for MTO Attorney. |
| 10/17/2019 | Marinero, Nelson | 2.10 | 231.00 | Review and preparation of case material for attorney and paralegal review. |
| 10/17/2019 | Macdonald, Matthew A. | 12.10 | 10,829.50 | Prepare for witness deposition (5.2); teleconferences with Cravath regarding witness deposition (1.0); conferences with counsel and Cravath regarding witness identification (1.0); conduct witness interviews (1.3); participate in meet and confer with Plaintiffs regarding PMQ depositions (.9); teleconference with MTO Attorney and Cravath regarding document production (.4); teleconferences with MTO Attorney regarding strategy (.3); conduct witness interview (1.5); further teleconference with Cravath regarding witness deposition (.2); teleconference with MTO paralegal regarding witness deposition (.2); teleconference with MTO Attorney regarding witness deposition (.1). |
| 10/17/2019 | Richardson, Cynthia R. | 3.30 | 1,254.00 | Compile CalFire report regarding the Tubbs fire and all attachments as well as documents in chronology prepared by Cravath. |
| 10/17/2019 | Templeton, Trevor Nathan | 12.70 | 8,699.50 | Multiple telephonic conferences with MTO Attorneys regarding document review objectives, staffing, and workflow (1.2); draft multiple correspondence to MTO Attorney regarding same (1.4); review, analyze materials regarding Bennett Lane Winery security footage (.8); review, analyze eyewitness deposition transcripts, exhibits (.7); draft work product regarding security footage, fact investigation issues (3.8); prepare for and participate in telephonic meet-and-confer regarding PMQ deposition notice with plaintiffs' counsel, MTO Attorney, and Cravath team (1); follow-up telephonic conference with MTO Attorney regarding next steps (.4); review, analyze after-action wildfire mitigation reports (.9); prepare for and participate in office conferences with MTO Attorneys regarding case strategy (2.5). |
| 10/17/2019 | Troff, Jason D. | 5.20 | 2,236.00 | Assist case team with fact development analysis. |
| 10/17/2019 | Reid, Jarett D. | 3.60 | 1,458.00 | Prepare draft of fact development report. |
| 10/17/2019 | Kalu, Eri | 5.80 | 2,668.00 | Conference with MTO Attorney regarding document review (.3); conference with Cravath regarding document collection at PG&E (.6); conference with Cravath and MTO Attorney regarding TAR (.2); call with MTO Attorney regarding PMQ document requests and custodial interviews (.5); prepare for custodial interview and correspondence regarding same (4.2). |
| 10/17/2019 | Nielsen, Michele C. | 8.50 | 5,312.50 | Discuss PMQ deposition preparation with MTO Attorney (1.1); review and analyze recent filings (1.0); prepare document review for PMQ deposition preparation (1.1); discuss on-site document collections with MTO Attorney (.6); review and analyze key documents for PMQ deposition preparation (3.8); discuss litigation holds with MTO Attorney (.3) research discovery issue (.2); discuss review methodology with Cravath (.3); discuss potential expert preparation with MTO Attorney (.1). |
| 10/17/2019 | Cole, Sarah J. | 3.60 | 3,204.00 | Conferences with MTO Attorneys regarding Tubbs litigation, trial preparation (2.5); review and analyze documents related to same (.9); emails with MTO Attorneys regarding same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/18/2019 | Brian, Brad D. | 1.90 | 2,660.00 | Emails and telephone call with counsel regarding protective order motion and plaintiffs' opposition (.2); telephone call with Client regarding trial preparation, strategy meeting, and allocation of responsibility (.1); message for and telephone call with investor counsel regarding trial prep and roles (.1); emails with counsel regarding upcoming depositions (.1); analyze upcoming depositions and emails with counsel regarding same (.4); analyze depositionnotice on PMQ for de-energization and emails with counsel regarding same (.2); re-read CalFire report of Tubbs Fire, and multiple emails with counsel regarding same (.8). |
| 10/18/2019 | Li, Luis | 2.30 | 2,990.00 | Review video (.6); multiple communications regarding evidence (.5); emails regarding protective order (.5); review trial presentation strategy materials (.4); emails regarding same (.3). |
| 10/18/2019 | Fry, David H. | 1.20 | 1,194.00 | Telephone conference with electrical engineers regarding SCADA data (.5); review TAR documents (.7). |
| 10/18/2019 | Nickels, Jr., Phillip E. | 4.70 | 2,021.00 | Review additional video for trial (.8); prepare clips of same video (3.5); correspond with MTO Attorneys regarding same (.1); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.3). |
| 10/18/2019 | Lamb, Michael J. | 1.20 | 456.00 | Draft email memorandum to MTO Attorney regarding issue of service of courtesy copies of court orders (.6); exchange emails with administrator for casehomepage portal regarding issue of stipulation between the parties regarding use of the portal and how electronic service is being treated for purposes of timing on responses and notice (.6). |
| 10/18/2019 | Villero, Agnes O. | 0.50 | 122.50 | Finalize search for information concerning potential witnesses for MTO Attorney. |
| 10/18/2019 | Macdonald, Matthew A. | 11.00 | 9,845.00 | Prepare for witness deposition (2.0); conduct witness deposition (6.5); teleconference with Cravath regarding witness deposition (.2); participate in teleconference with MTO team regarding discovery strategy and PMQ (1.3); email correspondence with client regarding witness deposition (.2); review GRC wildfire filings (.8). |
| 10/18/2019 | Burrell, Wesley T.L. | 0.80 | 648.00 | Call with MTO Attorneys regarding potential experts. |
| 10/18/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Analyze PMQ notice and call with MTO Attorney regarding same. |
| 10/18/2019 | Templeton, Trevor Nathan | 11.10 | 7,603.50 | Review, analyze plaintiffs' opposition to motion for protective order (.8); legal research regarding arguments in opposition (.9); draft correspondence to team regarding plaintiff arguments and potential responses (1.2); review, analyze Cravath chronology of Tubbs Fire and supporting documents (1); multiple correspondence with MTO team and Cravath regarding chronology, ignition theories (1); correspondence with Cravath regarding PMQ deposition topics (.4); multiple telephonic conferences with MTO Attorneys regarding case strategy, PMQ depositions, ignition theories, and workflow (2.5); telephonic conferences and correspondence with Cravath regarding procedural questions (.3); telephonic conference with Approval Committee regarding PMQ document request scoping (.3); multiple correspondence with MTO Attorney regarding CalFire findings and related factual research (1); office conference with MTO Attorney regarding PMQ document requests and follow-up correspondence with MTO Attorney (1.7). |
| 10/18/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Assist case team with fact development analysis. |
| 10/18/2019 | Kalu, Eri | 5.00 | 2,300.00 | Prepare for custodial interviews (1.5); attend custodial witness interview (.7); telephone phone conference with MTO Attorney regarding custodial interview (.2); prepare for custodial interviews (1.5); attend custodial witness interview (.3); participate in team conference call regarding workflow/case management (.8) |

Case: 19-30088    Doc# 4996-4    Filed: 12/05/19    Entered: 12/05/19 11:52:29    Page 102 of 140

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|------|------|-------|--------|----------|
| Date | Name | Hours | Amount | Narrative |
| 10/18/2019 | Nielsen, Michele C. | 8.30 | 5,187.50 | Research potential expert witnesses (1.8); prepare document review for PMQ deposition preparation (.6); review and analyze key documents for PMQ deposition preparation (2.7); call with MTO Attorneys regarding potential expert witnesses (.7); call with wider team to discuss deposition updates, strategy, and next steps (1.1); meet with MTO Attorneys to discuss document workflow for PMQ depositions and other assignments (1.4). |
| 10/18/2019 | Cole, Sarah J. | 9.10 | 8,099.00 | Conference with MTO Attorney regarding fire ignition issues (.2); telephone calls and emails with MTO Attorney regarding cause and origin investigation, issues related to same (.5); review and analyze same (2.8); emails with Cravath, MTO Attorney regarding call to discuss same (.2); review and analyze issues related to potential experts (3); emails and conference call with MTO Attorneys regarding same (.8); conference call with team regarding preparation for PMQ deposition on de-energization issues, trial preparation and issues (1.4); emails with MTO team regarding issues related to electronic service agreement and research same (.2). |
| 10/19/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding upcoming strategy meeting (.1); review summary of witness deposition, and emails from counsel regarding same (.2). |
| 10/19/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding status of various document research and review projects, prior productions, database management. |
| 10/19/2019 | Li, Luis | 1.50 | 1,950.00 | Review material from CPUC meeting, emails regarding same (.7); review witness deposition transcript (.8). |
| 10/19/2019 | Fry, David H. | 3.70 | 3,681.50 | Prepare for witness deposition. |
| 10/19/2019 | Nickels, Jr., Phillip E. | 3.40 | 1,462.00 | Build deposition transcript database (.4); load prior deposition transcripts and exhibits into same database (1.8); load deposition video to same database and link to transcripts (1.2). |
| 10/19/2019 | Macdonald, Matthew A. | 4.10 | 3,669.50 | Draft Opening Statement. |
| 10/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Records analysis and respond to emails regarding same relating to correspondence to Government. |
| 10/19/2019 | Templeton, Trevor Nathan | 10.20 | 6,987.00 | Draft work product regarding planning and preparation for PMQ deposition on de-energization (1.6); review, analyze deposition summaries and other work product concerning origin and cause (.6); telephonic conferences with Cravath and MTO Attorney regarding origin and cause, related issues (1.4); draft work product regarding witness statements and anticipated trial testimony (2.5); review, analyze deposition transcripts and related material for witness statement work product (1.8); review, analyze documents for PMQ deposition preparation (1.6); draft correspondence to MTOAttorney regarding PMQ deposition preparation, document review workflow (.4); correspondence with MTO Attorneys regarding potential expert (.3). |
| 10/19/2019 | Kalu, Eri | 1.00 | 460.00 | Document review for PMQ witness preparation. |
| 10/19/2019 | Nielsen, Michele C. | 6.90 | 4,312.50 | Research potential expert witnesses (1.7); review and analyze key documents for PMQ deposition preparation (5.2). |
| 10/19/2019 | Cole, Sarah J. | 3.40 | 3,026.00 | Telephone conference with Cravath, MTO Attorney regarding cause and origin, expert issues (.7); telephone calls with MTO Attorney regarding same (.8); review and analyze issues related to trial issues and experts (.7); emails with MTO Attorneys regarding same (.2); review and analyze issues related to cause and origin, de-energization (.9); emails with MTO team regarding memorandum regarding eyewitnesses, CalFire witnesses (.1). |
| 10/20/2019 | Brian, Brad D. | 0.60 | 840.00 | Analyze task list, and emails with counsel regarding same (.3); analyze possible trial presentation materials (.3). |
| 10/20/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding status of various document review and research projects, deposition preparation. |
| 10/20/2019 | Li, Luis | 0.50 | 650.00 | Telephone conference with MTO Attorney regarding trial projects. |
| 10/20/2019 | Fry, David H. | 9.20 | 9,154.00 | Review witness deposition transcript (1.4); review witness deposition transcript (.8); prepare for witness deposition (6.5); exchange correspondence regarding trial presentation strategy (.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/20/2019 | Fry, David H. | 1.80 | 1,791.00 | Telephone conferences with MTO Attorneys regarding strategy and tasks. |
| 10/20/2019 | Nickels, Jr., Phillip E. | 0.40 | 172.00 | Correspond with MTO paralegals regarding deposition transcript database (.1); update database with additional video (.3). |
| 10/20/2019 | Lamb, Michael J. | 4.90 | 1,862.00 | Continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses. |
| 10/20/2019 | Macdonald, Matthew A. | 5.90 | 5,280.50 | Teleconferences with MTO Attorney regarding experts and strategy (2.1) telephone call with MTO Attorney regarding deposition preparation and document review (.3); telephone call with MTO Attorney regarding Opening Statement (.3); review CPUC filings and wildfire plans in connection with preparation of draft Opening Statement (1.9); draft Opening Statement (1.0); email correspondence with MTO Attorney and MTO Attorney regarding expert witnesses (.2); email correspondence with witness regarding deposition of witness (.1) |
| 10/20/2019 | Burrell, Wesley T.L. | 1.20 | 972.00 | Call with MTO Attorney concerning PMQ witnesses. (.3); research concerning PMQ witnesses. (.9). |
| 10/20/2019 | Templeton, Trevor Nathan | 9.90 | 6,781.50 | Draft task list for Tubbs litigation (2); telephonic conferences with MTO Attorneys regarding case strategy, task list (2.1); multiple correspondence with MTO team regarding task list, open items (.5); multiple correspondence with MTO Attorneys regarding PMQ deposition prep, document work, related issues (1.1); review, analyze filings in CPUC rulemakings concerning fire maps and SDG&E's de-energization program (2.5); review, analyze wildfire mitigation documents for potential inclusion in PMQ deposition kits (1.5); correspondence with MTO team regarding trial presentation (.2). |
| 10/20/2019 | Day, Allison M. | 0.90 | 616.50 | Review case materials in preparation for team meeting. |
| 10/20/2019 | Kalu, Eri | 2.90 | 1,334.00 | Document review for PMQ deposition preparation. |
| 10/20/2019 | Nielsen, Michele C. | 3.40 | 2,125.00 | Review witness interview notes (.7); review and analyze key documents for PMQ deposition preparation (1.4); prepare outline of eyewitness relevance and testimony (1.3). |
| 10/20/2019 | Cole, Sarah J. | 2.30 | 2,047.00 | Review and analyze cause and origin analysis and emails with MTO Attorney regarding same (.3); emails with MTO team, counsel regarding October 23 meeting with potential expert (.1); review draft pre-trial task list (.2); review and analyze issues, evidence related to de-energization program, plaintiff arguments (1); emails with MTO Attorneys regarding same (.4); emails with MTO team regarding potential trial experts, issues related to same (.3). |
| 10/21/2019 | Brian, Brad D. | 1.70 | 2,380.00 | Emails from counsel regarding tasks to prepare for trial (.1); read briefs to prepare reply brief (.5); emails and discussions with counsel regarding same (.3); telephone call with counsel regarding Reply brief in support of motion for protective order, and regarding settlement strategy (.1); discussions and emails with counsel regarding revisions to Reply Brief in support of motion for protective order (.5); emails with counsel regarding deposition (.1); emails with counsel regarding summary witness (.1). |
| 10/21/2019 | Li, Luis | 3.20 | 4,160.00 | Multiple communications regarding experts (.7); emails to and from counsel regarding wildfire mitigation (.4); review veg management materials (1.2); team call regarding protective order motion (.5); emails regarding witness deposition(.4). |
| 10/21/2019 | Fry, David H. | 10.60 | 10,547.00 | Prepare for witnes deposition (.8); attend witness deposition (7.4); telephone conference with potential summary witness regarding engagement (.4); exchange correspondence regarding deposition (.3); conferences with Cravath team regarding witness deposition (1.7). |
| 10/21/2019 | Seraji, Arjang | 7.80 | 3,588.00 | Review and analysis of documents for fact development. |
| 10/21/2019 | Lamb, Michael J. | 5.40 | 2,052.00 | Update case calendar in light of multiple changes to deposition schedule (1.2); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (4.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Burrell, Wesley T.L. | 5.60 | 4,536.00 | Call with Cravath and MTO expert teams concerning potential experts (.9); call with counsel concerning PMQ witness coordination. (.4); read wildfire mitigation background materials (1.3); meet with MTO Attorney concerning PMQ response. (1.1); discussion with MTO Attorney concerning hold notices and document collection. (.4); read background documents concerning PMQ response. (1.1); call with MTO Attorney concerning document review. (.4). |
| 10/21/2019 | Harding, Lauren M. | 0.20 | 137.00 | Emails to Tubbs civil team regarding business records. |
| 10/21/2019 | Templeton, Trevor Nathan | 14.10 | 9,658.50 | Office conferences with MTO Attorneys regarding PMQ deposition preparation, document collections (.9); telephonic conferences with MTO staff attorney, and MTO Attorneys regarding case strategy, workflow (2); review, analyze briefing on motion for protective order (.8); research regarding protective order motion (.5); office conference with MTO Attorneys regarding motion for protective order (.4); revise draft reply brief (3); correspondence with MTO staff attorney regarding revised reply (.2); review, analyze documents for potential inclusion in PMQ deposition kits (2.1); review, analyze plaintiffs' responses to contention interrogatories and draft correspondence to MTO Attorney regarding potential motion to compel (.9); correspondence and telephonic conferences with Cravath team regarding PMQ deposition notices, offensive discovery (.4); multiple correspondence with Cravath team regarding expert witness engagement, wildfire mitigation document productions, plaintiff damages questionnaires, and related topics (1); telephonic conferences with MTO Attorney and Approval Committee regarding scoping of PMQ document requests (1); coordinate search for various documents for potential use in PMQ deposition preparation (.9). |
| 10/21/2019 | Reid, Jarett D. | 5.60 | 2,268.00 | Review documents for fact development. |
| 10/21/2019 | Day, Allison M. | 5.80 | 3,973.00 | Revise reply brief in support of motion for protective order (1.0); conference all with MTO Attorney to discuss case status (1.3); review case materials in preparation for team meeting (3.5). |
| 10/21/2019 | Doko, Michael Y. | 7.20 | 2,916.00 | Review and analyze documents for fact development (7.2). |
| 10/21/2019 | Kalu, Eri | 7.10 | 3,266.00 | Research and emails regarding custodial interviews (3.7); meet with MTO Attorney regarding document collection (.4); call with MTO Attorney regarding legal holds (.4); review reply brief for protective order (.5); conference with MTO Attorneys regarding reply brief seeking protective order (.3); research regarding residency requirements for trial subpoena witnesses (1.8). |
| 10/21/2019 | Nielsen, Michele C. | 9.70 | 6,062.50 | Review and analyze key documents for PMQ deposition preparation (5.4); research potential expert witnesses (1.9); discuss potential expert witnesses with Cravath and MTO teams (.9); discuss next steps for expert witnesses with MTO Attorney (.5); discuss assignments and trial strategy with MTO Attorney (.4); discuss assignments and ongoing PMQ deposition preparation with MTO Attorneys (.6). |

Case: 19-30088    Doc# 4996-4    Filed: 12/05/19    Entered: 12/05/19 11:52:29    Page 105 of 140

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Cole, Sarah J. | 10.30 | 9,167.00 | Emails with Cravath and MTO team regarding potential experts, issues related to same (1); review and analyze issues related to same (2.7); conference call with Cravath, MTO Attorneys regarding same (.8); conference with MTO Attorney regarding potential experts (.2); conference with MTO Attorney regarding de-energization, expert issues (.3); emails with Cravath regarding same (.2); emails with MTO Attorney regarding plaintiff discovery, experts (.1); review and analyze issues related to cause and origin investigation and emails with MTO Attorney regarding same (2.3); emails with MTO Attorney regarding PG&E documents provided to CPUC (.2); prepare CalFire witness descriptions for memorandum (1.2); email with MTO Attorney regarding issues related to same (.1); review CPUC material regarding de-energization issues, Tubbs Fire (.5); review PMQ deposition notices served by plaintiffs and emails with MTO Attorney regarding same (.3); review emails with Cravath team regarding document productions to date (.1); telephone conference, emails with MTO Attorney regarding plaintiff damages discovery, issues related to same (.2); analyze issues related to same (.1). |
| 10/22/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Review/analyze, revise Introduction to Reply Brief in support of motion for protective order (1.3); analyze trial presentation materials (.6); telephone calls and emails with MTO Attorney and consultant regarding same (1.1); discussions and emails with counsel regarding possible trust administrator (.1). |
| 10/22/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various document research and review projects, database issues, preparation for depositions. |
| 10/22/2019 | Li, Luis | 3.80 | 4,940.00 | Meeting with counsel regarding wildfire mitigation program and other issues (1.2); review portions from CPUC testimony video (.7); review protective order brief (.5); emails regarding same (.4); review and comment on trial presentation strategy (.4); emails regarding same (.6). |
| 10/22/2019 | Fry, David H. | 10.40 | 10,348.00 | Review draft reply brief regarding publicity (.8); exchange correspondence regarding trial presentation strategy (.1); conference with Cravath team regarding witness deposition (1.0); attend witness deposition (8.5). |
| 10/22/2019 | Seraji, Arjang | 5.40 | 2,484.00 | Review and analysis of documents for fact development. |
| 10/22/2019 | Lamb, Michael J. | 8.90 | 3,382.00 | Exchange emails with Veritext administrator regarding any stipulation between the parties concerning disposition of transcripts and errata post deposition and reporter's responsibility under the code (.8); draft email memorandum to MTO Attorney regarding timing of confidentiality designations and deposition errata (2.3); add new Tubbs Fire team members to case calendar (2.1); summarize pretrial dates for MTO Attorney (.5); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (3.2). |
| 10/22/2019 | Burrell, Wesley T.L. | 4.80 | 3,888.00 | Call with MTO Attorney concerning document collection and review for PMQ notice (1.0); read witness deposition transcript (2.0); call MTO Attorney concerning meet and confer regarding PMQ notices (.1); email concerning team strategy meeting (.1); email concerning PMQ response strategy (.3); instruct staff concerning granting Relativity access to MTO staff attorney (.2); call with MTO staff attorney concerning document collection and review for PMQ notice (.5); call MTO Attorney regarding responding to PMQ notices (.1); communicate with MTO Attorneys about experts (.1); communicate with counsel about PMQ witnesses (.2); compile documents for PMQ response and deposition preparation (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/22/2019 | Templeton, Trevor Nathan | 11.60 | 7,946.00 | Prepare for and participate in telephonic conference with MTO Attorney and Cravath regarding motion for protective order (.4); multiple revisions to draft reply in support of motion for protective order (3.5); draft correspondence to Cravath regarding legal research on court's authority regarding proposed protective order (.4); multiple correspondence with MTO Attorney and MTO staff attorney regarding PMQ witness preparation and documents (1.8); multiple correspondence with MTO team regarding staff attorney document review (.5); multiple correspondence with MTO team regarding strategies for PMQ deposition (.9); multiple correspondence with MTO Attorneys regarding potential climate expert retention (.8); telephonic conference with Cravath regarding wildfire mitigation expert (.2); multiple correspondence with MTO Attorneys and Cravath regarding offensive discovery (.8); continue drafting memorandum of anticipated eyewitness testimony (2); telephonic conference and correspondence with MTO Attorney regarding meet-and-confer with plaintiffs' counsel (.3). |
| 10/22/2019 | Reid, Jarett D. | 4.70 | 1,903.50 | Review documents for fact development. |
| 10/22/2019 | Day, Allison M. | 6.20 | 4,247.00 | Review documents in preparation for PMQ deposition (2.5); call with MTO Attorney to discuss next steps for PMQ deposition preparation (.5); review case materials in preparation for team meeting (3.2). |
| 10/22/2019 | Doko, Michael Y. | 2.40 | 972.00 | Review and analyze documents for fact development (2.4). |
| 10/22/2019 | Kim, Kevin Y. | 1.70 | 688.50 | Analyze background materials and review protocols in preparation for case review. |
| 10/22/2019 | Kalu, Eri | 11.50 | 5,290.00 | Prepare for MTO-Cravath conference call (.3); MTO-Cravath conference call regarding protective order reply brief edits (.2); research regarding protective order reply brief regarding trial court remedies to violations of ethical rules (2.9); conference call with MTO Attorneys regarding document collection/review (1.00); review witness deposition notes for MTO Attorneys' summary (.3); conference with MTO Attorney regarding Relativity (.8); emails regarding PMQ deposition notice document collection (.9); Relativity document review for wildfire mitigation deposition kits (3.4); research regarding use of California civil procedure rules regarding use of deposition transcripts at trial (1.7). |
| 10/22/2019 | Nielsen, Michele C. | 12.60 | 7,875.00 | Review and analyze key documents for PMQ deposition preparation (8.9); call with MTO Attorneys regarding deposition preparation and document collection (1.0); call with counsel and MTO Attorney regarding experts (.8); discuss PMQ document workflow with MTO Attorney (1.0); research potential expert witnesses (.3); research discovery issue (.4); review reply in support of protective order against publicity (.2). |
| 10/22/2019 | Cole, Sarah J. | 8.40 | 7,476.00 | Conference call with expert (.9); emails with Cravath regarding same (.1); review and analyze prior work (1.3); emails with MTO team regarding same (.3); conference call with Cravath and MTO Attorney regarding potential experts (1.0); emails with team regarding expert issues (.5); review and analyze same in preparation for expert designations (2.2); prepare CalFire witness descriptions for memorandum and emails with MTO Attorneys regarding same (1.6); review emails with Cravath team regarding document production (.1); emails with Cravath and MTO teams regarding call with expert (.1); emails with Cravath, MTO team regarding retained expert list (.1); review same (.2). |
| 10/23/2019 | Brian, Brad D. | 4.30 | 6,020.00 | Review/analyze revised reply brief in support of motion for protective order (.2); multiple emails and telephone calls with MTO Attorney regarding same (.3); emails with MTO Attorney regarding trial prep tasks (.1); meet with in-house counsel regarding plaintiffs' trial theme and response to same (.4); prepare for and meet with management, Client, and counsel regarding over-all strategy (2.6); analyze outline of issues for trial (.6); emails with counsel regarding preparation for Board meeting (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/23/2019 | McDowell, Kathleen M. | 0.60 | 537.00 | Review and respond to matter-related emails regarding preservation notice and recipient list, preparation for corporate designee deposition, database organization, wildfire mitigation documents, new ESI/document collection. |
| 10/23/2019 | Li, Luis | 3.50 | 4,550.00 | Conference with MTO Attorney regarding client meeting (.4); review material in preparation for client meeting (.6); client meeting regarding Chapter 11 strategy (2.0); emails regarding overall trial strategy (.5). |
| 10/23/2019 | Fry, David H. | 2.60 | 2,587.00 | Exchange correspondence regarding PMQ depositions (.2); exchange correspondence regarding expert meetings (.2); review slide deck regarding electrical events on October 8, 2017 (.3); exchange correspondence regarding slide deck (.2); review deposition testimony (1.7). |
| 10/23/2019 | Seraji, Arjang | 1.50 | 690.00 | Review and analysis of documents for fact development. |
| 10/23/2019 | Lamb, Michael J. | 7.70 | 2,926.00 | Update case calendar in light of multiple changes to master calendar (2.9); coordinate filing of reply regarding Motion for Protective Order (3.1); review repository regarding prior deposition notices, and summarize prior PMQ notices for MTO Attorney (1.7). |
| 10/23/2019 | Macdonald, Matthew A. | 2.80 | 2,506.00 | Attention to voluminous email correspondence (.6); teleconference with MTO Attorney regarding expert witness strategy and depositions (.5); teleconference with Cravath regarding status and depositions (.3); teleconference with MTO Attorneys regarding status of document review and depositions (.4); draft Opening Statement (1.0). |
| 10/23/2019 | Richardson, Cynthia R. | 4.10 | 1,558.00 | Cite check reply in support of motion for protective protective order. |
| 10/23/2019 | Burrell, Wesley T.L. | 4.60 | 3,726.00 | Call with counsel and MTO Attorney on setting dates for PMQ deponents (.5); call MTO Attorney concerning splitting database (.4); review wildfire mitigation-related documents for PMQ response (1.1); email MTO Attorney concerning document production (.1); email MTO Attorney concerning deposition scheduling (.2); email MTO Attorney concerning document collection for PMQ response (.2); review PMQ document responses (1.5); call MTO Attorney concerning scoping requests (.3); read document production analysis from Camp Fire concerning wildfire mitigation (.3). |
| 10/23/2019 | Harding, Lauren M. | 0.30 | 205.50 | Call with MTO Attorney regarding production of materials (.2); emails with attorneys regarding same (.1). |
| 10/23/2019 | Templeton, Trevor Nathan | 13.80 | 9,453.00 | Multiple correspondence with MTO Attorney, Cravath, and PG&E regarding draft reply in support of motion for protective order against publicity (1.8); coordinate cite check of draft reply and incorporate edits (.8); research regarding reply brief arguments (.6); draft attorney declaration for filing with reply brief (.2); complete multiple revisions to the draft reply and finalize brief for filing (4.8); telephonic conference with MTO Attorney regarding PMQ deposition (.5); telephonic conference and correspondence with MTO Attorney regarding potential expert, offensive discovery (.4); telephonic conferences with counsel and MTO Attorney regarding PMQ deposition (.4); finish drafting memorandum on anticipated eyewitness testimony and circulate to MTO team (3.9); multiple correspondence with MTO Attorney and document team regarding scope of document collection and production in response to PMQ deposition notice (.4). |
| 10/23/2019 | Reid, Jarett D. | 10.60 | 4,293.00 | Draft materials for fact development. |
| 10/23/2019 | Day, Allison M. | 8.30 | 5,685.50 | Call with MTO Attorney and MTO Attorney to discuss next steps for PMQ preparation (.3); discuss case background with MTO Attorney (.5); review documents in preparation for PMQ deposition (7.5). |
| 10/23/2019 | Doko, Michael Y. | 2.90 | 1,174.50 | Review and analyze documents for witness kit development (2.9). |
| 10/23/2019 | Kim, Kevin Y. | 2.10 | 850.50 | Analyze and review deposition preparation emails and review protocols in preparation for new case team activities. |
| 10/23/2019 | Kalu, Eri | 7.60 | 3,496.00 | Relativity document review for PMQ wildfire mitigation deposition kits (6.0); status call with PG&E scoping document approval committee (.3); emails regarding PMQ wildfire mitigation scoping and document collection (.8); participate in Relativity training (.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 10/23/2019 | Nielsen, Michele C. | 12.10 | 7,562.50 | Review and analyze key documents for PMQ deposition preparation (6.2); call with expert (2.5); call with MTO Attorney regarding review databases (.1); meeting with MTO team and technical specialists to discuss changes to review databases (1.3); call with MTO Attorney to discuss document collection, review, and databases (1.0); calls with MTO Attorney to discuss PMQ depositions (.5); call with MTO team to discuss document review (.2); calls with MTO Attorneys to discuss PMQ deposition preparation (.3). |
| 10/23/2019 | Cole, Sarah J. | 9.50 | 8,455.00 | Emails with Cravath team, counsel, MTO team regarding potential experts, issues related to same (.5); review and analyze PG&E data responses relevant to Tubbs Fire (1.2); emails, telephone call with Cravath regarding same (.2); emails with MTO team regarding same (.1); emails with team regarding PG&E depositions, preparation for same (.2); review emails regarding production of Community Wildfire Safety Program documents, issues related to same (.1); review Cravath letter regarding evidence inspections (.1); review plaintiffs' letter regarding PG&E contention discovery responses (.1); telephone call with MTO Attorney regarding contention discovery, de-energization issues (.2); review and analyze plaintiffs' responses to contention discovery (.5); emails with MTO Attorney regarding same (.2); review public comments at wildfire mitigation meeting at CPUC (.5); conference call with potential expert, Cravath, counsel, MTO Attorney (1.9); conference with MTO Attorney regarding expert meeting, issues (.4); telephone calls with counsel regarding expert meeting (.2); email with team regarding same (.2); review email regarding deposition of CalFire investigator (.4); review and analyze issues related to fire threat maps and emails with MTO Attorney regarding same (.3); review and analyze trial issues (1.3); emails with MTO team regarding same (.5); review email from MTO Attorney regarding memorandum regarding eyewitness testimony (.1); emails with Cravath, MTO team regarding PG&E depositions, plaintiff requests (.3). |
| 10/24/2019 | Brian, Brad D. | 3.70 | 5,180.00 | Review materials in preparation for, and participate in, trial strategy meeting with counsel (2.3); telephone call with counsel regarding preparation for Board meeting on Tubbs trial (.2); discussion with counsel regarding trial strategy and themes (1.0); discussion with MTO Attorney regarding upcoming trial presentation meeting and responsibilities for same (.2). |
| 10/24/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding document review and research projects for depositionprep and factual development, summary of factual research findings. |
| 10/24/2019 | Li, Luis | 6.20 | 8,060.00 | Telephone conference regarding board meeting (1.0); follow up meetings regarding same (.8); team meeting regarding trial strategy (2.1); review witness deposition (.8); review witness testimony videos from hearings (1.5). |
| 10/24/2019 | Fry, David H. | 6.60 | 6,567.00 | Review witness deposition (1.5); draft insert for memorandum regarding CalFire witnesses (.8); review memoranda regarding eyewitnesses, CalFire witnesses (1.2); telephone conference with MTO team, Cravath team regarding preparation for board of directors meeting (.6); office conference with MTO team regarding trial strategy (2.5). |
| 10/24/2019 | Nickels, Jr., Phillip E. | 2.50 | 1,075.00 | Prepare potential trial graphics (1.6); correspond with MTO Attorney regarding same (.1); update deposition transcript database with new deposition transcripts, exhibits and video (.8). |
| 10/24/2019 | Lamb, Michael J. | 6.70 | 2,546.00 | Update case calendar in light of multiple changes to master calendar (3.1); update internal file with additional background documents regarding de-energization and witness custodial documents (1.9); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (1.7). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/24/2019 | Macdonald, Matthew A. | 8.80 | 7,876.00 | Teleconferences and emails with Cravath and counsel regarding depositions (.3); attend team strategy meeting regarding ignition theories (2.2); office conference with MTO Attorney regarding ignition issues (.2); teleconference with Cravath regarding discovery status (.1); meet and confer with counsel regarding discovery issues (.4); teleconference with MTO Attorney regarding expert strategy (.6); office conferences with MTO Attorney regarding discovery and depositions (.4); teleconference with MTO Attorney regarding wildfire mitigation issues (.4); review draft ignition fact timeline (.4); review media coverage, response regarding wildfire mitigation (.4); attend team strategy meeting (1.4); review meet and confer correspondence regarding discovery (.2); review draft memorandum regarding eyewitness observations and comment on same (.7); further development of opening trial themes (1.1). |
| 10/24/2019 | Richardson, Cynthia R. | 1.80 | 684.00 | Review emails and download and circulate documents uploaded to shared repository. |
| 10/24/2019 | Burrell, Wesley T.L. | 5.10 | 4,131.00 | Meet with MTO Attorney concerning wildfire mitigation document collection (.5); meet with MTO Attorneys and MTO staff attorney concerning wildfire mitigation PMQ deposition preparation (1.0); draft wildfire mitigation PMQ outline (1.2); email concerning wildfire mitigation document collection (.3); meet with trial team concerning strategy (2.1). |
| 10/24/2019 | Templeton, Trevor Nathan | 8.40 | 5,754.00 | Strategy call with Cravath and follow-up meeting with MTO Attorneys (1); office conferences with MTO Attorneys regarding draft opening statement (.8); prepare for and participate in team strategy meeting (2.2); draft memorandum regarding CalFire investigation, potential trial witnesses (1.6); review, analyze multiple deposition notices and meet-and-confer correspondence (.8); begin drafting opening statement and review, analyze documents relating to opening statement (2). |
| 10/24/2019 | Reid, Jarett D. | 7.30 | 2,956.50 | Prepare materials on fact development. |
| 10/24/2019 | Day, Allison M. | 7.10 | 4,863.50 | Meeting with MTO Attorneys to discuss next steps for PMQ deposition preparation (1.0); meeting with trial team to discuss trial strategy (2.2); draft email summarizing next steps for PMQ deposition preparation (.8); review documents in preparation for PMQ deposition (3.1). |
| 10/24/2019 | Doko, Michael Y. | 6.10 | 2,470.50 | Review and analyze documents for witness kit development (6.1). |
| 10/24/2019 | Kalu, Eri | 5.70 | 2,622.00 | Relativity document review for PMQ wildfire mitigation deposition kits (1.2); conference regarding PMQ wildfire mitigation deposition preparation with MTO Attorneys and MTO staff attorney (1.0); conference with MTO Attorney regarding document scoping (.7); prepare for team conference (.3); team conference regarding cause/origin, witness preparation (2.0); review emails related to discovery conferences, deposition summaries, PMQ wildfire mitigation (.5). |
| 10/24/2019 | Nielsen, Michele C. | 8.90 | 5,562.50 | Review and analyze key documents for PMQ deposition preparation (3.4); meet with MTO Attorney and reach out to potential expert witnesses (1.6); meet with team members to develop PMQ deposition strategy (1.0); call with MTO Attorney regarding next steps (.3); review internal memoranda regarding cause and origin (.5); meet with internal team to discuss trial strategy (2.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/24/2019 | Cole, Sarah J. | 10.50 | 9,345.00 | Conference with MTO Attorney regarding experts, trial issues (.4); emails with MTO Attorney regarding issues related to potential experts and review and analyze same (1.2); emails with Cravath team, counsel, MTO team regarding same (.2); telephone calls with potential experts (.1); review Cravath list of retained experts and emails with MTO Attorney, expert regarding same (.3); review and analyze issues related to weather in origin area (.4); review and analyze PG&E's data responses related to Tubbs Fire (1.5); review and analyze cause and origin issues and emails with Cravath, MTO Attorney regarding same (2.4); team meeting regarding trial strategy, discovery issues (2.5); emails with MTO team regarding document production issues, PG&E drought response (.3); emails with MTO team regarding discovery issues, conference requested by plaintiffs (.2); emails with counsel regarding materials from Butte litigation (.2); review and analyze issues related to preparation of plaintiffs' damages for trial and email MTO team regarding same (.8). |
| 10/25/2019 | Brian, Brad D. | 0.20 | 280.00 | Review emails reporting on status of discovery meet-and-confers (.1); emails and discussions with counsel regarding upcoming deposition and regarding preparation for hearing on motion for protective order (.1). |
| 10/25/2019 | Li, Luis | 6.30 | 8,190.00 | Review material related to plaintiffs' damages (1.2); review material regarding Kincade fire and impact on Tubbs trial (.5); emails regarding bankruptcy issue and impact on trial (.6); emails regarding PMQ (.4); conference with MTO Attorney regarding potential expert (.6); review wildfire mitigation material (1.2); emails regarding witness deposition (.4); conference with MTO Attorney regarding trial presentation (.5); review Plaintiffs' requests for stipulations (.3); conference regarding same (.2); emails regarding potential expert (.4). |
| 10/25/2019 | Fry, David H. | 6.20 | 6,169.00 | Review witness transcript (.3); review correspondence attached to CalFire report (1.5); review submission to Judge Alsup regarding wildfires, including 20-day reports (3.4); telephone conference with Cravath regarding potential experts (1.0). |
| 10/25/2019 | Lamb, Michael J. | 8.30 | 3,154.00 | Compile and normalize collection of all deposition exhibits to date for MTO Attorney's further review (7.1); update case calendar in light of multiple changes to deposition schedule (1.2). |
| 10/25/2019 | Macdonald, Matthew A. | 8.20 | 7,339.00 | Prepare for witness interview (.4); meet and confer with plaintiffs regarding discovery issues (1.2); office conference with MTO Attorneys regarding discovery and expert witnesses (1.6); conduct interviews of experts (.6); office conference with MTO Attorney regarding status (.2); draft Opening Statement (3.7); conduct witness interview (.5). |
| 10/25/2019 | Harding, Lauren M. | 0.30 | 205.50 | Call with MTO Attorney regarding business records (.2); call with MTO Attorneys regarding witness (.1). |
| 10/25/2019 | Templeton, Trevor Nathan | 7.00 | 4,795.00 | Office conferences with MTO Attorneys regarding witness interview (.4); office conferences with MTO Attorneys regarding case strategy, opening statement (2.3); multiple correspondence with Cravath regarding trial evidence (.2); telephonic conference with Cravath and correspondence with MTO team regarding academic study (.5); review, analyze academic study (.3); conduct legal research for arguments for motion for protective order and prepare materials for hearing on same (2); telephonic conference with Cravath team and expert firm regarding expert engagement (.4); multiple correspondence with Cravath team regarding scope of prior document productions, related work product (.5); draft proposed edits to opening statement section on wildfire mitigation (.4). |
| 10/25/2019 | Day, Allison M. | 2.60 | 1,781.00 | Collect information regarding prior productions from co-counsel (1.9); review documents in preparation for PMQ deposition (.7). |
| 10/25/2019 | Doko, Michael Y. | 0.50 | 202.50 | Review and analyze documents for witness kit development (.5). |
| 10/25/2019 | Kalu, Eri | 1.00 | 460.00 | Review emails related to discovery conference and document review (.2); conference with MTO Attorney regarding trial presentation preparation (.3); prepare for custodial interviews for PMQ wildfire mitigation (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) |||||
| 10/25/2019 | Nielsen, Michele C. | 12.30 | 7,687.50 | Review and analyze key documents for PMQ deposition preparation (8.1); research evidentiary issue (3.3); call with MTO Attorney to discuss evidentiary issue (.7); call with MTO Attorney regarding document production and collection (.2). |
| 10/25/2019 | Cole, Sarah J. | 6.40 | 5,696.00 | Conference call with former PG&E employee witness regarding deposition request from plaintiffs (.5); conferences with MTO Attorneys regarding same, discovery issues generally (.6); emails with MTO Attorneys regarding opening statement and related issues (.1); conference with MTO Attorneys regarding trial strategy, opening statement and call with counsel regarding issues on same (1.6); review and analyze issues on same (.9); emails with counsel, Cravath, team regarding experts and related issues (.2); emails with team regarding plaintiff discovery, issues (.2); analyze emails with Cravath team regarding same (.6); conference with MTO Attorney regarding trial preparation (.6); conferences regarding preparation of trial presentation (.2); email with Cravath and MTO teams regarding potential experts and related issues (.3); review and analyze same (.6). |
| 10/26/2019 | Brian, Brad D. | 0.20 | 280.00 | Multiple emails with counsel regarding upcoming discovery schedule and proposed trial stipulations (.1); multiple emails with counsel regarding witness deposition and possible trial testimony (.1). |
| 10/26/2019 | Li, Luis | 1.80 | 2,340.00 | Emails regarding Plaintiffs' discovery and depositions (.6); emails regarding stipulations (.4); emails regarding summary witness (.3); review research regarding expert demonstratives (.5). |
| 10/26/2019 | Fry, David H. | 5.00 | 4,975.00 | Research regarding potential expert (.4); telephone conference with MTO Attorney regarding same (.1); analyze deposition exhibits (4.5). |
| 10/26/2019 | Macdonald, Matthew A. | 4.30 | 3,848.50 | Draft Opening Statement. |
| 10/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with MTO Attorney regarding trial materials and strategy for Tubbs. |
| 10/26/2019 | Templeton, Trevor Nathan | 7.10 | 4,863.50 | Legal research regarding demonstratives, out-of-court experiments (1.5); draft correspondence to MTO team regarding research (1); draft correspondence to MTO team regarding opening statement, potential trial themes (.7); review, analyze wildfire mitigation plans and related documents (3.9). |
| 10/26/2019 | Day, Allison M. | 5.30 | 3,630.50 | Draft email to team summarizing call regarding prior productions (1.2); review documents in preparation for PMQ deposition (2.9); conference call with co-counsel to collect information regarding prior productions (1.2). |
| 10/26/2019 | Nielsen, Michele C. | 4.90 | 3,062.50 | Call with Cravath and MTO Attorney regarding productions, collections, and database structure (1.2); research admissibility issue (1.9); review and analyze key documents for PMQ deposition preparation (1.8). |
| 10/26/2019 | Cole, Sarah J. | 2.60 | 2,314.00 | Emails with MTO team regarding issues related to trial (.4); emails regarding PG&E trial themes (.1); review and analyze issues related to fire threat maps (.7); prepare summary of same (.9); emails with MTO team and counsel regarding witness deposition, issues related to same (.2); research same (.2); emails with Cravath team, counsel regarding potential experts (.1). |
| 10/27/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Review cases in preparation for hearing on motion for protective order (.8); multiple emails with counsel regarding same (.5). |
| 10/27/2019 | Li, Luis | 3.30 | 4,290.00 | Review media regarding fires and wildfire mitigation (.6); emails regarding experts (.5); prepare openings (1.2); review CPUC material regarding de-energization (1.). |
| 10/27/2019 | Fry, David H. | 7.40 | 7,363.00 | Analyze deposition exhibits (3.3); review witness testimony (1.9); analyze video (1.7); telephone conference with MTO Attorney regarding draft opening statement (.1); telephone conference with Cravath (.4). |
| 10/27/2019 | Macdonald, Matthew A. | 7.40 | 6,623.00 | Draft Opening Statement (7.1); teleconference MTO Attorney regarding status of Kincade investigation (.1); review media coverage regarding Kincade (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 10/27/2019 | Templeton, Trevor Nathan | 10.30 | 7,055.50 | Research regarding argument on motion for bar order (.8); correspondence with MTO Attorney regarding argument (.2); draft outline for oral argument (4.8); draft portion of PG&E opening statement and correspondence to MTO Attorneys regarding same (1.6); review, revise draft write-up on PG&E drought response measures (.8); multiple correspondence with MTO staff attorney regarding wildfire mitigation document review (.3); correspondence with MTO team regarding evidence (.7); review, analyze wildfire mitigation plan documents (1.1). |
| 10/27/2019 | Day, Allison M. | 7.90 | 5,411.50 | Call with MTO Attorney to discuss next steps for PMQ deposition preparation (.4); draft email to co-counsel regarding scope of prior document productions (1.4); draft overview of next steps for PMQ preparation (.9); review documents in preparation for PMQ deposition (5.2). |
| 10/27/2019 | Nielsen, Michele C. | 3.40 | 2,125.00 | Review and analyze key documents for PMQ deposition preparation (3.4). |
| 10/27/2019 | Cole, Sarah J. | 2.50 | 2,225.00 | Emails with MTO Attorneys regarding PG&E trial issues (.3); review and analyze issues related to same and prepare summary of same (1.7); emails with Cravath, MTO Attorney regarding trial issues (.2); emails with MTO team regarding team meeting (.1); email with MTO Attorney regarding trial presentation strategy and preparation (.2). |
| 10/28/2019 | Brian, Brad D. | 3.70 | 5,180.00 | Emails with counsel regarding strategy call and upcoming depositions (.1); multiple emails regarding origin and causetrial testimony (.2); participate in team meeting regarding document issues, depositions, experts, and ongoing pre-trial tasks (.6); follow-up discussion with MTO Attorney regarding same (.2); revise outline of argument in support of motion for protective order (2.0); emails and discussions with counsel regarding same (.2); emails and telephone call with consultant regarding trial themes and strategy (.3); emails with counsel regarding possible site visit (.1). |
| 10/28/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Participate in call with client and Cravath regarding document collection efforts (.5); review and respond to matter-related emails regarding content of and access to prior productions, data transfer options, litigation hold process (.2). |
| 10/28/2019 | Li, Luis | 4.10 | 5,330.00 | Review material regarding O&C findings (1.); emails regarding potential experts (.5); telephone conference regarding trial evidence (.5); team call with Cravath regarding expert issues (.6); review material regarding O&C investigations (1.5). |
| 10/28/2019 | Fry, David H. | 5.40 | 5,373.00 | Exchange correspondence regarding video (.2); telephone conference with potential experts (1.2); research regarding videos (.9); telephone conference with Cravath team regarding evidence questions (.5); telephone conference with MTO team regarding video (.8); telephone conference with MTO team, Cravath team regarding status and tasks (.6); review CPUC record regarding wildfire mitigation (1.2). |
| 10/28/2019 | Lamb, Michael J. | 3.50 | 1,330.00 | Update case calendar in light of multiple changes to deposition schedule (1.3); draft email memorandum regarding logistics for creation and coding of deposition exhibit database (.6); take possession of Butte Fire background materials and integrate with internal filing system (1.6). |
| 10/28/2019 | Villero, Agnes O. | 0.50 | 122.50 | Searched for decisions and resolutions for MTO Attorney. |
| 10/28/2019 | Macdonald, Matthew A. | 9.00 | 8,055.00 | Draft Opening statement (2.9); draft agenda for team meeting (.3) team meeting (1.1); call with Client and Cravath regarding status (.5); call with team regarding investigation (.8); call with Cravath regarding status (1.1); office conference with MTO Attorney regarding expert witnesses (.1); office conference MTO Attorneys regarding task list (.4); teleconference with Cravath regarding depo (.1); attention to voluminous discovery emails (.2); teleconference with MTO Attorneys regarding witness prep (.1); teleconference with MTO Attorney regarding deposition scheduling (.3); email correspondence with Cravath regarding deposition prep (.1); prepare to defend witness deposition (1.0). |
| 10/28/2019 | Burrell, Wesley T.L. | 7.80 | 6,318.00 | Attend (partial) call with co-counsel concerning strategy (1.0); read deposition transcripts in preparation for witness deposition (3.6); read and research wildfire mitigation and outline (3.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/28/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Draft summary regarding wildfires and analyze records for same (1.2); call with MTO Attorney regarding case needs and summaries regarding wildfires (.4). |
| 10/28/2019 | Templeton, Trevor Nathan | 12.20 | 8,357.00 | Review, analyze multiple meet-and-confer correspondence regarding discovery responses (.2); draft meet-and-confer letter regarding Plaintiffs' interrogatory responses, including related analysis of interrogatory responses and legal research (3.7); finish drafting outline for oral argument on motion for protective order and related telephonic conference with MTO Attorney (2.2); revise outline to incorporate edits from MTO Attorney (.6); telephonic conference with MTO Attorneys regarding anticipated expert testimony (.8); telephonic conference with MTO Attorneys and MTO staff attorney regarding case strategy, PMQ deposition preparation (.4); team strategy meeting (1); telephonic conference with Cravath team regarding strategy, workflow (1.1); telephonic conference with Cravath regarding fault location analysis (.3); telephonic conferences with MTO Attorneys regarding work product on drought response, related issues (.5); review, analyze work product on drought response, related issues (.4); review, analyze research (.3); multiple correspondence with Cravath and MTO team regarding expert engagements, related issues (.7). |
| 10/28/2019 | Day, Allison M. | 9.00 | 6,165.00 | Draft email to co-counsel regarding prior productions (.2); conference call with MTO Attorneys to discuss case status (.4); call with MTO Attorney to discuss next steps for PMQ deposition prep (.6); conference call with trial team to discuss next steps for trial preparation (1.0); review documents in preparation for PMQ deposition (6.8). |
| 10/28/2019 | Kalu, Eri | 3.40 | 1,564.00 | Participate in team status conference call (.4); document collection and scoping (1.0); team status meeting (1.0); telephone conference with MTO Attorney regarding potential expert and PMQ document production letter (.5); potential expert discovery research (.3); conference with MTO Attorney trial presentation strategy and preparation (.2). |
| 10/28/2019 | Nielsen, Michele C. | 9.00 | 5,625.00 | Review and analyze key documents for PMQ deposition preparation (4.1); craft targeted searches within identified document population (.6); begin drafting PMQ deposition outline (.9); call with associates on team regarding workflows (.4); meet with team regarding next steps and strategy (1.0); meet with MTO Attorney regarding assignments and workflow (.4); meet with MTO Attorney regarding assignments (.7); call with MTO Attorney regarding expert search (.1); research potential experts (.7); call with MTO Attorney regarding PMQ deposition outlines (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Cole, Sarah J. | 9.80 | 8,722.00 | Conference with MTO Attorney regarding expert meeting (.1); review letter from plaintiffs' counsel regarding discovery responses and telephone call with MTO Attorney regarding same (.1); review and analyze issues related to potential expert (2.2); emails with Cravath team, counsel, MTO team regarding same (.2); telephone call, emails with expert search firm regarding same (.1); emails with counsel regarding fire threat maps, issues and review and analyze same (.7); telephone call with MTO Attorney regarding same (.1); review and revise overview of same (.3); conference call with MTO team regarding deposition preparation (.4); team meeting to discuss issues related to discovery, experts, trial preparation (1.5); emails with MTO team regarding potential experts, issues (.7); telephone calls with MTO Attorney regarding same (.4); emails with team regarding expert meetings in November (.2); emails with counsel regarding Butte materials (.2); emails with MTO team regarding same (.1); email MTO team regarding Power Line Fire Prevention Field Guide (.2); review deposition notices served today (.1); review and revise overview of PG&E pre-fire wildfire mitigation measures and review and analyze same (1.6); review emails from Cravath and MTO team regarding plaintiff depositions, issues (.2); email Cravath regarding status of claim files (.1); emails and call with Cravath team, counsel, MTO team regarding October 30 meeting with expert (.2); emails with MTO Attorney regarding deposition issues (.1). |
| 10/29/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Revise outline in preparation for argument on motion for protective order, emails and telephone call with counsel regarding same, and prepare for hearing (3.0); emails with counsel regarding depositions and de-energization (.1). |
| 10/29/2019 | Li, Luis | 4.60 | 5,980.00 | Emails regarding meet and confer issues (.4); emails regarding trial depositions (.5); multiple communications regarding Fuse 773 (.6); draft opening (1.); review material regarding witness deposition (.4); review material regarding Kincade fire and wildfire mitigation (.7); research CPUC materials (1.). |
| 10/29/2019 | Fry, David H. | 8.40 | 8,358.00 | Office conferences with MTO Attorney regarding strategy (1.5); review correspondence regarding plaintiffs' interrogatory responses (.3); review expert demand (.2); research regarding witness (3.7); prepare for witness deposition (1.3); exchange correspondence regarding opponents of wildfire mitigation (.4); research regarding video (.8); telephone conference with Cravath regarding video (.1); exchange correspondence regarding video (.1). |
| 10/29/2019 | Seraji, Arjang | 0.80 | 368.00 | Review and analysis of documents for fact development. |
| 10/29/2019 | Lamb, Michael J. | 10.20 | 3,876.00 | Update case calendar in light of multiple changes to deposition schedule (3.1); take possession of third party productions and update internal log (2.2); exchange emails with co-counsel regarding issue of stipulation concerning electronic service (.5); compile additional background materials regarding Butte Fire (.8); draft email memorandum regarding coding requirements for proposed deposition exhibits database and exchange emails with team regarding logistics of database coding project (3.1); draft email memorandum to MTO Attorney regarding issue of expert discovery and whether additional parties need to make demand for exchange of expert information (.5). |
| 10/29/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search for potential experts for MTO Attorney. |
| 10/29/2019 | Macdonald, Matthew A. | 10.90 | 9,755.50 | Prepare for witness deposition (2.0); office conference with MTO Attorney regarding status (.3); attend witness deposition preparation session (5.0); teleconference with counsel, MTO Attormey, Cravath regarding expert witnesses (.9); draft Opening Statement, including review and analysis of evidence and demonstratives (1.3); teleconference with MTO Attorney regarding opening and experts (.3); office conference with MTO Attorney regarding status of Kincade (.2); office conference with MTO Attorney regarding opening and status of depositions (.9). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/29/2019 | Richardson, Cynthia R. | 1.00 | 380.00 | Collaborate with MTO Attorney and printing vendor regarding potential preparation demonstratives for hearing regarding protective order. |
| 10/29/2019 | Burrell, Wesley T.L. | 0.70 | 567.00 | Research potential expert. |
| 10/29/2019 | Harding, Lauren M. | 0.30 | 205.50 | Analyze records and email to MTO Attorney regarding background materials for Tubbs matter. |
| 10/29/2019 | Templeton, Trevor Nathan | 10.90 | 7,466.50 | Multiple correspondence with MTO team, Cravath, and PG&E regarding meet-and-confer letters to opposing counsel (1); revisions to meet-and-confer letter regarding Plaintiffs' interrogatory responses (1.4); draft meet-and-confer letter regarding PG&E's interrogatory responses (3); research regarding objections to interrogatories and responses (.7); multiple telephonic conferences with MTO Attorney regarding motion for protective order against publicity (.2); draft supplement to outline for oral argument on motion for protective order against publicity (.8); coordinate preparation of demonstrative aids for oral argument on motion for protective order against publicity (1.5); draft correspondence to MTO team regarding fault location analysis (.8); review, analyze correspondence regarding prospective experts, related issues (.8); coordinate service of demand for expert disclosures (.3); multiple telephonic conferences with MTO Attorney regarding case strategy (.4). |
| 10/29/2019 | Reid, Jarett D. | 12.40 | 5,022.00 | Prepare materials for fact development. |
| 10/29/2019 | Day, Allison M. | 8.80 | 6,028.00 | Analyze next steps for PMQ document collection with MTO Attorney (.3); research expert disclosure requirements (.5); draft email to co-counsel regarding prior productions (.3); review documents in preparation for PMQ deposition (6.5); draft email to team regarding next steps for PMQ deposition preparation (1.2). |
| 10/29/2019 | Doko, Michael Y. | 0.30 | 121.50 | Review and analyze documents for fact development (.3). |
| 10/29/2019 | Kalu, Eri | 5.80 | 2,668.00 | Review email and letter regarding upcoming meet and confer (.1); telephone conference with MTO Attorney regarding document collection (.2); coordinate PMQ document review (.1); PG&E status conference for document scoping and collection (.5); research for trial presentation (2.7); legal research regarding admissibility of evidence (2.2). |
| 10/29/2019 | Nielsen, Michele C. | 8.10 | 5,062.50 | Review meet and confer letters and expert demand filings (.6); review and analyze key documents for PMQ deposition preparation (6.8); craft targeted searches over document populations to identify key documents (.6); call with MTO Attorney regarding PMQ deposition preparation (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Cole, Sarah J. | 11.30 | 10,057.00 | Conference with MTO Attorney regarding potential expert, issues (.4); review and analyze same, potential experts (1.5); emails with Cravath team, counsel, MTO team regarding call to discuss meeting with expert (.1); conference call with Cravath team, counsel, and MTO Attorney regarding same (1.3); prepare for meeting with expert (1.4); telephone call, emails with expert search firm regarding potential experts (.2); emails with Cravath team, counsel, MTO team regarding potential experts (.3); emails with Cravath team, MTO team regarding expert witness demand served by plaintiffs (.2); research issues related to potential expert witness demand and prepare and finalize same for filing (1.4); emails with MTO team regarding same (.2); emails with Cravath team, MTO team regarding objections to plaintiffs' deposition notices regarding PG&E witnesses (.2); review same (.1); telephone call with Cravath regarding same (.1); telephone call with MTO Attorney regarding PG&E drought response, trial strategy (.2); emails, telephone call with counsel regarding issues related to SDG&E de-energization program (.2); emails with Cravath regarding materials from Butte litigation and review same (.3); emails with counsel, MTO team regarding media coverage of wildfires in California and review same (.2); conference call with expert, Cravath team and prepare for same (.8); email with MTO team regarding same (.2); review emails regarding meet and confer letters regarding PG&E and plaintiff discovery responses (.1); emails with MTO team regarding de-energization issues (.2); review and analyze issues related to fire maps, information from counsel regarding same (.3); emails with MTO Attorneys regarding same (.2); email with MTO team regarding wildfire mitigation witness depositions (.1); review and analyze issues related to PG&E wildfire mitigation programs (1.1). |
| 10/30/2019 | Brian, Brad D. | 5.30 | 7,420.00 | Revise slides for hearing on motion for protective order, and emails with counsel regarding same (.1); emails with counsel regarding site inspection (.1); prepare for and argue motion for protective order (2.5); discussions and emails with counsel regarding preparation of draft order. (2.1); attend portion of meeting with possible summary witness at trial (.4); emails with counsel regarding graphics consultant (.1). |
| 10/30/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to matter-related emails regarding various document research and review projects, preparation for depositions (.3); telephone conference with MTO team regarding data management needs and options (.5). |
| 10/30/2019 | Li, Luis | 5.40 | 7,020.00 | Meet with expert (1.5); prepare opening statements (1.4); emails regarding trial presentation (.6); emails regarding Court hearing (.5); research regarding punitive damages (1.); emails regarding protective order (.4). |
| 10/30/2019 | Fry, David H. | 1.50 | 1,492.50 | Exchange correspondence regarding expert meeting (.2); review draft meet and confer letter regarding interrogatory responses (.2); office conference with MTO team, expert regarding potential testimony (.8); office conference with MTO Attorney regarding expert testimony (.3). |
| 10/30/2019 | Lamb, Michael J. | 7.90 | 3,002.00 | Update case calendar in light of multiple changes to deposition schedule (1.2); take possession of additional third party productions and update production log (.5); exchange additional emails regarding logistics of proposed deposition exhibit database (1.1); take possession of multiple productions by individual plaintiffs and update internal file (5.1). |
| 10/30/2019 | Macdonald, Matthew A. | 11.00 | 9,845.00 | Defend witness deposition (3.0); pre-deposition meeting with witness (.5); teleconference with Cravath regarding deposition (.1); teleconference with MTO Attorney regarding deposition (.1); further revision to Opening Statement (3.1); attend argument on protective order (2.7); meeting with prospective expert (.5); coordinate site visit (.2); teleconference with counsel regarding status and depositions (.5); teleconferences/emails with Client regarding expert witnesses and deposition coordination (.1); correspondence with MTO Attorneys regarding experts (.2). |
| 10/30/2019 | Burrell, Wesley T.L. | 8.00 | 6,480.00 | Outlining and researching PMQ |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/30/2019 | Harding, Lauren M. | 0.10 | 68.50 | Email with MTO Attorney regarding business program and records for same. |
| 10/30/2019 | Templeton, Trevor Nathan | 7.10 | 4,863.50 | Multiple correspondence with MTO Attorney regarding materials for argument on motion for protective order against publicity (.8); draft handouts and other materials for use in oral argument on motion for protective order (1.5); prepare for and participate in hearing on motion for protective order (2.2); draft summary of argument on motion for MTO team (.7); multiple correspondence with MTO Attorneys and MTO paralegal regarding physical model of property (.4); finalize draft meet-and-confer letter concerning contention interrogatory responses and draft correspondence to Cravath team regarding same (.2); review, analyze correspondence regarding CalFire depositions, including summary of witness deposition (.3); review, analyze discovery materials (.6); draft summary to MTO team regarding same (.4). |
| 10/30/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Identify documents relevant to witness interviews for the case team (2.4); project planning discussions with case team (2.7). |
| 10/30/2019 | Reid, Jarett D. | 9.40 | 3,807.00 | Prepare materials for fact development. |
| 10/30/2019 | Day, Allison M. | 8.40 | 5,754.00 | Research regarding expert demonstratives (3.5); review documents in preparation for PMQ deposition (3.9); review cause and origin materials in preparation for site visit (1.0). |
| 10/30/2019 | Doko, Michael Y. | 6.10 | 2,470.50 | Review and analyze documents for fact development (6.1). |
| 10/30/2019 | Kalu, Eri | 6.60 | 3,036.00 | Research regarding admissibility of evidence (1.5); research regarding trial presentation strategy (4.0); potential expert research (.2); document collection/scoping research (.5); custodial interview (.4). |
| 10/30/2019 | Nielsen, Michele C. | 11.30 | 7,062.50 | Review and analyze key documents for PMQ deposition preparation (9.6); call with potential expert witness (.2); research potential experts (.8); call with MTO Attorney regarding PMQ depositions (.2); call with MTO Attorney regarding case updates and next steps (.5). |
| 10/30/2019 | Cole, Sarah J. | 9.40 | 8,366.00 | Meeting with expert (2.5); prepare for same (.8); analyze issues related to same (1.2); email MTO team regarding same (.2); conference with MTO Attorney regarding issues related to de-energization, fire maps (.2); emails with counsel, Cravath regarding follow-up call to discuss same (.1); telephone call, emails with Cravath regarding expert issues (.5); review email, photographs from eyewitness (.1); review summary of witness deposition (.1); emails with MTO Attorney regarding potential experts (.2); review and analyze PG&E data responses relevant to Tubbs Fire (1.2); review plaintiffs' damages discovery responses and email with team regarding same (.4); emails with MTO Attorneys regarding summary of status and prepare same (.5); emails regarding origin area (.1); review and analyze issues related to PG&E's pre-fire wildfire mitigation programs and emails with MTO team regarding same (.8); emails with MTO Attorney regarding cause and origin issues, expert (.1); emails with MTO Attorney, counsel regarding potential expert and research same (.3); review Butte materials (.1). |
| 10/31/2019 | Brian, Brad D. | 4.60 | 6,440.00 | Emails and discussion with counsel regarding trial presentation strategy and preparation (.7); discussions with counsel regarding depositions (.2); inspect physical location (1.7); discussion with counsel regarding depositions, experts, deposition preparation and trial strategy (1.0); emails and telephone calls with counsel regarding protective order (.4); revise draft Protective Order (.2); emails with counsel regarding same (.2); review counsel's proposed edits to same (.1); further emails with counsel regarding same (.1). |
| 10/31/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to matter-related emails regarding upcoming interviews, deposition exhibits, project plan, document review and research in preparation for depositions (.4); telephone conference with MTO team regarding document and data requests (.2); research and provide requested information regarding client contacts and witnesses (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/31/2019 | Li, Luis | 5.00 | 6,500.00 | Review vegetation management documents (1.4); research regarding PG&E executives for punitive damages arguments (1.); review CPUC material (.7); review material for demonstratives (1.4); telephone conference with graphics team (.5). |
| 10/31/2019 | Fry, David H. | 4.70 | 4,676.50 | Conference with MTO team regarding trial presentation strategy (.4); conference with MTO team regarding depositions (.2); inspect physical location (1.7); conference with MTO team regarding depositions, experts, strategy (1.5); revise draft opening statement (.9). |
| 10/31/2019 | Nickels, Jr., Phillip E. | 2.80 | 1,204.00 | Prepare materials for trial graphics (2.6); correspond with MTO Attorney regarding same (.2) |
| 10/31/2019 | Lamb, Michael J. | 8.00 | 3,040.00 | Meeting regarding creation of database for deposition exhibits (.6); update case calendar in light of changes to deposition and law and motion schedules (1.2); continue downloading and logging document productions and discovery responses from individual plaintiffs (5.1); compile additional materials from Butte Fire for team's review (1.1) |
| 10/31/2019 | Macdonald, Matthew A. | 8.00 | 7,160.00 | Conferences with MTO Attorneys and MTO staff attorney regarding trial presentation strategy and preparation (.7); discussions with MTO Attorneys and MTO staff attorney regarding depositions (.2); inspect physical location (1.7); conferences with MTO Attorneys and MTO staff attorney regarding depositions, experts, deposition preparation and trial strategy (1.0); office conference with MTO Attorneys regarding discovery and opening and expert witnesses (.4); teleconference with PG&E counsel, counsel, and Cravath regarding depositions (.3); teleconference with counsel and MTO Attorney regarding status and depositions (.5); email correspondence with MTO counsel regarding expert witness preparation and deposition coverage and preparation and strategy for Opening Statement (.6); review studies regarding wildfire risk, related issues (2.5); teleconference with Cravath regarding expert witnesses (.1). |
| 10/31/2019 | Templeton, Trevor Nathan | 4.80 | 3,288.00 | Inspect physical location of Tubbs Fire (1.7); discuss next steps for depositions, experts, and trial strategy with MTO team (1.4); prepare for and participate in telephonic conference with PG&E, Cravath team, and MTO Attorney regarding revised protective order against publicity (.2); multiple revisions to protective order against publicity (1); multiple correspondence regarding protective order with MTO Attorney, Cravath, and PG&E (.3); draft correspondence to MTO team regarding fault location analysis, next steps (.2). |
| 10/31/2019 | Troff, Jason D. | 5.70 | 2,451.00 | Identify documents relevant to witness interviews for the case team (5.1); project planning discussions with case team (.6). |
| 10/31/2019 | Reid, Jarett D. | 10.70 | 4,333.50 | Prepare materials regarding fact development. |
| 10/31/2019 | Day, Allison M. | 7.20 | 4,932.00 | Email with co-counsel regarding scope of prior productions (.2); draft email to team regarding research questions for trial preparation (.5); research regarding required expert disclosures (1.8); discuss next steps for PMQ deposition preparation with MTO Attorney (.2); prepare witness kits for PMQ depositions (1.4); inspect physical location (1.7); discuss next steps for depositions, experts, and trial strategy with counsel (1.4). |
| 10/31/2019 | Doko, Michael Y. | 1.00 | 405.00 | Review and analyze documents for fact development (1.0). |
| 10/31/2019 | Kalu, Eri | 7.40 | 3,404.00 | Draft PMQ document production emails (.6); jury instructions research (.5); research materials for use in trial presentation (5.8); review expert discovery research (.5). |
| 10/31/2019 | Nielsen, Michele C. | 9.30 | 5,812.50 | Review and analyze key documents for PMQ deposition preparation (5.6); draft PMQ witness deposition outline (1.1); call with MTO Attorney regarding PMQ deposition notice review set up (.4); prepare review for PMQ deposition notice document requests (.4); research potential experts (.2); call with expert to review work product and progress (.6); call with MTO Attorney to discuss next steps for experts (.4); calls to potential expert witnesses (.2); research jury instructions (.2); call with MTO Attorney regarding research projects (.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/31/2019 | Cole, Sarah J. | 7.60 | 6,764.00 | Web conference with expert (1.3); emails with Cravath, MTO team regarding same (.2); analyze issues related to same and telephone call with MTO Attorney regarding same (.4); emails with Cravath, MTO teams regarding trial strategy (.1); prepare same (.6); telephone call with MTO Attorney regarding expert, trial preparation issues (.5); review and analyze same (1.1); telephone call with Cravath regarding plaintiff discovery issues (.2); emails with MTO Attorney regarding potential experts and telephone calls with potential experts (.2); research issues related to same (1.3); emails with Cravath, MTO teams regarding issues related to expert documents (.3); review and analyze same (.3); emails with MTO Attorney regarding same (.2); emails with MTO Attorney regarding cause and origin issues (.2); emails with counsel regarding materials from Butte litigation and review same (.4); emails with MTO team regarding fire incident data maintained by PG&E (.1); emails and calls with Cravath team regarding wildfire mitigation witness deposition, issues (.2). |
| | Task Code 33 Subtotal: | 1893.50 | 1,363,148.00 | |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 35: Kincade** |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/24/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails and telephone calls with counsel regarding Kincade Fire (.2); finalize emails to DAs and AG regarding PG&E's disclosure to CPUC (.2). |
| 10/24/2019 | Doyen, Michael R. | 8.50 | 11,050.00 | Confer with in-house counsel and Cravath regarding status of fire, notices and investigation (2.7); confer with in-house counsel and EOC personnel (.5); attend investigation team meeting and emails regarding same (1.2); emails regarding notice and revisions (.4); prepare communication for DA's regarding notice (.5); confer with MTO Attorneys regarding same (.7); attend second investigation team meeting (.7); confer with in-house counsel and EOC personnel (1.2); analysis of records (.4); emails regarding same (.2). |
| 10/24/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding document preservation and social media collection. |
| 10/24/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Emails and teleconferences with MTO Attorneys regarding Kincade Fire (.7); review media reports regarding same (.2); review documents relating to Kincade Fire (.3). |
| 10/24/2019 | Kim, Miriam | 10.30 | 9,218.50 | Attend meeting with Client and co-counsel regarding investigation strategy (1.5); telephone calls to counsel regarding Kincade Fire (.2); attend meeting with Client and co-counsel regarding investigation status (.7); analyze emails regarding factual investigation strategy (1.2); analysis of contracts (2.0); analyze emails regarding same (.4); draft memorandum regarding contract analysis (2.0); attend meeting with Client and co-counsel regarding investigation strategy (1.0); analysis of inspection records (.8); analyze emails regarding witness interviews (.5). |
| 10/24/2019 | Baker, Michael C. | 8.40 | 5,250.00 | Conduct fact research (4.8); internal team meeting regarding case status (1.2); prepare for witness interviews (2.4). |
| 10/24/2019 | McCreadie, Megan L. | 2.70 | 1,444.50 | Office conference with MTO and Cravath attorneys regarding wildfires (partial) (.4); office conference with MTO Attorneys regarding wildfires (1.9); organize data for fact development (.4). |
| 10/24/2019 | Axelrod, Nick | 14.30 | 11,082.50 | Interview preparation with MTO Attorney (.5); attend witness interview (1.2); numerous meetings with in-house counsel and co-counsel regarding Kincade Fire response (8.5); attend lead witness interviews (1.3); meetings with MTO Attorney and MTO Attorney regarding Kincade Fire (1.5); emails to team regarding Kincade Fire facts investigation and work management (1.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/25/2019 | Doyen, Michael R. | 8.70 | 11,310.00 | Attend investigation team meeting (.8); confer with company witness (.1); telephone conference with MTO Attorney and prepare talking points for discussions with Government (1.3); confer with EOC personnel (.9); confer with Cravath (.4); attend team meeting (1.0); confer with in-house counsel and MTO Attorney (1.2); confer with witness (.5); attend investigation meeting (1.0); confer with in-house counsel (.6); confer with meteorological personnel (.2); confer with EOC personnel (.5); analysis of fire origin evidence (.2). |
| 10/25/2019 | McDowell, Kathleen M. | 1.40 | 1,253.00 | Review and respond to matter-related emails regarding options for capturing social media data and potential vendors for doing so (.7); telephone conference with Client and PwC regarding vendor for social media collection (.3); telephone conference with MTO Attorney regarding options for collecting social media data (.1); telephone conference with vendor regarding social media collection (.3). |
| 10/25/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Review emails and material relating to Kincade Fire (.7); participate in teleconference with Kincade team (.6); participate in web ex with Kincade team (.4). |
| 10/25/2019 | Kim, Miriam | 6.80 | 6,086.00 | Conference call with MTO team regarding investigation strategy (.6); conference call with MTO Attorneys regarding witness interviews and investigation status (.4); prepare for witness interviews (1.5); attend witness interview (3.0); attend meeting with Client and co-counsel regarding investigation strategy (1.0); analyze emails regarding factual investigation (.3). |
| 10/25/2019 | Baker, Michael C. | 9.50 | 5,937.50 | Internal team strategy meetings (2.3); prepare for witness interviews (1.2); revise Government presentation materials (.8); coordinate document collections (.4); external team update meetings (2.4); review contracts (1.6); external team update meeting (.8). |
| 10/25/2019 | McCreadie, Megan L. | 11.60 | 6,206.00 | Office conference with MTO Attorneys (1.5); research regarding wildfire status and origin (4.0); participate in witness interview (2.8); office conference with MTO Attorneys, Cravath attorneys, and Client attorneys (.7); draft interview memo (2.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 10/25/2019 | Axelrod, Nick | 12.10 | 9,377.50 | Team meeting with Kincade team (.5) call with MTO Attorney and company employee (.5); numerous meetings and calls with in-house counsel, co-counsel, and team regarding Kincade Fire response (5.8); review documents, emails and calls regarding wildfire mitigation efforts (2.1); call with counsel for contractor and in-house counsel (.4); coordinate witness interviews with in-house counsel (1.0); coordinate Kincade Fire fact development (1.0); meeting with MTO Attorneys regarding Kincade Fire (.8). |
| 10/26/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Review reports regarding site inspection and emails with in-house counsel regarding same (.6); confer with counsel for consultant and confer with in-house counsel and MTO Attorney regarding same (.7); review historical records and emails regarding same (.2). |
| 10/26/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding social media collection, Innovative. |
| 10/26/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding updates (.2); review background material (.2). |
| 10/26/2019 | Kim, Miriam | 1.80 | 1,611.00 | Attention to emails regarding factual investigation strategy (.5); revise memo of witness interview (1.1); confer with MTO Attorney regarding witness interviews (.2). |
| 10/26/2019 | McCreadie, Megan L. | 2.20 | 1,177.00 | Respond to emails regarding wildfires (1.0); edit memo regarding witness interview (1.2). |
| 10/26/2019 | Axelrod, Nick | 4.40 | 3,410.00 | Emails to team regarding Kincade investigation (.5); call with MTO Attorney regarding witnesses (.2); call with counsel for witness, in-house counsel, and MTO Attorney (.5); call with MTO Attorney and in-house counsel regarding Kincade Fire (.4); review and revise agreement (2.4); draft outline of presentation (.4). |
| 10/27/2019 | Doyen, Michael R. | 3.60 | 4,680.00 | Prepare agenda for team call (.1); working group call regarding status and next steps (1.1); confer with Cravath and in-house counsel regarding site inspection (.6); analysis of data and emails with expert regarding same (.3); prepare letter regarding site inspection and emails regarding same (1.5). |
| 10/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and edit draft letter (.2); emails regarding interviews (.1). |
| 10/27/2019 | Kim, Miriam | 2.60 | 2,327.00 | Attend conference call with Client regarding investigation status and strategy (.9); analyze emails regarding witnesses (.1); analyze historical records (1.6). |
| 10/27/2019 | Baker, Michael C. | 7.20 | 4,500.00 | Draft fact investigation outline. |
| 10/27/2019 | McCreadie, Megan L. | 5.70 | 3,049.50 | Teleconference with MTO Attorneys, Cravath attorneys, and Client (1.0); research regarding witnesses (4.3); draft email correspondence regarding same (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/27/2019 | Axelrod, Nick | 8.50 | 6,587.50 | Call with MTO Attorney regarding witness interview (.2); interview with witness regarding Kincade Fire (.6); emails and calls with co-counsel regarding same (.5); draft Kincade Fire presentation and emails to team regarding same (6.2); call with client regarding Kincade Fire investigation status (1.0). |
| 10/28/2019 | Doyen, Michael R. | 3.60 | 4,680.00 | Emails with MTO Attorneys regarding meetings (.1); emails with MTO Attorney and employee regarding data (.2); analysis of data and emails with working group regarding to-do's (.3); analyze standards and confer with MTO Attorney and internal expert regarding same (.7); confer with MTO Attorneys regarding to-do's (.5); confer with MTO Attorney, Cravath and in-house counsel regarding interviews and emails with MTO Attorney regarding same (.8); emails with co-counsel regarding representation (.1); confer with working group regarding status and to-do's (.9). |
| 10/28/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Participate in daily update call (1.0); participate in portion of additional update call (.6); emails and update regarding Kincade Fire (.3); teleconference with MTO Attorney regarding investigation (.4). |
| 10/28/2019 | Kim, Miriam | 8.00 | 7,160.00 | Attend meeting with Client and co-counsel regarding investigation strategy (1.0); conference with Client and co-counsel regarding witness interviews (1.0); office conferences with MTO Attorneys regarding investigation plan (.5); draft witness interview plan (.9); conference with Client and Cravath attorneys regarding witness interviews (.5); attend meeting with Client and co-counsel regarding fact investigation strategy (1.4); office conference with MTO Attorneys regarding preparation for witness interviews (.5); analyze emails regarding CalFire communications (.2); analyze emails regarding witness interviews (.6); analyze emails regarding legal hold (.6); analysis of documents in preparation for witness interviews (.8). |
| 10/28/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Download and circulate materials related to the Kincade Fire. |
| 10/28/2019 | Baker, Michael C. | 10.60 | 6,625.00 | Internal team update and status meetings (1.1); coordinate witness interview scheduling (.6); external team update meetings (2.9); conduct fact research (3.7); compile witness interview materials (2.3). |
| 10/28/2019 | McCreadie, Megan L. | 7.40 | 3,959.00 | Review materials regarding Kincade Fire status updates (.3); compile witness list (2.9); office conference with MTO Attorneys, Cravath attorneys, and Client (1.0); office conference with MTO Attorneys (1.1); review and analyze historical reports (2.1). |

Task Code 35: Kincade

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Axelrod, Nick | 5.70 | 4,417.50 | Attend witness interview (.7); Kincade team meeting with client (1.0); Kincade internal team meeting (.5); interview team meeting with client for Kincade (.4); interview team meeting with client and co-counsel for Kincade (.8); Kincade team meeting with client (1.0); meeting with client regarding Kincade fact development (.4); internal team meeting regarding Kincade (.5); numerous teleconferences with MTO Attorney regarding Kincade fact development (.4). |
| 10/29/2019 | Brian, Brad D. | 0.20 | 280.00 | Telephone calls with MTO Attorney regarding company employee (.1); correspondence with CalFire (.1). |
| 10/29/2019 | Doyen, Michael R. | 8.90 | 11,570.00 | Call with Cravath regarding internal analysis (.7); confer with in-house counsel and Cravath regarding same (.2); review and revise letter regarding evidence collection and emails with Cravath and Client regarding same (.4); review and revise presentation for meeting with Government (1.6); attend working group meeting regarding status and to-do's (1.0); confer with MTO Attorney regarding wildfire mitigation efforts (.7); prepare presentation for Government regarding same (.8); confer with in-house counsel, Cravath and employees regarding data analysis (.4); attend working group meeting regarding status and to-do's (.5); confer with in-house counsel and employees in EOC (.6); confer with in-house counsel, Cravath and MTO team regarding letter on evidence (.2); prepare presentation for meeting with Government (1.3); confer with MTO Attorney regarding same (.5). |
| 10/29/2019 | McDowell, Kathleen M. | 1.20 | 1,074.00 | Attend portion of conference call with Client and Cravath regarding legal hold issues (1.0). telephone conference and emails with MTO Attorney regarding legal hold issues (.1). review and respond to matter-related emails regarding document collection and preservation (.1). |
| 10/29/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Participate in daily update call (.8); review presentation material regarding Kincade Fire (1.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 10/29/2019 | Kim, Miriam | 9.70 | 8,681.50 | Analyze emails regarding CalFire communications (.1); conferences with MTO Attorneys regarding investigation strategy (.6); attend meeting with Client and co-counsel regarding investigation strategy (.7); office conferences with MTO Attorneys regarding fact development (.3); analysis of contracts and emails relating to same (1.3); analyze emails regarding legal hold (.2); attend meeting with Client and co-counsel regarding legal hold issues (1.6); attend meeting with Client and co-counsel regarding investigation strategy (1.1); conference with MTO Attorneys regarding witness interviews (.3); telephone calls with counsel regarding witness interviews (.7); conference call with Client and MTO Attorney regarding witness interviews (.3); analyze emails regarding witness interviews (.4); conduct legal research regarding privilege issues (1.0); prepare for witness interviews (1.1). |
| 10/29/2019 | Baker, Michael C. | 12.50 | 7,812.50 | Conduct document review (5.0); compile witness interview materials (2.7); prepare for witness interviews (3.9); internal team calls regarding witness interview preparation (.9). |
| 10/29/2019 | McCreadie, Megan L. | 9.60 | 5,136.00 | Review and analyze historical reports (4.1); compile presentation regarding Kincade Fire (3.0); draft memorandum regarding witness interview (.7); office conference with MTO Attorneys (.5); review documents from Client (.9); draft email regarding same (.2); research regarding witnesses (.2). |
| 10/29/2019 | Axelrod, Nick | 14.30 | 11,082.50 | Draft presentation regarding Kincade Fire (8.0); meeting with in-house counsel and co-counsel regarding Kincade Fire (2.0); call with expert consultant regarding Kincade analysis (.5); revise presentation outline (.8); meeting with MTO Attorney and internal team regarding interviews (.4); calls with in-house counsel regarding interviews (.8): calls with MTO Attorney and in-house counsel regarding interviews (.3); call with MTO Attorney regarding interviews (.3); meeting with MTO Attorneys regarding presentation (.2); coordinate fact development (1.0). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/30/2019 | Doyen, Michael R. | 5.30 | 6,890.00 | Attend team meeting regarding investigation and confer with MTO Attorneys regarding same (1.2); confer with in-house employees regarding coordination of investigations, and confer with MTO Attorney regarding same (.8); confer with MTO Attorney and company employee regarding wildfire mitigation efforts (.1); confer with investigation team regarding CalFire communications (.3); emails regarding evidence and confer with Client and Cravath regarding same (.2); team meeting regarding investigation (.7); prepare presentation for Government on Kincade Fire, and confer with MTO Attorney regarding same (2.0). |
| 10/30/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to matter-related emails regarding witness interviews, data preservation efforts, document collection (.1); notes from Client meeting regarding litigation hold (.1). |
| 10/30/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Teleconferences with MTO Attorneys regarding investigation (.3); review emails and action items (.3); participate in daily update meeting (.8); review draft presentation (.4). |
| 10/30/2019 | Kim, Miriam | 7.50 | 6,712.50 | Prepare for and attend witness interviews (5.5); conferences with MTO Attorneys regarding witness interviews (.5); analysis of contracts (.8); confer with MTO Attorney regarding witness interviews (.1); attend meeting with Client and co-counsel regarding investigation (.6). |
| 10/30/2019 | Baker, Michael C. | 8.40 | 5,250.00 | Prepare for witness interviews (2.4); conduct witness interview (2.8); conduct document review (1.9); external team update call (1.0); internal calls regarding staffing and case status (.3). |
| 10/30/2019 | McCreadie, Megan L. | 7.90 | 4,226.50 | Assemble binders of key documents (.2); conduct research on witnesses (.4); assist MTO Attorneys prepare for witness interviews (1.0); attend witness interviews (3.1); discuss witness interviews with MTO Attorneys (.6); compose email summarizing witness interviews (.2); office conference with MTO Attorneys, Cravath, and PG&E regarding Kincade Fire (.7); office conference with MTO Attorneys regarding historical reports (.4); review and analyze historical reports (1.3). |
| 10/31/2019 | Doyen, Michael R. | 3.90 | 5,070.00 | Confer and emails with MTO Attorney regarding investigation and expert (.2); daily investigative team meetings (.9); emails regarding evidence collection and preservation (.1); review and revise information for evidence collection (.1); confer with MTO Attorney regarding same (.1); prepare talking points and presentation regarding Kincade Fire for meeting with Government (2.5). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/31/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to matter-related emails regarding document collection (.2); access through sharepoint (.1). |
| 10/31/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in portion of Kincade working group call (.3); review updates regarding Kincade Fire (.2). |
| 10/31/2019 | Kim, Miriam | 5.60 | 5,012.00 | Analyze emails regarding investigation strategy (.7); analysis of contracts (.7); analyze emails regarding same (.3); attend meeting with Client and co-counsel regarding investigation strategy (.8); conference call with MTO team regarding investigation strategy (.6); revise draft summary of witness interviews (.8); attend meeting with Client and co-counsel regarding investigation strategy (.6); analyze emails regarding evidence collection (.4); revise information for evidence collection (.2); analyze emails regarding same (.2); analyze emails regarding witness interviews (.3). |
| 10/31/2019 | Baker, Michael C. | 7.70 | 4,812.50 | Conduct document review (1.7); internal call regarding staffing (.5); external team update call (.7); coordinate fact research projects (.6); conduct fact research (4.2). |
| 10/31/2019 | Liu, Susan | 0.60 | 276.00 | Attend team call regarding fact development and document review projects. |
| 10/31/2019 | McCreadie, Megan L. | 6.60 | 3,531.00 | Research electrical equipment (3.4); draft bullet points regarding same (.6); teleconference with MTO team regarding wildfires (.7); draft email to team regarding witnesses (.5); teleconference with MTO Attorneys, Cravath attorneys, and Client regarding wildfires (.6); edit summary of witness interview (.8). |
| 10/31/2019 | Axelrod, Nick | 1.10 | 852.50 | Calls with counsel regarding evidence collection (.2); review and edit information for evidence collection (.4); meetings with MTO Attorney regarding Kincade Fire (.5). |
| | Task Code 35 Subototal: | 289.60 | 233,907.00 | |

| Total Chargable Hours | 5702.50 |
|---|---|
| Total Fees | 3,940,101.00 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | Costs | |
| 10/1/2019 | 205 | Copying Charges/Outside | 35.00 | Copying Charges/Outside Vendor: RETRIEV-IT - Inv# 10006 Retriev-it - Books and Articles Date: 10/01/2019 |
| 10/2/2019 | 420 | Meals | 40.00 | Meals Vendor: restaurant - Inv# T1302-22510238 Breakfast for Client Meeting Date: 10/02/2019 |
| 10/2/2019 | 420 | Meals | 102.72 | Meals Vendor: restaurant - Inv# T1302-22522277 Lunch for Client Meeting (12 Guest) MTO Attorney Date: 10/02/2019 |
| 10/3/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2131 - 10/07/19 - From LAX to residence on 10/03/19 - MTO Attorney |
| 10/3/2019 | 724 | Travel - Ground (Out of Town) | 56.35 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From hotel to SFO on 10/03/19 - MTO Attorney |
| 10/4/2019 | 100 | Air Express | 47.44 | Air Express - FEDERAL EXPRESS Inv. # 676429144, Recipient: Innovative Discovery, Arlington VA, Airbill # 776511150171, Ship Date: 10/04/2019 |
| 10/6/2019 | 205 | Copying Charges/Outside | 13.30 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 25977 (243) B & W Blowback - R. Clarke Date: 10/06/2019 Abraham Filoteo |
| 10/7/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2138 - 10/08/19 - From office to LAX on 10/07/19 - MTO Attorney |
| 10/7/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From residence to SFO on 10/07/19 - MTO Attorney |
| 10/8/2019 | 722 | Travel - Ground (Local) | 48.00 | Travel - Ground (Local) MTO ATTORNEY - Parking, 08/29/19, Strategy Meeting with Cravath, 08/26/2019 - 08/29/2019, Hollywood Burbank Airport - 010036478875 |
| 10/8/2019 | 420 | Meals | 27.70 | Meals MTO ATTORNEY - Dinner, 08/26/19, Meeting with Cravath, restaurant; MTO ATTORNEY - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.75 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 08/27/19, client meeting, 08/27/2019 - 08/27/2019, ABM Parking Services - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 47.50 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 08/26/19, meeting with Cravath, SFO Airport to apartment - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 32.30 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/24/19, DA/AG Meeting, residence to BUR Airport - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 09/16/19, client meeting, 09/13/2019 - 09/16/2019, Hollywood Burbank Airport - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, residence to OAK Airport - 010036478875 |
| 10/8/2019 | 726 | Travel - Hotel | 1,000.62 | Travel - Hotel MTO Attorney - Lodging, Meetings with witnesses., 09/15/2019 - 09/17/2019, Hotel, San Francisco - 010036396348 |
| 10/8/2019 | 420 | Meals | 26.49 | Meals MTO Attorney - Hotel - Dinner, 09/17/19, Meetings with witnesses., Hotel; MTO Attorney - 010036396348 |
| 10/8/2019 | 726 | Travel - Hotel | 530.40 | Travel - Hotel MTO Attorney - Lodging, Meetings with witnesses., 09/17/2019 - 09/18/2019, Hotel, San Francisco - 010036396348 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | Costs | |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 58.85 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From SFO to Hotel on 10/08/19 - MTO Attorney |
| 10/8/2019 | 726 | Travel - Hotel | 1,046.18 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/04/2019 - 09/06/2019, Hotel, San Francisco - 010036003739 |
| 10/8/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 09/05/19, Chapeau!; Henry Weissmann - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 33.46 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/04/19, Merchant:Lyft, Meeting / Airport - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 26.05 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 08/31/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 726 | Travel - Hotel | 534.74 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/09/2019 - 09/10/2019, Palace Hotel, San Franciso - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 30.46 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/09/19, Merchant:Lyft, Home / Airport - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 75.04 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/03/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 32.82 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/16/19, Merchant:Lyft, Home / Airport - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.96 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/16/19, Merchant:Lyft, Office / Meeting - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 13.29 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/17/19, Merchant:Lyft, Office / Meeting - 010036003739 |
| 10/8/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/16/2019 - 09/18/2019, Hotel, San Francisco - 010036003739 |
| 10/8/2019 | 420 | Meals | 24.00 | Meals HENRY WEISSMANN - Dinner, 09/19/19, 28784-00010, Fogo de Chao; Henry Weissmann - 010036003739 |
| 10/8/2019 | 420 | Meals | 37.96 | Meals HENRY WEISSMANN - Lunch, 09/20/19, The Ramen Bar; Meredith Allen- Pacific Gas & Electric, Henry Weissmann - 010036003739 |
| 10/8/2019 | 726 | Travel - Hotel | 1,197.62 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/18/2019 - 09/20/2019, Hotel, San Francisco - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 33.17 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/21/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 42.67 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/10/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 72.10 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client., residence/LAX - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 32.74 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client., SFO/2nd & Mission Street - 010036573229 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client., McAllister St./2nd St. - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client., Mission St./Airport - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, Meeting with client., LAX/residence - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 30.86 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/06/19, Travel to San Francisco/Sacramento for meetings., residence to LAX - 010036331900 |
| 10/8/2019 | 500 | Other Expense | 27.00 | Other Expense MTO Attorney - Hotel - Miscellaneous, Travel to San Francisco/Sacramento for meetings - shipping charges, 08/06/2019, SF Hotel - 010036331900 |
| 10/8/2019 | 420 | Meals | 26.19 | Meals MTO Attorney - Hotel - Dinner, 08/06/19, Travel to San Francisco/Sacramento for meetings., SF Hotel ; MTO Attorney - 010036331900 |
| 10/8/2019 | 420 | Meals | 6.70 | Meals MTO Attorney - Hotel - Meals Other, 08/07/19, Travel to San Francisco/Sacramento for meetings., SF Hotel ; MTO Attorney - 010036331900 |
| 10/8/2019 | 726 | Travel - Hotel | 441.32 | Travel - Hotel MTO Attorney - Lodging, Travel to San Francisco/Sacramento for meetings., 08/06/2019 - 08/07/2019, Hotel , San Francisco - 010036331900 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 27.30 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/07/19, Travel to San Francisco/Sacramento for meetings., Sacramento Meeting to Sacramento Airport - 010036331900 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 63.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/06/19, Travel to San Francisco/Sacramento for meetings., SF Airport to Hotel - 010036331900 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 57.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/07/19, Travel to San Francisco/Sacramento for meetings., LAX to residence - 010036331900 |
| 10/8/2019 | 420 | Meals | 85.85 | Meals Vendor: restaurant - Inv# T1302-22568068 PG&E Client Meeting ( 5 Guest) MTO Attorney Date: 10/08/2019 |
| 10/8/2019 | 500 | Other Expense | 65.00 | Other Expense - Vendor: COURTCALL, LLC - 10/15/19 STMT - US Bankruptcy Court - N.D. California (San Francisco) before Honorable Dennis Montali (PG&E ONLY) S. Goldman |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Parking, 09/18/19, Client meeting., 09/18/2019 - ABM Parking - 010036547928 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 20.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Train, 09/18/19, Client meeting., 09/18/2019, Montgomery Street to 598 Market Street, Bart - 010036547928 |
| 10/8/2019 | 420 | Meals | 17.15 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 09/18/19, Client meeting., Jack London Market; Giovanni S. Saarman Gonzalez - 010036547928 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 18.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Attend Interview in Sacramento, Sacramento Airport/Hotel - 010036481333 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 09/16/19, Attend Interview in Sacramento, Echo & Rig; MTO ATTORNEY - 010036481333 |
| 10/8/2019 | 420 | Meals | 22.49 | Meals MTO ATTORNEY - Lunch, 09/17/19, Attend Interview in Sacramento, Echo & Rig; MTO ATTORNEY - 010036481333 |
| 10/8/2019 | 420 | Meals | 36.61 | Meals MTO ATTORNEY - Hotel - Breakfast, 09/17/19, Attend Interview in Sacramento, Hotel; MTO ATTORNEY - 010036481333 |
| 10/8/2019 | 726 | Travel - Hotel | 415.08 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Interview in Sacramento, 09/16/2019 - 09/17/2019, Hotel, Sacramento - 010036481333 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 22.91 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, Attend Interview in Sacramento, Sacramento Hotel/Interview - 010036481333 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 18.90 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, Attend Interview in Sacramento, Interview/Sacramento Airport - 010036481333 |
| 10/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 09/17/19, Attend Interview in Sacramento, restaurant; MTO ATTORNEY - 010036481333 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 09/17/19, Attend Interview in Sacramento, 09/16/2019 - 09/17/2019, Hollywood Burbank Airport - 010036481333 |
| 10/8/2019 | 420 | Meals | 26.56 | Meals MTO Attorney - Lunch, 09/11/19, Interview in Vacaville, CA, restaurant; MTO Attorney, MTO Attorney - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 60.90 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 09/11/19, Interview in Vacaville, CA - Travel from SF Office to Vacaville, CA, 105.00 miles - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/11/19, Interview in Vacaville, CA - Travel from SF Office to Vacaville, CA, San Francisco/Vacaville, Carquinez Bridge - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/11/19, Interview in Vacaville, CA - Travel from Vacaville to San Francisco, Vacaville, CA, Bay Bridge - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/13/19, Interview in Concord, CA - Travel from Concord to San Francisco, Concord, CA, Bay Bridge - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 31.67 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 09/13/19, Interview in Concord, CA - Travel from Concord to San Francisco, 54.60 miles - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 60.53 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/16/19, Interview in Costa Mesa, CA, residence/SFO - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 10.04 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/16/19, Interview in Costa Mesa, CA, Hotel/Airport - 010036301173 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 37.82 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/16/19, Interview in Costa Mesa, CA, SFO/residence - 010036301173 |
| 10/8/2019 | 420 | Meals | 5.21 | Meals MTO Attorney - Meals Other, 09/13/19, Interview in Concord, CA, restaurant.; MTO Attorney - 010036502820 |
| 10/8/2019 | 420 | Meals | 13.09 | Meals MTO Attorney - Breakfast, 09/16/19, Interview in Costa Mesa, Hotel OC/Costa Mesa; MTO Attorney - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 38.30 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/22/19, SFO to residence; Residence/SFO - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/22/19, team meeting, Airport/Hotel - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 53.25 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/23/19, Working in LA office, LA Office/LAX - 010036502820 |
| 10/8/2019 | 420 | Meals | 9.86 | Meals MTO Attorney - Breakfast, 09/23/19, team meeting, hotel-LA; MTO Attorney - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 49.08 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/23/19, team meeting, SFO/residence - 010036502820 |
| 10/8/2019 | 726 | Travel - Hotel | 295.03 | Travel - Hotel MTO Attorney - Lodging, team meeting, 09/22/2019 - 09/23/2019, hotel, Los Angeles - 010036502820 |
| 10/8/2019 | 420 | Meals | 12.77 | Meals MTO Attorney - Meals Other, 09/24/19, client meeting, restaurant; MTO Attorneys - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 103.59 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 09/24/19, client meeting, 178.60 miles - 010036502820 |
| 10/8/2019 | 420 | Meals | 14.86 | Meals MTO Attorney - Lunch, 09/24/19, client meeting, restaurant, Sacramento; MTO Attorney - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/24/19, client meeting, Sacramento International Airport/San Francisco, San Francisco Bay Bridge - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/24/19, client meeting, San Francisco/Sacramento, Carquinez Strait Bridge - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 23.75 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, (Witness Interviews), airport/residence - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 45.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 09/05/19, Meeting/presentation with counsel, LAX - 010036483161 |
| 10/8/2019 | 726 | Travel - Hotel | 206.58 | Travel - Hotel MTO ATTORNEY - Lodging, PG&E (Witness Interviews), 09/16/2019 - 09/17/2019, hotel, Santa Clara - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 10.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Public Transit, 09/16/19, PG&E (Witness Interviews); Oakland airport/hotel, BART - 010036483161 |
| 10/8/2019 | 420 | Meals | 11.27 | Meals MTO ATTORNEY - Hotel - Lunch, 09/16/19, PG&E (Witness Interviews); hotel; MTO Attorney - 010036483161 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 34.18 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/04/19, Meeting/Presentation with Counsel, SFO/hotel - 010036483161 |
| 10/8/2019 | 726 | Travel - Hotel | 581.84 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting/Presentation with Counsel, 09/04/2019 - 09/05/2019, hotel, San Francisco - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 39.43 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/05/19, Meeting/Presentation with Counsel, hotel/SFO - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.31 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, PG&E (Witness Interviews); residence/LAX - 010036483161 |
| 10/11/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From LAX to residence on 10/11/19 - MTO Attorney |
| 10/13/2019 | 205 | Copying Charges/Outside | 24.10 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 25999 (440) B&W Blowback - MTO paralegal Date: 10/13/2019 |
| 10/13/2019 | 205 | Copying Charges/Outside | 7.88 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26020 (144) B&W Blowback - MTO Paralegal Date: 10/13/2019 |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From residence to LAX on 10/14/19 - MTO Attorney |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From SFO to MTO SF on 10/14/19 - MTO Attorney |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From LAX to residence on 10/14/19 - MTO Attorney |
| 10/15/2019 | 440 | Messenger | 50.00 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-101519 -10/15/19 - No 29900 - MTO to MTO Los Angeles |
| 10/16/2019 | 440 | Messenger | 35.74 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/16/19 |
| 10/16/2019 | 440 | Messenger | 72.76 | Messenger - Vendor: WESTERN MESSENGER - Inv 1221128 - 10/16/19 - From MTO to Hotel |
| 10/16/2019 | 420 | Meals | 72.45 | Meals Vendor: RESTAURANT - Inv# 1333 Client meeting (49C - 5 Guest) MTO Attorney Date: 10/16/2019 |
| 10/20/2019 | 205 | Copying Charges/Outside | 30.11 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26027 (220) Color Blowback - MTO Attorney Date: 10/20/2019 |
| 10/20/2019 | 205 | Copying Charges/Outside | 78.19 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26040 (1428) B & W Blowback - MTO Attorney Date: 10/20/20191 |
| 10/20/2019 | 205 | Copying Charges/Outside | 853.75 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26044 (96) B&W Blowback, (6199) Color Blowback - MTO paralegal Date: 10/20/2019 |
| 10/20/2019 | 205 | Copying Charges/Outside | 13.25 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26062 (242) B&W Blowback - K. Allred Date: 10/20/2019 Tabitha D. Holly |
| 10/21/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2173 - 10/23/19 - From LAX to residence/MTO LA on 10/21/19 - MTO Attorney |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/21/2019 | 100 | Air Express | 123.50 | Air Express - FEDERAL EXPRESS Inv. # 677971156, Recipient: Coordinator, Butte County Superior Court,Oroville CA, Airbill # 780404692066, Ship Date: 10/21/2019 |
| 10/21/2019 | 100 | Air Express | 39.52 | Air Express - FEDERAL EXPRESS Inv. # 677971156, Recipient:, Innovative Discovery, Arlington VA, Airbill # 780411658110, Ship Date: 10/21/2019 |
| 10/23/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: MTO ATTORNEY - Inv. 2180 - 10/28/19 - From LAX to MTO LA on 10/23/19 - MTO Attorney |
| 10/23/2019 | 440 | Messenger | 82.78 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/23/19 |
| 10/24/2019 | 440 | Messenger | 82.78 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO Attorney residence to MTO LA on 10/24/19 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 241.07 | Travel - Ground (Out of Town) MTO Attorney - Car Rental, 10/04/2019, Attend meetings with in-house counsel; conduct government interviews., 09/30/2019 - 10/04/2019, San Francisco - 010036885480 |
| 10/25/2019 | 420 | Meals | 26.49 | Meals MTO Attorney - Hotel - Dinner, 10/01/19, Attend meetings with in-house counsel and witnesses; conduct government interviews., Hotel; MTO Attorney - 010036885480 |
| 10/25/2019 | 726 | Travel - Hotel | 1,777.71 | Travel - Hotel MTO Attorney - Lodging, Attend meetings with in-house counsel and witnesses; conduct government interviews., 10/01/2019 - 10/04/2019, Hotel, San Francisco - 010036885480 |
| 10/25/2019 | 726 | Travel - Hotel | 1,162.12 | Travel - Hotel MTO Attorney - Lodging, Attend various meetings., 10/07/2019 - 10/09/2019, Hotel, San Francisco - 010037031393 |
| 10/25/2019 | 420 | Meals | 22.01 | Meals MTO Attorney - Hotel - Dinner, 10/09/19, Attend various meetings., Hotel; MTO Attorney - 010037031393 |
| 10/25/2019 | 420 | Meals | 30.33 | Meals MTO Attorney - Hotel - Dinner, 10/10/19, Attend various meetings., Hotel; MTO Attorney - 010037031393 |
| 10/25/2019 | 726 | Travel - Hotel | 1,162.12 | Travel - Hotel MTO Attorney - Lodging, Attend various meetings,, 10/09/2019 - 10/11/2019, Hotel, San Francisco - 010037031393 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 10/11/19, Attend various meetings., San Francisco to San Francisco Int'l Airport - 010037031393 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 32.30 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/11/19, Meetings in SF, residence to LAX - 010036882242 |
| 10/25/2019 | 726 | Travel - Hotel | 348.34 | Travel - Hotel MTO Attorney - Lodging, Meetings in SF., 08/11/2019 - 08/12/2019, Hotel , San Francisco - 010036882242 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 39.74 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/12/19, Meetings in SF., SF MTO to SF Airport - 010036882242 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/12/19, Meetings in SF, LAX to residence - 010036882242 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/25/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings, 10/01/2019 - 10/02/2019, Hotel, San Francisco - 010036769686 |
| 10/25/2019 | 726 | Travel - Hotel | 581.34 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings, 10/02/2019 - 10/03/2019, Hotel, San Francisco - 010036769686 |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/09/19, Meetings, Hotel; MTO ATTORNEY - 010036769686 |
| 10/25/2019 | 726 | Travel - Hotel | 1,127.72 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings, 10/08/2019 - 10/10/2019, Hotel, San Francisco - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 15.74 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Witness Deposition, residence/Burbank Airport - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 41.18 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Witness Deposition, Airport/Deposition - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 11.80 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Witness Deposition, deposition/lodging - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 27.33 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/11/19, Uber, Airport-Office, Airport to Office - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 42.78 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/11/19, Uber, Client Office - Airport, Client Office Airport - 010037177837 |
| 10/25/2019 | 420 | Meals | 18.20 | Meals MTO ATTORNEY - Lunch, 10/11/19, Lunch - 10/11, restaurant - Airport; MTO Attorney - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/11/19, Uber/Hotel - Client Office, Hotel to Client Office - 010037177837 |
| 10/25/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel - 10/9.2019 - 10/11/2019, Hotel, San Francisco - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 37.30 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/09/19, Airport - Hotel, Airport to Hotel - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 30.69 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/09/19, residence - Airport, Office to Airport - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 28.68 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/03/19, Airport - residence, Airport to residence - 010037177837 |
| 10/25/2019 | 420 | Meals | 23.38 | Meals MTO ATTORNEY - Dinner, 10/03/19, Dinner, 10/3, restaurant ; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/03/19, Office - Airport, Office to Airport - 010037177837 |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 09/30/19, Hotel, 9/30 - 10/3, Hotel; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/01/19, Hotel, 9/30 - 10/3, Hotel; MTO ATTORNEY - 010037177837 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/01/19, Hotel, 9/30 - 10/3, Hotel; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/03/19, Hotel, 9/30 -10/3, Hotel; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 726 | Travel - Hotel | 1,674.10 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel, 9/30/2019 - 10/03/2019, Hotel, San Francisco - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 42.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Airport - Hotel, Airport to Hotel  - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 42.49 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, residence - Airport, residence to Airport  - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 40.12 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/01/19, Conduct witness interviews, San Francisco - 010036632873 |
| 10/25/2019 | 420 | Meals | 120.00 | Meals MTO ATTORNEY - Dinner, 10/02/19, Conduct fact witness interviews., restaurant; (3 MTO Attorneys) - 010036863419 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 60.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/03/19, Conduct fact witness interviews., 10/01/2019 - 10/03/2019, LAX ABM - 010036863419 |
| 10/25/2019 | 420 | Meals | 12.53 | Meals MTO ATTORNEY - Breakfast, 10/02/19, Conduct fact witness interviews., restaurant; MTO ATTORNEY - 010036863419 |
| 10/25/2019 | 420 | Meals | 7.88 | Meals MTO ATTORNEY - Breakfast, 10/03/19, Conduct fact witness interviews., restaurant MTO ATTORNEY - 010036863419 |
| 10/25/2019 | 420 | Meals | 27.31 | Meals MTO ATTORNEY - Lunch, 10/03/19, Conduct fact witness interviews., restaurant (3 MTO Attorneys)- 010036863419 |
| 10/25/2019 | 726 | Travel - Hotel | 941.30 | Travel - Hotel MTO ATTORNEY - Lodging, Conduct fact witness interviews., 10/01/2019 - 10/03/2019, Hotel, San Francisco - 010036863419 |
| 10/25/2019 | 420 | Meals | 25.47 | Meals MTO ATTORNEY - Lunch, 10/02/19, PG&E Interviews, restaurant; MTO ATTORNEY - 010036896253 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 19.39 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, PG&E Interviews, Sacramento Airport/Hotel - 010036896253 |
| 10/25/2019 | 726 | Travel - Hotel | 335.80 | Travel - Hotel MTO ATTORNEY - Lodging, PG&E Interviews, 10/01/2019 - 10/02/2019, hotel, Sacramento - 010036896253 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, PG&E Interviews, Hotel/SF Hotel - 010036896253 |
| 10/25/2019 | 420 | Meals | 19.30 | Meals MTO ATTORNEY - Lunch, 10/03/19, PG&E Interviews, restaurant; MTO Attorney - 010036896253 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 41.63 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/03/19, PG&E Interviews, SF MTO Office/Oakland Airport - 010036896253 |
| 10/25/2019 | 420 | Meals | 23.56 | Meals MTO ATTORNEY - Dinner, 10/03/19, PG&E Interviews, restaurant; MTO ATTORNEY - 010036896253 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/03/19, PG&E Interviews, 10/02/2019 - 10/03/2019, Hollywood Burbank Airport - 010036896253 |
| 10/25/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/03/19, PG&E Interviews, Hotel; MTO ATTORNEY - 010036896253 |
| 10/25/2019 | 726 | Travel - Hotel | 581.34 | Travel - Hotel MTO ATTORNEY - Lodging, PG&E Interviews, 10/02/2019 - 10/03/2019, Hotel, San Francisco - 010036896253 |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO Attorney - Lunch, 10/01/19, Working lunch, MTO ATTORNEYS - 010036702127 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 22.15 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/01/19, witness depo, Residence / Airport - 010037001643 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 19.92 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/01/19, witness depo, Airport / Hotel - 010037001643 |
| 10/25/2019 | 420 | Meals | 22.66 | Meals MTO ATTORNEY - Dinner, 10/01/19, witness depo, MCS Burbank LLC; MTO ATTORNEY - 010037001643 |
| 10/25/2019 | 420 | Meals | 8.99 | Meals MTO ATTORNEY - Meals Other, 10/01/19, witness depo, Hudson News; MTO ATTORNEY - 010037001643 |
| 10/25/2019 | 726 | Travel - Hotel | 289.29 | Travel - Hotel MTO ATTORNEY - Lodging, witness depo, 10/01/2019 - 10/02/2019, Hotel, Sacramento - 010037001643 |
| 10/25/2019 | 420 | Meals | 21.30 | Meals MTO ATTORNEY - Dinner, 10/02/19, witness depo, restaurant - 010037001643 |
| 10/25/2019 | 420 | Meals | 6.99 | Meals MTO ATTORNEY - Meals Other, 10/02/19, witness depo, restaurant - 010037001643 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 19.41 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, witness depo, Deposition / Airport - 010037001643 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 25.29 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, witness depo, Airport / Residence - 010037001643 |
| 10/28/2019 | 440 | Messenger | 24.46 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/28/19 |
| 10/28/2019 | 720 | Travel - Airfare | 593.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - BUR SMF BUR (Witness Interview) |
| 10/28/2019 | 720 | Travel - Airfare | 308.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/22/2019 - SFO LAX SFO (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 303.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/23/2019 - LAX/SFO |
| 10/28/2019 | 720 | Travel - Airfare | 280.31 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - SFO SNA SFO |
| 10/28/2019 | 720 | Travel - Airfare | 356.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - SNA OAK |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/28/2019 | 720 | Travel - Airfare | 296.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/24/2019 - SMF-SLC-GEG |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/30/2019 - LAX/SFO |
| 10/28/2019 | 720 | Travel - Airfare | 330.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/16/2019 - OAK BUR |
| 10/28/2019 | 720 | Travel - Airfare | 321.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/24/2019 - BUR SMF |
| 10/28/2019 | 720 | Travel - Airfare | 45.66 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/24/2019 - SMF LAX  (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 263.59 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/24/2019 - SMF/LAX  (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 314.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 08/29/2019 - SMF/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 465.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 10/01/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/24/2019 - LAX SMF  (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 632.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/03/2019 - MSY/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 304.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/24/2019 - LAX/SMF |
| 10/28/2019 | 720 | Travel - Airfare | 304.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT MTO ATTORNEY - 09/24/2019 - SMF/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT - MTO ATTORNEY - 09/15/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT - MTO ATTORNEY - 09/18/2019 - SFO/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 465.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT - MTO ATTORNEY - 09/27/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT - MTO ATTORNEY - 09/30/2019 - LAX SMF |
| 10/28/2019 | 720 | Travel - Airfare | 565.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT - MTO ATTORNEY - 09/04/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - LAX SFO |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/28/2019 | 720 | Travel - Airfare | -332.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT MTO ATTORNEY - 08/28/2019 - LAX SFO |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT MTO ATTORNEY - 09/16/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT MTO ATTORNEY - 09/16/2019 - OAK LAX |
| 10/28/2019 | 720 | Travel - Airfare | 577.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/27/2019 - BUR SMF LAX (Deposition) |
| 10/28/2019 | 720 | Travel - Airfare | 575.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - SAARMANGONZALEZ/GIOV - 09/18/2019 - LAX OAK LAX |
| 10/28/2019 | 720 | Travel - Airfare | 339.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/03/2019 - LAX OAK LAX |
| 10/28/2019 | 720 | Travel - Airfare | 359.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/04/2019 - LAX OAK LAX |
| 10/28/2019 | 720 | Travel - Airfare | 319.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/09/2019 - LAX OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 194.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/16/2019 - LAX OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 100.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/21/2019 - OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 339.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 10/03/2019 - LAX OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 379.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 10/01/2019 - LAX OAK LAX |
| 10/29/2019 | 440 | Messenger | 45.69 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/29/19 |
| | | Total | 37,240.58 | |

**GRAND TOTAL**                                **3,977,341.58**