**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 07/01/19 | Develop code to resolve missing class on the data grid for sandboxed projects. (1.9)   Develop code to resolve disabled button style affecting add button / scroll position when the view is changed. (2.3) | 4.2 | $ 325.00 | $ 1,365.00 |
| Adrian Irwin | 07/01/19 | Incorporate explicit Upload / Cancel buttons to the file upload input. (1.6)  Update the style of the file input element to match the Input Upload Modal comp. (2.0) | 3.6 | $ 325.00 | $ 1,170.00 |
| Allison Smith | 07/01/19 | (0.1) Updated the run bundling Alteryx Create Structure DB workflow to group notifications by team responsible and categorize high priority based on the New AMS program Pending Notification_07012019 file; (0.2) Executed Run Bundling Alteryx workflow to create geographic clusters for Alteryx Create Structure DB notification groups; (0.1) Created new output folder for 7/1's Alteryx Create Structure DB updated bundling output file; (0.3) Reviewed PG&E Project Bundling output file created on 7/1/19 to confirm notification groupings  were accurate in advance of sending to the client. | 0.7 | $ 325.00 | $ 227.50 |
| Anthony Henderson | 07/01/19 | Began updating regression model data population within AMS program document. | 2.8 | $ 325.00 | $ 910.00 |
| Anthony Henderson | 07/01/19 | Reviewed WS / consequence analysis data, concurrently incorporating updates to AMS program document regarding same. | 3.4 | $ 325.00 | $ 1,105.00 |
| Carlo Toribio | 07/01/19 | Perform revisions on the requested cancellation code. | 1.3 | $ 325.00 | $ 422.50 |
| Cole Gallagher | 07/01/19 | Escalate data frame rows for frequency parameter data, concurrently stacking all of the individual parameter rows into one final escalated data frame. | 2.1 | $ 325.00 | $ 682.50 |
| Cole Gallagher | 07/01/19 | Incorporate regex functionality into dictionary setup to allow for dynamic inclusion of each distribution. | 1.4 | $ 325.00 | $ 455.00 |
| Cole Gallagher | 07/01/19 | Structure base year input data in dictionary to pass each parameter into escalation function. | 3.0 | $ 325.00 | $ 975.00 |
| Cole Gallagher | 07/01/19 | Update, as of 07/01/19, the frequency / consequence escalation code to be more generalizable to both tabs. | 3.1 | $ 325.00 | $ 1,007.50 |
| Daniel Elmblad | 07/01/19 | Review Public Advocates Testimony, concurrently incorporating data into the Issue Summary tracker for Chapter 2A to enable PG&E case managers to prepare rebuttal strategy. | 2.0 | $ 325.00 | $ 650.00 |
| David Ross | 07/01/19 | (.6) Analyze Order Instituting Investigation on the Commission's Own Motion into Maintenance, Operations and Practices of PG&E suit before the Public Utilities Commission of California (PUCC). | 0.6 | $ 400.00 | $ 240.00 |
| David Ross | 07/01/19 | (.7) Update scope and methodology document, as of 7/1, for distribution probability risk model | 0.7 | $ 400.00 | $ 280.00 |
| David Ross | 07/01/19 | (.9) Analyze Outage Producing Winds (OPW) data set provided by PG&E focusing on how to incorporate into distribution risk model | 0.9 | $ 400.00 | $ 360.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 1 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 07/01/19 | Analyze methodology to utilize PG&E's SOPP model as the meteorology modifier in the distribution probability risk model. | 1.2 | $ 400.00 | $ 480.00 |
| Gustavo Garcia | 07/01/19 | Meeting with M. Bowser (KPMG) to review progress, as of 7/1, on POL and PIA work streams. | 1.7 | $ 275.00 | 467.50 |
| Gustavo Garcia | 07/01/19 | Perform Data Analytics on Pole Test and Treat (PTT) Scoring Model, concurrently adjusting formula / logic. | 2.9 | $ 275.00 | 797.50 |
| Gustavo Garcia | 07/01/19 | Review / respond to email with S. Dolcemasco (PG&E) regarding resolution of data issues. | 0.9 | $ 275.00 | 247.50 |
| Gustavo Garcia | 07/01/19 | Update CGI log, as of 7/1, to include daily updates from A. Fox and S. Dolcemasco (PG&E). | 1.2 | $ 275.00 | 330.00 |
| Gustavo Garcia | 07/01/19 | Update, as of 07/01/19, the CPZ Data mapping to equipment IDs for J. Birch (PG&E) to identify high priority assets to be desktop Reviewed. | 2.8 | $ 275.00 | 770.00 |
| Jonathan White | 07/01/19 | Tree assessment abate rate discussion with (PG&E) S. Singh, C. Moreland, (Accenture) A. Stanford | 0.5 | $ 475.00 | 237.50 |
| Kyle McNamara | 07/01/19 | (.4) Prepare weekly status report for Task 1 for team input, as of 07/01/19, for ultimate communication to PG&E. (.4) Update, as of 07/01/19, the financial workbook with prior week actuals. | 0.8 | $ 435.00 | 348.00 |
| Kyle McNamara | 07/01/19 | Perform director review of updated Task 3 work plan revised to align with client feedback (KPMG). | 0.8 | $ 435.00 | 348.00 |
| Lucy Cai | 07/01/19 | 1.8: Created slides for PG&E detailing factors of TAT and % of removal | 1.8 | $ 275.00 | 495.00 |
| Lucy Cai | 07/01/19 | 2.8: Continued, from earlier on 7/1, applying tree assessment tool (TAT) to all GNTs in PG&E territory from 2016 to 2018 to identify the number of trees that could have been removed prior to GNT while using the tool | 2.8 | $ 275.00 | 770.00 |
| Lucy Cai | 07/01/19 | 3.8: Applied tree assessment tool (TAT) to all GNTs in PG&E territory from 2016 to 2018 to identify the number of trees that could have been removed prior to GNT while using the tool | 3.8 | $ 275.00 | 1,045.00 |
| Mark Martin | 07/01/19 | Perform adjustment to styling of table cell elements in Tranche table view with SCSS, a styling language, that converts to CSS which is used in HTML pages. | 1.0 | $ 400.00 | 400.00 |
| Mark Martin | 07/01/19 | Perform adjustment to styling of table headers in Tranche table view with SCSS, a styling language, that converts to CSS which is used in HTML pages. | 1.0 | $ 400.00 | 400.00 |
| Mark Martin | 07/01/19 | Refactor the way the Tranche table code retrieves the URL parameters as currently we look for the last index of '/' which we changed to use parameter array instead as this was done in the application utilizing JavaScript, a web development language. | 1.6 | $ 400.00 | 640.00 |
| Mark Martin | 07/01/19 | Reorder / resize columns in the Tranche table in the application utilizing JavaScript, a web development language. | 2.1 | $ 400.00 | 840.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Martin | 07/01/19 | Resolve column alignment issues in the table portion of the Tranche view. This was done in the application utilizing JavaScript, a web development language. | 0.9 | $ 400.00 | $ 360.00 |
| Mark Martin | 07/01/19 | Update layout due to issue in Tranche table where the caret to indicate an expandable row was not always appearing in the correct spot, utilizing CSS / JavaScript (web development language). | 2.6 | $ 400.00 | $ 1,040.00 |
| Matthew Bowser | 07/01/19 | Attend meeting led by J.C. Mathieson (PG&E) with S. Stoddard (KPMG) related to PG&E's ECOP engineering review progress. | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 07/01/19 | Meeting with G. Garcia (KPMG) to review progress, as of 7/1, on POL and PIA work streams. | 1.7 | $ 325.00 | $ 552.50 |
| Matthew Bowser | 07/01/19 | Meeting with S. Stoddard (KPMG) to review status, updates, challenges related to AMS Task 2 Support as of 07/01/19. | 1.7 | $ 325.00 | $ 552.50 |
| Matthew Bowser | 07/01/19 | Perform QA/QC analysis, concurrently reviewing ECOP in-scope tags that received REVW SAP Tracking status to determine population of tags needing changes for next batch update. | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 07/01/19 | Review ECOP engineering review documents developed by Black and Veach (between 6/8 and 7/1) to update overall engineering review status / risks / challenges. | 2.5 | $ 325.00 | $ 812.50 |
| Preston Devaney | 07/01/19 | Communication with C. Gallagher (KPMG) to review the updated excel parser code and escalation methods. | 0.3 | $ 275.00 | $ 82.50 |
| Preston Devaney | 07/01/19 | Update, as of 07/01/19, the python code to produce debug outputs for consequences by event. | 2.6 | $ 275.00 | $ 715.00 |
| Preston Devaney | 07/01/19 | Update, as of 07/01/19, the styling of the seeding / risk class. | 1.2 | $ 275.00 | $ 330.00 |
| Rita Squalli Houssaini | 07/01/19 | Communication with A. Irwin (KPMG) regarding the sub task 3 of Task 3 to update the timeline accordingly. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/01/19 | In order to prepare for testimony responding to PA for Electric Operations (EO) Chapter, review all email communications for Task 4 | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/01/19 | Prepare cover note for detailed project plan to be sent to B. Wong (PG&E). | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/01/19 | Update detailed project plan for Task 3 utilizing feedback from A. Mani and K. McNamara (KPMG). | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/01/19 | Update the open items list to categorize all the items in scope and out of scope for Task 3. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/01/19 | Update, as of 07/01/19, the detailed project plan with feedback from discussion with A. Irwin (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Scott Stoddard | 07/01/19 | Attend meeting led by J.C. Mathieson (PG&E) with M. Bowser (KPMG) related to PG&E's ECOP engineering review progress. | 1.1 | $ 435.00 | $ 478.50 |
| Scott Stoddard | 07/01/19 | Meeting with M. Bowser (KPMG) to review status, updates, challenges related to AMS Task 2 Support as of 07/01/19. | 1.7 | $ 435.00 | $ 739.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 3 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 07/02/19 | (.4) Analyze information provided by J. Birch (PG&E) regarding how to convert data points in pole loading database into probability of failure values. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/02/19 | (.5) Call with S. Adderly (PG&E) to discuss progress with distribution risk model and challenges with PG&E's development of the front-end dashboards | 0.5 | $ 400.00 | $ 200.00 |
| Lucy Cai | 07/02/19 | 1.3: Determined % abatement for GNT data using new factors added to tree assessment tool | 1.3 | $ 275.00 | 357.50 |
| Lucy Cai | 07/02/19 | 1.4: Ran R-tag workflow to determine which assets had a greater number of notifications than originally listed, thus tagging that asset as a higher risk asset | 1.4 | $ 275.00 | 385.00 |
| Lucy Cai | 07/02/19 | 2.1: Ran asset health workflow to assign circuit and structure scores, as of 7/2, to each pending transmission repair notification | 2.1 | $ 275.00 | 577.50 |
| Lucy Cai | 07/02/19 | 3.1: Updated tree assessment tool to include tree path and weight, concurrently assigning scoring to calculate tree matrix scoring for potential GNT analysis | 3.1 | $ 275.00 | 852.50 |
| David Ross | 07/02/19 | Analyze components of distribution risk model which have been completed to date to determine which outstanding data sets are required to complete model development | 1.2 | $ 400.00 | 480.00 |
| Preston Devaney | 07/02/19 | Attend call with C. Gallagher (KPMG) regarding the escalation methodology for subdriver inputs and debug file. (.2) Follow-up with C. Gallagher (KPMG) regarding topics for the code review with PG&E. (.1) | 0.3 | $ 275.00 | 82.50 |
| Rita Squalli Houssaini | 07/02/19 | Attend call with M. Ehrhardt and K. McNamara, and C. Gallagher (KPMG) to review progress, resolve issues/risks, and develop status report for Task 3 | 0.5 | $ 400.00 | 200.00 |
| Cole Gallagher | 07/02/19 | Attend call with P. Devaney (KPMG) regarding the escalation methodology for subdriver inputs and debug file. | 0.2 | $ 325.00 | 65.00 |
| Mark Ehrhardt | 07/02/19 | Attend call with R. Squalli Houssaini and K. McNamara, and C. Gallagher (KPMG) to review progress, resolve issues/risks, and develop status report for Task 3 | 0.5 | $ 435.00 | 217.50 |
| Cole Gallagher | 07/02/19 | Attend code review session with B. Wong, Y. Oum, S. Jayaraman (PG&E) to review prior week's development efforts, including parsing excel input sheet, debug file generation, input escalation. | 1.0 | $ 325.00 | 325.00 |
| Preston Devaney | 07/02/19 | Attend code review session with C. Gallagher (KPMG), B. Wong, Y. Oum, S. Jayaraman (PG&E) to review prior week's development efforts, including parsing excel input sheet, debug file generation, input escalation. | 1.0 | $ 275.00 | 275.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 4 of 160

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 07/02/19 | Attend EC Dashboard Development meeting led by L. Bayne, with R. Papa, K. Linford, S. Li, S. Cullings (PG&E), M. Bowser (KPMG) to discuss Distribution Ops data visibility plan for remainder of 2019. | 2.1 | $ 325.00 | $ 682.50 |
| Scott Stoddard | 07/02/19 | Attend ECOP and Distribution Ops coordination call led by L. Bayne, with J.C. Mathieson (PG&E), M. Bowser (KPMG) for coordination and status updates. (partial attendance) | 0.5 | $ 435.00 | $ 217.50 |
| Matthew Bowser | 07/02/19 | Attend ECOP and Distribution Ops coordination call led by L. Bayne, with J.C. Mathieson (PG&E),for coordination and status updates. | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 07/02/19 | Attend ECOP Bi-weekly portfolio review meeting led by J.C. Mathieson, with N. Moran, B. Koelling, P. McCabe, J. Thalman, M. Esguerra (PG&E), B. Tuffley, G. Gurneet (BV), S. Stoddard, M. Bowser (KPMG) to represent ECOP PMO and record results of decisions made by Asset Management team. | 3.9 | $ 325.00 | $ 1,267.50 |
| Scott Stoddard | 07/02/19 | Attend ECOP Bi-weekly portfolio review meeting led by J.C. Mathieson, with N. Moran, B. Koelling, P. McCabe, J. Thalman, M. Esguerra (PG&E), B. Tuffley, G. Gurneet (BV), S. Stoddard, M. Bowser (KPMG) to represent ECOP PMO and record results of decisions made by Asset Management team. | 3.9 | $ 435.00 | $ 1,696.50 |
| Gustavo Garcia | 07/02/19 | Attend Pole Integrity huddle call led by J. Birch (PG&E) for status as of 07/02/19. | 0.7 | $ 275.00 | $ 192.50 |
| Rita Squalli Houssaini | 07/02/19 | Attend Task 3 call for status, as of 07/02/19, with B. Wong, S. Jayaraman (both PG&E), K. McNamara, and P. Devaney (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/02/19 | Attend Task 3 call to provide status, as of 07/02/19, with B. Wong, S. Jayaraman (PG&E) | 0.5 | $ 435.00 | $ 217.50 |
| Carlo Toribio | 07/02/19 | Began to clean up code, concurrently refactoring functions. | 1.0 | $ 325.00 | $ 325.00 |
| Preston Devaney | 07/02/19 | Call with M. Ehrhardt (KPMG) regarding updates for Task 3 as of 07/02/19. | 0.5 | $ 275.00 | $ 137.50 |
| Mark Ehrhardt | 07/02/19 | Call with P. Devaney (KPMG) regarding updates for Task 3 of 07/02/19. | 0.5 | $ 435.00 | $ 217.50 |
| Preston Devaney | 07/02/19 | Call with Y. Oum, B. Wong (both PG&E), K. McNamara, and C. Gallagher (KPMG) to review Task 3 work plan as of 07/02/19. | 1.0 | $ 275.00 | $ 275.00 |
| Rita Squalli Houssaini | 07/02/19 | Call with Y. Oum, B. Wong (both PG&E), K. McNamara, P. Devaney, C. Gallagher (KPMG) to review Task 3 work plan as of 07/02/19. | 1.0 | $ 400.00 | $ 400.00 |
| Kyle McNamara | 07/02/19 | Call with Y. Oum, B. Wong (PG&E), C. Gallagher (KPMG) to review Task 3 work plan as of 07/02/19. | 1.0 | $ 435.00 | $ 435.00 |
| Kyle McNamara | 07/02/19 | Communication with A. Henderson (KPMG) regarding Task 1 documentation progress as of 07/02/19. | 0.3 | $ 435.00 | $ 130.50 |
| Kyle McNamara | 07/02/19 | Communication with R. Squalli Houssaini (KPMG) regarding Task 3 work plan open items as of 07/02/19. | 0.3 | $ 435.00 | $ 130.50 |
| Carlo Toribio | 07/02/19 | Completed the two screens for the upload dialog. | 2.9 | $ 325.00 | $ 942.50 |

Case: 19-30088   Doc# 5067-3   Filed: 12/11/19   Entered: 12/11/19 10:15:24   Page 5 of 160

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Martin | 07/02/19 | Continue, from earlier on 7/2, to incorporate initial table component to the Cross Cutter sub view in the Project view in the application utilizing JavaScript / CSS, a web styling language. | 2.8 | $ 400.00 | $ 1,120.00 |
| David Ross | 07/02/19 | Continued, from earlier on 7.2, preparing presentation regarding distribution risk model to PG&E leadership | 2.9 | $ 400.00 | $ 1,160.00 |
| Preston Devaney | 07/02/19 | Create code to transform the escalated data into a format that can be read into the model. | 2.1 | $ 275.00 | $ 577.50 |
| Mark Martin | 07/02/19 | Create mock data to populate the Cross Cutter in order to visualize end state utilizing JavaScript, a web development language. | 2.6 | $ 400.00 | $ 1,040.00 |
| Matthew Bowser | 07/02/19 | Develop weekly IE&D throughput report (1.6) and issue to R. Moolakatt (PG&E) (.1). | 1.7 | $ 325.00 | $ 552.50 |
| Gustavo Garcia | 07/02/19 | Discussion with J.C. Mathieson (PG&E) regarding leadership's feedback on tag cancellation. | 0.5 | $ 275.00 | $ 137.50 |
| Gustavo Garcia | 07/02/19 | Draft email noting / requesting additional PTT Data that is needed from A. Samayamanthula (PG&E). | 0.5 | $ 275.00 | $ 137.50 |
| Rita Squalli Houssaini | 07/02/19 | Draft email to PG&E with updated detailed project plan / action items as of 07/02/19. | 0.5 | $ 400.00 | $ 200.00 |
| Carlo Toribio | 07/02/19 | Finalized layout of upload dialog. | 2.6 | $ 325.00 | $ 845.00 |
| Mark Martin | 07/02/19 | Incorporate checkbox icon references to Cross Cutter sub view in the Project view in the application utilizing CSS, a web styling language. | 0.3 | $ 400.00 | $ 120.00 |
| Adrian Irwin | 07/02/19 | Incorporate formatting for global input template description, concurrently enabling upload of project specific templates. | 3.4 | $ 325.00 | $ 1,105.00 |
| Mark Martin | 07/02/19 | Incorporate initial table component to the Cross Cutter sub view in the Project view in the application utilizing JavaScript / CSS, a web styling language. | 2.7 | $ 400.00 | $ 1,080.00 |
| Adrian Irwin | 07/02/19 | Incorporate template upload / notes input fields on the project creation view. | 2.1 | $ 325.00 | $ 682.50 |
| Jonathan White | 07/02/19 | Meeting with D. Ross (KPMG) to discuss integration of Outage Producing Wind data, vegetation LIDAR, and pole loading database data into the distribution risk model | 3.0 | $ 475.00 | $ 1,425.00 |
| Gustavo Garcia | 07/02/19 | Meeting with J. Birch (PG&E) to discuss updates to Pole Test and Treat (PTT) Scoring updates as of 07/02/19. | 1.9 | $ 275.00 | $ 522.50 |
| Matthew Bowser | 07/02/19 | Meeting with J. Birch (PG&E), G. Garcia and S. Stoddard (KPMG) to discuss progress, updates, challenges as of 7/2 related to POL work stream. | 0.8 | $ 325.00 | $ 260.00 |
| Scott Stoddard | 07/02/19 | Meeting with J. Birch (PG&E), G. Garcia, M. Bowser (KPMG) to discuss progress, updates, challenges as of 7/2 related to POL work stream. | 0.8 | $ 435.00 | $ 348.00 |
| Gustavo Garcia | 07/02/19 | Meeting with J. Birch (PG&E), M Bowser and S. Stoddard (KPMG) to discuss progress, updates, challenges related to POL work stream. | 0.8 | $ 275.00 | $ 220.00 |
| David Ross | 07/02/19 | Meeting with J. White (KPMG) to discuss integration of Outage Producing Wind data, vegetation LIDAR, and pole loading database data into the distribution risk model | 3.0 | $ 400.00 | $ 1,200.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 6 of 160

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Reid Tucker | 07/02/19 | Partner review, as of 7/2, of risks / reports / analysis for Task 2, concurrently providing comments. | 0.5 | $ 500.00 | $ 250.00 |
| Mark Martin | 07/02/19 | Perform adjustment to height of the input info UI item in the Cross Cutter sub view in the Project view in the application utilizing CSS, a web styling language. | 0.9 | $ 400.00 | $ 360.00 |
| Cole Gallagher | 07/02/19 | Perform analysis regarding escalation methodology returning empty data frame for frequency table. | 3.4 | $ 325.00 | $ 1,105.00 |
| Gustavo Garcia | 07/02/19 | Perform Data Analytics over Pole Test and Treat (PTT) Scoring Model. | 3.7 | $ 275.00 | $ 1,017.50 |
| Rita Squalli Houssaini | 07/02/19 | Prepare for daily status meeting for Task 3 by reviewing overall progress on the activities, concurrently checking for any outstanding issues from the day before with team members via emails as of 07/02/19. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/02/19 | Prepare for Task 3 KPMG meeting by reviewing overall progress on the activities, concurrently checking with team members for any outstanding issues before meeting as of 07/02/19. | 0.5 | $ 400.00 | $ 200.00 |
| Anthony Henderson | 07/02/19 | Reviewed operational plan / considerations, concurrently incorporating updates into AMS program regarding same. | 3.2 | $ 325.00 | $ 1,040.00 |
| Daniel Elmblad | 07/02/19 | Reviewed Public Advocates Testimony to prepare rebuttal strategy for PG&E | 1.0 | $ 325.00 | $ 325.00 |
| Gustavo Garcia | 07/02/19 | Update, as of 07/02/19, the CGI log to include daily updates from A. Fox and S. Dolcemasco (PG&E). | 1.2 | $ 275.00 | $ 330.00 |
| Cole Gallagher | 07/02/19 | Update, as of 07/02/19, the code to return data frame columns in desired / time-series order. | 1.4 | $ 325.00 | $ 455.00 |
| Preston Devaney | 07/02/19 | Update, as of 07/02/19, the Excel Parser file to include functionality for translating the escalated outputs to the machine readable input file. | 2.0 | $ 275.00 | $ 550.00 |
| Rita Squalli Houssaini | 07/02/19 | Update, as of 07/02/19, the list of open items along with the detailed project plan in preparation for the meeting with PG&E team. | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/02/19 | Update, as of 07/02/19, the plan following meeting with PG&E, concurrently noting comments. | 0.5 | $ 400.00 | $ 200.00 |
| Gustavo Garcia | 07/02/19 | Update, as of 07/02/19, the Process Overview Slide (POS) to reflect the latest change to PTT Scoring. | 0.8 | $ 275.00 | $ 220.00 |
| Cole Gallagher | 07/02/19 | Update, as of 07/02/19, the python code to exclude dynamically defined grey columns from excel-based input sheet. | 1.6 | $ 325.00 | $ 520.00 |
| David Ross | 07/03/19 | (.7) Analyze Tableau dashboard visualization for distribution risk model focusing on how to improve functionality for use by PG&E leadership | 1.4 | $ 400.00 | $ 560.00 |
| David Ross | 07/03/19 | (.9) Analyze LIDAR data fields provided by J. Vos (PG&E) from 2018 and 2019 to determine how to incorporate this information into the distribution risk model. | 0.9 | $ 400.00 | $ 360.00 |
| Lucy Cai | 07/03/19 | 1.4: Generated slides based on count of top 10 tree species inspected in comparison to outage and GNT data | 1.4 | $ 275.00 | $ 385.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/03/19 | 2.5: Ran bundling workflow to bundle all pending transmission repair notifications, as of 7/3, into clusters based off of location and repair team | 2.5 | $ 275.00 | $ 687.50 |
| Lucy Cai | 07/03/19 | 3.4: Integrated vegetation management data from 2003 to 2017 in order to create a database of all tree inspections | 3.4 | $ 275.00 | $ 935.00 |
| David Ross | 07/03/19 | Analyze SOPP meteorology model focusing on how to utilize this division level model and apply to the asset level in the distribution risk model | 1.3 | $ 400.00 | $ 520.00 |
| Scott Stoddard | 07/03/19 | Attend REVW Status meeting led by J.C. Mathieson (PG&E) with H. Duncan, S. Kingsley, K. Linford (PG&E), G. Chatha (B&V) and M. Bowser (KPMG) to discuss status of SAP enhancements and updates needed to manage ECOP repair tags. | 1.1 | $ 435.00 | $ 478.50 |
| Matthew Bowser | 07/03/19 | Attend REVW Status meeting led by J.C. Mathieson (PG&E) with H. Duncan, S. Kingsley, K. Linford (PG&E), G. Chatha (B&V) and S. Stoddard (KPMG) to discuss status of SAP enhancements and updates needed to manage ECOP repair tags. | 1.1 | $ 325.00 | $ 357.50 |
| Mark Ehrhardt | 07/03/19 | Attend Task 3 status call with B. Wong (PG&E), P. Devaney (KPMG) to provide the overview of task 3 status. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/03/19 | Attend Task 3 status call with B. Wong (PG&E), M Ehrhardt, and P. Devaney (KPMG) to provide the overview of task 3 status. | 0.5 | $ 400.00 | $ 200.00 |
| Geno Armstrong | 07/03/19 | Attended Federal Monitor Meeting Discussion with J. White, D. Elmblad E. Federing, M. Ryan (KPMG) to prepare for Federal Monitor meeting later in the month | 0.5 | $ 500.00 | $ 250.00 |
| Daniel Elmblad | 07/03/19 | Attended Federal Monitor Meeting Discussion with J. White, G. Armstrong, M. Ryan (KPMG) to prepare for Federal Monitor meeting later in the month | 0.5 | $ 325.00 | $ 162.50 |
| Daniel Elmblad | 07/03/19 | Attended Strategy Session with K. Wade, S. Ramaiya, J. Yan (PG&E), M. Gallo (external counsel) (KPMG) to develop Rebuttal testimony to Public Advocates. | 1.0 | $ 325.00 | $ 325.00 |
| Rita Squalli Houssaini | 07/03/19 | Attended Strategy Session with K. Wade, S. Ramaiya, J. Yan (PG&E), M. Gallo (external counsel), D. Elmblad (KPMG) to develop Rebuttal testimony to Public Advocates. | 1.0 | $ 400.00 | $ 400.00 |
| Anthony Henderson | 07/03/19 | Began initial updates to AMS program document based on review of substation analysis scope / substation analysis population at risk data | 3.2 | $ 325.00 | $ 1,040.00 |
| Cole Gallagher | 07/03/19 | Begin sub-driver rollup development effort, using lookup functionality from escalated input translation function. | 1.2 | $ 325.00 | $ 390.00 |
| Preston Devaney | 07/03/19 | Call with C. Gallagher (KPMG) regarding progress on the Task 3 code development as of 07/03/19. | 0.2 | $ 275.00 | $ 55.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 8 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rita Squalli Houssaini | 07/03/19 | Communication via email regarding follow-up sessions with PG&E for Task 3 regarding UAT / Regression testing with C. Gallagher, K. McNamara, P. Devaney, A. Irwin, T. Schenk (KPMG) and Y. Oum (PG&E). | 0.5 | $ 400.00 | $ 200.00 |
| Aldryn Estacio | 07/03/19 | Communication with A. Irwin (KPMG) regarding the current development status / updates as of 07/03/19. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/03/19 | Communication with K. McNamara (KPMG) and PG&E Strategy D&A team regarding access for PG&E / KPMG team members to the KPMG Secure File website. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/03/19 | Communication with R. Squalli Houssaini (KPMG) regarding Task 3 work plan as of 07/03/19. | 0.2 | $ 435.00 | 87.00 |
| Adrian Irwin | 07/03/19 | Cross-team check-in with B. Wong (PG&E), and A. Irwin (KPMG) to discuss status with updates as of 07/03/19. | 0.4 | $ 325.00 | 130.00 |
| Adrian Irwin | 07/03/19 | Develop code to incorporate template_id to parameters sent to POST / project lambda. | 2.6 | $ 325.00 | 845.00 |
| Phillip Prombo | 07/03/19 | Draft email communication with D. Ross and R. Squalli Houssaini (KPMG) regarding setting up a new SFTP site to share large files between the KPMG / PG&E team. (.1) Set-up the Polygon II FTP site with six new users (five KPMG users / one PG&E user). (.2) | 0.3 | $ 400.00 | 120.00 |
| Aldryn Estacio | 07/03/19 | Extract the latest build from GIT to review. | 0.5 | $ 400.00 | 200.00 |
| Carlo Toribio | 07/03/19 | Finished the clean up, concurrently refactoring from upload modal layout code. | 3.2 | $ 325.00 | 1,040.00 |
| Kyle McNamara | 07/03/19 | Follow-up with P. Devaney (KPMG) regarding progress on the Task 3 code development as of 07/03/19. | 0.2 | $ 435.00 | 87.00 |
| Carlo Toribio | 07/03/19 | Implemented upload functionality to the upload dialog. | 3.3 | $ 325.00 | 1,072.50 |
| Rita Squalli Houssaini | 07/03/19 | In preparation for 2020 GRC meeting, review materials / emails sent by D. Elmblad (KPMG) | 0.5 | $ 400.00 | 200.00 |
| Gustavo Garcia | 07/03/19 | Incorporate Circuit Protection Zone (CPZ) to master Pole Test and Treat (PTT) Scoring Model Dashboard. | 1.8 | $ 275.00 | 495.00 |
| Cole Gallagher | 07/03/19 | Investigate truncated normal sampling methodology, concurrently planning integration into current codebase. | 0.4 | $ 325.00 | 130.00 |
| Cole Gallagher | 07/03/19 | Meeting to recap of progress on UI development, detailed review of each data point and mapping where it is generated / located on the input / output files with B. Wong, T. Bowdey, Y. Oum, S. Jayaraman (PG&E) (KPMG). | 1.5 | $ 325.00 | 487.50 |
| Mark Ehrhardt | 07/03/19 | Meeting to recap of progress on UI development, detailed review of each data point and mapping where it is generated / located on the input / output files with B. Wong, T. Bowdey, Y. Oum, S. Jayaraman (PG&E), A. Irwin (KPMG). (partial attendance) | 1.0 | $ 435.00 | 435.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Adrian Irwin | 07/03/19 | Meeting to recap progress on User Interface (UI) development, detailed review of each data point and mapping where it is generated / located on the input / output files with B. Wong, T. Bowdey, Y. Oum, S. Jayaraman (PG&E), C. Gallagher (KPMG). | 1.5 | $ 325.00 | $ 487.50 |
| Adrian Irwin | 07/03/19 | Meeting with B. Wong (PG&E) to review the missing pieces for making a deployment happen as well as attempting to create a git repo for connection with Jenkins | 0.5 | $ 325.00 | $ 162.50 |
| Gustavo Garcia | 07/03/19 | Meeting with J. Birch (PG&E) to review the sub priority logic prior to the at-large meeting. | 1.1 | $ 275.00 | $ 302.50 |
| Gustavo Garcia | 07/03/19 | Meeting with J. Birch, T. Pazdan, L. LoGrande, H. Duncan (PG&E) to formalize the sub-priority process. | 0.6 | $ 275.00 | $ 165.00 |
| Scott Stoddard | 07/03/19 | Meeting with M. Bowser (KPMG) and J.C. Mathieson (PG&E) to discuss work and resource plan to complete CPUC regulatory compliance plan. | 1.1 | $ 435.00 | $ 478.50 |
| Matthew Bowser | 07/03/19 | Meeting with S. Stoddard (KPMG) and J.C. Mathieson (PG&E) to discuss work and resource plan to complete CPUC regulatory compliance plan. | 1.1 | $ 325.00 | $ 357.50 |
| Mark Martin | 07/03/19 | Perform adjustments to all dropdown component styles in the Tranches view by incorporating a code to allow users to switch to Tranches view utilizing CSS / JavaScript, a web development language. | 2.9 | $ 400.00 | $ 1,160.00 |
| Cole Gallagher | 07/03/19 | Perform testing on column re-ordering for all tabs, concurrently ensuring that returned results are truly in proper order, not just having the column names be in the proper order. | 0.8 | $ 325.00 | $ 260.00 |
| Preston Devaney | 07/03/19 | Perform testing on the final outputs, concurrently making final adjustments prior to sending the code for PG&E to review. | 1.5 | $ 275.00 | $ 412.50 |
| Adrian Irwin | 07/03/19 | Performed analysis / coding to remove Gatsby compiler warnings from run.js. | 2.7 | $ 325.00 | $ 877.50 |
| Rita Squalli Houssaini | 07/03/19 | Prepare for 07/03/19 status meeting for task 3 by reviewing overall progress on the activities, concurrently checking to note any outstanding issues from the day before with team members via emails. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/03/19 | Preparing the status report for Task 3 for the last couple of weeks. | 1.0 | $ 400.00 | $ 400.00 |
| Mark Martin | 07/03/19 | Refactored layout so that the tranche view component is now a child of the bow-tie view, concurrently adjusting associated styles utilizing CSS / JavaScript, a web development language. | 3.1 | $ 400.00 | $ 1,240.00 |
| Mark Martin | 07/03/19 | Refactored the tranche table container component to be a section component so that it would inherit all section component styles utilizing CSS / JavaScript a web development language. | 1.3 | $ 400.00 | $ 520.00 |
| Matthew Bowser | 07/03/19 | Review PT&T testing progress to identify opportunities to automate workflow with G. Garcia (KPMG) | 2.1 | $ 325.00 | $ 682.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 10 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Gustavo Garcia | 07/03/19 | Review PT&T testing progress to identify opportunities to automate workflow with M. Bowser (KPMG) | 2.1 | $ 275.00 | $ 577.50 |
| David Ross | 07/03/19 | Update distribution risk model scope and methodology document, as of 7/3, to reflect changes to meteorology modifier and vegetation modifier | 1.2 | $ 400.00 | $ 480.00 |
| Cole Gallagher | 07/03/19 | Update metadata to include which columns should be kept from excel tables utilizing two methodologies: One using the explicit name / the other dynamically kept based on the words "Year" and "Distribution". | 0.6 | $ 325.00 | $ 195.00 |
| Rita Squalli Houssaini | 07/03/19 | Update the detailed plan for all activities for Task 3 accordingly based on information received from PG&E / KPMG teams. | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/03/19 | Update, as of 07/03/19, the main / risk classes to account for changes made by the Excel Parser. | 2.0 | $ 275.00 | $ 550.00 |
| Gustavo Garcia | 07/03/19 | Update, as of 07/03/19, the CGI log to include daily updates from A. Fox and S. Dolcemasco (PG&E). | 1.2 | $ 275.00 | $ 330.00 |
| Cole Gallagher | 07/03/19 | Update, as of 07/03/19, the code to exclude note columns as well as other unnecessary columns from parsed excel tables. | 2.7 | $ 325.00 | $ 877.50 |
| Preston Devaney | 07/03/19 | Update, as of 07/03/19, the debug code based on the new input sheet. | 1.8 | $ 275.00 | $ 495.00 |
| Scott Stoddard | 07/03/19 | Working session with M. Bowser (KPMG) to develop outline for IECOP Compliance Plan. | 3.3 | $ 435.00 | 1,435.50 |
| Matthew Bowser | 07/03/19 | Working session with S. Stoddard (KPMG) to develop outline for IECOP Compliance Plan. | 3.3 | $ 325.00 | 1,072.50 |
| David Ross | 07/05/19 | (.4) Analyze budget for Task 1 and optimize plan for delivery of work to PG&E with remaining budget available. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/05/19 | (.6) Manager preparation for work assignments to be completed in upcoming week by B. Wei, M. Xu | 0.6 | $ 400.00 | $ 240.00 |
| Lucy Cai | 07/05/19 | (1.0) Downloaded newest data accounting for all distribution assets, filtering for subsets of assets based off of HFTD and REAX score, | 1.0 | $ 275.00 | $ 275.00 |
| Lucy Cai | 07/05/19 | 1.8: Generated slides based on count of tree species year over year to determine HR species | 1.8 | $ 275.00 | $ 495.00 |
| Lucy Cai | 07/05/19 | 3.3: Creating new population to utilize in scoping process by filtering new distribution data | 3.3 | $ 275.00 | $ 907.50 |
| Gustavo Garcia | 07/05/19 | Communication regarding review of PTT Tests, as of 7/5, with M. Bowser (KPMG). | 0.3 | $ 275.00 | $ 82.50 |
| Gustavo Garcia | 07/05/19 | Communication with J. Birch (PG&E) regarding the status, as of 7/5, of PTT Scoring Model. | 0.6 | $ 275.00 | $ 165.00 |
| Adrian Irwin | 07/05/19 | Continue, from earlier on 7/5, to perform site-wide refactor / clean-up as code structure and implementation patterns had diverged due to multiple developers working in parallel. | 1.4 | $ 325.00 | $ 455.00 |
| Anthony Henderson | 07/05/19 | Continued, as of 7/5, updates to AMS program document based on review of substation analysis scope / substation analysis population at risk data | 3.4 | $ 325.00 | 1,105.00 |
| Cole Gallagher | 07/05/19 | Incorporate functionality to add percentage makeup of overall risk score on output sheet. | 1.8 | $ 325.00 | $ 585.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 07/05/19 | Incorporating PTT Model into Electronic Secure File Transfer (ESTF) Site. | 0.5 | $ 275.00 | $ 137.50 |
| Gustavo Garcia | 07/05/19 | Perform Data Analytics on PTT Scoring Model by reviewing / updating transfer between formulas to values. | 1.5 | $ 275.00 | $ 412.50 |
| Adrian Irwin | 07/05/19 | Perform site-wide refactor / clean-up as code structure and implementation patterns had diverged due to multiple developers working in parallel. (Enforced consistency reduces total volume of code (reduced duplication), and improves overall quality - any bugs that do occur will appear in a consistent fashion and fixes will be identical). | 3.1 | $ 325.00 | $ 1,007.50 |
| Gustavo Garcia | 07/05/19 | Prepare detailed document of performed inspections on POL in San Jose of C. Wong (PG&E). | 1.6 | $ 275.00 | $ 440.00 |
| Matthew Bowser | 07/05/19 | Review / issuance of analysis results of EC Tags with REVW task activated to compare AEDs / statutory end date to determine variances. | 2.4 | $ 325.00 | $ 780.00 |
| Cole Gallagher | 07/05/19 | Review frequency validation code prior to merging into current code base in order to label frequencies by sub-driver to rollup to driver level. | 0.8 | $ 325.00 | $ 260.00 |
| Cole Gallagher | 07/05/19 | Revisions to yearly frequency dictionary to pull through breakdown by subdriver. | 2.4 | $ 325.00 | $ 780.00 |
| David Ross | 07/05/19 | Update scope and methodology document for distribution risk model with information on mitigations. | 1.1 | $ 400.00 | $ 440.00 |
| David Ross | 07/05/19 | Update scope and methodology document for distribution risk model, as of 7/5, with REAX Engineering DER score information and Egress information as inputs to the model's DE impact scoring. | 2.3 | $ 400.00 | $ 920.00 |
| Gustavo Garcia | 07/05/19 | Update, as of 07/05/19, the CGI log to include daily updates from A. Fox and S. Dolcemasco (PG&E). | 1.2 | $ 275.00 | $ 330.00 |
| Cole Gallagher | 07/05/19 | Update, as of 07/05/19, the python code to pull through driver tagging for sub-driver roll-up purposes. | 1.2 | $ 325.00 | $ 390.00 |
| Gustavo Garcia | 07/06/19 | Review / respond to email from J. Birch (PG&E) to R. Munnangi (PG&E) regarding data download. | 0.8 | $ 275.00 | $ 220.00 |
| Cole Gallagher | 07/07/19 | Begin development of sub-driver roll-up functionality. | 0.6 | $ 325.00 | $ 195.00 |
| Cole Gallagher | 07/07/19 | Build out dictionary for tranche-program combination to store escalated mitigation data. | 1.7 | $ 325.00 | $ 552.50 |
| Cole Gallagher | 07/07/19 | Develop/implement logic to fill missing values in mitigation table. | 0.5 | $ 325.00 | $ 162.50 |
| Cole Gallagher | 07/07/19 | Review re-mitigation calculation documentation in preparation for incorporating mitigation long term benefit functionality to model. | 0.6 | $ 325.00 | $ 195.00 |
| Cole Gallagher | 07/07/19 | Update, as of 07/07/19, the re-mitigation calculation to account for possible escalation of tranche exposure values. | 1.0 | $ 325.00 | $ 325.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/08/19 | (.4) Call with D. Ross to discuss outcome of previous meeting with PG&E on outage producing winds and determine if data can be used in distribution risk model | 0.4 | $ 435.00 | $ 174.00 |
| David Ross | 07/08/19 | (.4) Call with M. Broida to discuss outcome of previous meeting with PG&E on outage producing winds and determine if data can be used in distribution risk model | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/08/19 | (.5) Analyze tree assessment tool developed by PG&E to determine if sufficient information is available from LIDAR data to use this tool in the distribution risk model. | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 07/08/19 | (0.3) Follow-up with G. Thapan-Raina (KPMG) on vegetation management status and next steps including progress on external validation | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/08/19 | (0.5) Discussion with C. Moreland (PG&E) on the current status of the vegetation management work and next steps | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/08/19 | (0.5) Discussion with J. Thalman (PG&E) on priorities for the distribution risk model for the month of July | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/08/19 | (0.5) PG&E Distribution Risk Model Check-in to review progress and methodology: D. Ross, M. Xu, B. Wei (KPMG) J. Thalman (PG&E) | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/08/19 | (0.5) PG&E Distribution Risk Model Check-in to review progress and methodology: D. Ross, M. Xu, M. Broida (KPMG), S. Adderly, J. Thalman (PG&E) | 0.5 | $ 325.00 | $ 162.50 |
| David Ross | 07/08/19 | (0.5) PG&E Distribution Risk Model Check-in to review progress and methodology: M. Xu, M. Broida (KPMG) J. Thalman (PG&E) | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 07/08/19 | (0.5) Review / revision of Task 2 budget/schedule as of 7/8 for communication to client | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/08/19 | (1.0) Discussion with G. Thapan-Raina (KPMG) regarding Vegetation Field Testing Beta feedback | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/08/19 | (1.0) Review of distribution risk model including: PG&E model Outage Producing Winds Methodology, LIDAR use in Veg modifier, Conductor data received- review and determine how to update asset condition modifier, Inherent Probability of failure by region: | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/08/19 | (2.0) Review Discussion of PG&E Substation, Transmission, Distribution Inspection Prioritization Documentation: A. Henderson (KPMG); | 2.0 | $ 435.00 | $ 870.00 |
| Matt Broida | 07/08/19 | (2.0) Review of PGE Procedure 2_20190705_AH(Discussion Draft).docx to review status of inspection documentation | 2.0 | $ 435.00 | $ 870.00 |
| Lucy Cai | 07/08/19 | 1.0: Continued, from earlier on 7/8, running newest distribution asset population through scoping by mapping each asset by latitude and longitude and determining two new populations, a HFTD and non-HFTD population | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/08/19 | 1.3: Ran r-tag workflow to assign r-tags to transmission notifications that have more notifications than listed, indicating a higher risk asset | 1.3 | $ 275.00 | $ 357.50 |
| Lucy Cai | 07/08/19 | 2.1: Ran transmission asset health workflow to assign structure and circuit health scores to each asset that has pending repair notifications | 2.1 | $ 275.00 | $ 577.50 |
| Lucy Cai | 07/08/19 | 3.2: Ran newest distribution asset population through scoping by mapping each asset by latitude and longitude, determining two new populations, a HFTD and non-HFTD population | 3.2 | $ 275.00 | $ 880.00 |
| Gustavo Garcia | 07/08/19 | Aggregated all the issues related to CGI as of 7/8 (1.2) and incorporated into email to J. Weng (KPMG) (.2). | 1.4 | $ 275.00 | $ 385.00 |
| Brian Wei | 07/08/19 | Analyze conductor data from GIS in order to match it to protection zones and other assets. | 2.0 | $ 275.00 | $ 550.00 |
| David Ross | 07/08/19 | Analyze methodology to use LIDAR data provided by PG&E and integration with the tree failure assessment tool to determine a tree's probability of failure | 1.7 | $ 400.00 | $ 680.00 |
| David Ross | 07/08/19 | Analyze methodology to use outage producing wind data and integrate with distribution risk model as the meteorology modifier | 1.1 | $ 400.00 | $ 440.00 |
| Matthew Bowser | 07/08/19 | Attend EO 5-Year Investment Planning session for discussion of System Hardening priorities in 2020-2022 led by M. Esguerra and T. Mintzer (PG&E). | 1.4 | $ 325.00 | $ 455.00 |
| Kyle McNamara | 07/08/19 | Attend Task 3 status call, as of 07/08/19, with Y. Oum (PG&E), C. Gallagher (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/08/19 | Attend Task 3 status call, as of 07/08/19, with Y. Oum (PG&E), C. Gallagher, K. McNamara, T. Schenk, and P. Devaney (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Tom Schenk | 07/08/19 | Attend Task 3 status call, as of 07/08/19, with Y. Oum (PG&E), K. McNamara, C. Gallagher, P. Devaney (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/08/19 | Call with A. Irwin and K. McNamara (KPMG) to review work plan for user experience development. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/08/19 | Call with A. Irwin and R. Squalli Houssaini (KPMG) to discuss work plan for PG&E user experience development. | 0.5 | $ 435.00 | $ 217.50 |
| Gaurav Thapan-Raina | 07/08/19 | Call with M. Broida (KPMG) to review status of the EVM Tree Assessment Tool (EVM TAT), initial feedback from tree inspectors that are conducting field testing of the new tool and potential response and modification options. | 1.0 | $ 400.00 | $ 400.00 |
| Adrian Irwin | 07/08/19 | Call with R. Squalli Houssaini and K. McNamara (KPMG) to review work plan for user experience development. | 0.5 | $ 325.00 | $ 162.50 |
| Anthony Henderson | 07/08/19 | Created substation inspection prioritization inspection document. | 3.3 | $ 325.00 | $ 1,072.50 |
| Cole Gallagher | 07/08/19 | Design outcome aggregation functionality, concurrently revising risk class to split outcome data for calculation. | 1.9 | $ 325.00 | $ 617.50 |
| Matthew Bowser | 07/08/19 | Develop EC Tag tracking spreadsheet for ECOP in-scope tags. | 2.3 | $ 325.00 | $ 747.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 07/08/19 | Develop the dashboard to reflect results from PTT Scoring. | 1.9 | $ 275.00 | $ 522.50 |
| Matthew Bowser | 07/08/19 | Develop work plan with approach for ECOP Controls Plan for past-due tags for discussion with PG&E | 2.4 | $ 325.00 | $ 780.00 |
| Adrian Irwin | 07/08/19 | Developed (coded) logic to select / upload a custom input template on a per-project basic. | 2.7 | $ 325.00 | $ 877.50 |
| Kyle McNamara | 07/08/19 | Draft email to KPMG project team with next steps, as of 07/08/19 (.3) Draft as of 07/08/19, the PG&E weekly status report for KPMG team input (.3) | 0.6 | $ 435.00 | $ 261.00 |
| Daniel Elmblad | 07/08/19 | Drafted initial draft response to Data Request CEC 001 Q06. | 2.0 | $ 325.00 | $ 650.00 |
| Kyle McNamara | 07/08/19 | Finalize prior period project status report for A. Mani (KPMG). (.4) Update, as of 07/08/19, the project financials with prior week actuals. (.4) | 0.8 | $ 435.00 | $ 348.00 |
| Cole Gallagher | 07/08/19 | Finish formulating updated k-value table for re-mitigation effectiveness calculation. | 1.2 | $ 325.00 | $ 390.00 |
| Cole Gallagher | 07/08/19 | Follow-up call with R. Squalli Houssaini (KPMG) regarding development priorities / project plan for the Model Analytics. | 0.5 | $ 325.00 | $ 162.50 |
| Rita Squalli Houssaini | 07/08/19 | Follow-up communication with PG&E teams to schedule a meeting to review schedule for UI / UX. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/08/19 | Follow-up with Y. Oum (PG&E) regarding pending PG&E items. | 0.5 | $ 400.00 | $ 200.00 |
| Gustavo Garcia | 07/08/19 | Incorporate latest Pole Integrity Scoring Model to ESFT Site. | 0.5 | $ 275.00 | $ 137.50 |
| Cole Gallagher | 07/08/19 | Incorporate tranche exposure data into mitigation effectiveness calculation. | 1.7 | $ 325.00 | $ 552.50 |
| Adrian Irwin | 07/08/19 | Incorporation of UI elements to select / upload a custom input template on a per-project basic. | 3.3 | $ 325.00 | $ 1,072.50 |
| Scott Stoddard | 07/08/19 | Meeting regarding B&V Engineering Status Update and Work plan Huddle with J.C. Mathieson, P. McCabe, B. Koelling (PG&E), B. Tuffley, G. Chatha (BV) and M. Bowser (KPMG) | 0.8 | $ 435.00 | $ 348.00 |
| Matthew Bowser | 07/08/19 | Meeting regarding B&V Engineering Status Update and Work plan Huddle with J.C. Mathieson, P. McCabe, B. Koelling (PG&E), B. Tuffley, G. Chatha (BV), and S. Stoddard (KPMG) | 0.8 | $ 325.00 | $ 260.00 |
| Jeffrey Kwan | 07/08/19 | Meeting regarding controls for EC Tag Compliance Program with J.C. Mathieson, M. Pender, A. Dashner (PG&E), M. Bowser (KPMG)/ | 0.5 | $ 275.00 | $ 137.50 |
| Rita Squalli Houssaini | 07/08/19 | Meeting to review schedule for sub task 3 of task 3 with A. Irwin (KPMG) as of 07/08/19. | 1.0 | $ 400.00 | $ 400.00 |
| Adrian Irwin | 07/08/19 | Meeting to review schedule for sub task 3 of task 3 with R. Squalli Houssaini (KPMG) as of 07/08/19. | 1.0 | $ 325.00 | $ 325.00 |
| David Ross | 07/08/19 | Meeting with B. Wei, M. Xu (KPMG) to discuss progress on distribution risk model and determine outstanding workflows for each model component including vegetation, meteorology, poles, conductor, etc. | 1.0 | $ 400.00 | $ 400.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 07/08/19 | Meeting with C. Izard (PG&E), T. Strauss (PG&E), M. Signorotti (PG&E), J. Thalman (PG&E), D. Shawn (PG&E), D. Ross (KPMG), M. Broida (KPMG) to discuss (Outage Possible Wind) OPW data. The discussion focused on how the data is collected, the parameters deployed for analyzing the data and interpretation of the analysis outcomes. | 1.5 | $ 400.00 | $ 600.00 |
| Matt Broida | 07/08/19 | Meeting with C. Izard (PG&E), T. Strauss (PG&E), M. Signorotti (PG&E), J. Thalman (PG&E), D. Shawn (PG&E), D. Ross (KPMG),G. Raina (KPMG) to discuss (Outage Possible Wind) OPW data. The discussion focused on how the data is collected, the parameters deployed for analyzing the data and interpretation of the analysis outcomes. | 1.5 | $ 435.00 | $ 652.50 |
| David Ross | 07/08/19 | Meeting with C. Izard (PG&E), T. Strauss (PG&E), M. Signorotti (PG&E), J. Thalman (PG&E), D. Shawn (PG&E), G. Raina (KPMG), M. Broida (KPMG) to discuss (Outage Possible Wind) OPW data. The discussion focused on how the data is collected, the parameters deployed for analyzing the data and interpretation of the analysis outcomes. | 1.5 | $ 400.00 | $ 600.00 |
| Anthony Henderson | 07/08/19 | Met with M. Broida (KPMG) to review inputs to AMS program documentation. | 1.0 | $ 325.00 | $ 325.00 |
| Brian Wei | 07/08/19 | Participated in meeting with C. Izard, J. Thalman, S. Adderly, S. Strenfel (PG&E). M. Broida, D. Ross (KPMG) to discuss the background and methodology of the OPW model. | 2.5 | $ 275.00 | $ 687.50 |
| Marcus Xu | 07/08/19 | Participated in meeting with D. Ross, M. Broida, B. Wei (KPMG) to discuss model components in the DE impact model. | 1.0 | $ 325.00 | $ 325.00 |
| Brian Wei | 07/08/19 | Participated in meeting with D. Ross, M. Broida, M. Xu (KPMG) to discuss model components in the DE impact model. | 1.0 | $ 275.00 | $ 275.00 |
| Marcus Xu | 07/08/19 | Participated into the PG&E OPW meeting to understand the logic | 1.5 | $ 325.00 | $ 487.50 |
| Gustavo Garcia | 07/08/19 | Perform Data analysis on PTT Data Risk Model to improve the questionable stubbing test. | 1.8 | $ 275.00 | $ 495.00 |
| Jeffrey Kwan | 07/08/19 | Prepared draft of background section on Electric Compliance Tag Optimization Program for EC Tag Compliance Program Controls Plan. | 0.8 | $ 275.00 | $ 220.00 |
| Jeffrey Kwan | 07/08/19 | Prepared draft of background section on overview of AMS Plan for EC Tag Compliance Program Controls Plan. | 1.3 | $ 275.00 | $ 357.50 |
| Jeffrey Kwan | 07/08/19 | Prepared draft of background section on Safety Inspection Program for EC Tag Compliance Program Controls Plan. | 1.6 | $ 275.00 | $ 440.00 |
| Jeffrey Kwan | 07/08/19 | Prepared template for report on Controls Plan for EC Tag Compliance Program. | 1.2 | $ 275.00 | $ 330.00 |
| Cole Gallagher | 07/08/19 | Push outcome data into risk object, concurrently setting-up outcome output storage within risk object. | 1.2 | $ 325.00 | $ 390.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 07/08/19 | Review / respond to email from J. Birch (PG&E) regarding download of SAP Data with latitude / longitude for POL mapping. | 0.7 | $ 275.00 | $ 192.50 |
| Gustavo Garcia | 07/08/19 | Review / respond to email from J. Birch and T. Pazdan (PG&E) regarding the identification of next 26 inspections and progress made on the 4 inspections from Friday. | 0.6 | $ 275.00 | $ 165.00 |
| Brian Wei | 07/08/19 | Review email on pole load data base (PLDB) sent from J. Birch (PG&E) to document ways to incorporate the pole health to the model. | 0.5 | $ 275.00 | $ 137.50 |
| Rita Squalli Houssaini | 07/08/19 | Review last week's status report, concurrently preparing Status report email to send to the KPMG team. | 1.5 | $ 400.00 | $ 600.00 |
| Kyle McNamara | 07/08/19 | Review program roadmap document to address request from S. Singh (PG&E). | 0.5 | $ 435.00 | $ 217.50 |
| Jeffrey Kwan | 07/08/19 | Review proposed outline for Controls Plan for EC Tag Compliance Program, concurrently updating. | 0.4 | $ 275.00 | $ 110.00 |
| Rita Squalli Houssaini | 07/08/19 | Review schedule for Model Analytics (.5) and follow-up call with C. Gallagher (KPMG) regarding development priorities / project plan for the Model Analytics. (.5). | 1.0 | $ 400.00 | $ 400.00 |
| Scott Stoddard | 07/08/19 | Review transition plan, concurrently updating work plan for AMS Task 2 accordingly to meet current deadlines, as of 07/08/19, with M. Bowser (KPMG). | 1.4 | $ 435.00 | $ 609.00 |
| Matthew Bowser | 07/08/19 | Review transition plan, concurrently updating work plan for AMS Task 2 accordingly to meet current deadlines, as of 07/08/19, with S. Stoddard (KPMG). | 1.4 | $ 325.00 | $ 455.00 |
| Gaurav Thapan-Raina | 07/08/19 | Reviewed feedback received from D. Kida (PG&E) on behalf of the PG&E Vegetation Management team on field testing of the EVM TAT (1.0). Prepared response to various questions on the tool, concurrently making necessary modifications to the Excel template of the tool (1.1) | 2.1 | $ 400.00 | $ 840.00 |
| Gaurav Thapan-Raina | 07/08/19 | Reviewed initial cut of the outage producing wind (OPW) data made available by the PG&E meteorological team (the dataset was over 500 megabytes in size and comprised wind speeds and associated data gathered from weather stations across the PG&E service territory. The purpose of the review was to determine how this OPW data could be incorporated into the broader outage and GNT datasets) | 3.8 | $ 400.00 | 1,520.00 |
| Daniel Elmblad | 07/08/19 | Reviewed Public Advocates Testimony, concurrently preparing initial notes along with outline to develop rebuttal testimony. | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/08/19 | Reviewed the sample OPW data assessing ways to incorporate into current model | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/08/19 | Reviewed the sample pole load data base (PLDB) as of 7/8 | 1.5 | $ 325.00 | $ 487.50 |
| Marcus Xu | 07/08/19 | Reviewed the updated asset level data, concurrently mapping Star conductor data to GIS conductor | 1.5 | $ 325.00 | $ 487.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 07/08/19 | Update, as of 07/08/19, the CGI log to include daily updates from A. Fox and S. Dolcemasco (PG&E). | 1.2 | $ 275.00 | $ 330.00 |
| Carlo Toribio | 07/08/19 | Update, as of 07/08/19, the general UI and styling for the Role Manager view. | 3.4 | $ 325.00 | $ 1,105.00 |
| Preston Devaney | 07/08/19 | Update, as of 07/08/19, the main file in the python code to write out the results from the subdriver allocation. | 1.9 | $ 275.00 | $ 522.50 |
| Gustavo Garcia | 07/08/19 | Update, as of 07/08/19, the PTT Data Risk Model to exclude formulas / include values only. | 0.9 | $ 275.00 | $ 247.50 |
| Preston Devaney | 07/08/19 | Update, as of 07/08/19, the python code to incorporate the subdriver allocation functionality. | 2.5 | $ 275.00 | $ 687.50 |
| Rita Squalli Houssaini | 07/08/19 | Update, as of 07/08/19, the schedule and send to the KPMG team. | 0.5 | $ 400.00 | $ 200.00 |
| Anthony Henderson | 07/08/19 | Updated AMS program document with data input requirements / revised scope | 2.2 | $ 325.00 | $ 715.00 |
| Carlo Toribio | 07/08/19 | Updating, as of 07/08/19, the Data Table's data structuring. | 1.7 | $ 325.00 | $ 552.50 |
| Carlo Toribio | 07/08/19 | Updating, as of 07/08/19, the Data Table's styling. | 1.4 | $ 325.00 | $ 455.00 |
| Brian Wei | 07/08/19 | Use R (software) to explore / alter dimensions of outage producing winds (OPW) data. | 2.0 | $ 275.00 | $ 550.00 |
| Allison Smith | 07/09/19 | (.1) Updated the run bundling Alteryx Create Structure DB workflow to group notifications by team responsible and categorize high priority based on the New AMS program Pending Notification_07082019 file; (0.2) Executed Run Bundling Alteryx workflow to create geographic clusters for Alteryx Create Structure DB notification groups; (0.1) Created new output folder for 7/9's Alteryx Create Structure DB updated bundling output file; (0.3) Reviewed PG&E Project Bundling output file created on 7/8/19 to confirm notification groupings were accurate in advance of sending to the client. | 0.7 | $ 325.00 | $ 227.50 |
| Matt Broida | 07/09/19 | (.3)Draft update to B. Wei (KPMG) and J. McMillan-Wilhoit (KPMG) on future EC tag prioritization support | 0.3 | $ 435.00 | $ 130.50 |
| David Ross | 07/09/19 | (.4) Correspondence with PG&E's Meteorology team to determine how to receive outage producing wind file, use of data in distribution risk model | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/09/19 | (.5) At the request of J. Thalman (PG&E), began drafting components of the distribution risk model which have been completed to date and what will be accomplished by the end of July. | 0.5 | $ 400.00 | $ 200.00 |
| Marcus Xu | 07/09/19 | (.5) Discussion with B. Wei, D. Ross (KPMG) regarding conductor data set and how to map to other data from PG&E's GIS database without the protection zone. | 0.5 | $ 325.00 | $ 162.50 |
| David Ross | 07/09/19 | (.5) Discussion with B. Wei, M. Xu (KPMG) regarding conductor data set and how to map to other data from PG&E's GIS database without the protection zone. | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 07/09/19 | (.5) Meeting with M. Broida, M. Xu, B. Wei (KPMG) to prepare for call with J. Thalman (PG&E) and discuss outstanding data requirements to complete development of distribution risk model | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/09/19 | (.7) Call with J. Thalman (PG&E), M. Broida (KPMG), B. Wei (KPMG), M. Xu (KPMG) on distribution risk model to discuss accomplishments to date and constraints with data requests | 0.7 | $ 400.00 | $ 280.00 |
| Matt Broida | 07/09/19 | (.8) Review of vegetation management planning, as of 7/9, with G. Thapan-Raina (KPMG) | 0.8 | $ 435.00 | $ 348.00 |
| David Ross | 07/09/19 | (.9) Analyze methodology provided by J. Birch (PG&E) for Pole Integrity ratings to determine use in distribution risk model. | 0.9 | $ 400.00 | $ 360.00 |
| Matt Broida | 07/09/19 | (0.3) Communicate via email with D. Kida (PG&E) for Tree Assessment Tool modifications and feedback | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/09/19 | (0.3) Receive update from B. Wei (KPMG) on issues around ranking EC tags that are currently unmapped by protection zone prioritization ranking | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/09/19 | (0.4) Director review of substation inspection documentation updated by A. Henderson (KPMG) | 0.4 | $ 435.00 | $ 174.00 |
| Matt Broida | 07/09/19 | (0.5) Discussion around current EC tag process and July support from KPMG for data visualization with P. McCabe (PG&E) | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/09/19 | (0.5) Discussion with D. Elmblad (KPMG) to align on the remainder of his support required to complete Review of PGE Procedure 2_20190705_AH documentation that addresses inspection prioritization | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/09/19 | (0.8) Discussion to align of external stakeholders to validate Tree Assessment Tool for Vegetation Management: G. Thapan-Raina (KPMG), | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/09/19 | (0.8) Provide update to C. Moreland (PG&E) on tree assessment tool | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/09/19 | (1.0) Distribution model planning session to discuss methodology and schedule for Meteorology, Pole Mapping, risk scoring: D. Ross, M. Xu, B. Wei (KPMG) | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/09/19 | (1.0) Review of Distribution Model methodology for conductor data, meteorology and asset health with J. Thalman (PG&E), S. Adderly (PG&E), M. Xu (KPMG), B. Wei (KPMG) | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/09/19 | (2.0) Review of PGE-Veg-Mgmt-Documentation JW.DOCX, concurrently providing notes for final documentation | 2.0 | $ 435.00 | $ 870.00 |
| Lucy Cai | 07/09/19 | 1.8: Began mapping distribution assets that have a REAX score of greater than 80% by taking the non HFTD population, concurrently mapping them by lat/long to REAX shapefiles and marking those that fall within a 80% score | 1.8 | $ 275.00 | $ 495.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/09/19 | Continued, from earlier on 7/9, determining which distribution assets are within range 3 of HFTD by mapping all distribution assets mapped as non HFTD to HFTD shapefiles and mapping those that fall within a range 3 buffer, creating a new population | 2.8 | $ 275.00 | $ 770.00 |
| Lucy Cai | 07/09/19 | 3.2: Determined which distribution assets are within range 3 of HFTD by mapping all distribution assets mapped as non HFTD to HFTD shapefiles and mapping those that fall within a range 3 buffer, creating a new population | 3.2 | $ 275.00 | $ 880.00 |
| Brian Wei | 07/09/19 | Added ASSD operating number from STAR conductor data to GIS conductor data to determine how both files map to one another. | 1.5 | $ 275.00 | $ 412.50 |
| David Ross | 07/09/19 | Analyze methodology to utilize conductor data from PG&E's Star database which contains a conductor health score | 1.2 | $ 400.00 | $ 480.00 |
| David Ross | 07/09/19 | Analyze methodology to utilize outage producing wind data in distribution risk model by creating a historical benchmark of wind speeds as well as a forecast component. | 1.1 | $ 400.00 | $ 440.00 |
| Jason Weng | 07/09/19 | Analyzed 'Can't get In' (CGI) duplicate reporting discrepancy. | 0.9 | $ 325.00 | $ 292.50 |
| Brian Wei | 07/09/19 | Analyzed OPW data to determine methodology for its inclusion into DE impact model. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/09/19 | Analyzed the LIDAR mapping to poles based on tree ID. | 1.0 | $ 275.00 | $ 275.00 |
| Adrian Irwin | 07/09/19 | Attend 7/9 Task 3 status meeting with Y. Oum (PG&E) and T. Schenk, C. Gallagher, K. McNamara (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Matthew Bowser | 07/09/19 | Attend afternoon session of Pronto Mapping working session led by S. Cullings (PG&E) | 3.9 | $ 325.00 | $ 1,267.50 |
| Tom Schenk | 07/09/19 | Attend call with R. Squalli Houssaini and K. McNamara (KPMG) to review progress, resolve issues / risks, and develop status report for Task 3 as of 07/09/19. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/09/19 | Attend call with T. Schenk and K. McNamara (KPMG) to review progress, resolve issues / risks, and develop status report for Task 3 as of 07/09/19. | 0.5 | $ 400.00 | $ 200.00 |
| Matthew Bowser | 07/09/19 | Attend morning session of Pronto Mapping working session led by S. Cullings (PG&E) | 3.9 | $ 325.00 | $ 1,267.50 |
| Tom Schenk | 07/09/19 | Attend Tableau visualization planning call with A. Smith, C. Gallagher, P. Prombo, R. Squalli Houssaini (KPMG) regarding tableau development and model output structure for tableau consumption. | 0.5 | $ 435.00 | $ 217.50 |
| Cole Gallagher | 07/09/19 | Attend Tableau visualization planning call with T. Schenk, A. Smith, P. Prombo, R. Squalli Houssaini (KPMG) regarding tableau development and model output structure for tableau consumption. | 0.5 | $ 325.00 | $ 162.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 20 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Phillip Prombo | 07/09/19 | Attend Tableau Visualization Planning call with T. Schenk, C. Gallagher, A. Smith, R. Squalli Houssaini (KPMG) regarding tableau development and model output structure for tableau consumption. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/09/19 | Attend Tableau visualization planning call with T. Schenk, C. Gallagher, P. Prombo, and A. Smith (KPMG) regarding tableau development and model output structure for tableau consumption. | 0.5 | $ 400.00 | $ 200.00 |
| Allison Smith | 07/09/19 | Attend Tableau visualization planning call with T. Schenk, C. Gallagher, P. Prombo, R. Squalli Houssaini (KPMG) regarding tableau development and model output structure for tableau consumption. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/09/19 | Attend Task 3 status meeting with Y. Oum (PG&E) , C. Gallagher (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Tom Schenk | 07/09/19 | Attend Task 3 status meeting with Y. Oum (PG&E) and  K. McNamara, C. Gallagher,  A. Irwin (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/09/19 | Attend Task 3 status meeting with Y. Oum (PG&E) and K. McNamara, T. Schenk, C. Gallagher, and A. Irwin (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Gustavo Garcia | 07/09/19 | Call with C. Wong (PG&E) regarding the data challenges impacting from ability to perform mapping. | 0.8 | $ 275.00 | $ 220.00 |
| Jason Weng | 07/09/19 | Collected documentation with source data for 'Can't Get In' (CGI) reporting for work papers / retention. | 1.1 | $ 325.00 | $ 357.50 |
| Gaurav Thapan-Raina | 07/09/19 | Commenced preparing a paper version of the EVM TAT based on a request from the PG&E Vegetation Management team for use by field inspectors (the paper version entailed replicating the latest modifications made to the Excel template and ensuring that the instructions for usage and scoring notations were clear for field inspectors). | 2.5 | $ 400.00 | $ 1,000.00 |
| Anthony Henderson | 07/09/19 | Communication with L. Cai (KPMG) regarding substation methodology, approach, analysis and calculations. | 1.0 | $ 325.00 | $ 325.00 |
| Gustavo Garcia | 07/09/19 | Continue, as of 07/09/19, discussion with J. Birch and T. Pazdan (PG&E) after huddle meeting to review various cases of poles failing pole test and treat model | 0.8 | $ 275.00 | $ 220.00 |
| Daniel Elmblad | 07/09/19 | Continue, as of 7/9, to review Public Advocates Testimony, concurrently preparing initial notes / outline to develop rebuttal testimony. | 2.0 | $ 325.00 | $ 650.00 |
| Carlo Toribio | 07/09/19 | Continue, from earlier in the day, to incorporate dropdown partial functionality in the Data Table utilizing the badge feature which was difficult to implement out of the box. | 2.3 | $ 325.00 | $ 747.50 |
| Gaurav Thapan-Raina | 07/09/19 | Continued, as of 7/9, with review of a revised set of OPW data on the Python platform requiring the installation of a specialized  in order to understand data trends, define the benchmarks through which the data could be incorporated into the broader outage and GNT datasets. | 3.9 | $ 400.00 | $ 1,560.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 07/09/19 | Continued, from earlier on 7/9, to refactor the codebase for the input template download feature to enable it to be triggered on a per project / risk basis. | 3.4 | $ 325.00 | $ 1,105.00 |
| Cole Gallagher | 07/09/19 | Develop outcome / input dictionary structure in the risk class to store outcome data, concurrently preparing for simulation based on outcome. | 0.6 | $ 325.00 | $ 195.00 |
| Matthew Bowser | 07/09/19 | Develop system hardening / ECOP supporting slides for inclusion in EO 5 Year Investment deck at the request of T. Mintzer (PG&E) for review by S. Singh (PG&E). | 2.1 | $ 325.00 | $ 682.50 |
| Marcus Xu | 07/09/19 | Developed Module 2 to map EC-Tag to the asset data based on the pole ID and method to exclude the duplicate EC-Tags | 3.4 | $ 325.00 | $ 1,105.00 |
| Cole Gallagher | 07/09/19 | Diagnose, concurrently updating input sheet on error for 4-Freq table in excel input sheet. | 1.4 | $ 325.00 | $ 455.00 |
| Cole Gallagher | 07/09/19 | Diagnose, concurrently updating input sheet on error for 6-Conseq table in excel input sheet. | 1.1 | $ 325.00 | $ 357.50 |
| David Ross | 07/09/19 | Discussion with B. Wei, M. Xu (KPMG) regarding work completed to date for the distribution probability risk model and what components could be further analyzed and refined | 1.7 | $ 400.00 | $ 680.00 |
| Kyle McNamara | 07/09/19 | Follow-up with T. Schenk and R. Squalli Houssaini (KPMG) regarding progress, issues / risks, in order to prepare client status report  for Task 3 as of 07/09/19. | 0.5 | $ 435.00 | $ 217.50 |
| Carlo Toribio | 07/09/19 | Incorporate dropdown partial functionality in the Data Table utilizing the badge feature which was difficult to implement out of the box. | 2.2 | $ 325.00 | $ 715.00 |
| Cole Gallagher | 07/09/19 | Incorporate support for outcome-based aggregated model outputs. | 2.1 | $ 325.00 | $ 682.50 |
| Jeffrey Kwan | 07/09/19 | Incorporate table of AMS overview into EC Tag Optimization Program Controls Plan. | 0.4 | $ 275.00 | $ 110.00 |
| Brian Wei | 07/09/19 | Mapped conductor from PG&E's GIS data to protection zones. | 1.5 | $ 275.00 | $ 412.50 |
| Gaurav Thapan-Raina | 07/09/19 | Meeting with  D. Kida (PG&E) and M. Broida (KPMG) to discuss a timetable for external stakeholder involvement in reviewing the EVM TAT. The meeting reviewed the status of communication with members of the academic community and which members to follow up with regarding their participation prior to July end. | 0.8 | $ 400.00 | $ 320.00 |
| Gustavo Garcia | 07/09/19 | Meeting with J. Birch (PG&E) provide an update status and discuss plan forward. | 0.7 | $ 275.00 | $ 192.50 |
| Gustavo Garcia | 07/09/19 | Meeting with J. Birch and T. Pazden (PG&E) regarding status as of 07/09/19 and outstanding items related to Pole Integrity | 0.7 | $ 275.00 | $ 192.50 |
| Gaurav Thapan-Raina | 07/09/19 | Meeting with M. Broida (KPMG) to review work plan till end of July, team structure, outstanding analyses remaining and a strategy for incorporating external stakeholder validation to the EVM TAT. | 1.0 | $ 400.00 | $ 400.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 07/09/19 | Participated in check-in Meeting (PG&E) with B. Wei, D. Ross, S. Adderly (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | $ 162.50 |
| Brian Wei | 07/09/19 | Participated in meeting to discuss objectives and timeline for the distribution risk model with D. Ross, M. Xu (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 07/09/19 | Participated in meeting with J. Thalman, S. Adderly (PG&E), D. Ross, M. Broida, M. Xu (KPMG) regarding the progress to DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Phillip Prombo | 07/09/19 | Perform analysis on A. Irwin's (KPMG) Tableau account to determine issue causing him to lose access to the Tableau functions. | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/09/19 | Perform analysis on Boolean series error in risk class for outcome functionality. | 0.6 | $ 325.00 | $ 195.00 |
| Kyle McNamara | 07/09/19 | Perform director review of bowtie status report (as of 7/9) from C. Whitten (KPMG). | 0.4 | $ 435.00 | $ 174.00 |
| Scott Stoddard | 07/09/19 | Perform director review of Task 2 workpaper documentation as of 7/9 to ensure transition flowed correctly. | 1.5 | $ 435.00 | $ 652.50 |
| Gustavo Garcia | 07/09/19 | Perform mapping of EC Tag Data utilizing SAP output / Pronto form. | 3.3 | $ 275.00 | $ 907.50 |
| Jeffrey Kwan | 07/09/19 | Perform research regarding General Order 95, Rule 18 in order to add information to EC Tag Optimization Program Controls Plan focusing on PG&E specifics. | 0.7 | $ 275.00 | $ 192.50 |
| Scott Stoddard | 07/09/19 | POL Inspections - Status Update meeting with J. Birch, G. Guerra, C. Wong, S. Wetter, S. Dolcemasco, L. Miner, L. LoGrande (PG&E) regarding status / outstanding items / go forward items as of 07/09/19. | 0.5 | $ 435.00 | $ 217.50 |
| Gustavo Garcia | 07/09/19 | Pole Integrity Huddle Call with L. Burton, J. Birch (PG&E) regarding status as of 07/09/19. | 0.7 | $ 275.00 | $ 192.50 |
| Gustavo Garcia | 07/09/19 | Preparation of CGI log, as of 7/9, for J. Weng (KPMG). | 1.3 | $ 275.00 | $ 357.50 |
| Rita Squalli Houssaini | 07/09/19 | Prepare for 07/09/19 call for Task 3 status call by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with KPMG team members via emails. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/09/19 | Prepare for call with C. Whitten, T. Schenk, M. Ehrhardt and K. McNamara, and R. Squalli (KPMG) to review progress, resolve issues / risks, and develop weekly status report for Task 3 by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with team members via emails as of 07/09/19. | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/09/19 | Prepare for call with KPMG team regarding status as of 07/09/19 regarding the tasks for the tableaux dashboards by checking the progress in the detailed task 3 plan prior to call. | 1.0 | $ 400.00 | $ 400.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Phillip Prombo | 07/09/19 | Prepare for Tableau Visualization Planning meeting by drafting dashboard performance questions / prioritize to note the progress on the new files that were being loaded into Tableau for testing the new dashboards. | 0.5 | $ 400.00 | $ 200.00 |
| Carlo Toribio | 07/09/19 | Prepare mock data for the Data Table for the Role Manager view, concurrently integrating them together. | 2.0 | $ 325.00 | $ 650.00 |
| Jason Weng | 07/09/19 | Prepared documentation for transition of Internal Estimating & Design weekly throughput reporting to internal PG&E resource. | 2.5 | $ 325.00 | $ 812.50 |
| Jeffrey Kwan | 07/09/19 | Prepared draft of background section on progress to date of Electric Distribution AMS for EC Tag Optimization Program Controls Plan. (.3) Incorporate CPUC HFTD Map into EC Tag Optimization Program Controls Plan. (.1) | 0.4 | $ 275.00 | $ 110.00 |
| Jeffrey Kwan | 07/09/19 | Prepared draft of challenges facing EC Tag Optimization Program for EC Tag Optimization Program Controls Plan. | 0.8 | $ 275.00 | $ 220.00 |
| Jeffrey Kwan | 07/09/19 | Prepared draft of executive summary for EC Tag Optimization Program Controls Plan. | 1.3 | $ 275.00 | $ 357.50 |
| Jeffrey Kwan | 07/09/19 | Prepared draft of overall strategy for repairs for AMS Safety Inspection Program for EC Tag Optimization Program Controls Plan. | 1.1 | $ 275.00 | $ 302.50 |
| Jeffrey Kwan | 07/09/19 | Prepared draft of tag categorization in Electric Compliance Tag Optimization Program for EC Tag Optimization Program Controls Plan. | 0.8 | $ 275.00 | $ 220.00 |
| Jeffrey Kwan | 07/09/19 | Prepared draft of tag execution forecast EC Tag Optimization Program Controls Plan. | 0.4 | $ 275.00 | $ 110.00 |
| Gustavo Garcia | 07/09/19 | Prepared list of outstanding items to be included in Task 2 transition meeting as of 07/09/19. | 0.3 | $ 275.00 | $ 82.50 |
| Gustavo Garcia | 07/09/19 | Ran PTT Scoring model to reflect the latest changes incorporated as of 07/09/19. | 1.0 | $ 275.00 | $ 275.00 |
| Adrian Irwin | 07/09/19 | Refactored the codebase for the input template download feature to enable it to be triggered on a per project / risk basis. | 3.6 | $ 325.00 | $ 1,170.00 |
| Brian Wei | 07/09/19 | Research California Public Utilities Commissions (CPUC) definitions of safety factor (.5) and read methodology of calculation sent from J. Birch (PG&E) (.5) | 1.0 | $ 275.00 | $ 275.00 |
| Cole Gallagher | 07/09/19 | Review PG&E Sprint 2 signoff open items as of 7/9, concurrently developing plan for implementing changes. | 0.5 | $ 325.00 | $ 162.50 |
| Jeffrey Kwan | 07/09/19 | Reviewed risk scoring methodology in order to incorporate section on risk identification to EC Tag Optimization Program Controls Plan. | 1.6 | $ 275.00 | $ 440.00 |
| Anthony Henderson | 07/09/19 | Reviewed supplementary analysis to substation process. | 2.2 | $ 325.00 | $ 715.00 |
| Jeffrey Kwan | 07/09/19 | Revise, as of 07/09/19, the draft of background section on AMS Safety Inspection Program for EC Tag Optimization Program Controls Plan. | 1.0 | $ 275.00 | $ 275.00 |
| Anthony Henderson | 07/09/19 | Revised inputs, as of 7/9, to substation prioritization inspection document. | 3.4 | $ 325.00 | $ 1,105.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 24 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 07/09/19 | Revised the analysis (Module 1.1) to calculate the probability of failure by region by using the updated asset level data | 3.6 | $ 325.00 | $ 1,170.00 |
| Cole Gallagher | 07/09/19 | Update simulation method in risk class to run with support for varying outcomes. | 1.4 | $ 325.00 | 455.00 |
| Jason Weng | 07/09/19 | Update, as of 07/09/19, Can't Get In (CGI) tracking log with completed CGIs provided by P. Nowakowski (PG&E). | 1.3 | $ 325.00 | 422.50 |
| Rita Squalli Houssaini | 07/09/19 | Update, as of 07/09/19, the overall schedule with new timeline for Tableaux Dashboards. | 1.5 | $ 400.00 | 600.00 |
| Cole Gallagher | 07/09/19 | Update, as of 07/09/19, the risk class input parameters / attributes to test outcome functionality. | 0.4 | $ 325.00 | 130.00 |
| Preston Devaney | 07/09/19 | Update, as of 07/09/19, the subdriver allocation code to fix bugs / aggregate the results. | 2.0 | $ 275.00 | 550.00 |
| Jason Weng | 07/09/19 | Updated Internal Estimating & Design Weekly throughput and progress reports with current EC tag data; | 2.6 | $ 325.00 | 845.00 |
| David Ross | 07/10/19 | (.7) Call with J. Vos (PG&E) to discuss LIDAR data provided by PG&E and determine how to map each tree to the appropriate conductor from PG&E's GIS database. | 0.7 | $ 400.00 | 280.00 |
| David Ross | 07/10/19 | (.7) draft communication for R. Smith (PG&E) to obtain additional conductor data from PG&E's GIS system including Global ID, protection zone, longitude and latitude. | 0.7 | $ 400.00 | 280.00 |
| David Ross | 07/10/19 | (.8) Analyze conductor data provided by R. Smith (PG&E) to determine how to incorporate information into distribution risk model | 0.8 | $ 400.00 | 320.00 |
| David Ross | 07/10/19 | (.9) Analyze budget for task 1 to determine staffing requirements through the end of the current contract and determine how to properly manage remaining available budget. | 0.9 | $ 400.00 | 360.00 |
| David Ross | 07/10/19 | (.9) Analyze pole loading database / pole integrity information to determine how to incorporate into distribution risk model | 0.9 | $ 400.00 | 360.00 |
| Matt Broida | 07/10/19 | (0.3) Conversation with P. McCabe (PG&E) about facilitating further feedback for the EC Tag risk documentation for finalization | 0.3 | $ 435.00 | 130.50 |
| Matt Broida | 07/10/19 | (0.3) Discussion with D. Kida (PG&E) to organize EVM inspection visit with G. Thapan-Raina (KPMG) | 0.3 | $ 435.00 | 130.50 |
| Matt Broida | 07/10/19 | (0.3) Review of workflow output in order to address J. Birch (PG&E) questions for missing SAP IDs on pole population datasets | 0.3 | $ 435.00 | 130.50 |
| Matt Broida | 07/10/19 | (0.5) Discussion with P. McCabe (PG&E) on addition protection zone EC tag requirements and definitions | 0.5 | $ 435.00 | 217.50 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/10/19 | (0.5) Draft Egress calculation explanation in response to Egress calculation questions from D. Ross (KPMG) to support distribution model documentation (1.2) Discussion with J .Birch (PG&E) on Pole Integrity rating which will go into SAP Sub-Priority field and Extreme Wind Pole Loading calculations to determine probability of failure using standard deviations: J.C. Mathieson (PG&E), D. Ross, M. Xu, B. Wei (KPMG), J. Thalman (PG&E) | 1.7 | $ 435.00 | $ 739.50 |
| Matt Broida | 07/10/19 | (0.5) Review meeting on distribution pole inspection discrepancies: J. White (KPMG) | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/10/19 | (0.5) Review of action items from D. Kida (PG&E) and S. Kairns (PG&E) with G. Thapan-Raina (KPMG) | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/10/19 | (0.5) Review of document Constraint and Risk Informed Five Year Work Plan (2020 - 2025) - v01 TBM.._.pptx to understand how distribution model can support 5 year capital plan | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/10/19 | (0.5) Review of documents Accomplishments 7_9_19 (002).docx and Accomplishments 7_9_19 (002).pptx from D. Ross (KPMG) to provide feedback for distribution model presentation to PG&E | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/10/19 | (0.6) Discussion on EO 5-Year Investment Plan and additional requests from S. Singh (PG&E): J. White (KPMG), M. Bowser (KPMG) | 0.6 | $ 435.00 | 261.00 |
| Matt Broida | 07/10/19 | (0.8) Review of substation inspection prioritization with A. Henderson (KPMG) | 0.5 | $ 435.00 | 217.50 |
| David Ross | 07/10/19 | (1.0) Call with J. Thalman, S. Adderly (PG&E), J. White, M. Broida, B. Wei, M. Xu (KPMG) to discuss distribution risk model and specifically model components which have been completed to date and expected completions by the end of month. | 1.0 | $ 400.00 | 400.00 |
| Matt Broida | 07/10/19 | (1.0) Review of distribution model progress for this engagement phase with J. Thalman (PG&E): D. Ross(KPMG), B. Wei (KPMG), M. Xu (KPMG) | 1.0 | $ 435.00 | 435.00 |
| Matt Broida | 07/10/19 | (2.9) Performed director review of updated substation inspection prioritization documentation Substation Inspection Prioritization_071019_v3.docx; | 2.9 | $ 435.00 | 1,261.50 |
| Cole Gallagher | 07/10/19 | .2 Prioritize / schedule open items / bugs, as of 7/10, from code review, concurrently preparing for development.; .2 Update, as of 07/10/19, the number of years calculation, concurrently testing that the update carries through to all dependent calculations / functions. | 0.4 | $ 325.00 | 130.00 |
| Cole Gallagher | 07/10/19 | .4 Develop support for multiplier application to consequence inputs.; .2 Perform testing of climate change multiplier code for accuracy / bugs. | 0.6 | $ 325.00 | 195.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 26 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/10/19 | 1.9: Continued, as of 7/10, mapping distribution assets that have a REAX score of greater than 80% by taking the non HFTD population, concurrently mapping them by lat/long to REAX shapefiles and marking those that fall within a 80% score | 1.9 | $ 275.00 | $ 522.50 |
| Lucy Cai | 07/10/19 | 3.2: Integrated population of non HFTD distribution assets that are within range 3 and population of non HFTD distribution assets that have a REAX score of greater than 80% , concurrently determining whether there were any duplicative SAP ID#s | 3.2 | $ 275.00 | $ 880.00 |
| Lucy Cai | 07/10/19 | 3.6: Concatenated latitudes and longitudes of each buffer distribution asset to create a unique identifier , concurrently determining whether there are any duplicates in the buffer population | 3.6 | $ 275.00 | $ 990.00 |
| Matthew Bowser | 07/10/19 | Attend 5-year plan check-in status call led by T. Mintzer (PG&E). | 1.3 | $ 325.00 | $ 422.50 |
| Cole Gallagher | 07/10/19 | Attend check-in call with P. Devaney (KPMG), B. Wong, and Y. Oum (both PG&E) regarding project status and open items as of 07/10/19. | 0.2 | $ 325.00 | $ 65.00 |
| Matthew Bowser | 07/10/19 | Attend Circuit Based Strategy work coordination meeting led by H. Grover (PG&E). | 2.0 | $ 325.00 | $ 650.00 |
| Preston Devaney | 07/10/19 | Attend client check-in call with C. Gallagher (KPMG), B. Wong, and Y. Oum (both PG&E) regarding project status and open items as of 07/10/19. | 0.2 | $ 275.00 | $ 55.00 |
| Cole Gallagher | 07/10/19 | Attend code review with B. Wong, Y. Oum, T. Bowdey (PG&E) to review climate change multiplier functionality as well as aggregated outcome support. | 1.0 | $ 325.00 | $ 325.00 |
| Preston Devaney | 07/10/19 | Attend code review with C. Gallagher (KPMG), B. Wong, Y. Oum, T. Bowdey (PG&E) to review climate change multiplier functionality as well as aggregated outcome support. | 1.0 | $ 275.00 | $ 275.00 |
| Matthew Bowser | 07/10/19 | Attend pole loading integrity discussion led by J. Birch (PG&E) regarding distribution risk model. | 1.1 | $ 325.00 | $ 357.50 |
| Preston Devaney | 07/10/19 | Attended call with C. Gallagher (KPMG) to review outcome, climate change multiplier, driver allocation functionality in preparation for PG&E code review. | 0.3 | $ 275.00 | $ 82.50 |
| Cole Gallagher | 07/10/19 | Attended call with P. Devaney (KPMG) to review outcome, climate change multiplier, driver allocation functionality in preparation for PG&E code review. | 0.3 | $ 325.00 | $ 97.50 |
| Rita Squalli Houssaini | 07/10/19 | Attended task 3 check in call with B. Wong and D. Pant (both PG&E), C. Whitten and R. Squalli Houssaini (KPMG) regarding open tasks to complete. | 0.5 | $ 400.00 | $ 200.00 |
| Tom Schenk | 07/10/19 | Attended task 3 check in call with B. Wong and D. Pant (both PG&E), C. Whitten and R. Squalli Houssaini (KPMG) regarding open tasks to complete. | 0.5 | $ 435.00 | $ 217.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Carlo Toribio | 07/10/19 | Communication with A. Irwin (KPMG) regarding AWS / lambdas. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/10/19 | Communication with A. Mani (KPMG) regarding program status as of 07/10/19. | 0.3 | $ 435.00 | $ 130.50 |
| Kyle McNamara | 07/10/19 | Communication with D. Ross (KPMG) regarding response to support request from S. Singh (PG&E) to meet deadlines / timelines. | 0.6 | $ 435.00 | $ 261.00 |
| Gustavo Garcia | 07/10/19 | Communication with T. Anderson (KPMG) regarding PG&E site visit (San Ramon, CA) | 0.6 | $ 275.00 | $ 165.00 |
| Daniel Elmblad | 07/10/19 | Continue  as of 07/10/19, to review the Public Advocates Testimony, concurrently preparing initial notes / outline to develop rebuttal testimony. | 1.2 | $ 325.00 | $ 390.00 |
| Adrian Irwin | 07/10/19 | Continue, from earlier on 7/10, development of the integration of the latest (V9) input template with the per-risk template generation code. | 3.1 | $ 325.00 | $ 1,007.50 |
| Gaurav Thapan-Raina | 07/10/19 | Continued, as of 7/10,  analysis of the OPW data on the Python platform (continued with exploratory data analysis, building of base maps to determine variation in wind speeds in each major location of the PG&E service territory). | 3.8 | $ 400.00 | $ 1,520.00 |
| Gaurav Thapan-Raina | 07/10/19 | Continued, as of 7/10, creating the paper-based version of the EVM TAT (initiated re-formatting /restructuring of the Excel-based tool itself to render it more user-friendly during field usage). | 3.1 | $ 400.00 | $ 1,240.00 |
| Brian Wei | 07/10/19 | Convert pole load data base file into Alteryx file to determine summary statistics. | 1.0 | $ 275.00 | $ 275.00 |
| Carlo Toribio | 07/10/19 | Create lambdas for the new database calls. | 2.4 | $ 325.00 | $ 780.00 |
| Brian Wei | 07/10/19 | Created a mapping of object code text in EC tag data set to assets. | 1.5 | $ 275.00 | $ 412.50 |
| Carlo Toribio | 07/10/19 | Creating  SQL queries to retrieve the necessary data. | 2.5 | $ 325.00 | $ 812.50 |
| Carlo Toribio | 07/10/19 | Designed / created database tables for the new Role Manager view. | 2.5 | $ 325.00 | $ 812.50 |
| Cole Gallagher | 07/10/19 | Detail UI/UX mapping of the live data points in the UI with B. Wong, Y. Oum, S. Jayaraman, T. Bowdey (PG&E) (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Adrian Irwin | 07/10/19 | Detail UI/UX mapping of the live data points in the UI with B. Wong, Y. Oum, S. Jayaraman, T. Bowdey (PG&E), C. Gallagher (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Cole Gallagher | 07/10/19 | Develop climate change multiplier functionality for frequency inputs. | 2.5 | $ 325.00 | $ 812.50 |
| Matthew Bowser | 07/10/19 | Develop ECOP Weekly Status update for review by J.C. Matheson (PG&E) as of 07/10/19. | 1.5 | $ 325.00 | $ 487.50 |
| Marcus Xu | 07/10/19 | Developed  module 4 to map the REAX score to assets, concurrently investigating the unmatched | 2.6 | $ 325.00 | $ 845.00 |
| Marcus Xu | 07/10/19 | Developed Module 3 to map the Egress score to assets | 3.4 | $ 325.00 | $ 1,105.00 |
| Adrian Irwin | 07/10/19 | Development in-progress on the integration of the latest (V9) input template with the per-risk template generation code. | 3.8 | $ 325.00 | $ 1,235.00 |
| Kyle McNamara | 07/10/19 | Director review of status report provided by C. Whitten (KPMG) for Task 3 bowties as of 7/10 | 0.4 | $ 435.00 | $ 174.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rita Squalli Houssaini | 07/10/19 | Discussion with K. McNamara (KPMG) regarding Task 3 progress as of 07/10/19. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/10/19 | Discussion with R. Squalli Houssaini (KPMG) regarding Task 3 progress as of 07/10/19. | 0.5 | $ 435.00 | $ 217.50 |
| Jonathan White | 07/10/19 | Distribution (Dx) Pole data quality for scoping discussion - KPMG M. Broida | 0.5 | $ 475.00 | $ 237.50 |
| Cy Whitten | 07/10/19 | Draft email to K. McNamara (KPMG) regarding the status on completed items for the bowtie calculation as well as projected end dates by bowtie to confirm anticipated timing with PG&E. (.1) Draft email to D. Gregory (PG&E) to coordinate timing regarding driver classification for TUG / substation data. (.2) Communication with R. Squalli Houssaini (KPMG) regarding bowtie project plan including deadlines to complete various bowties. (.2) | 0.5 | $ 325.00 | $ 162.50 |
| David Ross | 07/10/19 | Drafted presentation for PG&E on distribution risk model which displays the model components completed to date and expected completions by the end of month. | 3.9 | $ 400.00 | $ 1,560.00 |
| Cy Whitten | 07/10/19 | Drafted status, as of 07/10/19, on the completed items for the bowtie calculation / projected end dates by bowtie to confirm anticipated timing with PG&E. | 0.5 | $ 325.00 | $ 162.50 |
| Anthony Henderson | 07/10/19 | Drafted updates to Substation Inspection Prioritization document to substation process flows, scope, population analysis. | 3.7 | $ 325.00 | $ 1,202.50 |
| Jonathan White | 07/10/19 | Dx asset probability model status meeting - PG&E JE. Thalman, S. Adderly - KPMG M. Broida, D. Ross, M. Xu, B. Wei | 1.0 | $ 475.00 | $ 475.00 |
| Brian Wei | 07/10/19 | Extract new outage producing winds (OPW) data, as of 7/10, utilizing R software for use in model. | 1.0 | $ 275.00 | $ 275.00 |
| Cole Gallagher | 07/10/19 | Generalize multiplier code to accept multiple distribution parameters for multiplier application. | 0.8 | $ 325.00 | $ 260.00 |
| Jeffrey Kwan | 07/10/19 | Incorporate placeholder figures / tables into EC Tag Optimization Program Controls Plan. | 0.4 | $ 275.00 | $ 110.00 |
| Jonathan White | 07/10/19 | Managing director review, as of 7/10, of Distribution (DX) pole data quality for scoping output | 2.0 | $ 475.00 | $ 950.00 |
| Brian Wei | 07/10/19 | Mapped assets to poles using a find nearest algorithm / matching of support structure IDs. | 1.5 | $ 275.00 | $ 412.50 |
| Brian Wei | 07/10/19 | Mapped new asset data provided as of 7/10 to EC tag data. | 1.5 | $ 275.00 | $ 412.50 |
| Marcus Xu | 07/10/19 | Meeting with B. Wei, D. Ross to discuss the Pole's MCU data usage | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/10/19 | Meeting with D. Pant (PG&E) regarding driver data review for substation and TUG. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/10/19 | Meeting with D. Gregory (PG&E) regarding driver classification for TUG and substation data. | 0.8 | $ 325.00 | $ 260.00 |
| Gustavo Garcia | 07/10/19 | Meeting with D. Ross, B. Wei, M. Broida, J. White (KPMG) and J. Birch (PG&E) to discuss pole load & integrity to be incorporated in the model | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/10/19 | Meeting with G. Thapan-Raina (KPMG) to discuss phase 2 of the Enhanced Vegetation Management work based on a specific request from PG&E. The meeting focused on discussing the potential work process, data and analyses required to fulfill the request. | 1.1 | $ 435.00 | $ 478.50 |
| Marcus Xu | 07/10/19 | Meeting with J. Birch (PG&E) , D. Ross, B. Wei (KPMG) to discuss the usage of the PLDB information | 1.0 | $ 325.00 | $ 325.00 |
| Gustavo Garcia | 07/10/19 | Meeting with J. Birch (PG&E) regarding items that need to be included in status update. | 1.1 | $ 275.00 | $ 302.50 |
| David Ross | 07/10/19 | Meeting with J. Birch (PG&E), M. Broida, B. Wei, M. Xu (KPMG) to discuss pole load and integrity ratings and determine potential uses in distribution risk model. | 1.2 | $ 400.00 | $ 480.00 |
| Gaurav Thapan-Raina | 07/10/19 | Meeting with M. Broida (KPMG) to discuss phase 2 of the Enhanced Vegetation Management work based on a specific request from PG&E. The meeting focused on discussing the potential work process, data and analyses required to fulfill the request. | 1.1 | $ 400.00 | $ 440.00 |
| Cy Whitten | 07/10/19 | Meeting with Y. Chong (PG&E) regarding reconciliation between TOH outage data and incident data. | 0.9 | $ 325.00 | $ 292.50 |
| Anthony Henderson | 07/10/19 | Met with M. Broida (KPMG) to review inputs and updates Substation Inspection Prioritization document. | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 07/10/19 | Met with T. Mintzer, S. Singh, J.C. Mathieson (PG&E) to review 5 Year Investment plan deck and updates | 2.2 | $ 325.00 | $ 715.00 |
| Marcus Xu | 07/10/19 | Participated in check-in Meeting (PG&E) with B. Wei, D. Ross (KPMG), S. Adderly  (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | $ 162.50 |
| Brian Wei | 07/10/19 | Participated in meeting with J. Birch (PG&E) on the pole load and integrity data set. | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 07/10/19 | Participated in meeting with J. Thalman, S. Adderly (PG&E), D. Ross, M. Broida, J. White, and M. Xu (KPMG) to discuss progress to DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Jonathan White | 07/10/19 | Perform managing director review of Distribution (DX) pole data quality for scoping data review | 0.5 | $ 475.00 | $ 237.50 |
| Gustavo Garcia | 07/10/19 | Perform mapping of EC Tag Data, extending criteria to use multiple pieces of data beyond latitude / longitude. | 3.1 | $ 275.00 | $ 852.50 |
| Cole Gallagher | 07/10/19 | Perform testing on model outputs to ensure accuracy / check for bugs in aggregated outcome model outputs. | 0.6 | $ 325.00 | $ 195.00 |
| Jonathan White | 07/10/19 | Pole load and integrity discussion - PG&E J. Birch - KPMG D. Ross, M. Xu, B. Wei | 1.0 | $ 475.00 | $ 475.00 |
| Jeffrey Kwan | 07/10/19 | Prepare graphic on risk mitigation controls for EC Tag Optimization Program Controls Plan. | 0.8 | $ 275.00 | $ 220.00 |
| Rita Squalli Houssaini | 07/10/19 | Prepare weekly Task 3 status report as of 07/10/19. | 1.5 | $ 400.00 | $ 600.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 30 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jeffrey Kwan | 07/10/19 | Prepared draft of Electric Distribution AMS section for EC Tag Optimization Program Controls Plan. | 0.8 | $ 275.00 | $ 220.00 |
| Jeffrey Kwan | 07/10/19 | Prepared draft of risk mitigation controls for EC Tag Optimization Program Controls Plan. | 1.2 | $ 275.00 | $ 330.00 |
| Cy Whitten | 07/10/19 | Requested access for both EORM door / VPN connection to be able to access client meetings / data. | 0.5 | $ 325.00 | $ 162.50 |
| Jason Weng | 07/10/19 | Review current state of Task 2 workpapers, as of 7/10, concurrently developing plan to collect missing documentation for Work Planning / Scheduling support work stream. | 3.2 | $ 325.00 | $ 1,040.00 |
| Matthew Bowser | 07/10/19 | Review ECOP Past Due Tag controls plan with J.C. Mathieson (PG&E) and J. Kwan (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Jeffrey Kwan | 07/10/19 | Review ECOP Past Due Tag controls plan with J.C. Mathieson (PG&E) and M. Bowser (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Rita Squalli Houssaini | 07/10/19 | Review emails / documents regarding Bowties work streams (.6) and communication to C. Whitten (KPMG) requesting additional information to gain insight into the issues with the Bowties work stream (.4). | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/10/19 | Review exhibits, concurrently noting variations from work-in-progress reports to ensure accuracy of hours for June. | 1.5 | $ 400.00 | $ 600.00 |
| Daniel Elmblad | 07/10/19 | Review PG&E's GRC testimony, concurrently comparing against Public Advocates Testimony to prepare initial notes as well as outlining to develop rebuttal testimony. | 2.8 | $ 325.00 | $ 910.00 |
| Anthony Henderson | 07/10/19 | Reviewed additional transmission / distribution process analysis, concurrently updating the process document regarding same. | 3.8 | $ 325.00 | $ 1,235.00 |
| Jeffrey Kwan | 07/10/19 | Revise, as of 07/10/19, the draft of challenges section for EC Tag Optimization Program Controls Plan. | 0.6 | $ 275.00 | $ 165.00 |
| Jeffrey Kwan | 07/10/19 | Revise, as of 07/10/19, the draft of distribution inspection process section for EC Tag Optimization Program Controls Plan. | 1.3 | $ 275.00 | $ 357.50 |
| Jeffrey Kwan | 07/10/19 | Revise, as of 07/10/19, the draft of risk identification section for EC Tag Optimization Program Controls Plan. | 0.6 | $ 275.00 | $ 165.00 |
| Jeffrey Kwan | 07/10/19 | Revise, as of 07/10/19, the draft of risk reduction section for EC Tag Optimization Program Controls Plan. | 0.7 | $ 275.00 | $ 192.50 |
| Jeffrey Kwan | 07/10/19 | Revise, as of 07/10/19, the EC Tag Optimization Program Controls Plan based on meeting with J.C. Mathieson (PG&E) and M. Bowser (KPMG). | 1.1 | $ 275.00 | $ 302.50 |
| Jason Weng | 07/10/19 | To facilitate possible transition of Internal Estimating & Design weekly reporting to PG&E's online Tableau reporting environment, collected requested information from E. Harada (PG&E) | 1.9 | $ 325.00 | $ 617.50 |
| Jason Weng | 07/10/19 | Update, as of 07/10/19, the Can't Get In (CGI) tracking log with completed CGIs provided by P. Nowakowski (PG&E). | 1.5 | $ 325.00 | $ 487.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cy Whitten | 07/10/19 | Update, as of 07/10/19, the EO Data Roadmap file for Substation drivers classification based on feedback from D. Gregory (PG&E). | 2.0 | $ 325.00 | $ 650.00 |
| Cy Whitten | 07/10/19 | Update, as of 07/10/19, the EO Data Roadmap file for TUG drivers classification based on feedback from D. Gregory (PG&E). | 1.0 | $ 325.00 | $ 325.00 |
| Cy Whitten | 07/10/19 | Update, as of 07/10/19, the EO Data Roadmap file with data file locations / descriptions. | 0.8 | $ 325.00 | $ 260.00 |
| Gustavo Garcia | 07/10/19 | Update, as of 07/10/19, the POL Tracker to included the mapping efforts and the latest data received. | 1.6 | $ 275.00 | $ 440.00 |
| Preston Devaney | 07/10/19 | Update, as of 07/10/19, the python code to fix errors in the debug file. | 2.5 | $ 275.00 | $ 687.50 |
| Aldryn Estacio | 07/10/19 | Update, as of 07/10/19, the sketch source file by cleaning up the structure of the design document to be more user friendly for hand off to the development team. | 3.0 | $ 400.00 | $ 1,200.00 |
| Jason Weng | 07/10/19 | Update, as of 07/10/19, the system cycle-time reporting for monthly Business Process Review (BPR) metrics as requested by S. Cullings (PG&E). | 1.4 | $ 325.00 | $ 455.00 |
| Gustavo Garcia | 07/10/19 | Update, as of 07/10/19, the Weekly Pole Integrity Status Update slide to send to M. Bowser (KPMG) for communication to PG&E | 1.6 | $ 275.00 | $ 440.00 |
| Cole Gallagher | 07/10/19 | Update, as of 07/10/19, the write_outputs methods to assign calendar-based column names for model output files. | 1.4 | $ 325.00 | $ 455.00 |
| Gustavo Garcia | 07/10/19 | Utilize google maps to identify geographic location of POL needing mapping. | 1.2 | $ 275.00 | $ 330.00 |
| David Ross | 07/11/19 | (.3) Create first draft methodology for PG&E review of pole asset condition modifier to be used in distribution risk model. | 0.3 | $ 400.00 | $ 120.00 |
| David Ross | 07/11/19 | (.4) Call with B. Wei (KPMG) to discuss workload balancing for weekly tasks to be completed for PG&E. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/11/19 | (.4) Call with J. White (KPMG) to discuss outcome of Conductor health score call with PG&E and determine required next steps to convert a health score to a probability. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/11/19 | (.5) Meeting with S. Wee (PG&E), M. Broida (KPMG) to discuss transmission bundling workflow and prepare to transition work to PG&E | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/11/19 | (.6) Call with S. Adderly (PG&E), J. Thalman (PG&E), B. Wei (KPMG) to discuss distribution risk model and specifically the progress on integrating new asset data from GIS as well as goals to accomplish by week's end. | 0.6 | $ 400.00 | $ 240.00 |
| Matt Broida | 07/11/19 | (0.3) Discussion with P. McCabe (PG&E) on addition reporting requirements for system hardening analysis | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/11/19 | (0.3) Distribution Modeling discussion on PG&E updates with D. Ross (KPMG) | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/11/19 | (0.3) Interim review of pole validation analysis with J .Birch (PG&E) | 0.3 | $ 435.00 | $ 130.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/11/19 | (0.3) Review of additional output for system hardening reporting with P. McCabe (PG&E) and B. Wei (KPMG) | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/11/19 | (0.5) Review of Pole Validation Datasets to understand which poles still need to be inspected but were not originally in scope: J .Birch (PG&E) | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/11/19 | (0.5)Vegetation Management discussion on PG&E updates with G. Thapan-Raina (KPMG) | 0.5 | $ 435.00 | $ 217.50 |
| David Ross | 07/11/19 | (1) Call with B. Wei, M. Xu (KPMG) to discuss pole asset condition modifier within the distribution risk model, specifically utilizing maximum capacity utilization or Pole Integrity Level. | 1.0 | $ 400.00 | $ 400.00 |
| David Ross | 07/11/19 | (1.0) Call with E. Scaief, D. Thayer (PG&E), M. Broida, B. Wei (KPMG) to discuss conductor asset data and how to convert the asset health score to a probability of failure | 1.0 | $ 400.00 | $ 400.00 |
| Matt Broida | 07/11/19 | (1.0) Conductor Health Follow Up Discussion to understand SME input from E. Scaief (PG&E) and D. Thayer (PG&E): D. Ross, M. Xu, B. Wei (KPMG) | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/11/19 | (1.0) Review of Copy of PGE VM Distribution Geospatial Schema version June-12-2019-Final.xlsx and Copy of Pine Grove LIDAR sample.xlsx LIDAR samples to consider how enhanced 2019 LIDAR data not yet available can be included in vegetation management planning | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/11/19 | (1.0) Transmission (Tx) Bundling Workflows Discussion PG&E to transition work from KPMG to PG&E Transmission team: Sem Nee Wong (PG&E), Jeff Cummings (PG&E), Gabriel Price (PG&E) | 1.0 | $ 435.00 | $ 435.00 |
| Lucy Cai | 07/11/19 | 2.0: Continued, from earlier on 7/11, to compare new buffer population with buffer population established in March 2019 to determine # of overlap and # of new buffer assets based off of equipment ID or long/lat | 2.0 | $ 275.00 | $ 550.00 |
| Lucy Cai | 07/11/19 | 3.4: Continued, as of 7/11, to concatenate latitudes and longitudes of each HFTD distribution asset to create a unique identifier , concurrently determining whether there are any duplicates in the HFTD population | 3.4 | $ 275.00 | $ 935.00 |
| Lucy Cai | 07/11/19 | 3.9: Compared new buffer population with buffer population established in March 2019 to determine # of overlap and # of new buffer assets based off of equipment ID or long/lat | 3.9 | $ 275.00 | $ 1,072.50 |
| Scott Stoddard | 07/11/19 | AMS Task 2 Update meeting, as of 7/11, attendees - M. Bowser, R. Tucker (KPMG) | 1.4 | $ 435.00 | $ 609.00 |
| Jeffrey Kwan | 07/11/19 | As requested by J.C. Mathieson (PG&E), aggregated data on AMS tag into one spreadsheet | 0.6 | $ 275.00 | $ 165.00 |
| Adrian Irwin | 07/11/19 | Attend 7/11 Task 3 user interface work plan review meeting with Y. Oum, B. Wong (PG&E), C. Whitten, K. McNamara (KPMG). | 0.5 | $ 325.00 | $ 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/11/19 | Attend call with A. Irwin (KPMG) regarding current model outputs and updated OOP code structure for purposes of integration into web app/AWS. | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/11/19 | Attend call with C. Gallagher (KPMG) regarding current model outputs and updated OOP code structure for purposes of integration into web app/AWS. | 0.5 | $ 325.00 | $ 162.50 |
| Matthew Bowser | 07/11/19 | Attend ECOP 7/11 huddle call led by J.C. Mathieson (PG&E) | 0.6 | $ 325.00 | $ 195.00 |
| Kyle McNamara | 07/11/19 | Attend Task 3 check in call with C. Gallagher (KPMG), B. Wong, Y. Oum (PG&E) regarding project status, as of 07/11/19, open items. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/11/19 | Attend Task 3 check-in call with P. Devaney, C. Gallagher, A. Irwin, K. McNamara, C. Whitten (KPMG), B. Wong, and Y. Oum (both PG&E) regarding project status, as of 07/11/19, and open items. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/11/19 | Attend Task 3 user interface work plan review meeting with Y. Oum, B. Wong (PG&E) (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Cy Whitten | 07/11/19 | Attend Task 3 user interface work plan review meeting with Y. Oum, B. Wong (PG&E), K. McNamara, A. Irwin (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Jason Weng | 07/11/19 | Attended call with S. Cullings (PG&E) and direct reports to review current status, as of 7/11, of monthly Business Process review document. | 1.0 | $ 325.00 | $ 325.00 |
| Trent Anderson | 07/11/19 | Call in to EC Tag Optimization Bi-weekly huddle meeting with J. Birch, M. Esguerra, P. McCabe (PG&E), G. Garcia (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Gustavo Garcia | 07/11/19 | Call in to EC Tag Optimization Bi-weekly huddle meeting with J. Birch, M. Esguerra, P. McCabe (PG&E), T. Anderson (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Tom Schenk | 07/11/19 | Communication regarding the creation of dashboards and reports in Tableau with A. Irwin / C. Gallagher (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 07/11/19 | Communication with G. Armstrong, J. White, D. Ross, D. Elmblad, R. Tucker (KPMG) regarding approach document per request from S. Singh (PG&E). | 0.5 | $ 435.00 | $ 217.50 |
| Jonathan White | 07/11/19 | Conductor health follow up discussion PG&E E. Scaeif, D. Thayor - KPMG D. Ross, M. Broida, M. Xu, B. Wei | 1.0 | $ 475.00 | $ 475.00 |
| Matthew Bowser | 07/11/19 | Continue, as of 07/11/19, the development of the ECOP EC Tag Tracker. | 1.7 | $ 325.00 | $ 552.50 |
| Adrian Irwin | 07/11/19 | Continue, from earlier on 7/11, development for the integration of the latest (V9) input template with the per-risk template generation code. | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/11/19 | Continued, from earlier on 7/11, to update / refine module 4 to map the assets to REAX and Egress | 1.0 | $ 325.00 | $ 325.00 |
| Cole Gallagher | 07/11/19 | Create columns for averages of first / second halves of short-term window that are dynamically generated based on assigned short-term years. | 2.2 | $ 325.00 | $ 715.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 34 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 07/11/19 | Development in-progress on the integration of the latest (V9) input template with the per-risk template generation code. | 3.8 | $ 325.00 | $ 1,235.00 |
| Trent Anderson | 07/11/19 | Discuss the POL Tracker latest data / mapping efforts for distribution with G. Garcia (KPMG). | 2.1 | $ 275.00 | 577.50 |
| Gustavo Garcia | 07/11/19 | Discuss the POL Tracker latest data / mapping efforts for distribution with T. Anderson (KPMG). | 2.1 | $ 275.00 | 577.50 |
| Jeffrey Kwan | 07/11/19 | Discussion regarding EC Tag circuit tracker to prepare forecast for tag processing with J.C. Mathieson (PG&E), M. Bowser (KPMG) | 0.5 | $ 275.00 | 137.50 |
| Jeffrey Kwan | 07/11/19 | Discussion regarding EC Tag Optimization Program Controls Plan with M. Esguerra, J.C. Mathieson (PG&E) and M. Bowser (KPMG). | 0.5 | $ 275.00 | 137.50 |
| Cy Whitten | 07/11/19 | Draft email to D. Pant (PG&E) the instructions to calculate ACOF ACOD / SAIDI to determine the best measurement for reliability in bowtie calculation. (.1) Perform personal VPN access for PG&E laptop to access client SharePoint data files. (.1) Meeting with Y. Chong (PG&E) regarding status of TOH input sheet model to leverage for updating input sheet for transmission underground (TUG) and substation (SS). (.2) | 0.4 | $ 325.00 | 130.00 |
| Rita Squalli Houssaini | 07/11/19 | Draft follow-up emails regarding status on UI / UX plan with the KPMG team. | 0.5 | $ 400.00 | 200.00 |
| Rita Squalli Houssaini | 07/11/19 | Draft follow-up emails with PG&E regarding Bowtie work stream. | 0.5 | $ 400.00 | 200.00 |
| Daniel Elmblad | 07/11/19 | Draft initial rebuttal response for Chapter 2A for first issue identified for PG&E's rebuttal response. | 3.2 | $ 325.00 | 1,040.00 |
| David Ross | 07/11/19 | Draft updates to methodology documentation of distribution risk model including asset condition, weather, vegetation and mitigations components. | 2.2 | $ 400.00 | 880.00 |
| Cy Whitten | 07/11/19 | Drafted instructions to calculate ACOF ACOD and SAIDI to determine the best measurement for reliability in bowtie calculation. | 0.5 | $ 325.00 | 162.50 |
| Anthony Henderson | 07/11/19 | Drafted summary, scope of substation analysis, datasets for inclusion in the substation inspection prioritization document. | 3.3 | $ 325.00 | 1,072.50 |
| Matthew Bowser | 07/11/19 | Finalize ECOP Weekly Status report based on feedback from M Esguerra and J. Mathieson (PG&E). | 2.1 | $ 325.00 | 682.50 |
| Carlo Toribio | 07/11/19 | Finished creating query for administrative view. | 1.0 | $ 325.00 | 325.00 |
| David Ross | 07/11/19 | Following a call with PG&E's Conductor subject matter experts (SMEs), perform analysis to determine how to utilize the conductor health score and create a scale which converts to probability of failure. | 1.2 | $ 400.00 | 480.00 |
| Jeffrey Kwan | 07/11/19 | Incorporate acronyms to EC Tag Optimization Program Controls Plan to assist with readability. | 0.4 | $ 275.00 | 110.00 |
| Jeffrey Kwan | 07/11/19 | Incorporate additional content to draft of risk reduction section for EC Tag Optimization Program Controls Plan. | 0.8 | $ 275.00 | 220.00 |
| Cole Gallagher | 07/11/19 | Incorporate functionality to aggregate natural unit consequences for aggregated outputs. | 0.7 | $ 325.00 | 227.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/11/19 | Incorporate short-term window average column / total row to output data frames. | 0.7 | $ 325.00 | $ 227.50 |
| Cole Gallagher | 07/11/19 | Incorporate support to aggregate all outcome data into one output file. | 1.6 | $ 325.00 | $ 520.00 |
| Rita Squalli Houssaini | 07/11/19 | Incorporate updates from C. Whitten's (KPMG) regarding Task 3 plan to overall plan. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/11/19 | Incorporation of updates to bowtie detailed project plan with projected completion dates by bowtie / required data from PG&E to complete, based on discussion with R. Squalli Houssaini (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Carlo Toribio | 07/11/19 | Integrated ROLES service to the User Interface (UI). | 2.8 | $ 325.00 | $ 910.00 |
| Brian Wei | 07/11/19 | Mapped new asset data, as of 7/11, to EC tags for use in model. | 2.1 | $ 275.00 | $ 577.50 |
| Brian Wei | 07/11/19 | Mapped new asset data, as of 7/11, to Egress for use in model. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/11/19 | Mapped new asset data, as of 7/11, to REAX for use in model. | 1.9 | $ 275.00 | $ 522.50 |
| Rita Squalli Houssaini | 07/11/19 | Meeting to review the detailed UI/UX timeline with A. Irwin (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/11/19 | Meeting to review the detailed UI/UX timeline with R. Squalli Houssaini (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Trent Anderson | 07/11/19 | Meeting to walk-thru background, scope and status, as of 07/11/19, with J. Kwan (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Marcus Xu | 07/11/19 | Meeting with B. Wei, D. Ross to discuss the method to apply Pole's MCU into model | 1.0 | $ 325.00 | $ 325.00 |
| Rita Squalli Houssaini | 07/11/19 | Meeting with C. Whitten (KPMG) regarding bowtie detailed project plan. | 0.5 | $ 400.00 | $ 200.00 |
| Trent Anderson | 07/11/19 | Meeting with C. Wong (PG&E) and G. Garcia (KPMG) to discuss the SJ POL mapping status. | 1.1 | $ 275.00 | $ 302.50 |
| Gustavo Garcia | 07/11/19 | Meeting with C. Wong (PG&E) and T. Anderson (KPMG) to discuss the SJ POL mapping status. | 1.1 | $ 275.00 | $ 302.50 |
| Cy Whitten | 07/11/19 | Meeting with D. Pant (PG&E) regarding driver data review for substation and TUG. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/11/19 | Meeting with D. Pant (PG&E) regarding status of updates to TUG and SS input sheet. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/11/19 | Meeting with D. Pant (PG&E) to gain insight into incident count differences between EIR data and outage data. | 0.4 | $ 325.00 | $ 130.00 |
| Cy Whitten | 07/11/19 | Meeting with D. Gregory (PG&E) regarding methodology for calculating ACOF and ACOD and SAIDI for reliability calculation in bowtie. | 0.7 | $ 325.00 | $ 227.50 |
| Trent Anderson | 07/11/19 | Meeting with G. Garcia (KPMG) to discuss the PG&E work streams KPMG is supporting, next steps | 2.5 | $ 275.00 | $ 687.50 |
| Cy Whitten | 07/11/19 | Meeting with R. Squalli Houssaini (KPMG) regarding bowtie detailed project plan. | 0.5 | $ 325.00 | $ 162.50 |
| Gustavo Garcia | 07/11/19 | Meeting with T. Anderson (KPMG) to discuss the PG&E work streams KPMG is supporting, next steps | 2.5 | $ 275.00 | $ 687.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 36 of 160

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 07/11/19 | Meeting with Y. Chong (PG&E) regarding transmission overhead (TOH) duplicated outage counts. (.2) Communication with A. Irwin (KPMG) regarding access to the KPMG SFTP site / account credentials. (.1) | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/11/19 | Meeting with Y. Chong (PG&E) regarding transmission overhead (TOH) input sheet questions around incident counts between EIR data and outage data. | 0.9 | $ 325.00 | $ 292.50 |
| Brian Wei | 07/11/19 | Participated in meeting with E. Scaief (PG&E), D. Ross, M. Broida, M. Xu (KPMG) on conductor health scores. | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 07/11/19 | Participated in meeting with J. Thalman, S. Adderly (PG&E), D. Ross, M. Xu (KPMG) to discuss progress to DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Marcus Xu | 07/11/19 | Participated meeting to discuss about the Conductor Health score method with E. Scaief, D. Thayer (PG&E), B. Wei, D. Ross (KPMG) | 1.0 | $ 325.00 | $ 325.00 |
| Scott Stoddard | 07/11/19 | Perform director review, as of 7/11, of draft EC Tag compliance / control plan, concurrently providing comments for M. Bowser and J. Kwan (KPMG). | 3.7 | $ 435.00 | $ 1,609.50 |
| Jonathan White | 07/11/19 | Perform managing director review of Distribution (DX) data quality updated outputs as of 7/11. | 2.0 | $ 475.00 | $ 950.00 |
| Rita Squalli Houssaini | 07/11/19 | Perform tracking updates for Risks / Change logs prior to meeting tomorrow. | 1.5 | $ 400.00 | $ 600.00 |
| Jonathan White | 07/11/19 | PG&E Monitor meeting discussion with KPMG OGC - J. Roberts, D. Wilson | 0.5 | $ 475.00 | $ 237.50 |
| Trent Anderson | 07/11/19 | Pole Integrity Huddle Call with L. Burton, J. Birch (PG&E), G. Garcia (KPMG) regarding status as of 07/13/19. | 0.7 | $ 275.00 | $ 192.50 |
| Gustavo Garcia | 07/11/19 | Pole Integrity Huddle Call with L. Burton, J. Birch (PG&E), T. Anderson (KPMG) regarding status as of 07/13/19. | 0.7 | $ 275.00 | $ 192.50 |
| Rita Squalli Houssaini | 07/11/19 | Prepare for call below by reviewing overall progress on the activities, checking if there is any outstanding issues from the day before with team members via emails | 0.5 | $ 400.00 | $ 200.00 |
| Matthew Bowser | 07/11/19 | Prepare KPMG AMS Task 2 status update as of 07/11/19 for ultimate communication to PG&E | 1.1 | $ 325.00 | $ 357.50 |
| David Ross | 07/11/19 | Prepare updated scope of work for requested scope extension by PG&E for distribution risk model, tree assessment tool, project management and oversight, and regulatory filing testimony support. | 1.7 | $ 400.00 | $ 680.00 |
| Jeffrey Kwan | 07/11/19 | Prepared draft section on "monitoring and reporting" for EC Tag Optimization Program Controls Plan. | 0.9 | $ 275.00 | $ 247.50 |
| Jeffrey Kwan | 07/11/19 | Prepared draft section on integration of AMS repairs with ongoing routine inspections for EC Tag Optimization Program Controls Plan. | 0.9 | $ 275.00 | $ 247.50 |
| Gaurav Thapan-Raina | 07/11/19 | Prepared update for Task 1 activities for C. Moreland (PG&E) outlining key accomplishments for the week and priorities for the week of July 15-19, 2019. | 0.6 | $ 400.00 | $ 240.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 37 of 160

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jeffrey Kwan | 07/11/19 | Prepared visualization of forecasted tag output for EC Tag Optimization Program. | 1.8 | $ 275.00 | $ 495.00 |
| Brian Wei | 07/11/19 | Ran 50+ circuits for engineering reviews. | 2.0 | $ 275.00 | $ 550.00 |
| Marcus Xu | 07/11/19 | Refined the probability metrics calculation by filtering the outages and assets to distribution only | 1.7 | $ 325.00 | $ 552.50 |
| Matthew Bowser | 07/11/19 | Review ECOP 7/11 Status update with M. Esguerra and J. Mathieson (PG&E). | 1.1 | $ 325.00 | $ 357.50 |
| Cy Whitten | 07/11/19 | Review gas ops bowtie files on SharePoint to gain insight into outstanding items needed to complete the bowtie as of 07/11/19. | 0.5 | $ 325.00 | $ 162.50 |
| Gustavo Garcia | 07/11/19 | Review Pole Integrity Assessment Program with presentation, concurrently updating model. | 2.6 | $ 275.00 | $ 715.00 |
| Cy Whitten | 07/11/19 | Review status of Citrix / VPN / Jenkins request for A. Irwin (KPMG) needed to complete work remotely. | 0.4 | $ 325.00 | $ 130.00 |
| Cy Whitten | 07/11/19 | Review, as of 07/11/19, the TOH outage data to assess causes of duplicated outage counts. | 0.4 | $ 325.00 | $ 130.00 |
| Daniel Elmblad | 07/11/19 | Review, concurrently revising response for Chapter 2A for the first issue identified for PG&E's rebuttal response. | 0.8 | $ 325.00 | $ 260.00 |
| Gaurav Thapan-Raina | 07/11/19 | Reviewed Light Detection and Ranging (LIDAR) data on tree distances from PG&E assets to identify any additional features (distance of branches, trunks and other vegetation features) that could be used to revise results of the Exploratory Data Analysis (EDA)and predictive analytics modeling for the outage and GNT datasets (the LIDAR data included cuts from various regions of PG&E's service territory across varying periods). | 3.8 | $ 400.00 | 1,520.00 |
| Gaurav Thapan-Raina | 07/11/19 | Reviewed the revised set of OPW data from the PG&E meteorological team on the Python platform (1.0). Re-created the analyses performed for the original version of the data provided earlier in the week, concurrently documenting notes on key differences in the original and revised version of the datasets and recommendations for possible incorporation into the broader outage and GNT datasets in preparation for re-doing the predictive analytics models and revising the outputs (2.5) | 3.5 | $ 400.00 | 1,400.00 |
| Jeffrey Kwan | 07/11/19 | Revise, as of 07/11/19, the background section on Electric Distribution AMS for EC Tag Optimization Program Controls Plan. | 0.6 | $ 275.00 | $ 165.00 |
| Jeffrey Kwan | 07/11/19 | Revise, as of 07/11/19, the format of EC Tag Optimization Program Controls Plan in preparation for meeting with J.C. Mathieson (PG&E). | 0.8 | $ 275.00 | $ 220.00 |
| Anthony Henderson | 07/11/19 | Revised the process flows, as of 7/11, for the substation analysis. | 1.9 | $ 325.00 | $ 617.50 |
| Tom Schenk | 07/11/19 | Task 3 status, as of 07/11/19, call with A. Irwin and R. Squalli Houssaini (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/11/19 | Task 3 status, as of 07/11/19, call with A. Irwin and T. Schenk (KPMG). | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 07/11/19 | Task 3 status, as of 07/11/19, call with R. Squalli Houssaini and T. Schenk (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Matthew Bowser | 07/11/19 | Update ECOP 5-Year Investment Plan slides based on feedback from meeting with S. Singh (PG&E) yesterday. | 1.8 | $ 325.00 | $ 585.00 |
| Trent Anderson | 07/11/19 | Update Pole Integrity Assessment Program presentation after meetings with G. Garcia (KPMG). | 1.1 | $ 275.00 | $ 302.50 |
| Cy Whitten | 07/11/19 | Update, as of 07/11/19, the bowtie detailed project plan with projected completion dates by bowtie / required data from PG&E to complete. | 1.0 | $ 325.00 | $ 325.00 |
| Jason Weng | 07/11/19 | Update, as of 07/11/19, the Can't Get In (CGI) tracking log with completed CGIs provided by P. Nowakowski (PG&E). | 1.3 | $ 325.00 | $ 422.50 |
| Cole Gallagher | 07/11/19 | Update, as of 07/11/19, the climate change multiplier code to accept a list of parameters that can be scaled, rather than specifying one parameter for each distribution. | 0.3 | $ 325.00 | $ 97.50 |
| Cole Gallagher | 07/11/19 | Update, as of 07/11/19, the code to leverage excel input sheet for consequence discount rates rather than using legacy csv file. | 0.3 | $ 325.00 | $ 97.50 |
| Cole Gallagher | 07/11/19 | Update, as of 07/11/19, the code to leverage MARS weighting inputs from excel input file rather than legacy csv. | 1.3 | $ 325.00 | $ 422.50 |
| Jason Weng | 07/11/19 | Update, as of 07/11/19, the Internal Estimating & Design Weekly throughput / progress reports with current EC tag data. | 2.2 | $ 325.00 | $ 715.00 |
| Jason Weng | 07/11/19 | Update, as of 07/11/19, the metrics / charts for Internal Estimating & Design Business Process Review (BPR) monthly preparation meeting as requested by R. Moolakatt (PG&E). | 3.8 | $ 325.00 | $ 1,235.00 |
| Kyle McNamara | 07/11/19 | Update, as of 07/11/19, the program status report as well as risk / change logs for communication to PG&E leadership | 0.9 | $ 435.00 | $ 391.50 |
| Preston Devaney | 07/11/19 | Update, as of 07/11/19, the python code to include changes discussed during the code review. | 0.6 | $ 275.00 | $ 165.00 |
| Marcus Xu | 07/11/19 | Updated / refined module 4 to map the assets to REAX and Egress | 3.3 | $ 325.00 | $ 1,072.50 |
| Anthony Henderson | 07/11/19 | Updated the transmission and distribution process document, as of 7/11, to include additional information received. | 2.8 | $ 325.00 | $ 910.00 |
| Aldryn Estacio | 07/11/19 | Utilizing extracted latest build from the server, analyze log in issues into the dashboard. (2.3) Communication with A. Irwin (KPMG) regarding possible scenarios. (.2) | 2.5 | $ 400.00 | $ 1,000.00 |
| David Ross | 07/12/19 | (.3) Analyze new mapping technique suggested by J. Vos (PG&E) to connect vegetation captured by LIDAR to line spans for distribution risk model | 0.3 | $ 400.00 | $ 120.00 |
| David Ross | 07/12/19 | (.4) Call with J. Thalman (PG&E), S. Adderly (PG&E), M. Xu, B. Wei (KPMG), and M. Broida (KPMG) to discuss distribution risk model, specifically the pole integrity level rating and integration of GIS data into the model. | 0.4 | $ 400.00 | $ 160.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 07/12/19 | (.4) Call with M. Xu and B. Wei (KPMG) to debrief on Call with PG&E on distribution risk model and come to alignment on what will be accomplished in the next week. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/12/19 | (.5) Call with M. Broida to prepare for call with PG&E on distribution risk model and discuss progress completed to date. | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/12/19 | (.8) Discussion with M. Xu (KPMG) regarding how to calculate the DER score in the distribution risk model | 0.8 | $ 400.00 | $ 320.00 |
| David Ross | 07/12/19 | (.9) Collect updates, as of 7/12, from task 1 team members, concurrently updating status update document for PG&E leadership review | 0.9 | $ 400.00 | $ 360.00 |
| Matt Broida | 07/12/19 | (0.3) Discussion with G. Thapan-Raina (KPMG) on next steps from feedback from Jeff Reimer (Cal Poly University) | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/12/19 | (0.5) Attend status meeting led by K. McNamara (KPMG) with Account Lead Partner, Engagement Partner, and task leads to review and address program status, schedules, issues, and risks: J. White (KPMG) | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/12/19 | (0.5) Discussion on latest revisions to distribution model, specifically revised methodology for baseline asset health and modifiers: D. Ross, M. Xu, B. Wei (KPMG), J. Thalman (PG&E), Shawn Adderly (PG&E) | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/12/19 | (0.5) Meeting with D. Ross (KPMG) to discuss the updated probability metrics by region and probability score standardization | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 07/12/19 | (0.5) Participated in 7/12 check-in Meeting (PG&E) with B. Wei, D. Ross (KPMG), S. Adderly (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/12/19 | (0.5) Review with A. Henderson (KPMG) over substation document before sending for a final KPMG review | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/12/19 | (1.0) Began to extract / analyze the outage producing wind (OPW) data | 1.0 | $ 325.00 | $ 325.00 |
| Matt Broida | 07/12/19 | (1.3) Discussion and feedback on field testing for PG&E Tree Risk Assessment Tool: G. Thapan-Raina (KPMG), D. Kida (PG&E), Jeff Reimer (Cal Poly University) | 1.3 | $ 435.00 | $ 565.50 |
| Matt Broida | 07/12/19 | (1.5) Review latest version of AMS program substation document Substation Inspection Prioritization_071119_v5.docx, concurrently revising as needed based on review. | 1.5 | $ 435.00 | $ 652.50 |
| Marcus Xu | 07/12/19 | (2.0) Continue, as of 7/12, to develop the module 5 asset panel calculation, concurrently removing any duplicates in the asset files | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/12/19 | (2.0) Document the methodology to improve the probability score standardization process for PG&E | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/12/19 | (2.1) Incorporated the pole integrity architecture into Module 5 | 2.1 | $ 325.00 | $ 682.50 |

Case: 19-30088　　Doc# 5067-3　　Filed: 12/11/19　　Entered: 12/11/19 10:15:24　　Page 40 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Lucy Cai | 07/12/19 | 3.8: Created population of buffer distribution assets that were noted in previous population and population of buffer distribution assets that were noted in new population and distinguished the reason why they were all added to buffer population | 3.8 | $ 275.00 | $ 1,045.00 |
| Carlo Toribio | 07/12/19 | Add User Interface (UI) to incorporate new users. | 0.5 | $ 325.00 | $ 162.50 |
| Aldryn Estacio | 07/12/19 | Analyze the recent pull / screen share to diagnose problems. | 1.5 | $ 400.00 | $ 600.00 |
| Jonathan White | 07/12/19 | Attend 7/12 status meeting led by K. McNamara (KPMG) with J. Gonzales, M. Broida, S. Stoddard (all KPMG - Task Leads) to review and address AMS program status, schedules, issues, risks. | 0.5 | $ 475.00 | $ 237.50 |
| Scott Stoddard | 07/12/19 | Attend 7/12 status meeting led by K. McNamara (KPMG) with J. Gonzalez (KPMG Advisory Principal), J. White, M. Broida, S. Stoddard (all KPMG - Task Leads) to review and address AMS program status, schedules, issues, risks. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/12/19 | Attend 7/12 status meeting led by K. McNamara (KPMG) with J. Gonzalez (KPMG Advisory Principal), J. White, T. Schenk, M. Broida, S. Stoddard, A. Irwin (all KPMG - Task Leads) to review and address program status, schedules, issues, and risks. | 0.5 | $ 400.00 | $ 200.00 |
| Juan Gonzalez III | 07/12/19 | Attend 7/12 status meeting led by K. McNamara (KPMG) with J. White, M. Broida, S. Stoddard (all KPMG - Task Leads) to review and address AMS program status, schedules, issues, risks. | 0.5 | $ 500.00 | $ 250.00 |
| Preston Devaney | 07/12/19 | Attend call with C. Gallagher (KPMG) regarding sensitivity analysis functionality and putting model outputs in JSON format for dashboard consumption. | 0.4 | $ 275.00 | $ 110.00 |
| Cole Gallagher | 07/12/19 | Attend call with P. Devaney (KPMG) regarding sensitivity analysis functionality and putting model outputs in JSON format for dashboard consumption. | 0.4 | $ 325.00 | $ 130.00 |
| Matthew Bowser | 07/12/19 | Attend EO 5 Year Investment plan status update led by T. Mintzer (PG&E) | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 07/12/19 | Attend Pole Integrity biweekly huddle call led by J. Birch (PG&E) | 0.5 | $ 325.00 | $ 162.50 |
| Tom Schenk | 07/12/19 | Attend status meeting led by K. McNamara (KPMG) with J. Gonzalez (KPMG Advisory Principal), J. White, M. Broida, S. Stoddard (all KPMG - Task Leads) to review and address program status, schedules, issues, risks. | 0.5 | $ 435.00 | $ 217.50 |
| Brian Wei | 07/12/19 | Calculated DE impact score for every asset / output to a SQL data base. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/12/19 | Combined asset data together in one Alteryx file that accounts for protection zones (EC tags, REAX, Egress). | 2.0 | $ 275.00 | $ 550.00 |
| Gustavo Garcia | 07/12/19 | Communication via email with J. Birch and A. Lynch (PG&E) regarding progress made in Central Coast POL inspections. | 1.4 | $ 275.00 | $ 385.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 41 of 160

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 07/12/19 | Communication with A. Mani (KPMG) regarding program status and open risks as of 07/12/19. | 0.4 | $ 435.00 | $ 174.00 |
| Kyle McNamara | 07/12/19 | Communication with J. White (KPMG) regarding program status as of 07/12/19 to update PG&E. | 0.7 | $ 435.00 | $ 304.50 |
| Cy Whitten | 07/12/19 | Communication with R. Squalli Houssaini (KPMG) regarding next steps on bowtie detailed project plan based on feedback from D. Pant and B. Wong (PG&E). (.1) Draft email with updated TOH input sheet to Y. Chong (PG&E) outlining updates made and findings for duplicated outage counts in TOH data. (.2) | 0.3 | $ 325.00 | $ 97.50 |
| Kyle McNamara | 07/12/19 | Conduct 7/12 status meeting with J. Gonzalez (KPMG Advisory Principal), J. White, M. Broida, S. Stoddard (all KPMG - Task Leads) to review and address AMS program status, schedules, issues, risks. | 0.5 | $ 435.00 | $ 217.50 |
| Gaurav Thapan-Raina | 07/12/19 | Conducted call with M. Xu (KPMG) to discuss the OPW data analysis and the parameters for including the analysis into the outage and GNT datasets. | 0.6 | $ 400.00 | $ 240.00 |
| Gustavo Garcia | 07/12/19 | Continue, as of 07/12/19, the development of Pole integrity procedure. | 1.0 | $ 275.00 | $ 275.00 |
| Gaurav Thapan-Raina | 07/12/19 | Continued, as of 7/12, review of the Light Imaging and Detection (LIDAR) data and OPW data analysis, concurrently documenting notes for the team on observations from the two datasets and their implications on outcomes of the predictive analytics modeling effort. | 2.7 | $ 400.00 | $ 1,080.00 |
| Brian Wei | 07/12/19 | Create output of poles, as of 7/12, without latitude and longitude. | 0.6 | $ 275.00 | $ 165.00 |
| Carlo Toribio | 07/12/19 | Created a query to create new users. | 2.0 | $ 325.00 | $ 650.00 |
| Carlo Toribio | 07/12/19 | Creating lambdas / code for the new query. | 2.5 | $ 325.00 | $ 812.50 |
| Matthew Bowser | 07/12/19 | Develop draft ECOP EC Tag tracking reports for ongoing monitoring of ECOP SAP tag status. | 3.1 | $ 325.00 | $ 1,007.50 |
| Adrian Irwin | 07/12/19 | Development in-progress on the integration of the latest (V10) input template with the per-risk template generation code. | 3.6 | $ 325.00 | $ 1,170.00 |
| Adrian Irwin | 07/12/19 | Development in-progress on the integration of the latest (V10) input template with the per-risk template generation code. | 3.1 | $ 325.00 | $ 1,007.50 |
| Kyle McNamara | 07/12/19 | Director review of AMS status reporting, as of 7/12, prior to providing to A. Mani (KPMG). | 1.0 | $ 435.00 | $ 435.00 |
| Rita Squalli Houssaini | 07/12/19 | Discussion with K. McNamara (KPMG) regarding Task 3 work plan and budget as of 07/12/19. | 0.9 | $ 400.00 | $ 360.00 |
| Brian Wei | 07/12/19 | Discussion with M. Xu (KPMG) regarding incorporation of LIDAR into risk reduction model. | 0.5 | $ 275.00 | $ 137.50 |
| Kyle McNamara | 07/12/19 | Discussion with R. Squalli Houssaini (KPMG) regarding Task 3 work plan and budget as of 07/12/19. | 0.9 | $ 435.00 | $ 391.50 |
| Jonathan White | 07/12/19 | Distribution probability model status meeting - PG&E JE. Thalman, S. Adderly - KPMG D. Ross, M. Broida, M. Xu, B. Wei | 0.5 | $ 475.00 | $ 237.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 07/12/19 | Document changes to methodology on distribution risk model for adjusting the asset condition of poles | 1.2 | $ 400.00 | $ 480.00 |
| Rita Squalli Houssaini | 07/12/19 | Draft detailed follow-up email regarding A. Irwin's (KPMG) access issue to A. Mani (KPMG) and B. Wong (PG&E). | 1.1 | $ 400.00 | $ 440.00 |
| Rita Squalli Houssaini | 07/12/19 | Draft email to C. Whitten, T. Schenk, M. Ehrhardt and K. McNamara (KPMG) regarding review of progress, resolution of issues / risks, and developing weekly status report for Task 3. | 0.5 | $ 400.00 | $ 200.00 |
| Daniel Elmblad | 07/12/19 | Drafted initial rebuttal response for Chapter 2A for second issue identified for PG&E's rebuttal response. | 3.0 | $ 325.00 | $ 975.00 |
| Anthony Henderson | 07/12/19 | Follow-up with L. Cai (KPMG) regarding substation population at risk and data analysis. | 0.3 | $ 325.00 | $ 97.50 |
| Jeffrey Kwan | 07/12/19 | Incorporate information regarding use of DER solutions as a risk reduction option EC Tag Optimization Program Controls Plan. | 0.5 | $ 275.00 | $ 137.50 |
| Cole Gallagher | 07/12/19 | Incorporate match_case functionality for input escalation function, concurrently testing. | 3.3 | $ 325.00 | $ 1,072.50 |
| Cole Gallagher | 07/12/19 | Incorporate support for output of escalated /multiplied model inputs as well as multiplier data frames, concurrently fixing bugs across all model outputs where total rows should not be displayed. | 1.7 | $ 325.00 | $ 552.50 |
| Jeffrey Kwan | 07/12/19 | Incorporate table to draft section on progress to date of inspections EC Tag Optimization Program Controls Plan. | 0.3 | $ 275.00 | $ 82.50 |
| Rita Squalli Houssaini | 07/12/19 | Meeting for detailed bowtie project plan review with D. Pant and B. Wong (PG&E), and C. Whitten and K. McNamara (KPMG) regarding outstanding items to complete bowtie analysis. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/12/19 | Meeting for detailed bowtie project plan review with D. Pant and B. Wong (PG&E), and R. Squalli Houssaini and K. McNamara (KPMG) regarding outstanding items to complete bowtie analysis. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/12/19 | Meeting for detailed bowtie project plan review with D. Pant, B. Wong (PG&E),C. Whitten (KPMG) regarding outstanding items to complete bowtie analysis. | 0.5 | $ 435.00 | $ 217.50 |
| Cy Whitten | 07/12/19 | Meeting with D. Pant (PG&E) regarding driver data classification for transmission overhead (TOH). | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 07/12/19 | Meeting with D. Kida (PG&E), J. Reimer (California Polytechnical University) and M. Broida (KPMG) as part of the external validation strategy for obtaining feedback on the EVM TAT. The meeting focused on providing a detailed presentation of the tool and soliciting preliminary feedback from . | 1.0 | $ 400.00 | $ 400.00 |
| Trent Anderson | 07/12/19 | Meeting with G. Garcia (KPMG) to review POL program coordination email with J. Birch and A. Lynch (PG&E) regarding progress made in Central Coast. | 2.2 | $ 275.00 | $ 605.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 43 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jason Weng | 07/12/19 | Meeting with M. Borello (PG&E) to review Internal Estimating & Design monthly Business Process Review (BPR) update of metrics and charts. | 1.8 | $ 325.00 | $ 585.00 |
| Gustavo Garcia | 07/12/19 | Meeting with T. Anderson (KPMG) to review POL program coordination email with J. Birch and A. Lynch (PG&E) regarding progress made in Central Coast. | 2.2 | $ 275.00 | $ 605.00 |
| Cy Whitten | 07/12/19 | Meeting with Y. Chong (PG&E) regarding transmission overhead (TOH) input sheet questions around SAIDI data calculation and duplicated outage counts. | 0.5 | $ 325.00 | $ 162.50 |
| Anthony Henderson | 07/12/19 | Met with M. Broida (KPMG) to review inputs and updates to substation inspection prioritization document. | 0.3 | $ 325.00 | $ 97.50 |
| Cole Gallagher | 07/12/19 | Package / distribute updated code-base to PG&E team containing functionality / bug fixes identified as part of sprint 2 sign-off / from the last code review. | 0.2 | $ 325.00 | $ 65.00 |
| Brian Wei | 07/12/19 | Participated in meeting with J. Thalman, S. Adderly (PG&E), D. Ross, M. Xu (KPMG) on progress to distribution risk model. | 0.5 | $ 275.00 | $ 137.50 |
| Reid Tucker | 07/12/19 | Partner review, as of 07/12/19, of reports / issues / risks for Task 2. | 0.5 | $ 500.00 | $ 250.00 |
| Gustavo Garcia | 07/12/19 | Perform file management, concurrently updating files in the network for collaboration with PG&E | 1.5 | $ 275.00 | $ 412.50 |
| Preston Devaney | 07/12/19 | Perform testing on the sensitivity analysis code to prepare for updates. | 0.9 | $ 275.00 | $ 247.50 |
| Carlo Toribio | 07/12/19 | Perform troubleshooting to address issue with detail in the admin view query. | 2.0 | $ 325.00 | $ 650.00 |
| Jeffrey Kwan | 07/12/19 | Performed analysis to find forecasted number of E and F tags to be performed within / outside of compliance dates for AMS. | 3.7 | $ 275.00 | $ 1,017.50 |
| Adrian Irwin | 07/12/19 | PG&E IT Call with B. Wong, Y. Oum, P. Buckles (PG&E) to level set and communicate our needs for integration of the site with PG&E's IT infrastructure. | 0.5 | $ 325.00 | $ 162.50 |
| Trent Anderson | 07/12/19 | Pole Integrity Huddle Call with L. Burton, J. Birch (PG&E) and G. Garcia (KPMG) regarding status as of 07/12/19. | 0.8 | $ 275.00 | $ 220.00 |
| Gustavo Garcia | 07/12/19 | Pole Integrity Huddle Call with L. Burton, J. Birch (PG&E) and T. Anderson (KPMG) regarding status as of 07/12/19. | 0.8 | $ 275.00 | $ 220.00 |
| Jason Weng | 07/12/19 | Prepare requested information with background for Internal Estimating & Design ad hoc reporting as requested by M. Borello (PG&E). | 1.3 | $ 325.00 | $ 422.50 |
| Gaurav Thapan-Raina | 07/12/19 | Prepared additional modifications for the EVM TAT based on feedback received from (California Polytechnical University) that included, but not limited to, adding a mechanism that would reset the tool to zero when assessing a new tree, notating latitudinal and longitudinal data | 3.7 | $ 400.00 | $ 1,480.00 |
| Jeffrey Kwan | 07/12/19 | Prepared graph based on forecasted number of tags to be performed for EC Tag Optimization Program Controls Plan. | 0.9 | $ 275.00 | $ 247.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 07/12/19 | Prepared instructions with direct links to source data / reports for Internal Estimating & Design monthly Business Process Review update as requested by M. Borello (PG&E). | 2.0 | $ 325.00 | $ 650.00 |
| Matthew Bowser | 07/12/19 | Review AMS Task 2 scoping / resource plan for PIA / POL support. | 0.7 | $ 325.00 | $ 227.50 |
| Preston Devaney | 07/12/19 | Review current project plan with C. Gallagher (KPMG) and update tasks status, as of 07/12/19, for remaining open items. | 0.2 | $ 275.00 | $ 55.00 |
| Cole Gallagher | 07/12/19 | Review current project plan with P. Devaney (KPMG) and update tasks status, as of 07/12/19, for remaining open items. | 0.2 | $ 325.00 | $ 65.00 |
| Trent Anderson | 07/12/19 | Review of assigned portion of statistical justification supporting email J. Birch (PG&E) will send to PG&E leadership. | 1.2 | $ 275.00 | $ 330.00 |
| Gustavo Garcia | 07/12/19 | Review of designated portion of statistical justification in support of email from J. Birch (PG&E) to send to PG&E leadership. | 1.1 | $ 275.00 | $ 302.50 |
| Trent Anderson | 07/12/19 | Review POL Program data files to gain insight into the total number of Pronto Inspections completed to-date, concurrently running analysis to determine outstanding inspections / their respective districts. | 1.4 | $ 275.00 | $ 385.00 |
| Cy Whitten | 07/12/19 | Review, as of 07/12/19, TOH outage data to assess causes of duplicated outage counts. | 1.0 | $ 325.00 | $ 325.00 |
| Daniel Elmblad | 07/12/19 | Review, concurrently revising response for Chapter 2A for first issue identified for PG&E's rebuttal response. | 0.6 | $ 325.00 | $ 195.00 |
| Scott Stoddard | 07/12/19 | Review, concurrently updating Task 2 extension. | 1.4 | $ 435.00 | $ 609.00 |
| Trent Anderson | 07/12/19 | Reviewing files prior to upload to the network to facilitate PG&E collaboration. | 2.4 | $ 275.00 | $ 660.00 |
| Jeffrey Kwan | 07/12/19 | Revise, as of 07/12/19, the draft background section on distribution inspections to delineate traditional inspections from enhanced inspections for EC Tag Optimization Program Controls Plan. | 0.4 | $ 275.00 | $ 110.00 |
| Anthony Henderson | 07/12/19 | Senior associate review o supplemental substation process analysis. | 2.1 | $ 325.00 | $ 682.50 |
| Brian Wei | 07/12/19 | Standardize scores for Egress, probability and REAX as precursor to use in model. | 1.5 | $ 275.00 | $ 412.50 |
| Preston Devaney | 07/12/19 | Status call with Y. Oum (KPMG), B. Wong (PG&E) for updates / outstanding items / timeline as of 07/12/19. | 0.5 | $ 275.00 | $ 137.50 |
| Cole Gallagher | 07/12/19 | Update, as of 07/12/19, the code to run non-discrete case for environmental consequences. | 0.5 | $ 325.00 | $ 162.50 |
| Rita Squalli Houssaini | 07/12/19 | Update, as of 07/12/19, the plan and send follow-up communication to KPMG team / A. Mani (KPMG) for updates. | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/12/19 | Update, as of 07/12/19, the python code to combine all outputs into a json file. | 2.5 | $ 275.00 | $ 687.50 |
| Cy Whitten | 07/12/19 | Update, as of 07/12/19, the substation input sheet with driver / subdriver categories. | 1.7 | $ 325.00 | $ 552.50 |
| Rita Squalli Houssaini | 07/12/19 | Update, as of 07/12/19, the Task 3 financial forecast (1.3) and send to K. McNamara (KPMG) (.2). | 1.5 | $ 400.00 | $ 600.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 45 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cy Whitten | 07/12/19 | Update, as of 07/12/19, the TOH input sheet with revised driver / subdriver categories based on SME feedback. | 0.7 | $ 325.00 | $ 227.50 |
| Cy Whitten | 07/12/19 | Update, as of 07/12/19, the TUG input sheet with driver / subdriver categories. | 1.2 | $ 325.00 | 390.00 |
| Daniel Elmblad | 07/12/19 | Updated 1st draft of response for Chapter 2A for second issue identified for PG&E's rebuttal response with additional information. | 0.9 | $ 325.00 | 292.50 |
| Anthony Henderson | 07/12/19 | Updated process flows along with appendix of substation inspection prioritization document. | 2.2 | $ 325.00 | 715.00 |
| Cole Gallagher | 07/14/19 | Finalize get_ktable function within excel parser file / test results. | 2.7 | $ 325.00 | 877.50 |
| Cole Gallagher | 07/14/19 | Finalize re-mitigation algorithm in python code, concurrently walking through each line of code using an excel table to verify results over different cases. | 2.3 | $ 325.00 | 747.50 |
| Gustavo Garcia | 07/14/19 | Review / respond to email from T. Anderson (KPMG) sent on Friday regarding progress made in POL EC Tag mapping. | 0.4 | $ 275.00 | 110.00 |
| Allison Smith | 07/15/19 | (.1) Updated the run bundling Alteryx Create Structure DB workflow to group notifications by team responsible and categorize high priority based on the New AMS program Pending Notification_07152019 file; (0.2) Executed Run Bundling Alteryx workflow to create geographic clusters for Alteryx Create Structure DB notification groups; (0.1) Created new output folder for 7/15's Alteryx Create Structure DB updated bundling output file; (0.3) Reviewed PGE Project Bundling output file created on 7/15/19 to confirm notification groupings were accurate in advance of sending to the client. | 0.7 | $ 325.00 | 227.50 |
| Matt Broida | 07/15/19 | (0.3) Distribution model update with D. Ross (KPMG) | 0.3 | $ 435.00 | 130.50 |
| Matt Broida | 07/15/19 | (0.3) Pre-field assessment meeting with G. Thapan-Raina (KPMG) | 0.3 | $ 435.00 | 130.50 |
| Matt Broida | 07/15/19 | (0.3) Tree assessment tool final changes discussion with G. Thapan-Raina (KPMG) | 0.3 | $ 435.00 | 130.50 |
| Matt Broida | 07/15/19 | (0.5) Debrief session with MLU Services: A. Guzman, J. Janyze, M. Forester for final tree assessment tool feedback | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/15/19 | (0.5) Tree assessment tool and vegetation management update with D. Kida (PG&E), G. Thapan-Raina (KPMG) | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/15/19 | (0.8) Post tree assessment recap with G. Thapan-Raina (KPMG) to align on next steps | 0.8 | $ 435.00 | 348.00 |
| Marcus Xu | 07/15/19 | (1.0) Discussed with D. Ross, B. Wei about the Vegetation Methodology and how to incorporate the LIDAR data into the current model | 1.0 | $ 325.00 | 325.00 |
| Matt Broida | 07/15/19 | (1.0) Discussion with D. Kida (PG&E) on tree assessment tool field testing and next steps of veg management | 1.0 | $ 435.00 | 435.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 07/15/19 | (1.0) Discussion with M. Xu and B. Wei (KPMG) to discuss vegetation outage data provided by PG&E to brainstorm how to determine the failure rate by species | 1.0 | $ 400.00 | $ 400.00 |
| Marcus Xu | 07/15/19 | (1.0) Meeting with L. Cai, B. Wei to understand the TAT tree assessment tool and the vegetation outage share % | 1.0 | $ 325.00 | $ 325.00 |
| Marcus Xu | 07/15/19 | (1.0) Performed validation of the probability score deciles split | 1.0 | $ 325.00 | $ 325.00 |
| Matt Broida | 07/15/19 | (1.0) Tree assessment tool feedback session with PG&E vegetation inspection contractors from MLU Services: A. Guzman, J. Janyze, M. Forester | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/15/19 | (1.8) Continued, from earlier on 7/15, Field testing of tree assessment tool in specific County on GVR with MLU Services: A. Guzman, J. Janyze, M. Forester | 1.8 | $ 435.00 | $ 783.00 |
| Marcus Xu | 07/15/19 | (2.0) Summarized all the current model input files, used as of 7/15, at the request of J. Thalman (PG&E) | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/15/19 | (3.0) Mapped conductor to protection zone, concurrently updating the total number of circuits / protection zones within the source files | 3.0 | $ 325.00 | $ 975.00 |
| Matt Broida | 07/15/19 | (3.9) Field testing of tree assessment tool in specific County on GVR with MLU Services: A. Guzman, J. Janyze, M. Forester | 3.9 | $ 435.00 | $ 1,696.50 |
| Lucy Cai | 07/15/19 | 1.8: Continued Cross-checking new distribution asset population with population of new distribution poles that were built in 2019 and distribution poles that have replaced previous distribution poles to determine why there was a material increase in the number of assets | 1.8 | $ 275.00 | $ 495.00 |
| Lucy Cai | 07/15/19 | 1.9: Ran transmission asset health bundling workflow to determine circuit and structure scores for each asset that has a pending repair notification | 1.9 | $ 275.00 | $ 522.50 |
| Lucy Cai | 07/15/19 | 2.1: Cross-checked new distribution asset population with population of new distribution poles that were built in 2019 and distribution poles that have replaced previous distribution poles to determine why there was a material increase in the number of assets | 2.1 | $ 275.00 | $ 577.50 |
| Lucy Cai | 07/15/19 | 2.5: Ran R-tag workflow to determine HR assets by comparing the number of pending repair notifications | 2.5 | $ 275.00 | $ 687.50 |
| Anthony Henderson | 07/15/19 | 3.8 Drafted updates, as of 7/15, to the transmission and distribution process document. | 3.8 | $ 325.00 | $ 1,235.00 |
| Trent Anderson | 07/15/19 | Analyze results from the updated POL tracker as of 7/15 (.8) and send progress update to KPMG Team (.1). | 0.9 | $ 275.00 | $ 247.50 |
| David Ross | 07/15/19 | Analyzed vegetation outage data provided by PG&E to determine the failure rate by species | 1.2 | $ 400.00 | $ 480.00 |
| Preston Devaney | 07/15/19 | Attend call with C. Gallagher (KPMG) regarding JSON model outputs and ability of visualization tool to consume outputs as currently structured. | 0.4 | $ 275.00 | $ 110.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Gallagher | 07/15/19 | Attend call with P. Devaney (KPMG) regarding JSON model outputs and ability of visualization tool to consume outputs as currently structured. | 0.4 | $ 325.00 | $ 130.00 |
| Preston Devaney | 07/15/19 | Attend client check-in call with C. Gallagher (KPMG) and B. Wong, Y. Oum (PG&E) regarding project status and open items as of 07/15/19. | 0.2 | $ 275.00 | $ 55.00 |
| Phillip Prombo | 07/15/19 | Attend meeting with A. Irwin, T. Schenk, A. Smith (KPMG), Y. Oum, and B. Wong (PG&E) regarding next steps for PG&E Tableau dashboards. | 0.5 | $ 400.00 | $ 200.00 |
| Tom Schenk | 07/15/19 | Attend meeting with P. Prombo, A. Irwin, A. Smith (KPMG), Y. Oum, and B. Wong (PG&E) regarding next steps for PG&E Tableau dashboards. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/15/19 | Attend meeting with P. Prombo, A. Irwin, T. Schenk, A. Smith (KPMG), Y. Oum, and B. Wong (PG&E) regarding next steps for PG&E Tableau dashboards. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/15/19 | Attend meeting with P. Prombo, C. Whitten, A. Irwin, A. Smith (KPMG) and Y. Oum, B. Wong(PG&E) regarding status of analytics tasks | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/15/19 | Attend meeting with P. Prombo, T. Schenk, A. Smith (KPMG), Y. Oum, and B. Wong (PG&E) regarding next steps for PG&E Tableau dashboards. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/15/19 | Attend Task 3 discussion regarding User Acceptance Testing (UAT) with B. Wong, Y. Oum (PG&E), C. Gallagher (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Tom Schenk | 07/15/19 | Attend Task 3 discussion regarding User Acceptance Testing (UAT) with B. Wong, Y. Oum (PG&E), K. McNamara, A. Irwin, C. Gallagher, P. Devaney (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/15/19 | Attend Task 3 discussion regarding User Acceptance Testing (UAT) with B. Wong, Y. Oum (PG&E), K. McNamara, A. Irwin, T. Schenk, C. Gallagher, and P. Devaney (KPMG) | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/15/19 | Attend Task 3 discussion regarding User Acceptance Testing (UAT) with B. Wong, Y. Oum (PG&E), K. McNamara, T. Schenk, A. Irwin, P. Devaney (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Preston Devaney | 07/15/19 | Attend Task 3 discussion regarding User Acceptance Testing (UAT) with B. Wong, Y. Oum (PG&E), K. McNamara, T. Schenk, C. Gallagher, A. Irwin (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Adrian Irwin | 07/15/19 | Attend Task 3 discussion regarding User Acceptance Testing (UAT) with B. Wong, Y. Oum (PG&E), K. McNamara, T. Schenk, C. Gallagher, P. Devaney (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/15/19 | AWS Configuration meeting with B. Abdul (PG&E). | 1.0 | $ 325.00 | $ 325.00 |
| Scott Stoddard | 07/15/19 | B&V Status Update and Work plan Huddle with J.C. Mathieson, P. McCabe, B. Koelling (PG&E), G. Chatha, B. Tuffley (B&V). | 0.5 | $ 435.00 | $ 217.50 |
| Carlo Toribio | 07/15/19 | Began wiring the data to the multiselect control to pick jobs for each role. | 3.7 | $ 325.00 | $ 1,202.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 48 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jeffrey Kwan | 07/15/19 | Calculate forecasted work load for estimation / construction for Electric Compliance Optimization Program. | 1.2 | $ 275.00 | $ 330.00 |
| Daniel Elmblad | 07/15/19 | Call with C. Middlekauf, K. Wade, M. Gallo (PG&E) to review direction of rebuttal testimony development for Chapter 2A. | 0.5 | $ 325.00 | $ 162.50 |
| Juan Gonzalez III | 07/15/19 | Communication regarding concurrent partner review of PG&E model documentation with Y. Fu (KPMG). | 0.5 | $ 500.00 | $ 250.00 |
| Preston Devaney | 07/15/19 | Communication with C. Gallagher and A. Irwin (KPMG) regarding the json format output by the model. | 0.3 | $ 275.00 | $ 82.50 |
| Scott Stoddard | 07/15/19 | Communication with T. Anderson and M. Bowser (KPMG) regarding transition into PIA / POL support and outstanding items as of 7/15. | 0.5 | $ 435.00 | $ 217.50 |
| Cy Whitten | 07/15/19 | Compiled notes from meeting with D. Gregory (PG&E) regarding transmission outage data collection process. | 0.7 | $ 325.00 | $ 227.50 |
| Preston Devaney | 07/15/19 | Complete the updates to the code to incorporate the probability of sampling for each distribution. | 2.0 | $ 275.00 | $ 550.00 |
| Gaurav Thapan-Raina | 07/15/19 | Conducted briefing with PG&E tree inspectors to discuss the tree assessment process in the rural areas of the PG&E service territory; (specifically compared and contrasted results from the usage of the EVM Tree Assessment Tool (EVM-TAT) and the Hazard Risk Tree Scoring (HRTS) tools and discussed objectives of the inspection visit of trees along a distribution conductor in certain county). | 1.6 | $ 400.00 | 640.00 |
| Gaurav Thapan-Raina | 07/15/19 | Conducted debrief with M. Broida (KPMG) on key outcomes of the field visit, concurrently preparing briefing for D. Kida (PG&E) on requirements for developing the next phases of the tree prioritization and inspection effort. | 1.0 | $ 400.00 | 400.00 |
| Gaurav Thapan-Raina | 07/15/19 | Conducted field visit with PG&E field inspectors A. Guzman (PG&E), C. Jacoby (PG&E), M. Medina (PG&E) and M. Broida (KPMG) on a distribution conductor in specific county for purposes of testing the EVM Tree Assessment Tool (EVM-TAT). Conducted a detailed assessment of eight trees and recorded key characteristics, overall tree health, distance to the line, signs of external/internal rot and overall determined the accuracy of the EVM-TAT in providing an adequate and accurate score as well as mitigation recommendation. | 3.9 | $ 400.00 | 1,560.00 |
| Matthew Bowser | 07/15/19 | Continue, as of 07/15/19, the development of EC Tag Tracking model to include data validation / monitoring tests for Lapp Insulators / Non-ECOP scoped tags. | 2.1 | $ 325.00 | $ 682.50 |
| Gustavo Garcia | 07/15/19 | Continue, as of 7/15, to develop Pole Integrity Model | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/15/19 | Continue, from earlier on 7/15, to develop degradation escalation functionality, concurrently applying to mitigation effectiveness in mitigation program dictionary. | 2.8 | $ 325.00 | $ 910.00 |
| Anthony Henderson | 07/15/19 | Continued, as of 7/15, to draft updates to scope analysis of substation document. | 2.5 | $ 325.00 | $ 812.50 |
| Carlo Toribio | 07/15/19 | Create queries in database to get roles per user / jobs per role to show in the Accounts / Roles Matrix page. | 2.0 | $ 325.00 | $ 650.00 |
| Brian Wei | 07/15/19 | Created list of variables and data sources, as of 7/15, used for DE impact model. | 2.0 | $ 275.00 | $ 550.00 |
| Cole Gallagher | 07/15/19 | Debug get_ktable function to fix error in exposure application calculation. | 1.4 | $ 325.00 | $ 455.00 |
| Adrian Irwin | 07/15/19 | Develop code to allow Web pack build to finish. (1.1) Implement fix to remove index.html from public folder. (1.1) | 2.2 | $ 325.00 | $ 715.00 |
| Cole Gallagher | 07/15/19 | Develop degradation escalation functionality, concurrently applying to mitigation effectiveness in mitigation program dictionary. | 1.7 | $ 325.00 | $ 552.50 |
| Jonathan White | 07/15/19 | Develop System Hardening prioritization presentation for discussion with PG&E | 2.0 | $ 475.00 | $ 950.00 |
| Brian Wei | 07/15/19 | Discussion with L. Cai (KPMG) regarding the probability of species of vegetation. | 1.0 | $ 275.00 | $ 275.00 |
| Jonathan White | 07/15/19 | Discussion with S. Singh (PG&E) regarding need for System Hardening prioritization slide for board of directors | 0.5 | $ 475.00 | $ 237.50 |
| Aldryn Estacio | 07/15/19 | Document design inconsistencies on the dashboard / risk tables. | 1.5 | $ 400.00 | $ 600.00 |
| David Ross | 07/15/19 | Documented all source files and individual fields within each file used for the distribution risk model per a request from J. Thalman (PG&E) | 1.9 | $ 400.00 | $ 760.00 |
| Trent Anderson | 07/15/19 | Draft / review email with G. Garcia (KPMG) regarding coordination of files as well as priorities for the day. | 1.1 | $ 275.00 | $ 302.50 |
| Cy Whitten | 07/15/19 | Draft agenda for meeting with D. Gregory (PG&E) regarding transmission outage data collection process. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/15/19 | Draft email to D. Pant (PG&E) explaining reconciliation of EIR data set to outage data set for incident data. | 0.4 | $ 325.00 | $ 130.00 |
| Cy Whitten | 07/15/19 | Draft template to send to climate team for TOH TUG / SS climate data. | 1.3 | $ 325.00 | $ 422.50 |
| Cy Whitten | 07/15/19 | Drafted email to D. Pant and Y. Chong (PG&E) explaining reconciliation of transmission outage line items to SAIDI calculation. | 0.5 | $ 325.00 | $ 162.50 |
| Phillip Prombo | 07/15/19 | Extracting the new JSON file from C. Gallagher (KPMG) in preparation for integration into system. | 0.2 | $ 400.00 | $ 80.00 |
| Rita Squalli Houssaini | 07/15/19 | Follow-up by drafting recap after ??? meeting (.4) and sending K. McNamara (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/15/19 | Follow-up by drafting recap after UAT meeting (.4) and sending K. McNamara (KPMG) and KPMG team (.1). | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rita Squalli Houssaini | 07/15/19 | Follow-up communication regarding UI / UX work stream for help needed from PG&E IT / A. Irwin (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/15/19 | Follow-up communication with C. Gallagher (KPMG) to adjust schedule on Model Analytics. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/15/19 | Follow-up communication with Y. Oum (PG&E) regarding pending PG&E items as of 07/15/19, | 0.5 | $ 400.00 | $ 200.00 |
| Carlo Toribio | 07/15/19 | Implemented pagination in roles data table. | 1.0 | $ 325.00 | $ 325.00 |
| Adrian Irwin | 07/15/19 | Incorporate context menu with download link to retrieve per-risk input templates. (1.1) Develop code to expand scope of .gitignore for the public build folder. (1.2) | 2.3 | $ 325.00 | $ 747.50 |
| Cole Gallagher | 07/15/19 | Incorporate functionality to apply re-mitigation calculation to re-mitigation table resulting from get table function. | 2.2 | $ 325.00 | $ 715.00 |
| Brian Wei | 07/15/19 | Incorporated LIDAR into DE impact model by mapping to conductor line segments. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/15/19 | Incorporated MCU percentage into DE impact model. | 2.0 | $ 275.00 | $ 550.00 |
| Jonathan White | 07/15/19 | Managing director review /validation of distribution data as of 7/15 | 2.0 | $ 475.00 | $ 950.00 |
| Jonathan White | 07/15/19 | Managing director review of substation documentation as of 7/15 | 2.0 | $ 475.00 | $ 950.00 |
| Tom Schenk | 07/15/19 | Meeting regarding implementation of web app and analytics code with A. Irwin (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Adrian Irwin | 07/15/19 | Meeting regarding implementation of web app and analytics code with T. Schenk (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/15/19 | Meeting with D. Pant (PG&E) regarding questions she had about transmission outage data including SAIDI allocation to data points. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/15/19 | Meeting with D. Pant and Y. Chong (PG&E) regarding potential duplicate line items in transmission outage data. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/15/19 | Meeting with D. Gregory (PG&E) regarding transmission outage data collection process. | 0.8 | $ 325.00 | $ 260.00 |
| Cy Whitten | 07/15/19 | Meeting with D. Pant (PG&E) regarding data request to send to climate team for TOH TUG and SS climate data. | 0.4 | $ 325.00 | $ 130.00 |
| Trent Anderson | 07/15/19 | Met with M. Bowser (KPMG) to discuss PIA / POL support | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 07/15/19 | Met with T. Anderson (KPMG) to discuss PIA / POL support | 0.5 | $ 325.00 | $ 162.50 |
| Aldryn Estacio | 07/15/19 | Navigate through all the updates on the new build, concurrently reviewing the screens in comparisons to the initial designs. | 1.5 | $ 400.00 | $ 600.00 |
| Yiwen Fu | 07/15/19 | Perform required quality assurance review of PG&E model documentation as of 7/15/19. | 2.0 | $ 400.00 | $ 800.00 |
| Matthew Bowser | 07/15/19 | Perform senior associate review of draft controls plan deck prepared by J. Kwan (KPMG), concurrently providing comments. | 1.1 | $ 325.00 | $ 357.50 |
| Rita Squalli Houssaini | 07/15/19 | Prep for meeting with KPMG and PG&E regarding timeline and next steps for Tableau Dashboards | 0.5 | $ 400.00 | $ 200.00 |
| Jeffrey Kwan | 07/15/19 | Preparation for upcoming meeting by updating EC Tag Optimization Program Controls Plan. | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 07/15/19 | Prepare / issue data requests for weekly ECOP Status update as of 07/15/19. | 1.5 | $ 325.00 | $ 487.50 |
| Matthew Bowser | 07/15/19 | Prepare agenda along with workshop deck for Controls Plan Workshop on 7/17. | 2.3 | $ 325.00 | $ 747.50 |
| Kyle McNamara | 07/15/19 | Prepare AMS weekly team update with assignments as of 07/15/19. | 0.3 | $ 435.00 | $ 130.50 |
| Cy Whitten | 07/15/19 | Prepare reconciliation of incident data comparing EIR data set to outage data set. | 0.5 | $ 325.00 | $ 162.50 |
| Brian Wei | 07/15/19 | Prepare summary of conductors to HFTD as of 7/15. | 2.0 | $ 275.00 | $ 550.00 |
| Kyle McNamara | 07/15/19 | Prepare weekly team update with assignments as of 07/15/19. | 0.4 | $ 435.00 | $ 174.00 |
| Gaurav Thapan-Raina | 07/15/19 | Prepared briefing reports for D. Kida, C. Moreland (PG&E) on feedback received on the EVM Tree Assessment Tool (EVM-TAT). Reported on detailed changes recommended by field inspectors, developed options and timelines for rollout of the enhanced tool and advantages/disadvantages associated with both options. | 2.0 | $ 400.00 | $ 800.00 |
| Jeffrey Kwan | 07/15/19 | Recalculate forecasted work load using estimated resource constraints for compliance date. | 1.4 | $ 275.00 | $ 385.00 |
| Gustavo Garcia | 07/15/19 | Review / respond to T. Anderson (KPMG) regarding file management and prioritization by providing detailed instructions, concurrently providing attachments from the beginning of the work stream to assist progress on Pole Integrity Model. | 1.3 | $ 275.00 | $ 357.50 |
| Phillip Prombo | 07/15/19 | Review of the new JSON file sent over, concurrently integrating the file into our systems. | 0.3 | $ 400.00 | $ 120.00 |
| Allison Smith | 07/15/19 | Review PG&E tableau dashboard templates in PG&E dashboard mockup folder from PG&E insights platform to check feasibility of creation in Tableau (i.e. visuals and interactivity). | 1.1 | $ 325.00 | $ 357.50 |
| Cy Whitten | 07/15/19 | Review TOH outage data to assess causes of duplicated outage counts based on discussions with D. Pant and Y. Chong (PG&E). | 1.0 | $ 325.00 | $ 325.00 |
| Adrian Irwin | 07/15/19 | Reviewing JSON data structures of the model, concurrently providing comments to C. Gallagher (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Jonathan White | 07/15/19 | Revise System Hardening presentation to incorporate S. Singh (PG&E) suggestions. | 1.5 | $ 475.00 | $ 712.50 |
| David Ross | 07/15/19 | Test methodologies to determine how to convert tree species outage rates to a probability of failure for use in the distribution risk model | 1.5 | $ 400.00 | $ 600.00 |
| Carlo Toribio | 07/15/19 | Transfer code from where it was to the Roles component. | 0.3 | $ 325.00 | $ 97.50 |
| Trent Anderson | 07/15/19 | Update POL tracker with new data received from Friday, July 12th. | 1.4 | $ 275.00 | $ 385.00 |
| Cy Whitten | 07/15/19 | Update, as of 07/15/19, the bowtie PowerPoint file with revised drivers / subdrivers, based on direction from D. Pant (PG&E). | 0.5 | $ 325.00 | $ 162.50 |
| Preston Devaney | 07/15/19 | Update, as of 07/15/19, the code to change the json format output by the model. | 1.5 | $ 275.00 | $ 412.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 07/15/19 | Update, as of 07/15/19, the draft rebuttal testimony for PG&E's Exhibit-4, Chapter 2A response to Public Advocates testimony. | 2.2 | $ 325.00 | $ 715.00 |
| Cole Gallagher | 07/15/19 | Update, as of 07/15/19, the input sheet metadata to reflect client updates in recent excel fie. | 0.4 | $ 325.00 | $ 130.00 |
| Preston Devaney | 07/15/19 | Update, as of 07/15/19, the json format output in the python code. | 0.8 | $ 275.00 | $ 220.00 |
| Trent Anderson | 07/15/19 | Update, as of 07/15/19, the Pole Integrity Model; specifically consolidating new test data, concurrently calculating new prioritizations as well as updating values out. | 3.0 | $ 275.00 | $ 825.00 |
| Kyle McNamara | 07/15/19 | Update, as of 07/15/19, the project financials with prior week actuals. | 0.6 | $ 435.00 | $ 261.00 |
| Daniel Elmblad | 07/15/19 | Update, as of 07/15/19, the response for Data Request CEC 001 Q06 for final submission. | 0.3 | $ 325.00 | $ 97.50 |
| Kyle McNamara | 07/15/19 | Update, as of 07/15/19, the status report with comments from A. Mani (KPMG). | 0.3 | $ 435.00 | $ 130.50 |
| Preston Devaney | 07/15/19 | Updating, as of 07/15/19, the python code to combine the subdriver allocation functionality with the current codebase. | 1.5 | $ 275.00 | $ 412.50 |
| Preston Devaney | 07/15/19 | Updating, as of 07/15/19, the python code to include the probability of sampling for each distribution. | 1.5 | $ 275.00 | $ 412.50 |
| Trent Anderson | 07/15/19 | Walk-thru Pole Integrity Model methodology and results with M. Bowser and G. Garcia (KPMG). | 1.1 | $ 275.00 | $ 302.50 |
| Gustavo Garcia | 07/15/19 | Walk-thru Pole Integrity Model methodology and results with M. Bowser and T. Anderson (KPMG). | 1.1 | $ 275.00 | $ 302.50 |
| Matthew Bowser | 07/15/19 | Walk-thru Pole Integrity Model methodology and results with T. Anderson and G. Garcia (KPMG). | 1.1 | $ 325.00 | $ 357.50 |
| David Ross | 07/16/19 | (.4) Call with B. Wei, M. Xu (KPMG) to discuss vegetation modifier and specifically the methodology to convert tree outage data into a species probability of failure | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/16/19 | (.5) Call with B. Wei and J. White (KPMG) to discuss request from PG&E to prepare Alteryx workflow for transmission which replicates the distribution methodology of bundling E and F repair tags | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/16/19 | (.7) Follow up call with E. Scaief (PG&E), D. Thayer (PG&E), M. Broida (KPMG), B. Wei (KPMG) to discuss conductor asset data and how to convert the asset health score to a probability of failure | 0.7 | $ 400.00 | $ 280.00 |
| Marcus Xu | 07/16/19 | (0.5) Conductor Health Score meeting with J. Thalman, D. Thayer (PG&E), J. White, B. Wei, M. Broida (KPMG) | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 07/16/19 | (0.5) Distribution model update, as of 7/16, with B. Wei, M. Broida (KPMG) | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/16/19 | (0.5) Vegetation management review with G. Thapan-Raina (KPMG) to incorporate PG&E feedback from C. Moreland (PG&E),D. Thayer (PG&E), E. Scaief (PG&E), D. Ross (KPMG), B. Wei (KPMG), M. Xu (KPMG) | 0.5 | $ 435.00 | $ 217.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/16/19 | (0.8) Discussion with J. Thalman (PG&E) regarding conductor health | 0.7 | $ 435.00 | $ 304.50 |
| Matt Broida | 07/16/19 | (0.8) Distribution model review, as of 7/16, with M. Xu (KPMG), B. Wei (KPMG) | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/16/19 | (0.8) Update on distribution model progress: J. Thalman (PG&E), M. Xu (KPMG), B. Wei (KPMG) | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/16/19 | (1.0) Director review /revisions of substation inspection documentation with A. Henderson (KPMG) and J. White (KPMG) | 1.0 | $ 435.00 | $ 435.00 |
| Marcus Xu | 07/16/19 | (1.0) Federal monitor preparation meeting with J. White, T. Littman, D. Elmblad | 1.0 | $ 325.00 | $ 325.00 |
| Matt Broida | 07/16/19 | (1.0) PG&E tree assessment tool update meeting with: G. Thapan-Raina (KPMG), D. Kida (PG&E), C. Moreland (PG&E) | 1.0 | $ 435.00 | $ 435.00 |
| David Ross | 07/16/19 | (3) Analyze system hardening risk prioritization data file, concurrently determining the number of circuits in HFTDs. | 3.0 | $ 400.00 | 1,200.00 |
| Lucy Cai | 07/16/19 | 1.6: Updated procedure document for tree assessment tool to reflect updates in the newest version of the tool | 1.6 | $ 275.00 | 440.00 |
| Lucy Cai | 07/16/19 | 3.3: Continued, from earlier on 7/16, updating the Tree Assessment tool (per request of PG&E vegetation team) regarding additional elements for categories and scoring matrix revisions | 3.3 | $ 275.00 | 907.50 |
| Anthony Henderson | 07/16/19 | 3.4 Revised inputs to substation prioritization inspection document as of 7/16.; 2.9 Reviewed supplementary analysis over transmission and distribution, concurrently drafting updates to documentation. | 6.3 | $ 325.00 | 2,047.50 |
| Lucy Cai | 07/16/19 | 3.7: Revised the Tree Assessment tool (as requested by PG&E vegetation team) to incorporate additional elements for categories and scoring matrix revisions | 3.7 | $ 275.00 | 1,017.50 |
| Trent Anderson | 07/16/19 | Analyze POL Tracker results in order to identify changes from last submission | 1.0 | $ 275.00 | 275.00 |
| Tom Schenk | 07/16/19 | Attend call with C. Whitten and R. Squalli Houssaini (KPMG) to review progress, resolve issues/risks, and develop status report for Task 3. | 0.5 | $ 435.00 | 217.50 |
| Rita Squalli Houssaini | 07/16/19 | Attend call with C. Whitten and T. Schenk (KPMG) to review progress, resolve issues/risks, and develop status report for Task 3. | 0.5 | $ 400.00 | 200.00 |
| Matthew Bowser | 07/16/19 | Attend EC Batch Discussion led by H. Duncan and J. Mathieson (PG&E) | 0.5 | $ 325.00 | 162.50 |
| Matthew Bowser | 07/16/19 | Attend EC Tag Privately owned line working session for EC Tag mapping to POLs with J. Birch (PG&E) | 2.2 | $ 325.00 | 715.00 |
| Matthew Bowser | 07/16/19 | Attend ECOP Check in work coordination meeting led by L. Bayne (PG&E) | 1.1 | $ 325.00 | 357.50 |
| Trent Anderson | 07/16/19 | Attend Pole Integrity huddle 7/16 meeting led by J. Birch with S. Dolcemasco, A. Dashner, C. Wong (PG&E), G. Garcia, T. Anderson (KPMG) | 0.5 | $ 275.00 | 137.50 |
| Matthew Bowser | 07/16/19 | Attend Pole Integrity huddle 7/16 meeting led by J. Birch with S. Dolcemasco, A. Dashner, C. Wong (PG&E), G. Garcia, T. Anderson (KPMG) | 0.5 | $ 325.00 | 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 07/16/19 | Attend Pole Integrity huddle 7/16 meeting led by J. Birch with S. Dolcemasco, A. Dashner, C. Wong (PG&E), G. Garcia, T. Anderson (KPMG) | 0.5 | $ 275.00 | $ 137.50 |
| Adrian Irwin | 07/16/19 | Attended 7/16 task 3 check in call with B. Wong and D. Pant (both PG&E), A. Smith, P. Devaney, P. Prombo, C. Gallagher, C. Whitten, T. Schenk, and R. Squalli Houssaini (KPMG) regarding open tasks to complete. | 0.5 | $ 325.00 | $ 162.50 |
| Preston Devaney | 07/16/19 | Attended call with C. Gallagher (KPMG) regarding distribution Operator functionality and code integration. | 0.2 | $ 275.00 | $ 55.00 |
| Preston Devaney | 07/16/19 | Attended task 3 check in call with B. Wong and D. Pant (both PG&E), A. Smith, C. Whitten, P. Prombo, C. Gallagher, A. Irwin, T. Schenk, and R. Squalli Houssaini (KPMG) regarding open tasks to complete. | 0.5 | $ 275.00 | $ 137.50 |
| Tom Schenk | 07/16/19 | Attended task 3 check in call with B. Wong and D. Pant (both PG&E), A. Smith, P. Devaney, P. Prombo, C. Gallagher, A. Irwin, C. Whitten, and R. Squalli Houssaini (KPMG) regarding open tasks to complete. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/16/19 | Attended task 3 check in call with B. Wong and D. Pant (both PG&E), A. Smith, P. Devaney, P. Prombo, C. Gallagher, A. Irwin, T. Schenk, and C. Whitten (KPMG) regarding open tasks to complete. | 0.5 | $ 400.00 | $ 200.00 |
| Daniel Elmblad | 07/16/19 | Call with J. White, J. Gonzales, J. Mahoney, M. Xu (KPMG) to prepare for upcoming Federal Monitor meeting; | 1.0 | $ 325.00 | $ 325.00 |
| Kyle McNamara | 07/16/19 | Call with J. White, S. Stoddard (KPMG) regarding Task 2 status as of 7/16. | 0.4 | $ 435.00 | $ 174.00 |
| Cole Gallagher | 07/16/19 | Call with P. Devaney (KPMG) regarding distribution Operator functionality and code integration. | 0.2 | $ 325.00 | $ 65.00 |
| Cole Gallagher | 07/16/19 | Combine period 1 / period 2 outputs into one escalated effectiveness dataframe. | 2.4 | $ 325.00 | $ 780.00 |
| Phillip Prombo | 07/16/19 | Communication with A. Smith (KPMG) regarding next steps and what to expect for the next daily call. | 0.5 | $ 400.00 | $ 200.00 |
| Trent Anderson | 07/16/19 | Communication with C. Wong (PG&E) regarding assistance with data requests. | 0.1 | $ 275.00 | $ 27.50 |
| Kyle McNamara | 07/16/19 | Communication with R. Squalli Houssaini (KPMG) regarding Task 3 progress. | 0.2 | $ 435.00 | $ 87.00 |
| Jonathan White | 07/16/19 | Conductor health score meeting with- PG&E D. Thayer, E. Scaief; Federal Monitor meeting preparation - KPMG D. Elmblad, J. Mahoney, M. Xu; | 0.5 | $ 475.00 | $ 237.50 |
| Allison Smith | 07/16/19 | Connect new combined_simulations_outputs_20190716 tde file to tableau to check data quality. | 0.6 | $ 325.00 | $ 195.00 |
| Matthew Bowser | 07/16/19 | Continue, as of 7/16, development of operational EC Tag Tracking and forecast model | 3.9 | $ 325.00 | $ 1,267.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/16/19 | Continue, from earlier in the day, to perform testing, concurrently updating the final full long-term mitigation benefits functionality. | 2.4 | $ 325.00 | $ 780.00 |
| Gaurav Thapan-Raina | 07/16/19 | Continued official documentation of the modifications to the EVM Tree Assessment Tool (EVM-TAT). Updated the Enhanced Vegetation Management Scope (Utility Bulletin: TD-7102B-020), reviewed paper-based drafts of the tool prepared by L. Cai (KPMG) and suggested additional changes and prepared a tree inspection guide to accompany the Enhanced Vegetation Management Tree Assessment Tool (EVM-TAT) and to be provided to each tree inspector. | 3.9 | $ 400.00 | $ 1,560.00 |
| Allison Smith | 07/16/19 | Created Alteryx workflow (Combined_output workflow) to parse the data fields in Combined_simulation_output json file to be readable in Tableau. | 2.1 | $ 325.00 | $ 682.50 |
| Trent Anderson | 07/16/19 | Develop POL master tracker development utilizing emails / data analysis to build Excel model. | 3.0 | $ 275.00 | $ 825.00 |
| Cy Whitten | 07/16/19 | Draft agenda for call with R. Rojas (PG&E) regarding reconciliation of incident data with EIR data source and outage data source. | 0.3 | $ 325.00 | $ 97.50 |
| Gustavo Garcia | 07/16/19 | Draft document communicating insights as well as responses regarding Pole Integrity Assessment / Privately Owned Lines. | 1.4 | $ 275.00 | $ 385.00 |
| Gustavo Garcia | 07/16/19 | Draft email regarding the changes needed to update POL Tracker with new data received from Tuesday, July 16th, 2019 to the KPMG Team. | 0.6 | $ 275.00 | $ 165.00 |
| Cy Whitten | 07/16/19 | Draft email to D. Pant and Y. Chong (PG&E) with objectives for the day. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/16/19 | Draft email to D. Gregory (PG&E) to request information files on SAIDI presentation per earlier meeting. | 0.1 | $ 325.00 | $ 32.50 |
| Cy Whitten | 07/16/19 | Draft email to Y. Chong (PG&E) with questions regarding revised input file workbook for incorporating TUG and SS inputs. | 0.4 | $ 325.00 | $ 130.00 |
| Cy Whitten | 07/16/19 | Draft email to Y. Chong, B. Wong, D. Pant (PG&E) and R. Squalli Houssaini (KPMG) to inquire on input sheet approach for TUG and SS based on delayed timing of financial data. | 0.2 | $ 325.00 | $ 65.00 |
| Cy Whitten | 07/16/19 | Draft email with R. Squalli Houssaini (KPMG) regarding timing of outstanding financial data needed to complete TUG and SS input sheets. | 0.3 | $ 325.00 | $ 97.50 |
| Trent Anderson | 07/16/19 | Draft meeting summary from the POL Inspection Status summary to distribute to KPMG team and PG&E stakeholders. | 0.9 | $ 275.00 | $ 247.50 |
| Cy Whitten | 07/16/19 | Draft notes from meeting with D. Gregory (PG&E) in primary tracking file ("zero" file). | 0.7 | $ 325.00 | $ 227.50 |
| Brian Wei | 07/16/19 | Drafted email to client for data request for OPW data reformat. | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/16/19 | Examined inputs in order to determine data needs for transmission tag priority. | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Carlo Toribio | 07/16/19 | Finish the query to get the data for the multiselect, concurrently implementing it into the roles data table. | 2.0 | $ 325.00 | $ 650.00 |
| Rita Squalli Houssaini | 07/16/19 | Follow-up communication with C. Whitten (KPMG) regarding finalizing the bowties. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/16/19 | Incorporate global configuration for development / production environments in the UI. | 3.7 | $ 325.00 | $ 1,202.50 |
| Trent Anderson | 07/16/19 | Incorporate updated Pole Integrity model to the ESFT site for J. Birch (PG&E) review. | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/16/19 | Incorporated GNT frequency to transmission repair tag data | 2.0 | $ 275.00 | $ 550.00 |
| Jonathan White | 07/16/19 | Managing director review of Federal monitor REAX request response | 0.5 | $ 475.00 | $ 237.50 |
| Brian Wei | 07/16/19 | Mapped transmission repair tags to REAX as of 7/16 | 2.0 | $ 275.00 | $ 550.00 |
| Gaurav Thapan-Raina | 07/16/19 | Meeting with C. Moreland, D. Kida (PG&E) and M. Broida (KPMG) on the options and associated timelines for rolling out the EVM Tree Assessment Tool (EVM-TAT). Provided an overview of the outcomes of the field inspection exercise that took place on Monday (7/15) and feedback from the tree inspectors. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/16/19 | Meeting with D. Pant (PG&E) regarding open outage data set questions to ask SME. | 0.8 | $ 325.00 | $ 260.00 |
| Cy Whitten | 07/16/19 | Meeting with D. Gregory (PG&E) regarding open outage data set questions. | 1.1 | $ 325.00 | $ 357.50 |
| Jeff Mahoney | 07/16/19 | Meeting with J. White, J. Mahoney, D. Elmblad, M. Xu, T. Littman, J. Roberts and D. Wagner. Discussed upcoming Federal Monitor meeting. | 1.0 | $ 435.00 | $ 435.00 |
| Gaurav Thapan-Raina | 07/16/19 | Meeting with L. Cai (KPMG) to discuss the latest round of modifications on the EVM Tree Assessment Tool (EVM-TAT) including drafting a paper-based version of the tool. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/16/19 | Meeting with Y. Chong (PG&E) regarding revised input file workbook for incorporating TUG and SS inputs. | 0.5 | $ 325.00 | $ 162.50 |
| Anthony Henderson | 07/16/19 | Met with J. White, M. Broida (KPMG) to review substation documentation, methodology, analysis and calculations and draft documentation updates; | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 07/16/19 | Met with M. Xu, B. Wei (KPMG) to discuss status, as of 7/16, on the OPW data and incorporation into the analyses on asset and vegetation management models. | 0.6 | $ 400.00 | $ 240.00 |
| Jonathan White | 07/16/19 | Met with PG&E to discuss Next Steps EO 5 year plan - PG&E (Mintzer, Todd - Abranches, Andrew - Yan, Jason - Quintana II, Alexander - Mariscal, Gabriel - Neelanshu, Nitesh - Neelanshu, Nitesh - Blake, Ryan - Miyamoto, Scott - Peck, Larry - Mathieson, J.C. - Esguerra, Mark - Moran, Nicholas - Koelling, Brad ) | 0.5 | $ 475.00 | $ 237.50 |
| Brian Wei | 07/16/19 | Participated in meeting with D. Ross and J. White (KPMG) to discuss approach to transmission tag priority or scoring. | 0.5 | $ 275.00 | $ 137.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 07/16/19 | Participated in meeting with D. Thayer, E. Scaief, J. Thalman, J. Thomas (PG&E), D. Ross, M. Broida, J. White (KPMG) on conductor health data. | 0.6 | $ 275.00 | $ 165.00 |
| Brian Wei | 07/16/19 | Participated in meeting with M. Broida and M. Xu (KPMG) to discuss update to DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/16/19 | Participated in OPW data meeting with G. Raina and M. Xu (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Carlo Toribio | 07/16/19 | Perform analysis regarding the multiselect control which is made to be used in a very specific way focusing on PG&E directive | 1.8 | $ 325.00 | $ 585.00 |
| Carlo Toribio | 07/16/19 | Perform fixes for the multiselect control to match our goal. | 1.3 | $ 325.00 | $ 422.50 |
| Trent Anderson | 07/16/19 | Perform POL deep dive analysis with G. Garcia (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Gustavo Garcia | 07/16/19 | Perform POL deep dive analysis with T. Anderson (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Carlo Toribio | 07/16/19 | Perform research regarding the multiselect control which is made to be used in a very specific way focusing on PG&E directive | 1.9 | $ 325.00 | $ 617.50 |
| Cole Gallagher | 07/16/19 | Perform testing, concurrently updating the final full long-term mitigation benefits functionality. | 1.3 | $ 325.00 | $ 422.50 |
| Brian Wei | 07/16/19 | Performed analysis around methodology for transmission tag priority. | 1.0 | $ 275.00 | $ 275.00 |
| Aldryn Estacio | 07/16/19 | Performed mark-up of the screenshots for A. Irwin (KPMG) / the development team to review / correct. | 3.0 | $ 400.00 | $ 1,200.00 |
| Trent Anderson | 07/16/19 | Pole Integrity Assessment Huddle 7/16 meeting with T. Pazdan, J.C. Mathieson, J. Birch (PG&E), S. Stoddard (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Scott Stoddard | 07/16/19 | Pole Integrity Assessment Huddle 7/16 meeting with T. Pazdan, J.C. Mathieson, J. Birch (PG&E), T. Anderson (KPMG). | 1.0 | $ 435.00 | $ 435.00 |
| Rita Squalli Houssaini | 07/16/19 | Prepare for weekly call with C. Whitten, T. Schenk, A. Irwin and  K. McNamara, and R. Squalli (KPMG) to review progress, resolve issues/risks, and develop weekly status report  for Task 3 | 0.5 | $ 400.00 | $ 200.00 |
| Aldryn Estacio | 07/16/19 | Prepare screen shots of the new project upload / input fields for the upload / bar graphs on the risks page. | 1.0 | $ 400.00 | $ 400.00 |
| Kyle McNamara | 07/16/19 | Prepare weekly status report for team input as of 07/16/19. | 0.4 | $ 435.00 | $ 174.00 |
| Jeffrey Kwan | 07/16/19 | Prepared compliance plan draft outline slide in presentation for PG&E working session on EC Tag Optimization Program Controls Plan. | 0.7 | $ 275.00 | $ 192.50 |
| Jeffrey Kwan | 07/16/19 | Prepared controls plan prompts slide in presentation for PG&E working session on EC Tag Optimization Program Controls Plan. | 0.6 | $ 275.00 | $ 165.00 |
| Jeffrey Kwan | 07/16/19 | Prepared forecasted past-due tags slide in presentation for PG&E working session on EC Tag Optimization Program Controls Plan. | 3.1 | $ 275.00 | $ 852.50 |
| Jeffrey Kwan | 07/16/19 | Prepared meeting purpose and agenda slide in presentation for PG&E working session on EC Tag Optimization Program Controls Plan. | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jeffrey Kwan | 07/16/19 | Prepared next steps slide in presentation for PG&E working session on EC Tag Optimization Program Controls Plan. | 0.4 | $ 275.00 | $ 110.00 |
| Jeffrey Kwan | 07/16/19 | Prepared slide on historical amount of work vs AMS in presentation for PG&E working session on EC Tag Optimization Program Controls Plan | 1.4 | $ 275.00 | $ 385.00 |
| Jeffrey Kwan | 07/16/19 | Prepared tag release forecast slide in presentation for PG&E working session on EC Tag Optimization Program Controls Plan. | 1.9 | $ 275.00 | $ 522.50 |
| Jeffrey Kwan | 07/16/19 | Prepared work execution prioritization slide in presentation for PG&E working session on EC Tag Optimization Program Controls Plan. | 0.9 | $ 275.00 | $ 247.50 |
| Rita Squalli Houssaini | 07/16/19 | Preparing the status report for this week as of 07/16/19. | 1.0 | $ 400.00 | $ 400.00 |
| Gustavo Garcia | 07/16/19 | Review / update POL Inspection Status summary to distribute to team / PG&E stakeholders. | 1.2 | $ 275.00 | $ 330.00 |
| Cy Whitten | 07/16/19 | Review criteria provided by R. Rojas (PG&E) for classifying incident data for EIR data set. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/16/19 | Review, as of 07/16/19, the revised input file workbook for incorporating TUG / SS inputs provided by Y. Chong (PG&E). | 0.4 | $ 325.00 | $ 130.00 |
| Adrian Irwin | 07/16/19 | Review, concurrently noting changes required to the model to work without the file system / parse input files in the context of a lambda. | 3.8 | $ 325.00 | $ 1,235.00 |
| Marcus Xu | 07/16/19 | Reviewed the System Hardening Distribution Prioritization model materials | 1.9 | $ 325.00 | $ 617.50 |
| Gaurav Thapan-Raina | 07/16/19 | Reviewed weather data provided by S. Brayton (University of California at Davis, Agriculture and Natural Resources Division) to determine how it could be incorporated into existing analyses being performed by KPMG for PG&E. | 2.5 | $ 400.00 | $ 1,000.00 |
| Jonathan White | 07/16/19 | Transmission EL tag risk score discussion - KPMG B. Wei, D. Ross; | 0.5 | $ 475.00 | $ 237.50 |
| Cole Gallagher | 07/16/19 | Update, as of 07/16/19, the escalated effectiveness calculation to use degradation percentage as escalation parameter. | 2.6 | $ 325.00 | $ 845.00 |
| Daniel Elmblad | 07/16/19 | Update, as of 07/16/19, the draft rebuttal testimony for PG&E's Exhibit-4, Chapter 2A response to Public Advocates testimony. | 3.0 | $ 325.00 | $ 975.00 |
| Cy Whitten | 07/16/19 | Update, as of 07/16/19, the drivers / subdrivers in reliability (SAIDI) data set for SS, based on revised driver mapping. | 0.7 | $ 325.00 | $ 227.50 |
| Cy Whitten | 07/16/19 | Update, as of 07/16/19, the drivers / subdrivers in reliability (SAIDI) data set for TUG, based on revised driver mapping. | 0.7 | $ 325.00 | $ 227.50 |
| Preston Devaney | 07/16/19 | Update, as of 07/16/19, the excel parser code to account for Binomial risk event inputs. | 2.0 | $ 275.00 | $ 550.00 |
| Preston Devaney | 07/16/19 | Update, as of 07/16/19, the excel parser code to extract the operator for each distribution / combine it with the data for each distribution. | 2.2 | $ 275.00 | $ 605.00 |
| Preston Devaney | 07/16/19 | Update, as of 07/16/19, the risk / main file to account for bringing in the operator of each distribution. | 1.5 | $ 275.00 | $ 412.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Trent Anderson | 07/16/19 | Updated POL Tracker with new data received from Tuesday, July 16th, 2019. | 0.5 | $ 275.00 | $ 137.50 |
| David Ross | 07/16/19 | Updated the distribution risk model methodology document to include details about the vegetation modifier and mitigations | 1.1 | $ 400.00 | 440.00 |
| Marcus Xu | 07/16/19 | Validated the EC-Tag data, concurrently cross-checking the missing Priority A tags | 2.1 | $ 325.00 | 682.50 |
| Marcus Xu | 07/16/19 | Validated the probability score distribution with the missing EC-Tag priority | 2.0 | $ 325.00 | 650.00 |
| Aldryn Estacio | 07/17/19 | Review the current build, concurrently updating. | 2.0 | $ 400.00 | 800.00 |
| Matt Broida | 07/17/19 | (0.5) computation of distribution model update and next steps for J. Thalman (KPMG) | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/17/19 | (0.5) Machine learning planning discussion for PG&E vegetation management machine learnings with Martin Kaestner (KPMG), G. Thapan-Raina (KPMG) | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/17/19 | (0.8) Discussion with KPMG analytics team to explore options to develop PG&E vegetation management app and incorporation of machine learning into the veg inspection process: G. Thapan-Raina (KPMG), Tom Haslam (KPMG), Allie Slowik (KPMG) | 0.8 | $ 435.00 | 348.00 |
| Matt Broida | 07/17/19 | (0.8) Request for feedback from BCG on behalf of PG&E for feedback on the AMS program-D review process: J. White (KPMG), Jamie Manley (BCG), Karan Mistry (BCG) | 0.8 | $ 435.00 | 348.00 |
| Matt Broida | 07/17/19 | (0.8) Vegetation management review session with G. Thapan-Raina (KPMG) | 0.8 | $ 435.00 | 348.00 |
| Marcus Xu | 07/17/19 | (1.0) LIDAR Probability calculation brainstorming meeting with B. Wei, M. Broida and G. Thapan-Raina | 1.0 | $ 325.00 | 325.00 |
| Matt Broida | 07/17/19 | (1.0) Met to discuss how Vegetation LIDAR can be incorporated in distribution and vegetation management models: B. Wei (KPMG), M. Xu (KPMG), G. Thapan-Raina (KPMG) | 1.0 | $ 435.00 | 435.00 |
| Matt Broida | 07/17/19 | (1.0) Met with PG&E transmission on how to align to the distribution process for tag inspection, prioritization and repair: B. Wei, J. White (KPMG), M. Horowitz (PG&E) | 1.0 | $ 435.00 | 435.00 |
| Matt Broida | 07/17/19 | (1.4) Director review /revisions to Substation Inspection Prioritization_071619_v10.docx | 1.4 | $ 435.00 | 609.00 |
| Marcus Xu | 07/17/19 | (3.3) Created three options in Excel as demo to adjust the conductor failure probability and documented the methodologies | 3.3 | $ 325.00 | 1,072.50 |
| Marcus Xu | 07/17/19 | (3.7) Analyzed / researched statistical studies to transform the conductor health score into probability | 3.7 | $ 325.00 | 1,202.50 |
| Anthony Henderson | 07/17/19 | 1.9 Drafted updates, as of 7/17, to substation analysis and documentation; 3.8 Reviewed additional transmission and distribution process analysis, concurrently drafting updates to process document | 5.7 | $ 325.00 | 1,852.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/17/19 | 2.1: Ran transmission bundling workflow to bundle pending repair notifications by location and repair team | 2.1 | $ 275.00 | $ 577.50 |
| Lucy Cai | 07/17/19 | 2.8: Updated Tree Assessment Tool line-by-line guide to further emphasize tree features that should be inspected while using the tool | 2.8 | $ 275.00 | $ 770.00 |
| Lucy Cai | 07/17/19 | 3.2: Updated Tree Assessment Tool with feedback from both site visits and external experts (J. Reimer) | 3.2 | $ 275.00 | $ 880.00 |
| Brian Wei | 07/17/19 | Added REAX, Egress values to transmission structures to support transmission tag scoring | 1.5 | $ 275.00 | $ 412.50 |
| Cole Gallagher | 07/17/19 | Apply transformation to mitigation input data to allow for combined mitigation application to same subdriver or sub consequence. | 1.4 | $ 325.00 | $ 455.00 |
| Carlo Toribio | 07/17/19 | As the Multiselect control was complex, perform analysis regarding creating our own from scratch versus continue utilizing the existing Multiselect. | 2.0 | $ 325.00 | $ 650.00 |
| Gaurav Thapan-Raina | 07/17/19 | Assessed requirements for developing a mobile app for the EVM Tree Assessment Tool (EVM-TAT) that would enable a seamless experience for field inspectors in recording tree condition data. | 2.4 | $ 400.00 | $ 960.00 |
| Matthew Bowser | 07/17/19 | Attend afternoon session of Bi-Monthly ECOP Portfolio Review Meeting led by J. Mathieson (PG&E) | 2.0 | $ 325.00 | $ 650.00 |
| Preston Devaney | 07/17/19 | Attend call with C. Gallagher (KPMG) to review error in lookup_values function within excel parser object resulting from updated input sheet. | 0.1 | $ 275.00 | $ 27.50 |
| Tom Schenk | 07/17/19 | Attend meeting with  P. Prombo, C. Gallagher, C. Whitten, A. Smith, P. Devaney, K. McNamara (KPMG), Y. Oum, and B. Wong (PG&E) regarding status of analytics tasks as of 07/17/19. | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 07/17/19 | Attend meeting with C. Gallagher (KPMG), Y. Oum, B. Wong (PG&E) regarding status of analytics tasks as of 07/17/19. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/17/19 | Attend meeting with T. Schenk, P. Prombo, C. Gallagher, C. Whitten, A. Smith, P. Devaney, K. McNamara (KPMG), Y. Oum, and B. Wong (PG&E) regarding status of analytics tasks as of 07/17/19. | 0.5 | $ 400.00 | $ 200.00 |
| Matthew Bowser | 07/17/19 | Attend morning session of Bi-Monthly ECOP Portfolio Review Meeting led by J. Mathieson (PG&E). | 3.9 | $ 325.00 | $ 1,267.50 |
| Trent Anderson | 07/17/19 | Call with C. Wong (PG&E) to touch base on POL support and EC mapping efforts as of 7/17 | 0.5 | $ 275.00 | $ 137.50 |
| Tom Schenk | 07/17/19 | Call with R. Squalli Houssaini (KPMG) to review code development status in preparation for client code review. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/17/19 | Call with T. Schenk (KPMG) to review code development status in preparation for client code review. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/17/19 | Collaboration with B. Abdul (PG&E) to trace origin of Lambda execution errors when authenticating to the database. | 3.9 | $ 325.00 | $ 1,267.50 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 07/17/19 | Collaboration with B. Abdul (PG&E) to trace origin of Lambda execution errors when authenticating to the database. Tracked down to incorrect permissions configuration in AWS that was disallowing requests to the secrets manager from the Lambdas. | 3.1 | $ 325.00 | $ 1,007.50 |
| Yiwen Fu | 07/17/19 | Communicate regarding QA review of PG&E model documentation with J. Gonzalez (KPMG). | 0.5 | $ 400.00 | 200.00 |
| Phillip Prombo | 07/17/19 | Communication with A. Smith (KPMG) regarding next steps, timelines for outstanding items, agenda for daily call with PG&E. | 0.3 | $ 400.00 | 120.00 |
| Adrian Irwin | 07/17/19 | Complete pass through of the run outputs to the UI. (.4) Incorporate run file retrieval for integration with the model. (.5) | 0.9 | $ 325.00 | 292.50 |
| Gaurav Thapan-Raina | 07/17/19 | Conducted meeting with M. Broida, M. Xu, B. Wei (KPMG) on how to calculate the probability of a tree species failure based on prior outage and fire GNT investigation data. The meeting focused on defining methodologies for various calculations of the tree species failure probabilities and what were the deficiencies and opportunities in the existing data to render those calculations. | 0.8 | $ 400.00 | 320.00 |
| Gaurav Thapan-Raina | 07/17/19 | Conducted meeting with M. Kaestner (KPMG) and M. Broida (KPMG) to discuss a new request from PG&E on incorporating neural network analysis for operationalizing the tree prioritization and inspection process. The meeting focused on discussing ongoing progress in the Vegetation Management project and future requirements being articulated by PG&E. | 0.5 | $ 400.00 | 200.00 |
| Gaurav Thapan-Raina | 07/17/19 | Conducted research on best practices in developing databases for tree image analysis, neural network coding and application interfaces as part of an extension request from PG&E to operationalize the tree prioritization and failure prediction process. | 3.8 | $ 400.00 | 1,520.00 |
| Carlo Toribio | 07/17/19 | Continue, from earlier in the day, to create SQL queries to update the users roles / jobs. | 2.8 | $ 325.00 | 910.00 |
| Cy Whitten | 07/17/19 | Continue, from earlier in the day, to update the revised input template for substation bowtie with outage frequencies along with driver / subdriver definitions. | 2.7 | $ 325.00 | 877.50 |
| Carlo Toribio | 07/17/19 | Create SQL queries to update the users roles / jobs. | 2.2 | $ 325.00 | 715.00 |
| Brian Wei | 07/17/19 | Created a draft methodology to scale probability of conductor failing using asset health score | 1.5 | $ 275.00 | 412.50 |
| Gustavo Garcia | 07/17/19 | Created pole integrity matrix slides for PG&E | 0.8 | $ 275.00 | 220.00 |
| Jonathan White | 07/17/19 | Develop distribution data quality reporting structure definition | 1.0 | $ 475.00 | 475.00 |
| Gustavo Garcia | 07/17/19 | Develop PTT Scoring Model Criteria slide. | 1.4 | $ 275.00 | 385.00 |
| Trent Anderson | 07/17/19 | Developed pole integrity matrix slides to explain prioritization levels to provide to M. Bowser and G. Garcia (KPMG) for comments. | 1.5 | $ 275.00 | 412.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 62 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Brian Wei | 07/17/19 | Discussed model data needs, as of 7/17, with M. Broida, M. Xu (KPMG) | 0.5 | $ 275.00 | $ 137.50 |
| Jonathan White | 07/17/19 | Distribution data discussion with PG&E internal audit representatives - BCG J. Manly, K. Mistry - KPMG M. Broida; | 0.5 | $ 475.00 | $ 237.50 |
| Brian Wei | 07/17/19 | Documented methodology to scale probability of conductor failing using asset health score | 1.0 | $ 275.00 | $ 275.00 |
| Cy Whitten | 07/17/19 | Draft agenda for meeting with B. Wong, D. Pant, Y. Oum, Y. Chong (PG&E), R. Squalli Houssaini and K. McNamara (KPMG) regarding detailed project plan for bowties. | 0.2 | $ 325.00 | $ 65.00 |
| Cy Whitten | 07/17/19 | Draft email to Y. Oum and D. Pant (PG&E) explaining the rationale for using SAIDI vs customer summary for reliability metric for distribution. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/17/19 | Draft list of outstanding drivers / subdrivers requiring confirmation from D. Pant (PG&E). | 0.5 | $ 325.00 | $ 162.50 |
| Trent Anderson | 07/17/19 | Draft Pole Integrity Huddle meeting summary for distribution to PG&E / KPMG | 0.7 | $ 275.00 | $ 192.50 |
| Rita Squalli Houssaini | 07/17/19 | Follow-up communication regarding items from call with C. Whitten (KPMG) / PG&E on Bowties timeline. | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/17/19 | Follow-up with P. Devaney (KPMG) to review error in lookup_values function within excel parser object resulting from updated input sheet. | 0.1 | $ 325.00 | $ 32.50 |
| Cole Gallagher | 07/17/19 | Identify impact in code from removing mitigation object, concurrently moving mitigation effectiveness application onto risk object. | 1.3 | $ 325.00 | $ 422.50 |
| Cole Gallagher | 07/17/19 | Incorporate mitigated case to main.py file (.7) run full model (.5), verify json results / master outputs table (.3). | 1.5 | $ 325.00 | $ 487.50 |
| Brian Wei | 07/17/19 | Incorporated LIDAR data into pole data for use in model. | 2.0 | $ 275.00 | $ 550.00 |
| Cy Whitten | 07/17/19 | Meeting with B. Wong and Y. Chong (PG&E) regarding next steps to complete input sheet for TUG and SS bowtie. | 0.5 | $ 325.00 | $ 162.50 |
| Rita Squalli Houssaini | 07/17/19 | Meeting with B. Wong, D. Pant, Y. Oum, and Y. Chong (all PG&E), and C. Whitten and K. McNamara (KPMG) regarding detailed project plan for bowties. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/17/19 | Meeting with B. Wong, D. Pant, Y. Oum, and Y. Chong (PG&E), and R. Squalli Houssaini and K. McNamara (KPMG) regarding detailed project plan for bowties. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/17/19 | Meeting with B. Wong, D. Pant, Y. Oum, Y. Chong (PG&E) and C. Whitten (KPMG) regarding detailed project plan for bowties. | 0.5 | $ 435.00 | $ 217.50 |
| Cy Whitten | 07/17/19 | Meeting with D. Pant (KPMG) regarding agenda for detailed project plan meeting. | 0.1 | $ 325.00 | $ 32.50 |
| Trent Anderson | 07/17/19 | Meeting with G. Garcia (KPMG) regarding the development of the Pole Integrity Assessment deck, strategizing the prioritization of tasks, slides to develop for presentation. | 0.7 | $ 275.00 | $ 192.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Trent Anderson | 07/17/19 | Meeting with G. Garcia (KPMG) to discuss next steps as of 7/17 for PIA and POL work streams. | 0.9 | $ 275.00 | $ 247.50 |
| Cy Whitten | 07/17/19 | Meeting with J. Murata (PG&E) regarding reliability metrics used for distribution in order to incorporate in bowtie model. | 0.5 | $ 325.00 | $ 162.50 |
| Gustavo Garcia | 07/17/19 | Meeting with T. Anderson (KPMG) regarding the development of the Pole Integrity Assessment deck, strategizing the prioritization of tasks, slides to develop for presentation. | 0.7 | $ 275.00 | $ 192.50 |
| Gustavo Garcia | 07/17/19 | Meeting with T. Anderson (KPMG) to discuss next steps as of 7/17 for PIA and POL work streams. | 0.9 | $ 275.00 | $ 247.50 |
| Gaurav Thapan-Raina | 07/17/19 | Meeting with T. Haslam (KPMG), A. Franke (KPMG), M. Broida (KPMG) and A. Slowik (KPMG) to discuss a new request from PG&E on incorporating neural network analysis for operationalizing the tree prioritization and inspection process. The meeting focused on discussing ongoing progress in the Vegetation Management project and future requirements being articulated by PG&E. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/17/19 | Meeting with Y. Chong (PG&E) regarding process to update revised input template. | 0.8 | $ 325.00 | $ 260.00 |
| Scott Stoddard | 07/17/19 | Meeting: Past-Due E-Tag - EC Optimization - Compliance Plan Working Session with J. Kwan, M. Bowser (KPMG), M. Esguerra, J.C. Mathieson, J. Kwan, H. Duncan, A. Dashnerm (PG&E). | 3.6 | $ 435.00 | $ 1,566.00 |
| Matthew Bowser | 07/17/19 | Meeting: Past-Due E-Tag - EC Optimization - Compliance Plan Working Session with J. Kwan, S. Stoddard (KPMG), M. Esguerra, J.C. Mathieson, J. Kwan, H. Duncan, A. Dashnerm (PG&E). (partial attendance) | 3.0 | $ 325.00 | $ 975.00 |
| Jeffrey Kwan | 07/17/19 | Meeting: Past-Due E-Tag - EC Optimization - Compliance Plan Working Session with S. Stoddard, M. Bowser (KPMG), M. Esguerra, J.C. Mathieson, J. Kwan, H. Duncan, A. Dashnerm (PG&E). (partial attendance) | 3.0 | $ 275.00 | $ 825.00 |
| Daniel Elmblad | 07/17/19 | Met with A. Henderson (KPMG) to review inputs and updates to transmission and distribution documentation and analysis. | 1.0 | $ 325.00 | $ 325.00 |
| Anthony Henderson | 07/17/19 | Met with D. Elmblad (KPMG) to review inputs and updates to transmission and distribution documentation and analysis. | 1.0 | $ 325.00 | $ 325.00 |
| Trent Anderson | 07/17/19 | Participate in EC Tag Mapping check in effort with G. Garcia and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 07/17/19 | Participate in EC Tag Mapping check in effort with G. Garcia and T. Anderson (KPMG) | 0.5 | $ 325.00 | $ 162.50 |
| Gustavo Garcia | 07/17/19 | Participate in EC Tag Mapping check in effort with T. Anderson and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/17/19 | Participated in meeting with J. White, M. Broida, M. Bowser (KPMG), and M. Horowitz (Exponent) to discuss steps moving forward in transmission tag scoring. | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 07/17/19 | Participated in meeting with J. White, M. Broida, M. Xu, G. Thapan-Raina (KPMG) to discuss incorporation of LIDAR to the DE impact model. | 1.0 | $ 275.00 | $ 275.00 |
| Cole Gallagher | 07/17/19 | Perform research regarding python built-in map function for use in optimizing mitigation calculation focusing on PG&E specifics. | 0.4 | $ 325.00 | $ 130.00 |
| Cole Gallagher | 07/17/19 | Perform testing of updated mitigated input application against baseline inputs for consequences. | 0.5 | $ 325.00 | $ 162.50 |
| Cole Gallagher | 07/17/19 | Perform testing on updated mitigated input application against baseline inputs for subdrivers. | 1.6 | $ 325.00 | $ 520.00 |
| Adrian Irwin | 07/17/19 | Pre-collaboration meeting with B. Wong (PG&E) for updates, outstanding item, timelines. (.3) Prepare recap of the collaboration time with B. Wong (PG&E). (.5) | 0.8 | $ 325.00 | $ 260.00 |
| Gustavo Garcia | 07/17/19 | Prepare the mark-up of the pole integrity Gantt chart. | 1.1 | $ 275.00 | $ 302.50 |
| Brian Wei | 07/17/19 | Prepared summary statistics , as of 7/17, on asset health score for conductors. | 1.5 | $ 275.00 | $ 412.50 |
| Adrian Irwin | 07/17/19 | Refactoring / integrating both input / output data points into the project/risks view. (.6)  Complete input run file upload API integration.  (.5) | 1.1 | $ 325.00 | $ 357.50 |
| Cole Gallagher | 07/17/19 | Remove mitigation object, concurrently updating risk object parameters to accept mitigation object. | 1.9 | $ 325.00 | $ 617.50 |
| Scott Stoddard | 07/17/19 | Review Control Plan workshop deck, concurrently updating with changes for 2pm client meeting. | 2.4 | $ 435.00 | $ 1,044.00 |
| Trent Anderson | 07/17/19 | Review customer survey results for POL work stream, concurrently generating key insights towards the status of the inspection efforts. | 1.2 | $ 275.00 | $ 330.00 |
| Phillip Prombo | 07/17/19 | Review of the files / fields in their current state, concurrently noting what fields we will be needing next from C. Gallagher (KPMG) / the KPMG team. | 1.0 | $ 400.00 | $ 400.00 |
| Trent Anderson | 07/17/19 | Review the Privately Owned Lines (POL) deck / the slides to prepare for discussion purposes tomorrow with PG&E. | 0.8 | $ 275.00 | $ 220.00 |
| Gustavo Garcia | 07/17/19 | Review, concurrently adding content to the Pole Integrity Huddle meeting summary. | 0.9 | $ 275.00 | $ 247.50 |
| Preston Devaney | 07/17/19 | Revise a bug in the excel parser code to accurately bring in the operator of each distribution. | 2.5 | $ 275.00 | $ 687.50 |
| Jeffrey Kwan | 07/17/19 | Revised presentation on EC Tag Optimization Program Controls Plan for PG&E working session. | 0.6 | $ 275.00 | $ 165.00 |
| Trent Anderson | 07/17/19 | Revisions, as of 07/17/19, to the pole integrity matrix slides per M. Bowser (KPMG) comments. | 1.0 | $ 275.00 | $ 275.00 |
| Yiwen Fu | 07/17/19 | Summarize observations regarding PG&E model review for J. Gonzalez (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/17/19 | Update, as of 07/17/19,  the risk class to output the accurate outputs as well as debug file for multiple distributions. | 2.2 | $ 275.00 | $ 605.00 |
| Rita Squalli Houssaini | 07/17/19 | Update, as of 07/17/19, the detailed plan. (.4)  Update, as of 07/17/19, the financials forecast for Task 3. (.4) Draft email to B. Wong and Y. Oum (both PG&E) to review the updates to the schedule. (.2) | 1.0 | $ 400.00 | $ 400.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Trent Anderson | 07/17/19 | Update, as of 07/17/19, the POL Tracker, concurrently analyzing results (.4) and send status update to J. Birch, C. Wong, S. Dolcemasco (PG&E), M. Bowser, G. Garcia (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Trent Anderson | 07/17/19 | Update, as of 07/17/19, the pole integrity assessment weekly status update. | 1.0 | $ 275.00 | 275.00 |
| Cy Whitten | 07/17/19 | Update, as of 07/17/19, the revised input template for substation bowtie with outage frequencies along with driver / subdriver definitions. | 1.3 | $ 325.00 | 422.50 |
| Preston Devaney | 07/17/19 | Update, as of 07/17/19, the risk class to calculate the output for multiple distributions based on the operator. | 2.0 | $ 275.00 | 550.00 |
| Trent Anderson | 07/17/19 | Updated pole integrity huddle summary as of 7/17 and sent to J. Birch, T. Pazdan, J.C. Mathieson (PG&E), L. Burson-Thomas (Exyion),  M. Bowser, G. Garcia (KPMG). | 0.3 | $ 275.00 | 82.50 |
| Trent Anderson | 07/17/19 | Upload pole integrity scoring model to the PG&E internal drive. | 0.6 | $ 275.00 | 165.00 |
| Matt Broida | 07/18/19 | (0.4) Distribution model progress review with M. Xu (KPMG) and B. Wei (KPMG); | 0.9 | $ 435.00 | 391.50 |
| Matt Broida | 07/18/19 | (0.5) Meeting with G. Thapan-Raina (KPMG) to align on vegetation management revisions and required next steps after UC Berkeley meeting; | 0.5 | $ 435.00 | 217.50 |
| Marcus Xu | 07/18/19 | (0.5) Participated in 7/18 check-in Meeting (PG&E) with B. Wei, J. White S. Adderly (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | 162.50 |
| Matt Broida | 07/18/19 | (0.5) Prepare summary of vegetation management progress for C. Moreland (PG&E); | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/18/19 | (1.3) Meeting with Dr. M. Garbeleto (UC Berkeley) for external input on PG&E tree assessment tool: K. Loomis (PG&E), D. Kida (PG&E), G. Thapan-Raina (KPMG); | 1.3 | $ 435.00 | 565.50 |
| Matt Broida | 07/18/19 | (1.3) Review of substation piece and review current iteration of the TWIP, DWIP with A. Henderson (KPMG); | 1.3 | $ 435.00 | 565.50 |
| Marcus Xu | 07/18/19 | (2.0) Loaded values from the NetCDF file through R Package, concurrently converting into tabular format | 2.0 | $ 325.00 | 650.00 |
| Marcus Xu | 07/18/19 | (2.5) Research methods / R Package to open the OPW NetCDF file provided by PG&E | 2.5 | $ 325.00 | 812.50 |
| Marcus Xu | 07/18/19 | (3.0) Reviewed the LIDAR data, concurrently assessing methods to incorporate into the current model | 3.0 | $ 325.00 | 975.00 |
| Lucy Cai | 07/18/19 | 1.4: Created slide detailing number of new distribution assets that were introduced in 2019 | 1.4 | $ 275.00 | 385.00 |
| Anthony Henderson | 07/18/19 | 1.5 Met with M. Broida (KPMG) to review inputs and updates to substation inspection prioritization document.; 2.0 Drafted updates to substation analysis and process flows; 2.1 Reviewed / updated regression model along with the dataset for transmission and distribution documentation. | 5.6 | $ 325.00 | 1,820.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/18/19 | 2.2: Continued, from earlier on 7/18, modifying Tree Assessment Tool Questionnaire that indicates a step by step guide and process to walk through Tree Assessment Tool for a first time user with screen shots and sample scenarios | 2.2 | $ 275.00 | $ 605.00 |
| Lucy Cai | 07/18/19 | 3.8: Created Tree Assessment Tool Questionnaire that indicates a step by step guide and process to walk through Tree Assessment Tool for a first time user with screen shots and sample scenarios | 3.8 | $ 275.00 | $ 1,045.00 |
| Brian Wei | 07/18/19 | Add LIDAR to conductor data for use in model. | 2.0 | $ 275.00 | $ 550.00 |
| Gustavo Garcia | 07/18/19 | Analyze assigned portion of the WAPA POL data for NV-06 / ST-07 / NV-15, concurrently cross referencing against the latest customer POL tracker data as well as confirming duplicate PDF reports / any missing PDF reports. | 0.6 | $ 275.00 | $ 165.00 |
| Trent Anderson | 07/18/19 | Analyze the WAPA POL data for NV-6 / ST-07 / NV-15, concurrently cross referencing them against the latest customer POL tracker data to confirm any duplicate PDF reports as well as any missing PDF reports. | 1.5 | $ 275.00 | $ 412.50 |
| Carlo Toribio | 07/18/19 | As the implementation of the MultiSelect control was challenging / time consuming, performed implementation in the simplest way in order for the control to work | 1.3 | $ 325.00 | $ 422.50 |
| Tom Schenk | 07/18/19 | Attend code review session with C. Gallagher, P. Devaney (KPMG) and B. Wong, Y. Oum (PG&E) to review mitigation long term benefits, combined outputs files, updates to probability of sampling and distribution operator functionality. (partial attendance) | 1.0 | $ 435.00 | $ 435.00 |
| Rita Squalli Houssaini | 07/18/19 | Attend code review session with C. Gallagher, P. Devaney, T. Schenk (KPMG) and B. Wong, Y. Oum (PG&E) to review mitigation long term benefits, combined outputs files, and updates to probability of sampling and distribution operator functionality. (partial attendance) | 1.0 | $ 400.00 | $ 400.00 |
| Cole Gallagher | 07/18/19 | Attend code review session with T. Schenk (KPMG) and B. Wong, Y. Oum (PG&E) to review mitigation long term benefits, combined outputs files, updates to probability of sampling and distribution operator functionality. (partial attendance) | 0.8 | $ 325.00 | $ 260.00 |
| Tom Schenk | 07/18/19 | Attend meeting with A. Irwin (KPMG) V. Loh, D. Pant, Y. Oum, B. Wong (PG&E) regarding status of analytics tasks. | 0.5 | $ 435.00 | $ 217.50 |
| Phillip Prombo | 07/18/19 | Attend meeting with A. Smith and C. Gallagher (KPMG) to review model outputs and tableau visualization mockups for output mapping. | 0.6 | $ 400.00 | $ 240.00 |
| Cole Gallagher | 07/18/19 | Attend meeting with A. Smith and P. Prombo (KPMG) to review model outputs and tableau visualization mockups for output mapping. | 0.6 | $ 325.00 | $ 195.00 |
| Adrian Irwin | 07/18/19 | Attend meeting with T. Schenk (KPMG) V. Loh, D. Pant, Y. Oum, B. Wong (PG&E) regarding status of analytics tasks. | 0.5 | $ 325.00 | $ 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 07/18/19 | Attend Task 3 7/18 status call with Y. Oum, B. Wong (PG&E) and C. Gallagher (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/18/19 | Attend Task 3 status call with Y. Oum, B. Wong (both PG&E) and C. Whitten, K. McNamara, and C. Gallagher (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/18/19 | Attend Task 3 team 7/18 update call with C. Whitten (KPMG). | 0.4 | $ 435.00 | $ 174.00 |
| Matthew Bowser | 07/18/19 | Attend Work Plan follow up meeting led by H. Grover (PG&E). | 0.7 | $ 325.00 | $ 227.50 |
| Tom Schenk | 07/18/19 | Attended discussion regarding developing new portfolio optimization features with P. Devaney (KPMG) and Y. Oum (PG&E). | 1.0 | $ 435.00 | $ 435.00 |
| Rita Squalli Houssaini | 07/18/19 | Attended discussion regarding developing new portfolio optimization features with T. Schenk, P. Devaney (KPMG) and Y. Oum (PG&E). | 1.0 | $ 400.00 | $ 400.00 |
| Cole Gallagher | 07/18/19 | Attended discussion regarding developing new portfolio optimization features with T. Schenk, P. Devaney (KPMG) and Y. Oum (PG&E). (partial attendance) | 0.6 | $ 325.00 | $ 195.00 |
| Preston Devaney | 07/18/19 | Attended discussion regarding developing new portfolio optimization features with T. Schenk, R. Squalli Houssaini (KPMG) and Y. Oum (PG&E). (partial attendance) | 0.7 | $ 275.00 | $ 192.50 |
| Aldryn Estacio | 07/18/19 | Capture new screenshots of the current build for the new mark-ups. | 2.0 | $ 400.00 | $ 800.00 |
| Trent Anderson | 07/18/19 | Communication with M. Bowser (KPMG) regarding efforts for Privately Owned Lines and Pole Integrity Assessment work streams. | 0.5 | $ 275.00 | $ 137.50 |
| Carlo Toribio | 07/18/19 | Continue, from earlier in the day, to perform implementation in the simplest way in order for the control to work | 2.7 | $ 325.00 | $ 877.50 |
| Gaurav Thapan-Raina | 07/18/19 | Continued research on best practices related to operationalizing PG&E's tree prioritization and failure prediction effort (specifically assessing the compatibility of various platforms for database development such as MongoDB, PostgreSQL, MySQL, and various cloud services with the cloud/Information Technology infrastructure being used by PG&E. Assessed prior usage of neural networks for image classification and analysis with respect to vegetation management), concurrently creating a repository of research sources for further investigation | 3.9 | $ 400.00 | 1,560.00 |
| Gustavo Garcia | 07/18/19 | Creating assigned portion of slide for PLC fails work stream to accompany the Pole Integrity Program slide in addressing the pass / fail prioritizations. | 0.6 | $ 275.00 | $ 165.00 |
| Preston Devaney | 07/18/19 | Data model code review with B. Wong, Y. Oum, Y. Chong, S. Jayaraman (PG&E), A. Irwin (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Adrian Irwin | 07/18/19 | Data model code review with B. Wong, Y. Oum, Y. Chong, S. Jayaraman (PG&E). | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 07/18/19 | Develop ECOP Weekly Status update as of 07/18/19 for communication to PG&E | 2.4 | $ 325.00 | $ 780.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Trent Anderson | 07/18/19 | Developed a slide for PLC fails work stream to accompany the Pole Integrity Program slide in addressing the pass / fail prioritization. | 1.0 | $ 275.00 | $ 275.00 |
| Jonathan White | 07/18/19 | Distribution asset probability status meeting - PG&E S. Adderly - KPMG M. Xu, B. Wei | 0.5 | $ 475.00 | $ 237.50 |
| Daniel Elmblad | 07/18/19 | Documented review comments, as of 7/17, to prioritization model procedure document to facilitate KPMG team finalizing the draft of this document for submission to PG&E | 2.0 | $ 325.00 | $ 650.00 |
| Cy Whitten | 07/18/19 | Draft email to D. Pant (PG&E) with a summary of findings for mapping cost data to outage data. | 0.4 | $ 325.00 | $ 130.00 |
| Cy Whitten | 07/18/19 | Draft email to D. Pant (PG&E) with updated input sheets for TOH TUG and SS requesting her review for sign-off. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/18/19 | Draft email to R. Squalli Houssaini (KPMG) with the updated status report with bowtie tasks completed from prior week and objectives for next week to communicate expected timing to client team. | 0.1 | $ 325.00 | $ 32.50 |
| Gaurav Thapan-Raina | 07/18/19 | Drafted work progress update for C. Moreland (PG&E). The update focused on the key accomplishments for the week and priorities for the week of July 22-26, 2019. | 0.6 | $ 400.00 | $ 240.00 |
| Trent Anderson | 07/18/19 | EC Tag Optimization Huddle Meeting with J.C. Mathieson, T. Pazdan, M. Esquerra, J. Birch (PG&E), M. Bowser (KPMG) regarding status / outstanding items / timelines as of 07/18/19. | 1.1 | $ 275.00 | $ 302.50 |
| Matthew Bowser | 07/18/19 | EC Tag Optimization Huddle Meeting with J.C. Mathieson, T. Pazdan, M. Esquerra, J. Birch (PG&E), M. Bowser (KPMG) regarding status / outstanding items / timelines as of 07/18/19. | 1.1 | $ 325.00 | $ 357.50 |
| Phillip Prombo | 07/18/19 | Extracting the new JSON file from C. Gallagher (KPMG) in preparation of integrating into system. | 0.4 | $ 400.00 | $ 160.00 |
| Cole Gallagher | 07/18/19 | Finalize mitigation effectiveness calculation / output generation. | 0.7 | $ 325.00 | $ 227.50 |
| Rita Squalli Houssaini | 07/18/19 | Follow-up communication with B. Wong and Y. Oum (PG&E) regarding Bowtie work stream status, as of 07/18/19, to send Bowties for approval. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/18/19 | Follow-up on next steps / updates needed, as of 07/18/19, with C. Gallagher, A. Irwin, and T. Schenk (KPMG) to the detailed project plan. | 0.5 | $ 400.00 | $ 200.00 |
| Brian Wei | 07/18/19 | Follow-up with D. Thayer and E. Scaief (PG&E) regarding conductor health discussion. | 0.5 | $ 275.00 | $ 137.50 |
| Cole Gallagher | 07/18/19 | Identify slowest pieces of code in mitigation calculation in order to analyze for optimization. | 1.6 | $ 325.00 | $ 520.00 |
| Cole Gallagher | 07/18/19 | Integrate fixed distribution operator code into main codebase. | 0.3 | $ 325.00 | $ 97.50 |
| Rita Squalli Houssaini | 07/18/19 | Meeting to perform Risk Model walkthrough of UI / UX demo with A. Irwin (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/18/19 | Meeting to perform Risk Model walkthrough of UI / UX demo with R. Squalli Houssaini (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/18/19 | Meeting with D. Pant (PG&E) regarding distribution financial data. | 0.5 | $ 325.00 | $ 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 07/18/19 | Meeting with Y. Chong (PG&E) regarding process to update reliability and financial data for TUG TOH and SS in input sheet. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/18/19 | Meeting with Y. Chong (PG&E) regarding process to update reliability and financial data for TUG TOH and SS in input sheet. | 0.7 | $ 325.00 | $ 227.50 |
| Matthew Bowser | 07/18/19 | Participate in ECOP biweekly huddle meeting led by J. Mathieson (PG&E). | 0.7 | $ 325.00 | $ 227.50 |
| Cole Gallagher | 07/18/19 | Perform analysis on error where risk reduction was being output only as zero values. | 0.3 | $ 325.00 | $ 97.50 |
| Carlo Toribio | 07/18/19 | Perform analysis on the implementation of the MultiSelect control. | 3.0 | $ 325.00 | $ 975.00 |
| Kyle McNamara | 07/18/19 | Perform director review of PG&E Task 1-5 7/18 status reports in advance of providing to PG&E | 0.7 | $ 435.00 | $ 304.50 |
| Jonathan White | 07/18/19 | Perform initial managing director review of distribution data quality reporting | 1.5 | $ 475.00 | $ 712.50 |
| Cole Gallagher | 07/18/19 | Perform research regarding the optimization solutions for function application to deeply nested dictionaries focusing on PG&E specifics. | 1.2 | $ 325.00 | $ 390.00 |
| Adrian Irwin | 07/18/19 | Perform testing for end-to-end functionality in order to finalize. (2.8)   Wired up inherent / baseline / mitigated risk values on the risks view. (1.9) | 4.7 | $ 325.00 | $ 1,527.50 |
| Cole Gallagher | 07/18/19 | Perform testing on short-term window sum for aggregated net present value outputs. | 0.6 | $ 325.00 | $ 195.00 |
| Brian Wei | 07/18/19 | Plot trees to map to assess multiple conductor lines attached to a single tree for use in model | 2.0 | $ 275.00 | $ 550.00 |
| Trent Anderson | 07/18/19 | POL Inspections Status Update meeting with S. Dolcemasco, A. Dashner, J. Birch, C. Wong (PG&E), G. Gustavo (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Gustavo Garcia | 07/18/19 | POL Inspections Status Update meeting with S. Dolcemasco, A. Dashner, J. Birch, C. Wong (PG&E), T. Anderson (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Scott Stoddard | 07/18/19 | Pole Integrity Assessment Huddle Meeting with J. Birch, J.C. Mathieson,  L. Burson-Thomas, T. Pazdan, B. Nugent (PG&E) regarding status, outstanding items, go forward plan as of 07/18/19. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/18/19 | Prepare for 07/18/19 Task 3 status call by reviewing overall progress on the activities, concurrently noting any outstanding issues from the day before. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/18/19 | Prepare for the Code review 07/18/19 status call by reviewing progress on the activities, concurrently checking with KPMG team members via email for any outstanding issues from the day before. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/18/19 | Prepared listing of drivers / subdrivers in order of frequency from highest to lowest based on request from D.  Pant (PG&E). | 0.8 | $ 325.00 | $ 260.00 |
| Gaurav Thapan-Raina | 07/18/19 | Prepared project timeline for the upcoming weeks identifying priorities for Vegetation Management, data and technology requirements for fulfilling outstanding PG&E requests, resource requirements and types of tasks requiring to be performed along with prospective timelines for each for communication to PG&E. | 1.4 | $ 400.00 | $ 560.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 70 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 07/18/19 | Review assigned portion of PTT form, concurrently highlighting cells for data fields being used in the analysis of the pass / fail prioritizations with expansion on the Pole Loading Capacity methodologies. | 1.2 | $ 275.00 | $ 330.00 |
| Cy Whitten | 07/18/19 | Review distribution financial data provided by A. Gibson (PG&E), concurrently reconciling with distribution output data. | 1.2 | $ 325.00 | $ 390.00 |
| Phillip Prombo | 07/18/19 | Review of the new static JSON file / the data in that new file, concurrently noting / documenting the fields we are still missing from the newest data set sent over. | 2.1 | $ 400.00 | $ 840.00 |
| Scott Stoddard | 07/18/19 | Review status of engagement both from a financial perspective as well as deliverable update perspective, concurrently directing team accordingly across ECOP / PIA / EC Tag Control Plan. | 3.0 | $ 435.00 | $ 1,305.00 |
| Phillip Prombo | 07/18/19 | Review the new JSON file, concurrently integrating the file into our systems. | 0.6 | $ 400.00 | $ 240.00 |
| Cy Whitten | 07/18/19 | Review TOH input sheet based on statistical data included from Y. Chong's (PG&E) analysis. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/18/19 | Review TUG input sheet based on statistical data included from Y. Chong's (PG&E) analysis. | 0.4 | $ 325.00 | $ 130.00 |
| Cy Whitten | 07/18/19 | Review, as of 07/18/19, the SS input sheet based on statistical data included from Y. Chong's (PG&E) analysis. | 0.3 | $ 325.00 | $ 97.50 |
| Allison Smith | 07/18/19 | Reviewed combined_simulation_output JSON file with baseline risk data to report missing data fields required for Tableau visualizations in PG&E mockup files. | 1.4 | $ 325.00 | $ 455.00 |
| Jeffrey Kwan | 07/18/19 | Revise, as of 07/18/19, the risk mitigation section of EC Tag Optimization Program Controls Plan. | 0.6 | $ 275.00 | $ 165.00 |
| Jeffrey Kwan | 07/18/19 | Revised background section of EC Tag Optimization Program Controls Plan. | 0.9 | $ 275.00 | $ 247.50 |
| Trent Anderson | 07/18/19 | Run analysis on total replaced assets from the Pole Test & Treat dataset  (.4) and provide findings to J. Birch (PG&E) and M. Bowser (KPMG) (.1). | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 07/18/19 | Senior associate review of controls plan outline developed by J. Kwan (KPMG) | 2.2 | $ 325.00 | $ 715.00 |
| Brian Wei | 07/18/19 | Summarized tree outage data by region / division for use in model | 1.5 | $ 275.00 | $ 412.50 |
| Brian Wei | 07/18/19 | Summarized tree species population data in order to determine average number by division /region for use in model | 2.0 | $ 275.00 | $ 550.00 |
| Cole Gallagher | 07/18/19 | UI/UX review to show progress on assembling the user interface and integration of the model with B. Wong, Y. Oum, Y. Chong, S. Jayaraman (PG&E) and A. Irwin (KPMG). (partial attendance) | 0.8 | $ 325.00 | $ 260.00 |
| Adrian Irwin | 07/18/19 | UI/UX review to show progress on assembling the user interface and integration of the model with B. Wong, Y. Oum, Y. Chong, S. Jayaraman (PG&E), C. Gallagher (KPMG) . | 1.3 | $ 325.00 | $ 422.50 |
| Trent Anderson | 07/18/19 | Update assigned portion of Pole Integrity Status Update slides per J. Birch's (PG&E) comments. | 0.5 | $ 275.00 | $ 137.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 71 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Rita Squalli Houssaini | 07/18/19 | Update, as of 07/18/19 detailed plan (.4) and sent to PG&E and KPMG teams for review (.1). | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/18/19 | Update, as of 07/18/19, the json output portion of the python code (1.0) and transfer it to a separate class (.2). | 1.2 | $ 275.00 | $ 330.00 |
| Cole Gallagher | 07/18/19 | Update, as of 07/18/19, the code formatting to improve readability in advance of code review session. | 0.3 | $ 325.00 | $ 97.50 |
| Matthew Bowser | 07/18/19 | Update, as of 07/18/19, the ECOP tag release forecast model based on results from yesterday's portfolio review meeting. | 1.1 | $ 325.00 | $ 357.50 |
| Cole Gallagher | 07/18/19 | Update, as of 07/18/19, the get_ktable function calls to leverage list comprehension rather than for-loop to improve performance. | 1.2 | $ 325.00 | $ 390.00 |
| Cole Gallagher | 07/18/19 | Update, as of 07/18/19, the json output functionality, concurrently testing for accuracy. | 0.3 | $ 325.00 | $ 97.50 |
| Trent Anderson | 07/18/19 | Update, as of 07/18/19, the Pole Integrity Program deck to include PTT form example as well as highlighting cells for data fields being used in the analysis of pass / fail prioritizations with expansion on Pole Loading Capacity methodologies. | 2.0 | $ 275.00 | $ 550.00 |
| Gustavo Garcia | 07/18/19 | Update, as of 07/18/19, the Pole Integrity Status Update slides per J. Birch's (PG&E) comments. | 0.4 | $ 275.00 | $ 110.00 |
| Kyle McNamara | 07/18/19 | Update, as of 07/18/19, the program risk log. | 0.6 | $ 435.00 | $ 261.00 |
| Preston Devaney | 07/18/19 | Update, as of 07/18/19, the python code to output the risk reduction for each consequence. | 2.5 | $ 275.00 | $ 687.50 |
| Cy Whitten | 07/18/19 | Update, as of 07/18/19, the SS input sheet based on revised column headers provided by UI team. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/18/19 | Update, as of 07/18/19, the status report with bowtie tasks completed from prior week and objectives for next week to communicate expected timing to PG&E team. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/18/19 | Update, as of 07/18/19, the substation SAIDI file based on revised mapping from D. Pant (PG&E). | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/18/19 | Update, as of 07/18/19, the TOH input sheet based on revised column headers provided by UI team. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/18/19 | Update, as of 07/18/19, the TUG input sheet based on revised column headers provided by UI team. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/18/19 | Update, as of 07/18/19, the TUG SAIDI file based on revised mapping from D. Pant (PG&E). | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 07/18/19 | Updated overall project documentation to reflect feedback received from PG&E , as of 7/18, on all vegetation management-related analyses performed for review by C. Moreland (PG&E) and K. Loomis (PG&E). | 2.1 | $ 400.00 | $ 840.00 |
| Trent Anderson | 07/18/19 | Utilize the Pronto decrypto to analyze several WAPA lines to check against. | 0.9 | $ 275.00 | $ 247.50 |
| Cole Gallagher | 07/18/19 | Verify successful output generation (.3) and distribute code to internal visualization / UI/UX teams for integration (.1). | 0.4 | $ 325.00 | $ 130.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Geno Armstrong | 07/19/19 | (0.5) Attend program status meeting with A. Mani, G. Armstrong, J. White, J. Gonzalez, R. Tucker, K. McNamara, M. Broida, S. Stoddard, R. Squalli, D. Elmblad (KPMG) leads to review and address program status, schedules, issues, and risks; | 0.5 | $ 500.00 | $ 250.00 |
| Matt Broida | 07/19/19 | (0.5) Attend program status meeting with A. Mani, G. Armstrong, J. White, J. Gonzalez, R. Tucker, K. McNamara, M. Broida, S. Stoddard, R. Squalli, D. Elmblad (KPMG) leads to review and address program status, schedules, issues, and risks; | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/19/19 | (0.5) Director review of proposed document outline and instructions for L. Cai (KPMG) to complete; | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/19/19 | (0.5) Discussion with B. Wei, M. Broida on the potential LIDAR method issues | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 07/19/19 | (0.5) Discussion with T. Littman, B. Wei on the SH Distribution Prioritization re-run | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/19/19 | (0.5) Draft of Executive summary for June distribution population scope outcome difference for March and June; | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/19/19 | (0.8) Attend meeting to understand key PG&E IT system interfaces for vegetation management phase 2 with G. Thapan-Raina (KPMG), J. Mahoney (KPMG); | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/19/19 | (0.8) Distribution model progress review with M. Xu (KPMG) and B. Wei (KPMG); | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/19/19 | (0.8) Vegetation Management PG&E feedback and progress review with G. Thapan-Raina (KPMG) | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/19/19 | (1.0) Attended PG&E Vegetation Management Tree Assessment Tool analytics meeting to discuss vegetation management phase 2 requirements: G. Thapan-Raina (KPMG), A. Franke (KPMG), A. Slowik (KPMG); | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/19/19 | (1.0)Transmission and Distribution SME review for documentation with D. Elmblad (KPMG), A. Henderson (KPMG) | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/19/19 | (1.5) Review / analyze March and June distribution population scope outcomes for AMS program ; | 1.5 | $ 435.00 | $ 652.50 |
| Matt Broida | 07/19/19 | (1.5) Review of document 071919_DxPoleValidation v6.pptx with final revisions in advance of Dx validation discussion with JC Matheson (PG&E); | 1.5 | $ 435.00 | $ 652.50 |
| Marcus Xu | 07/19/19 | (2.4) Reviewed the vegetation outage data, concurrently analyzing the outage time series count | 2.4 | $ 325.00 | $ 780.00 |
| Marcus Xu | 07/19/19 | (3.6) Continue, as of 7/19, to develop the LIDAR methodology, concurrently mapping the sample Pine Grove tree data to conductor | 3.6 | $ 325.00 | $ 1,170.00 |
| Anthony Henderson | 07/19/19 | 1.0 Met with M. Broida, D. Elmblad (KPMG) to review transmission and distribution documentation and analysis; 3.1 Updated process flows along with analysis for transmission and distribution document. | 4.1 | $ 325.00 | $ 1,332.50 |
| Lucy Cai | 07/19/19 | 1.8: Created excel of distribution assets that have different SAP IDs in GIS from March to July | 1.8 | $ 275.00 | $ 495.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/19/19 | Created excel of distribution assets that originally had null SAP IDs in GIS in March but were assigned SAP IDs in new July population | 2.2 | $ 275.00 | $ 605.00 |
| Lucy Cai | 07/19/19 | 3.8: Created slide for board of directors that show HFTD and buffer structures in new distribution population along with challenges / lessons learned. | 3.8 | $ 275.00 | $ 1,045.00 |
| Carlo Toribio | 07/19/19 | Analysis of ideas to speed up the multiselect control, concurrently noting items to try to implement next week. | 0.5 | $ 325.00 | $ 162.50 |
| Brian Wei | 07/19/19 | Apply probability calculation to tree proportions within LIDAR data in excel format. | 2.0 | $ 275.00 | $ 550.00 |
| Tom Schenk | 07/19/19 | Attend status meeting led by K. McNamara (KPMG) with J. Gonzalez, A. Irwin, S. Stoddard, and M. Broida (KPMG Leads) to review and address program status, schedules, issues, and risks as of 07/19/19. | 0.5 | $ 435.00 | $ 217.50 |
| Juan Gonzalez III | 07/19/19 | Attend status meeting led by K. McNamara (KPMG) with S. Stoddard, M. Broida (KPMG Leads) to review and address program status, schedules, issues, risks as of 07/19/19. | 0.5 | $ 500.00 | $ 250.00 |
| Rita Squalli Houssaini | 07/19/19 | Attended task 3 check in call with B. Wong, Y. Oum and D. Pant (PG&E), C. Gallagher and C. Whitten (KPMG) regarding open tasks to complete. | 0.5 | $ 400.00 | $ 200.00 |
| Tom Schenk | 07/19/19 | Call with C. Gallagher and P. Devaney (KPMG) regarding next steps on the code review that happened on 7/18/19 with PG&E. | 0.5 | $ 435.00 | $ 217.50 |
| Daniel Elmblad | 07/19/19 | Call with A. Henderson, M. Broida (KPMG) to review procedure document development for prioritization models for PG&E; | 1.0 | $ 325.00 | $ 325.00 |
| Daniel Elmblad | 07/19/19 | Call with C. Middlekauf, M. Gandesbery, J. Yan, M. Gallo (PG&E) regarding forecast changes that are needed to be accounted for in the rebuttal testimony response. | 1.0 | $ 325.00 | $ 325.00 |
| Cole Gallagher | 07/19/19 | Call with T. Schenk, P. Devaney (KPMG) regarding next steps on the code review that happened on 7/18/19 with PG&E. | 0.5 | $ 325.00 | $ 162.50 |
| Rita Squalli Houssaini | 07/19/19 | Call with T. Schenk, C. Gallagher and P. Devaney (KPMG) regarding next steps on the code review that happened on 7/18/19 with PG&E. | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/19/19 | Call with T. Schenk, C. Gallagher and R. Squalli Houssaini (KPMG) regarding next steps on the code review that happened on 7/18/19 with PG&E. | 0.5 | $ 275.00 | $ 137.50 |
| Adrian Irwin | 07/19/19 | Check-in call with B. Wong and Y. Oum (PG&E) to cover progress made on the integration as of 07/19/19. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/19/19 | Communicate via email with Y. Chong (PG&E) regarding timing to run outcome statistical analysis to finalize DOH and DUG input sheets. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/19/19 | Conduct status meeting with J. Gonzalez, S. Stoddard, M. Broida (KPMG Leads) to review and address program status, schedules, issues, risks as of 07/19/19. | 0.5 | $ 435.00 | $ 217.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 74 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 07/19/19 | Conducted an assessment on the time and resources requirements to deploy Deep Learning technology on PG&E's Information Technology system. Compiled materials for a presentation being prepared for S. Singh (PG&E) and C. Moreland (PG&E) on the process of data collection, algorithm development, deployment of the various Application Programming Interfaces (APIs), operationalization of the technology and time required to train PG&E personnel in managing and improving the technology. | 3.4 | $ 400.00 | $ 1,360.00 |
| Gaurav Thapan-Raina | 07/19/19 | Conducted meeting with M. Broida (KPMG), to discuss questions on the EVM Tree Assessment Tool (EVM-TAT). | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/19/19 | Conducted meeting with M. Broida, J. Mahoney (KPMG) to discuss PG&E extension request to incorporate Deep Learning methods in operationalizing tree prioritization and failure prediction. Discussed processes and documentation required to be fulfilled in order to integrate Deep Learning models with PG&E Information Technology requirements. | 0.5 | $ 400.00 | $ 200.00 |
| Aldryn Estacio | 07/19/19 | Continue, as of 07/19/19, the new build mark-ups for the development team. | 2.0 | $ 400.00 | $ 800.00 |
| Adrian Irwin | 07/19/19 | Continued, from earlier on 7/19, to meet with B. Abdul (PG&E) to resolve the database to lambda connection issues. | 2.0 | $ 325.00 | $ 650.00 |
| Carlo Toribio | 07/19/19 | Create database scripts to create the new tables needed for the Notifications feature, concurrently populating them. | 3.0 | $ 325.00 | $ 975.00 |
| Carlo Toribio | 07/19/19 | Create the queries to retrieve data from the database needed for the UI. | 3.0 | $ 325.00 | $ 975.00 |
| Adrian Irwin | 07/19/19 | Develop code to both reduce the size of the model lambda as well as incorporate some basic versioning. (.4) Develop code to switch the database credentials parsing to use a Promise. (.4) Develop code to integrate AWS SDK / environment specific database credentials. (.4) | 1.2 | $ 325.00 | $ 390.00 |
| Gaurav Thapan-Raina | 07/19/19 | Developed basic prototypes of what a Deep Learning system might look like including methodologies for photographing / collecting tree images, data preprocessing (editing photographs) in order to make them compatible for any machine learning algorithm to learn. | 2.0 | $ 400.00 | $ 800.00 |
| Jonathan White | 07/19/19 | Distribution asset probability status meeting - PG&E S. Adderly - KPMG M. Xu, B. Wei, M. Broida | 0.5 | $ 475.00 | $ 237.50 |
| Cy Whitten | 07/19/19 | Draft email to R. Squalli Houssaini (KPMG) regarding the timing of the DOH / DUG input sheets to be communicated to PG&E. | 0.2 | $ 325.00 | $ 65.00 |
| Cy Whitten | 07/19/19 | Draft email to R. Squalli Houssaini (KPMG) to update progress on DOH / DUG input sheets and plan for PG&E approval during week of 7/22 based on meeting with D. Pant (PG&E). | 0.1 | $ 325.00 | $ 32.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 07/19/19 | Draft email with detailed asset management strategy to A. Mani, G. Armstrong, J. White and S. Stoddard (KPMG) for review / comments. | 1.0 | $ 435.00 | $ 435.00 |
| Rita Squalli Houssaini | 07/19/19 | Follow-up with PG&E on items to sign off for Bowties and Analytics model sprints. | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/19/19 | Identify slowdown in mitigation escalation calculation, concurrently transferring inputs into larger dataframe rather than use a nested dictionary / using the python .apply functionality to calculate for all entries at once. | 3.2 | $ 325.00 | $ 1,040.00 |
| Adrian Irwin | 07/19/19 | Incorporate code to enable XLSX for testing. (.4) Develop code to incorporate actual site to CORS, Lambda address to .env.production. (.4) | 0.8 | $ 325.00 | $ 260.00 |
| Brian Wei | 07/19/19 | Incorporate probabilities caused from certain species into LIDAR vegetation data. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/19/19 | Mapped divisions to region for use in model | 1.0 | $ 275.00 | $ 275.00 |
| Cy Whitten | 07/19/19 | Mapped DOH drivers / subdrivers from 0 file to distribution outage file. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/19/19 | Mapped DUG drivers / subdrivers from 0 file to distribution outage file. | 0.3 | $ 325.00 | $ 97.50 |
| Cy Whitten | 07/19/19 | Mapped restoration costs to final distribution outage file. | 0.5 | $ 325.00 | $ 162.50 |
| Brian Wei | 07/19/19 | Mapped tree species distribution, concurrently calculating proportions of trees by division. | 1.5 | $ 275.00 | $ 412.50 |
| Cy Whitten | 07/19/19 | Meeting with D. Pant (PG&E) regarding analysis priorities for week of 7/22 while she is out of office. | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 07/19/19 | Meeting with D. Pant (PG&E) regarding driver and subdriver organization for DOH and DUG. | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/19/19 | Met with B. Abdul (PG&E) to resolve the database to lambda connection issues. | 3.0 | $ 325.00 | $ 975.00 |
| Brian Wei | 07/19/19 | Participated in meeting with M. Xu and M. Broida (KPMG) to discuss updates, as of 7/19, to DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Kyle McNamara | 07/19/19 | Perform managing director review of revised Task 3 update. | 0.3 | $ 435.00 | $ 130.50 |
| Jonathan White | 07/19/19 | Perform managing director review, as of 7/19, of updated distribution data quality reporting | 0.6 | $ 475.00 | $ 285.00 |
| Preston Devaney | 07/19/19 | Perform testing on the python seeding functionality. | 0.5 | $ 275.00 | $ 137.50 |
| Gaurav Thapan-Raina | 07/19/19 | Prepared an assessment of options for prioritizing tree selection versus predicting tree failure for purposes of discussing with PG&E as to which of the two projects they would like to prioritize in the coming weeks/months. | 1.5 | $ 400.00 | $ 600.00 |
| Phillip Prombo | 07/19/19 | Review of the PG&E Tableau Dashboard Mockups in preparation for meeting with PG&E on Monday to review the data in these Tableau Mockups. | 1.3 | $ 400.00 | $ 520.00 |
| Allison Smith | 07/19/19 | Review PG&E dashboard mock-ups on KPMG.invisionapp.com, concurrently comparing to combined simulation output JSON file fields. | 1.5 | $ 325.00 | $ 487.50 |
| Brian Wei | 07/19/19 | Reviewed conductor health score methodology and draft another option to incorporate probability of vegetation to DE impact model. | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison Smith | 07/19/19 | Reviewed updated combined_simulation_output JSON file with updated mitigated risk / risk reduction data. | 1.9 | $ 325.00 | $ 617.50 |
| Cy Whitten | 07/19/19 | Update, as of 07/19/19, the DOH input sheet file with driver / subdriver mapping / frequencies / naming conventions. | 1.9 | $ 325.00 | $ 617.50 |
| Cy Whitten | 07/19/19 | Update, as of 07/19/19, the DUG input sheet file with driver / subdriver mapping / frequencies / naming conventions. | 1.7 | $ 325.00 | $ 552.50 |
| Cy Whitten | 07/19/19 | Update, as of 07/19/19, the master driver / subdriver file for DOH / DUG mapping to improve the order as well as validate duplicates. | 1.0 | $ 325.00 | $ 325.00 |
| Rita Squalli Houssaini | 07/19/19 | Update, as of 07/19/19, the plan (.4) and send follow up to KPMG team and A. Mani (KPMG) for updates (.1). | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/19/19 | Updated Revised Task 3 update after K. McNamara's (KPMG) comments. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/21/19 | Finalize 7/12 AMS status report for A. Mani (KPMG) for ultimate communication to PG&E | 0.3 | $ 435.00 | $ 130.50 |
| Kyle McNamara | 07/21/19 | Update, as of 07/21/19, the project financials with prior week actuals. | 0.4 | $ 435.00 | $ 174.00 |
| Cole Gallagher | 07/22/19 | Identify necessary changes in match functionality in escalate_inputs function/ escalate_mit functions. | 0.8 | $ 325.00 | $ 260.00 |
| Matt Broida | 07/22/19 | (0.3) Discussion with G. Thapan-Raina on vegetation management feedback from field testing; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/22/19 | (0.3) Discussion with J. White (KPMG) on addressing C McDonagh (PG&E) regulatory request; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/22/19 | (0.3) Discussion with K. Loomis (PG&E) on tree assessment tool changes as of 7/22 | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/22/19 | (0.5) Communication to C McDonagh (PG&E) on expected output, timing and data issues related to regulatory request | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/22/19 | (0.5) Discussion with B. Wei (KPMG), M. Xu (KPMG) and D. Elmblad (KPMG) on analysis required to support C McDonagh (PG&E) regulatory request; | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/22/19 | (0.5) Federal Monitor preparation discussion with J. White D. Elmblad | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/22/19 | (0.5) Follow-up with C McDonagh (PG&E) for clarification on regulatory request and data provided as input; | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/22/19 | (0.5) Meeting with M. Broida, B. Wei to discuss the EVM new circuit prioritization | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 07/22/19 | (0.5) Participated in check-in 7/22 Meeting (PG&E) with B. Wei, D. Ross, S. Adderly (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/22/19 | (0.5) Review of regulatory input request from C McDonagh (PG&E) related to relative risk prioritization; | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/22/19 | (0.8) Director review of copy of EVM Schedule 20190719c.xlsx for regulatory response; | 0.8 | $ 435.00 | $ 348.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/22/19 | (0.8) Review with B. Wei (KPMG), M. Xu (KPMG) and D. Elmblad (KPMG) on required changes and issues related to EVM Schedule 20190719c.xlsx; | 0.8 | $ 435.00 | $ 348.00 |
| Marcus Xu | 07/22/19 | (3.1) Continue, from earlier on 7/22, to address the EVM new circuit risk quantification ad hoc request | 3.1 | $ 325.00 | $ 1,007.50 |
| Marcus Xu | 07/22/19 | (3.4) Reviewed the EVM Prioritization model, concurrently assessing how to quantify the risk of the new circuits | 3.4 | $ 325.00 | $ 1,105.00 |
| Lucy Cai | 07/22/19 | 1.8: Ran transmission asset health workflow to assign circuit and structure scores to each pending transmission repair notification as of 7/22. 1.3: ran r-tag workflow to assign r-tags to transmission assets with less notifications than HR assets | 3.1 | $ 275.00 | 852.50 |
| Lucy Cai | 07/22/19 | 2.1: Updated data validation slide to show actual numbers of distribution assets for buffer and HFTD | 2.1 | $ 275.00 | 577.50 |
| Lucy Cai | 07/22/19 | Incorporated updates to newest version of tree assessment tool with modified scoring matrix to reflect PGE SME opinions | 2.4 | $ 275.00 | 660.00 |
| Brian Wei | 07/22/19 | Adjusted risk score for list of circuits based on conductor length. | 1.5 | $ 275.00 | 412.50 |
| Kyle McNamara | 07/22/19 | Attend check-in call with C. Gallagher (KPMG), B. Wong, Y. Oum (PG&E) regarding project status and open items as of 07/22/19. | 0.5 | $ 435.00 | 217.50 |
| Phillip Prombo | 07/22/19 | Attend client check-in call with C. Gallagher, P. Devaney, A. Smith, A. Irwin, C. Whitten, K. McNamara (KPMG) and B. Wong, Y. Oum (PG&E) regarding project status and open items as of 07/22/19. (.5) Prepare for meeting by reviewing outstanding items along with deadlines to update the team. (.2) | 0.7 | $ 400.00 | 280.00 |
| Rita Squalli Houssaini | 07/22/19 | Attend client check-in call with P. Devaney, P. Prombo, A. Smith, C. Gallagher, A. Irwin, C. Whitten, K. McNamara (KPMG), B. Wong, and Y. Oum (PG&E) regarding project status and open items as of 07/22/19. | 0.5 | $ 400.00 | 200.00 |
| Allison Smith | 07/22/19 | Attend meeting with K. McNamara (KPMG), Y. Oum, B. Wong (PG&E) regarding status of analytics tasks.(PG&E) regarding tableau dashboard requirements. | 0.5 | $ 325.00 | 162.50 |
| Rita Squalli Houssaini | 07/22/19 | Attend meeting with A. Smith, K. McNamara (KPMG), Y. Oum, and B. Wong (PG&E) regarding status of analytics tasks.(PG&E) regarding tableau dashboard requirements. | 0.5 | $ 400.00 | 200.00 |
| Kyle McNamara | 07/22/19 | Attend meeting with Y. Oum, B. Wong (PG&E) regarding status of analytics tasks (PG&E) regarding tableau dashboard requirements. | 0.5 | $ 435.00 | 217.50 |
| Cole Gallagher | 07/22/19 | Build dataframe / assemble metadata for preparation for passing into updated get_ktable function. | 1.4 | $ 325.00 | 455.00 |
| Daniel Elmblad | 07/22/19 | Call with C. Middlekauf (PG&E) regarding strategy to develop testimony for PG&E Community DE Safety Program. | 0.2 | $ 325.00 | 65.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 07/22/19 | Cleaned completed list of circuits to account for duplicate circuits for EVM. | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 07/22/19 | Cleaned data of protection zones / circuits from old and new list of scheduled circuits for enhanced vegetation management (EVM). | 2.5 | $ 275.00 | $ 687.50 |
| Gaurav Thapan-Raina | 07/22/19 | Conducted call with K. Loomis (PG&E) to discuss latest modifications to the EVM Tree Assessment Tool (EVM-TAT) especially the scoring methodology and specific line items around tree condition. | 1.0 | $ 400.00 | $ 400.00 |
| Kyle McNamara | 07/22/19 | Draft AMS status report, as of 7/22, for team input for communication to PG&E | 0.3 | $ 435.00 | $ 130.50 |
| Brian Wei | 07/22/19 | Draft email to K. Visram (PG&E) noting findings with respect to regions / divisions. | 0.5 | $ 275.00 | $ 137.50 |
| Aldryn Estacio | 07/22/19 | Extract latest build down for review of the bowtie / tables. | 2.0 | $ 400.00 | $ 800.00 |
| Rita Squalli Houssaini | 07/22/19 | Follow-up communication with C. Gallagher (KPMG) to adjust schedule on Model Analytics and gain insight into timeline on Sprints 2 / 3 / 5 sign-offs. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/22/19 | Follow-up communication with C. Whitten (KPMG) regarding if we need a sign-off meeting for the Bowties. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/22/19 | Follow-up communication with Y. Oum (PG&E) regarding pending PG&E items. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/22/19 | Follow-up with L. Cai (KPMG) regarding key revisions to the EVM Tree Assessment Tool (EVM-TAT) based on discussions with K. Loomis (PG&E) and a review of the latest round of comments from field inspectors testing the tool. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/22/19 | In order to help prioritize tree inspections, conducted further research on usage of enhanced Light Detection and Ranging (LIDAR) data for use in machine learning (2.5). Reviewed credentials from KPMG's Lighthouse team, academic publications and prior use cases to craft a draft machine learning deployment strategy that could address PG&E's request to operationalize the EVM-TAT more effectively in the field (1.0). | 3.5 | $ 400.00 | 1,400.00 |
| Brian Wei | 07/22/19 | Incorporated circuit risk score to old and new list of circuits for EVM. | 2.0 | $ 275.00 | $ 550.00 |
| Anthony Henderson | 07/22/19 | Incorporated updates, as of 7/22, to transmission and distribution documentation.; | 2.5 | $ 325.00 | $ 812.50 |
| Brian Wei | 07/22/19 | Map divisions to regions based on poles to protection zone data. | 0.5 | $ 275.00 | $ 137.50 |
| Cole Gallagher | 07/22/19 | Meet with A. Irwin (KPMG) regarding surfacing runtime errors from the python code to the end-user of the web-app | 0.2 | $ 325.00 | $ 65.00 |
| Rita Squalli Houssaini | 07/22/19 | Meeting with A. Irwin (KPMG) regarding status of the deployment for the Web App as of 07/22/19. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/22/19 | Meeting with P. Mackey (PG&E) regarding tasks she needed help with for the week including driver/subdriver dictionary for controls mapping. | 0.5 | $ 325.00 | $ 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 07/22/19 | Met with B. Wei, M. Xu (KPMG) to calculate risk values for different Enhance Vegetation Management work scenarios to provide to PG&E to inform risk-informed decisions; | 2.1 | $ 325.00 | $ 682.50 |
| Gaurav Thapan-Raina | 07/22/19 | Met with M. Broida, M. Xu, B. Wei (KPMG) to discuss analysis of a new list of circuits to be executed for Enhanced Vegetation Management (EVM) and quantify how much risk PG&E would be foregoing by moving to the new circuit list. | 0.5 | $ 400.00 | $ 200.00 |
| Brian Wei | 07/22/19 | Participated in 7/22 meeting with J. Thalman (PG&E), M. Broida, M. Xu (KPMG) to discuss progress in the DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Cole Gallagher | 07/22/19 | Perform testing on list comprehension usage in mitigation effectiveness calculations. | 0.4 | $ 325.00 | $ 130.00 |
| Phillip Prombo | 07/22/19 | Preparation to present updates for the daily check-in call with PG&E by drafting list of topics / action items for the day as well as questions for the PG&E team with regards to the L1 Dashboard design and status of delivery of the updated data model to load into Tableau. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/22/19 | Prepare AMS team email with assignments as of 7/22. | 0.3 | $ 435.00 | $ 130.50 |
| Rita Squalli Houssaini | 07/22/19 | Prepare for 07/22/19 meeting with A. Irwin (KPMG) regarding status of the deployment for the Web App by reviewing progress of the Web App deployment in the detailed plan, concurrently noting discussion points. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/22/19 | Prepare for 07/22/19 meeting with PG&E regarding Tableau dashboards by reviewing questions sent by Y. Oum and B. Wong (PG&E) prior to the meeting. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/22/19 | Prepare for 07/22/19 Task 3 status call by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before via emails with the KPMG Team. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/22/19 | Prepared modifications to the EVM-TAT based on discussion with K. Loomis (PG&E) prior to sending the tool for external stakeholder review. | 1.0 | $ 400.00 | $ 400.00 |
| Gaurav Thapan-Raina | 07/22/19 | Prepared modified scoring versions of the EVM Tree Assessment Tool (EVM-TAT) to be sent to external stakeholders for review. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/22/19 | Reviewed three options for digitizing the EVM Tree Assessment Tool (EVM-TAT) and create a mobile app, concurrently preparing a summary of the advantages/disadvantages of each of the options to be later presented to C. Moreland (PG&E) | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/22/19 | Update, as of 07/22/19, detailed schedule of Task 3 for PG&E. | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/22/19 | Update, as of 07/22/19, the output code to change the json file output format as well as inclusion of the new updates for frequency outputs. | 2.3 | $ 275.00 | $ 632.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/22/19 | Update, as of 07/22/19, the code optimization to use a dataframe apply function rather than a list comprehension to reduce runtime. | 1.3 | $ 325.00 | $ 422.50 |
| Carlo Toribio | 07/22/19 | Update, as of 07/22/19, the CSS for the notifications page. | 3.4 | $ 325.00 | $ 1,105.00 |
| Cole Gallagher | 07/22/19 | Update, as of 07/22/19, the match functionality for tranche escalation calculation (2.1) and perform testing (1.2). | 3.1 | $ 325.00 | $ 1,007.50 |
| Cole Gallagher | 07/22/19 | Update, as of 07/22/19, the optimized mitigation function outputs to mirror old outputs from slower iteration. | 1.5 | $ 325.00 | $ 487.50 |
| Preston Devaney | 07/22/19 | Update, as of 07/22/19, the risk class of the python code to include functionality for producing frequency outputs. | 2.5 | $ 275.00 | $ 687.50 |
| Preston Devaney | 07/22/19 | Update, as of 07/22/19, the sampling class of the python code to push frequency data to the rest of the codebase. | 1.0 | $ 275.00 | $ 275.00 |
| Carlo Toribio | 07/22/19 | Update, as of 07/22/19, the User Interface for the notifications page. | 3.6 | $ 325.00 | $ 1,170.00 |
| Matt Broida | 07/23/19 | (0.3) Post-progress meeting alignment on next steps for TAT and veg SME alignment with G. Thapan-Raina (KPMG); | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/23/19 | (0.3) Review of K. Visram (PG&E) data aggregation hierarchy for accuracy with B. Wei (KPMG); | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/23/19 | (0.3) Review of TAT modifications proposed by K. Loomis (PG&E); | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/23/19 | (0.3) Update from B. Wei (KPMG) on outcome of conductor health session with E. Scaief (PG&E), D. Thayer (PG&E); | 0.3 | $ 435.00 | $ 130.50 |
| Marcus Xu | 07/23/19 | (0.5) Discussion with D. Thayer, J. Thomas, E. Scaief (PG&E) and B. Wei (KPMG) on the conductor health score options | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 07/23/19 | (0.5) Participated in 7/23 check-in Meeting (PG&E) with B. Wei (KPMG),  S. Adderly (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/23/19 | (0.5) Review meeting for Tree Assessment tree meetings with PG&E Vegetation Management SMEs with G. Thapan-Raina (KPMG); | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/23/19 | (0.5) Review of TAT Update and Next Steps-23JUL2019 (002).pptx from G. Thapan-Raina (KPMG) for feedback | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/23/19 | Additional meeting with Dr. M. Garbeleto (UC Berkley) on input to current tree assessment tool; G. Thapan-Raina (KPMG), K. Loomis (PG&E), D. Kida (PG&E), J. deFreitas (UC Berkley); | 1.3 | $ 435.00 | $ 565.50 |
| Marcus Xu | 07/23/19 | (2.0) Reviewed/analyzed the Conductor Health Score options | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/23/19 | (2.9) Incorporated the Conductor Health Score options into the current Alteryx workflow | 2.9 | $ 325.00 | $ 942.50 |
| Marcus Xu | 07/23/19 | (3.1) Reviewed the SH Prioritization, EVM - Prioritization, Dx and Tx inspection model | 3.1 | $ 325.00 | $ 1,007.50 |
| Lucy Cai | 07/23/19 | 2.2: Created distribution inspection slide comparing previous scoping analyses with current scoping analyses and highlighting key differences | 2.2 | $ 275.00 | $ 605.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/23/19 | 3.1: Continued, from earlier on 7/23, updating the newest version of tree assessment tool; specifically updating formulas, scoring, mapping changes, reordering of elements | 3.1 | $ 275.00 | $ 852.50 |
| Lucy Cai | 07/23/19 | 3.9: Revised the newest version of tree assessment tool; specifically updating formulas, scoring, mapping changes, reordering of elements | 3.9 | $ 275.00 | $ 1,072.50 |
| Rita Squalli Houssaini | 07/23/19 | Adjust, as of 07/23/19, the detailed plan for Task 3 after status call with all KPMG Team members. | 0.5 | $ 400.00 | $ 200.00 |
| Daniel Elmblad | 07/23/19 | Aggregate / transfer modeling input data to PG&E for review by Federal Monitor. | 0.8 | $ 325.00 | $ 260.00 |
| Rita Squalli Houssaini | 07/23/19 | Attend check-in call with C. Gallagher and P. Devaney (KPMG) to discuss project status and open items as of 07/23/19 for Task 3. | 0.5 | $ 400.00 | $ 200.00 |
| Brian Wei | 07/23/19 | Built Alteryx workflow to incorporate conductor health score into DE impact model. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/23/19 | Calculated vegetation probability based on weighted average from species mix. | 2.0 | $ 275.00 | $ 550.00 |
| Rita Squalli Houssaini | 07/23/19 | Communication with A. Irwin (KPMG) regarding PG&E training | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/23/19 | Communication with A. Mani (KPMG) regarding AMS program status before his visit to PG&E on Wednesday. | 0.4 | $ 435.00 | $ 174.00 |
| Rita Squalli Houssaini | 07/23/19 | Communication with C. Gallagher (KPMG) regarding Task 3 workpapers status / issues as of 07/23/19. | 0.4 | $ 400.00 | $ 160.00 |
| Rita Squalli Houssaini | 07/23/19 | Communication with C. Whitten (KPMG) regarding Task 3 workpapers status / issues as of 07/23/19. | 0.4 | $ 400.00 | $ 160.00 |
| Rita Squalli Houssaini | 07/23/19 | Communication with K. McNamara (KPMG) regarding Task 3 workpapers status / issues as of 07/23/19. | 0.3 | $ 400.00 | $ 120.00 |
| Rita Squalli Houssaini | 07/23/19 | Communication with P. Devaney (KPMG) regarding Task 3 workpapers status / issues as of 07/23/19. | 0.4 | $ 400.00 | $ 160.00 |
| Matt Broida | 07/23/19 | Conducted call with C. Moreland (PG&E) and G. Raina (KPMG) to discuss the path forward on the EVM Tree Assessment Tool (EVM-TAT); | 0.5 | $ 435.00 | $ 217.50 |
| Gaurav Thapan-Raina | 07/23/19 | Conducted call with C. Moreland (PG&E) and M. Broida (KPMG) to discuss the path forward on the EVM Tree Assessment Tool (EVM-TAT); | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/23/19 | Conducted call with Dr. M. Garbelotto (forestry expert, UC-Berkeley), D. Kida, K. Loomis  (PG&E), M. Broida (KPMG) to discuss feedback on the EVM Tree Assessment Tool (EVM-TAT). The meeting comprised a live review of the EVM TAT with discussions on how to improve the tool (i.e., greater focus on tree condition), rolling out a digital app of the tool and options for modifying the existing Evalutree app developed for overall vegetation managed to incorporate the EVM-TAT. | 1.0 | $ 400.00 | $ 400.00 |
| Gaurav Thapan-Raina | 07/23/19 | Conducted call with K. Loomis  (PG&E) to discuss a new set of modifications to the EVM TAT and debrief on the earlier conversation with Dr.  (forestry expert, UC-Berkeley). | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/23/19 | Create error handling class to surface errors / warnings to end-user through web-app notifications. | 1.2 | $ 325.00 | $ 390.00 |
| Carlo Toribio | 07/23/19 | Create service to generate Notifications from anywhere in the application. | 3.0 | $ 325.00 | $ 975.00 |
| Carlo Toribio | 07/23/19 | Creating notification insert queries. | 2.0 | $ 325.00 | $ 650.00 |
| Rita Squalli Houssaini | 07/23/19 | Cross-team check-in with B. Wong (PG&E) and A. Irwin (KPMG) regarding outstanding items, timelines, and status as of 07/23/19. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/23/19 | Cross-team check-in with B. Wong (PG&E) and R. Squalli (KPMG) regarding outstanding items, timelines, status as of 07/23/19. | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/23/19 | Develop code to resolve the model function names in the SAM template, concurrently updating the object store type environment variable in the development context. | 3.1 | $ 325.00 | $ 1,007.50 |
| Adrian Irwin | 07/23/19 | Develop code to resolve XLSX processor testing. (1.4) Develop code to incorporate model 0.7.1, concurrently updating. (1.8) | 3.2 | $ 325.00 | $ 1,040.00 |
| Daniel Elmblad | 07/23/19 | Develop initial draft for final three sections of the updated Community Safety Program testimony for PG&E. | 3.1 | $ 325.00 | $ 1,007.50 |
| Daniel Elmblad | 07/23/19 | Develop initial draft for first two sections of the updated Community Safety Program testimony for PG&E. | 2.9 | $ 325.00 | $ 942.50 |
| Daniel Elmblad | 07/23/19 | Develop schematic slide detailing prioritization modeling methodology for review with Federal Monitor. | 1.2 | $ 325.00 | $ 390.00 |
| Brian Wei | 07/23/19 | Draft email regarding OPW data requirements to C. Gaustani (PG&E) | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/23/19 | Draft email to R. Smith (PG&E) requesting conductor data refresh. | 0.5 | $ 275.00 | $ 137.50 |
| Cy Whitten | 07/23/19 | Draft email with Y. Chong (PG&E) regarding timing for her to run statistical analysis to complete DUG and DOH input sheets. | 0.4 | $ 325.00 | $ 130.00 |
| Carlo Toribio | 07/23/19 | Finished UI details now utilizing newly received data. | 2.0 | $ 325.00 | $ 650.00 |
| Rita Squalli Houssaini | 07/23/19 | Follow-up communication with C. Gallagher (KPMG) regarding Sprints 2 / 3 / 5 sign-off. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/23/19 | Incorporate a trigger to kick-off the model from the run modal. | 1.2 | $ 325.00 | $ 390.00 |
| Cole Gallagher | 07/23/19 | Incorporate version number to json model parameters outputs (.3) and re-run to test (.2) | 0.5 | $ 325.00 | $ 162.50 |
| Cole Gallagher | 07/23/19 | Integrate update mitigation effectiveness calculation code with main codebase, concurrently performing testing. | 1.8 | $ 325.00 | $ 585.00 |
| Brian Wei | 07/23/19 | Participated in 7/23 meeting with J. Thalman (PG&E), M. Broida, M. Xu (KPMG) to discuss progress in the DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/23/19 | Participated in meeting with D. Thayer, E. Scaief, J. Thomas (PG&E), and M. Xu (KPMG) to discuss incorporation of conductor health score to DE impact model. | 0.5 | $ 275.00 | $ 137.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/23/19 | Perform testing for new input files for code breakage. | 0.7 | $ 325.00 | $ 227.50 |
| Cole Gallagher | 07/23/19 | Perform testing on the updated output file, concurrently updating mitigations effectiveness calculation code. | 2.3 | $ 325.00 | $ 747.50 |
| Rita Squalli Houssaini | 07/23/19 | Prepare for 07/23/19 Task 3 status call by reviewing progress on the activities, concurrently noting any outstanding issues from the day before with KPMG team members via emails. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/23/19 | Prepare for 07/23/19 call with C. Whitten, T. Schenk, A. Irwin and K. McNamara (KPMG) by reviewing my emails from the team / detailed task 3 team responses. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/23/19 | Prepare status report (.9) and send to KPMG team to complete (.1). | 1.0 | $ 400.00 | $ 400.00 |
| Gaurav Thapan-Raina | 07/23/19 | Prepared a presentation for an PG&E internal stakeholder meeting scheduled for 7/24. The presentation outlined a detailed change management program, a description of key decisions needed to rollout the tool, options for EVM-TAT digitization and the role of machine learning in prioritizing the tree inspection process. The presentation also included a timeline of key activities and decision points to be reached in order to show various options in launching the tool. | 3.9 | $ 400.00 | $ 1,560.00 |
| Aldryn Estacio | 07/23/19 | Review current build, concurrently walking through the latest development updates / changes of the upload functions. | 2.0 | $ 400.00 | 800.00 |
| Cole Gallagher | 07/23/19 | Review test cases table provided by PG&E as of 7/23, in preparation for updates to code. (.3) Package / distribute updated codebase to PG&E. (.2) | 0.5 | $ 325.00 | $ 162.50 |
| Phillip Prombo | 07/23/19 | Review, concurrently elaborating on further questions for next AM's meeting with B. Wong and A. Smith (PG&E). | 1.2 | $ 400.00 | $ 480.00 |
| Gaurav Thapan-Raina | 07/23/19 | Reviewed / modified changes to the latest EVM TAT on the basis of earlier discussions with Dr. (forestry expert, UC-Berkeley), K. Loomis, D. Kida (PG&E). | 2.1 | $ 400.00 | $ 840.00 |
| Cole Gallagher | 07/23/19 | Revise json output labels for short-term output labels. | 0.9 | $ 325.00 | 292.50 |
| Preston Devaney | 07/23/19 | Update the output code to remove hard coded column values / update the Net Present Value output calculation. | 1.2 | $ 275.00 | $ 330.00 |
| Brian Wei | 07/23/19 | Updated poles to protection zone data to correctly map divisions to regions. | 2.0 | $ 275.00 | $ 550.00 |
| Matt Broida | 07/24/19 | (0.3) Perform revision of Tree Assessment Tool roll-out given PG&E decision to delay until completion of external review; | 0.3 | $ 435.00 | 130.50 |
| Matt Broida | 07/24/19 | (0.5) Director review of Tree Assessment Tool Launch Letter, concurrently revising based on review. | 0.5 | $ 435.00 | 217.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/24/19 | (0.5) Finalization of TAT Update and Next Steps-24JUL2019-v1.pptx with G. Thapan-Raina (KPMG); (0.3) Prepare for C. Moreland (PG&E) meeting with PG&E Vegetation Management SMEs with G. Thapan-Raina (KPMG) | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/24/19 | (0.5) Review of distribution model updates, plans for D. Ross (KPMG) next steps | 0.5 | $ 435.00 | 217.50 |
| Matt Broida | 07/24/19 | (0.8) Development of action plan for near term tree assessment plan launch with G. Thapan-Raina (KPMG); | 0.8 | $ 435.00 | 348.00 |
| Matt Broida | 07/24/19 | (0.8) Director review of meeting material; specifically TAT Update and Next Steps-24JUL2019-v1.pptx , concurrently noting suggested revisions; | 0.8 | $ 435.00 | 348.00 |
| Matt Broida | 07/24/19 | (0.8) Discussion of outstanding data requests and progress with J. Thalman (PG&E) and J. White (KPMG); | 0.8 | $ 435.00 | 348.00 |
| Marcus Xu | 07/24/19 | (1.0) Discussion with D. Ross, M. Broida, B. Wei (KPMG) on the modeling update as of 7/24/19 | 1.0 | $ 325.00 | 325.00 |
| Marcus Xu | 07/24/19 | (1.0) Meeting with J. Thalman (PG&E) to discuss the overall modeling update including Conductor Health Score methodology and LIDAR modeling approach( | 1.0 | $ 325.00 | 325.00 |
| Marcus Xu | 07/24/19 | (1.0) Participated in check-in Meeting (PG&E) with B. Wei, D. Ross, S. Adderly (PG&E) to discuss the modeling update | 1.0 | $ 325.00 | 325.00 |
| Matt Broida | 07/24/19 | (1.6) Transmission, distribution and substation documentation review post-SME input to revise content and align on how final document should be presented with A. Henderson (KPMG) and J. White (KPMG); | 1.6 | $ 435.00 | 696.00 |
| Matt Broida | 07/24/19 | (2.0) Review of prior week's model progress for J. Thalman (KPMG) with B. Xu (KPMG), D. Ross (KPMG), B. Wei (KPMG); | 2.0 | $ 435.00 | 870.00 |
| Marcus Xu | 07/24/19 | (2.0) Reviewed the System Hardening Prioritization model material | 2.0 | $ 325.00 | 650.00 |
| Marcus Xu | 07/24/19 | (3.0) Validated the data difference across STAR Conductor and the GIS Conductor data provided by R. Smith (PG&E) | 3.0 | $ 325.00 | 975.00 |
| David Ross | 07/24/19 | .4 Call with M. Broida (KPMG) to discuss status of distribution risk model and accomplishments over the past week; | 0.4 | $ 400.00 | 160.00 |
| David Ross | 07/24/19 | .6 Draft methodology for PG&E focusing on how to utilize pole asset condition in the distribution risk model; | 0.6 | $ 400.00 | 240.00 |
| Anthony Henderson | 07/24/19 | 1.0 Met with J. White, M. Broida (KPMG) at PG&E offices in San Ramon to walk-through inputs and updates to transmission and distribution documentation.; 3.7 Drafted, as of 7/24, updates to substation, transmission and distribution documentation for asset scoping and prioritization. | 4.7 | $ 325.00 | 1,527.50 |
| Lucy Cai | 07/24/19 | 1.1: Meeting with J. Mathieson (PG&E) to discuss previous distribution scoping efforts | 1.1 | $ 275.00 | 302.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan White | 07/24/19 | 2.0 Inspection Document Review Meeting - KPMG M. Broida, A. Henderson; 1.5 review of Inspection documentation and document review notes across all asset types; 1.0 Participate in EAM Risk Communication Meeting - PG&E (J. Thalman, B. Andino, E. Mejorada, R. Griffith, P. Baker, B. Wonson) | 4.5 | $ 475.00 | $ 2,137.50 |
| Lucy Cai | 07/24/19 | 3.0: Ran distribution scoping after filtering by stub and pole to determine any variances | 3.0 | $ 275.00 | $ 825.00 |
| Lucy Cai | 07/24/19 | 3.4: In order to allow filter by type of asset, pulled in subtypeCD field from previous distribution populations | 3.4 | $ 275.00 | $ 935.00 |
| David Ross | 07/24/19 | Analyze conductor health data provided by PG&E to determine methodology to utilize as a probability of failure; | 1.7 | $ 400.00 | $ 680.00 |
| David Ross | 07/24/19 | Analyze vegetation outage data provided by PG&E in order to determine which species cause the most number of outages; | 1.2 | $ 400.00 | $ 480.00 |
| Rita Squalli Houssaini | 07/24/19 | Attend call with C. Whitten and K. McNamara (KPMG) to review Task 3 bowtie status, client sign-offs, and workpapers. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/24/19 | Attend call with K. McNamara (KPMG) to review Task 3 analytics model status and workpapers as of 07/24/19. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/24/19 | Attend call with R. Squalli and K. McNamara (KPMG) to review Task 3 bowtie status, client sign-offs, and workpapers. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/24/19 | Attend call with R. Squalli Houssaini (KPMG) to review Task 3 analytics model status and workpapers as of 07/24/19. | 0.5 | $ 435.00 | $ 217.50 |
| Phillip Prombo | 07/24/19 | Attend meeting with A. Smith (KPMG), B. Wong, T. Bowdey (PG&E) to deep-dive into current questions regarding Tableau dashboards, specifically focusing on json files and primary vs. published views. | 1.5 | $ 400.00 | $ 600.00 |
| Allison Smith | 07/24/19 | Attend meeting with P. Prombo (KPMG), B. Wong, T. Bowdey (PG&E) to deep-dive into current questions regarding Tableau dashboards, specifically focusing on json files and primary vs. published views. | 1.4 | $ 325.00 | $ 455.00 |
| Kyle McNamara | 07/24/19 | Attend Task 3 status 7/24 call with B. Wong, Y. Oum (PG&E), C. Gallagher(KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/24/19 | Attend Task 3 status call with B. Wong, Y. Oum (PG&E), K. McNamara, A. Smith, C. Gallagher, P. Devaney P. Prombo (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/24/19 | Call with C. Gallagher and P. Devaney (KPMG) regarding the workpaper procedures. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/24/19 | Call with R. Squalli and C. Whitten (KPMG) to review Task 3 bowtie status as of 7/24, client sign-offs, workpapers. | 0.5 | $ 435.00 | $ 217.50 |
| Cole Gallagher | 07/24/19 | Capitalize input distribution names from excel input sheet for consistency purposes, concurrently testing. | 1.4 | $ 325.00 | $ 455.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 07/24/19 | Communicate via email with A. Gibson (PG&E) inquiring about negative restoration costs for distribution outages. | 0.4 | $ 325.00 | $ 130.00 |
| Kyle McNamara | 07/24/19 | Communication with P. Devaney (KPMG) regarding code status in preparation for calls / meetings with PG&E. | 0.3 | $ 435.00 | $ 130.50 |
| Cy Whitten | 07/24/19 | Complete deliverable status form for workpaper tracking. | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 07/24/19 | Conducted call with K. Rasheed, D. Kida, K. Loomis [PG&E], M. Broida (KPMG) to review the presentation and solicit feedback in preparation for a 6/29 meeting scheduled with C. Moreland (PG&E). | 1.0 | $ 400.00 | $ 400.00 |
| Matt Broida | 07/24/19 | Conducted call with K. Rasheed, K. Loomis, D. Kida (PG&E), G. Thapan-Raina (KPMG) to review the presentation and solicit feedback in preparation for a 7/29 meeting scheduled with C. Moreland (PG&E). | 1.3 | $ 435.00 | $ 565.50 |
| Rita Squalli Houssaini | 07/24/19 | Continue, as of 07/24/19, to review exhibits, concurrently noting variations from work-in-progress reports to ensure accuracy of hours for June. | 1.0 | $ 400.00 | $ 400.00 |
| Arun Mani | 07/24/19 | Continue, from earlier in the day, partner review of Task 3 Asset Operational Model Python Code in preparation for KPMG team / PG&E discussions. | 2.9 | $ 500.00 | $ 1,450.00 |
| Arun Mani | 07/24/19 | Continue, from earlier in the day, partner review of Task 3 UIx code development in preparation for KPMG team / PG&E discussions. | 2.6 | $ 500.00 | $ 1,300.00 |
| Gaurav Thapan-Raina | 07/24/19 | Continued, as of 7/24, modifications of presentation for internal stakeholder review meeting incorporating feedback received from J. White (KPMG) and M. Broida (KPMG) (focused the review effort on identifying a coherent change management strategy and modifying the timeline of key decisions prior to launch based on feedback received). | 3.7 | $ 400.00 | $ 1,480.00 |
| Brian Wei | 07/24/19 | Converted outage data, as of 7/24, into Alteryx file. | 0.5 | $ 275.00 | $ 137.50 |
| Carlo Toribio | 07/24/19 | Create a notification generator to be able to generate notifications from anywhere in the application. | 3.0 | $ 325.00 | $ 975.00 |
| Cy Whitten | 07/24/19 | Create file identifying negative restoration costs for distribution outages to inquire about rationale. | 0.4 | $ 325.00 | $ 130.00 |
| Cole Gallagher | 07/24/19 | Create warning when year length in escalated match table is less than the total years covered by model run. | 0.6 | $ 325.00 | $ 195.00 |
| Brian Wei | 07/24/19 | Determine mapping of circuit names from various source files from R. Smith (PG&E). | 2.0 | $ 275.00 | $ 550.00 |
| Cole Gallagher | 07/24/19 | Develop code to create an error for when an invalid input distribution is specified in the input sheet. | 0.6 | $ 325.00 | $ 195.00 |
| Cole Gallagher | 07/24/19 | Develop code to create an error for when parameters are missing. | 2.7 | $ 325.00 | $ 877.50 |
| Kyle McNamara | 07/24/19 | Discussion with A. Mani (KPMG) regarding AMS program status as of 7/24. | 0.2 | $ 435.00 | $ 87.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 87 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Phillip Prombo | 07/24/19 | Draft email regarding accomplishments with general status (.4) then sent to R. Squalli Houssaini (KPMG) (.1). | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/24/19 | Draft email to Y. Chong (PG&E) outlining changes to DOH and DUG input sheets for her statistical analysis. (.1) Draft email with P. Mackey (PG&E) to coordinate return of PG&E laptop used for bowtie analysis. (.2) | 0.3 | $ 325.00 | $ 97.50 |
| Rita Squalli Houssaini | 07/24/19 | Draft weekly Task 3 status report as of 07/24/19. | 1.0 | $ 400.00 | $ 400.00 |
| Aldryn Estacio | 07/24/19 | Extract the latest build to reference the design changes. | 1.0 | $ 400.00 | $ 400.00 |
| Preston Devaney | 07/24/19 | Fix a bug in the output file that affected the short term window outputs. | 2.0 | $ 275.00 | $ 550.00 |
| Cole Gallagher | 07/24/19 | Incorporate "active" columns to 6-Conseq tab in excel file, concurrently performing testing across multiple input sheets. | 0.6 | $ 325.00 | $ 195.00 |
| Brian Wei | 07/24/19 | Incorporated shape length of circuits into the circuit mapping Alteryx workflow. | 1.0 | $ 275.00 | $ 275.00 |
| Cole Gallagher | 07/24/19 | Integrate code developed by P. Devaney (KPMG) to fix distribution name lookup resulting from changes to excel parser file. | 1.2 | $ 325.00 | $ 390.00 |
| Cy Whitten | 07/24/19 | Logged correspondence around deliverable timing / data analysis to include in workpaper file. (.5) Update frequencies / subdriver / driver naming conventions for DOH input sheet. (.6) | 1.1 | $ 325.00 | $ 357.50 |
| Brian Wei | 07/24/19 | Mapped conductor data to GNT data as of 7/24. | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 07/24/19 | Mapped conductor data to outage data as of 7/24 | 1.0 | $ 275.00 | $ 275.00 |
| David Ross | 07/24/19 | Meeting with B. Wei, M. Xu and M. Broida (KPMG) to discuss methodology of vegetation modifier and conductor health score; | 1.1 | $ 400.00 | $ 440.00 |
| David Ross | 07/24/19 | Meeting with J. Thalman (PG&E), B. Wei (KPMG), M. Xu (KPMG) to present methodology of conductor health score as probability of failure and vegetation methodology using LIDAR data; | 1.9 | $ 400.00 | $ 760.00 |
| Cy Whitten | 07/24/19 | Meeting with Y. Chong (PG&E) regarding her questions around DUG and DOH input sheet statistical analysis file organization. | 0.4 | $ 325.00 | $ 130.00 |
| Brian Wei | 07/24/19 | Participated in 7/24 meeting with J. Thalman (PG&E), D. Ross, and M. Xu (KPMG) to discuss updates to conductor health score and vegetation probability of failure. | 1.0 | $ 275.00 | $ 275.00 |
| Arun Mani | 07/24/19 | Partner review of Task 3 Asset Operational Model Python Code in preparation for KPMG team / PG&E discussions. | 1.1 | $ 500.00 | $ 550.00 |
| Arun Mani | 07/24/19 | Partner review of Task 3 UIx code development in preparation for KPMG team / PG&E discussions. | 1.4 | $ 500.00 | $ 700.00 |
| David Ross | 07/24/19 | Perform manager review of conductor health score analysis for distribution risk model prior to presentation to PG&E. | 1.1 | $ 400.00 | $ 440.00 |
| Phillip Prombo | 07/24/19 | Perform SFTP analysis with A. Waggoner (PG&E) to get him to logon to the SFTP site to extract / incorporate the appropriate work materials / deliverables from KPMG end. | 0.3 | $ 400.00 | $ 120.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/24/19 | Perform testing of assemble_notifications method to verify that notifications can be assembled across classes in python code. | 0.6 | $ 325.00 | $ 195.00 |
| Cole Gallagher | 07/24/19 | Perform testing to verify notifications are pulling through to json outputs. | 0.4 | $ 325.00 | $ 130.00 |
| Rita Squalli Houssaini | 07/24/19 | Prepare for 07/24/19 Task 3 Bowtie status call by reviewing progress, concurrently checking for any outstanding issues from the day before with KPMG team members via emails as well as noting delays. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/24/19 | Prepare for 07/24/19 Task 3 status call by reviewing overall progress, concurrently checking if there are any outstanding issues from the day before with KPMG team members via emails as well as noting delays. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/24/19 | Prepare for 07/24/19 Workpaper status calls with C. Whitten and C. Gallagher (KPMG) by reviewing workpaper updates provided in the PG&E shared folders. | 0.5 | $ 400.00 | $ 200.00 |
| Phillip Prombo | 07/24/19 | Prepare for meeting by drafting topics of the day with action items for resolving from the internal team / the PG&E team regarding the Tableau dashboards. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/24/19 | Prepare of 07/24/19 Task 3 Analytics model status call regarding model status / workpapers by drafting emails to KPMG team members for any issues / delays. | 0.5 | $ 400.00 | $ 200.00 |
| Brian Wei | 07/24/19 | Prepared Alteryx workflow for mapping REAX to conductor data. | 2.0 | $ 275.00 | $ 550.00 |
| Gaurav Thapan-Raina | 07/24/19 | Prepared draft communication for launching the EVM TAT including updating the Field Guidance Document, the Tree Assessment Tool (TAT) procedures and the EVM-TAT itself. | 3.3 | $ 400.00 | $ 1,320.00 |
| Phillip Prombo | 07/24/19 | Scoping of the different file sets needed to optimize the data load. | 2.0 | $ 400.00 | $ 800.00 |
| Cy Whitten | 07/24/19 | Update frequencies / subdriver / driver naming conventions for DUG input sheet. | 0.6 | $ 325.00 | $ 195.00 |
| Preston Devaney | 07/24/19 | Update, as of 07/24/19, the driver / subdriver frequency output python code | 2.3 | $ 275.00 | $ 632.50 |
| Carlo Toribio | 07/24/19 | Update, as of 07/24/19, the code of some service calls that need login information now. | 2.0 | $ 325.00 | $ 650.00 |
| Preston Devaney | 07/24/19 | Update, as of 07/24/19, the risk class to reorder columns for the frequency outputs. | 0.7 | $ 275.00 | $ 192.50 |
| Matt Broida | 07/25/19 | (0.3) Communication with L. Cai (KPMG) on Alteryx methodology support for PMO team; (0.3) Draft input for PG&E weekly update report; | 0.6 | $ 435.00 | $ 261.00 |
| Matt Broida | 07/25/19 | (0.3) Director review of document 2019-07-26 AMS Program Oversight Status Report v1.pptx which summarizes program for PG&E; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/25/19 | (0.3) Discussion with A. Henderson (KPMG) on substation, transmission and distribution inspection documentation; | 0.3 | $ 435.00 | $ 130.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 07/25/19 | (0.5) Participated in 7/25 check-in meeting with B. Wei, D. Ross (KPMG), S. Adderly (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/25/19 | (0.5) Review of Copy of MLU TAT testing DATA.xlsx which provided TAT feedback from an EVM Inspector in North Coast-specific | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/25/19 | (1.3) Aggregation of vegetation management materials requested by K. Loomis PG&E on behalf of federal monitor | 1.3 | $ 435.00 | $ 565.50 |
| Marcus Xu | 07/25/19 | (1.5) Meeting with J. Thalman (PG&E) to discuss the PG&E GIS visualization | 1.5 | $ 325.00 | $ 487.50 |
| Marcus Xu | 07/25/19 | (2.0) Analyzed methods to aggregate REAX, Egress, Probability score from asset level to upper level | 2.0 | $ 325.00 | $ 650.00 |
| Gaurav Thapan-Raina | 07/25/19 | (2.1) As requested by K. Loomis (PG&E), compiled Vegetation Management documents in preparation for meeting with the Federal Monitor (inclusive of all analyses previously prepared, presentations delivered to the PG&E Vegetation Management team, communications sent to C. Moreland (PG&E) (1.9) Developed additional materials related to the specific request from the Federal Monitor | 4.0 | $ 400.00 | $ 1,600.00 |
| Matt Broida | 07/25/19 | (3.9) Per request of K. Loomis (PG&E) on behalf of federal monitor, prepare/aggregate vegetation management material | 3.9 | $ 435.00 | $ 1,696.50 |
| David Ross | 07/25/19 | .4 call with M. Xu (KPMG) to discuss system hardening prioritization and federal monitor meeting | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/25/19 | .5 Call on distribution risk model with J. Thalman (PG&E), B. Wei (KPMG), M. Xu (KPMG to discuss progress on risk model and challenges in using outage producing wind data; | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/25/19 | .5 Draft status update on Task 1 accomplishments as of 7/25 as well as goals for next week for review by PG&E leadership | 0.5 | $ 400.00 | $ 200.00 |
| Lucy Cai | 07/25/19 | 1.8: Updated field descriptions for elements in tree assessment tool | 1.8 | $ 275.00 | $ 495.00 |
| Lucy Cai | 07/25/19 | 2.2: Updated tree assessment tool user guide to reflect changes that were made to the tool | 2.2 | $ 275.00 | $ 605.00 |
| Lucy Cai | 07/25/19 | 2.4: Continued, as of 7/25, running distribution scoping after filtering by stub and pole to determine any variances | 2.4 | $ 275.00 | $ 660.00 |
| Lucy Cai | 07/25/19 | 2.8: Created draft guidance on tree assessment tool status and next steps to share with PGE and external subject matter experts (SMEs). | 2.8 | $ 275.00 | $ 770.00 |
| David Ross | 07/25/19 | Analyze methodology to use STAR conductor health score as the asset condition modifier for conductors in the distribution risk model | 1.6 | $ 400.00 | $ 640.00 |
| Rita Squalli Houssaini | 07/25/19 | Attend call with A. Irwin and K. McNamara (KPMG) to update Task 3 schedule. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/25/19 | Attend call with R. Squalli Houssaini and K. McNamara (KPMG) to update Task 3 schedule as of 7/25 | 0.5 | $ 325.00 | $ 162.50 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 07/25/19 | Attend code review with C. Gallagher, R. Squalli Houssaini (KPMG), B. Wong, Y. Oum, Y. Chong, S. Jayaraman, T. Bowdey (PG&E) regarding notification functionality, lognormal distribution convergence, updates to the escalation functionality, next steps as of 07/25/19. | 1.0 | $ 435.00 | $ 435.00 |
| Tom Schenk | 07/25/19 | Attend code review with C. Gallagher, A, Irwin, P. Devaney, K. McNamara (KPMG), B. Wong, Y. Oum, Y. Chong, S. Jayaraman, T. Bowdey (PG&E) regarding notification functionality, lognormal distribution convergence, updates to the escalation functionality, next steps as of 07/25/19. | 1.0 | $ 435.00 | $ 435.00 |
| Preston Devaney | 07/25/19 | Attend code review with C. Gallagher, K. McNamara, T. Schenk, A. Irwin (KPMG), B. Wong, Y. Oum, Y. Chong, S. Jayaraman, T. Bowdey (PG&E) regarding notification functionality, lognormal distribution convergence, updates to the escalation functionality, next steps as of 07/25/19. | 1.0 | $ 275.00 | $ 275.00 |
| Rita Squalli Houssaini | 07/25/19 | Attend code review with C. Gallagher, P. Devaney, A. Irwin, T. Schenk, K. McNamara (KPMG), B. Wong, Y. Oum, Y. Chong, S. Jayaraman, T. Bowdey (PG&E) regarding notification functionality, lognormal distribution convergence, updates to the escalation functionality, and next steps as of 07/25/19. | 1.0 | $ 400.00 | $ 400.00 |
| Adrian Irwin | 07/25/19 | Attend code review with C. Gallagher, T. Schenk (KPMG), B. Wong, Y. Oum, Y. Chong, S. Jayaraman, T. Bowdey (PG&E) regarding notification functionality, lognormal distribution convergence, updates to the escalation functionality, next steps as of 07/25/19. | 1.0 | $ 325.00 | $ 325.00 |
| Cole Gallagher | 07/25/19 | Attend code review with T. Schenk (KPMG), B. Wong, Y. Oum, Y. Chong, S. Jayaraman, T. Bowdey (PG&E) regarding notification functionality, lognormal distribution convergence, updates to the escalation functionality, next steps as of 07/25/19. | 1.0 | $ 325.00 | $ 325.00 |
| Tom Schenk | 07/25/19 | Attend task 3 check in call with B. Wong and D. Pant (both PG&E), C. Whitten, A. Irwin, P. Prombo, A. Smith, C. Gallagher, P. Devaney, K. McNamara and R. Squalli Houssaini (KPMG) regarding open tasks to complete as of 07/25/19. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/25/19 | Attend task 3 check in call with B. Wong and D. Pant (both PG&E), P. Prombo, C. Whitten, A. Irwin, A. Smith, T. Schenk, P. Devaney, K. McNamara and C. Gallagher (KPMG) regarding open tasks to complete as of 07/25/19. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/25/19 | Attend task 3 check in call with B. Wong and D. Pant (PG&E) C. Gallagher (KPMG) regarding open tasks to complete as of 07/25/19. | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 07/25/19 | Call with A. Mani, K. McNamara, R. Squalli (KPMG) regarding plan for Task 3 completion | 0.3 | $ 435.00 | $ 130.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 91 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Preston Devaney | 07/25/19 | Call with C. Gallagher and A. Irwin (KPMG) regarding aggregation across risks. | 0.5 | $ 275.00 | $ 137.50 |
| Adrian Irwin | 07/25/19 | Call with C. Gallagher and P. Devaney (KPMG) regarding aggregation across risks. | 0.5 | $ 325.00 | $ 162.50 |
| Cole Gallagher | 07/25/19 | Call with P. Devaney and A. Irwin (KPMG) regarding aggregation across risks. | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 07/25/19 | Created PowerPoint presentation utilizing feedback received on the EVM TAT based on PG&E field testing conducted in the North Coast, Central Coast and North Valley regions as well as external stakeholder inputs received from J. Reimer (Forestry Specialist, California Polytechnical University) and Dr. (Forestry Specialist, University of California at Berkelev). | 3.4 | $ 400.00 | $ 1,360.00 |
| Adrian Irwin | 07/25/19 | Develop code to correct default routing to 404 page on a statically served site. | 1.0 | $ 325.00 | $ 325.00 |
| Adrian Irwin | 07/25/19 | Develop code to remove extraneous line from template.yml. (1.1)  Develop code to fold in the latest changes from AWS deployment configuration. (2.3) | 3.4 | $ 325.00 | $ 1,105.00 |
| Brian Wei | 07/25/19 | Documented the conductor health score probability adjustment for the DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Cy Whitten | 07/25/19 | Draft / respond to email with A. Gibson (PG&E) follow-up regarding negative restoration costs for distribution outages (.1) Draft / respond to email with Y. Chong (PG&E) regarding timing for her to run statistical analysis to complete DUG and DOH input sheets.(.1) | 0.2 | $ 325.00 | $ 65.00 |
| Rita Squalli Houssaini | 07/25/19 | Draft follow-up emails with B. Wong and Y. Oum (PG&E) regarding Bowtie work stream to send Bowties for approval. | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/25/19 | Draft updates to the distribution risk model scope / methodology documentation reflecting the pole asset condition and DE impact score; | 0.7 | $ 400.00 | $ 280.00 |
| Rita Squalli Houssaini | 07/25/19 | Draft weekly status report as of 07/25/19. | 1.5 | $ 400.00 | $ 600.00 |
| Brian Wei | 07/25/19 | Drafted summary on system hardening model. (.5) | 0.5 | $ 275.00 | $ 137.50 |
| Marcus Xu | 07/25/19 | Federal Monitor discussion on inspection prioritization models - PG&E B. Ridley, JE. Thalman - Federal Monitor representatives - KPMG D. Elmblad, T. Littman, J. White, J. Mahoney | 3.9 | $ 325.00 | $ 1,267.50 |
| Tim Littman | 07/25/19 | Federal Monitor discussion on inspection prioritization models - PG&E B. Ridley, JE. Thalman - Federal Monitor representatives - KPMG D. Elmblad, T. Littman, J. White, J. Mahoney; | 3.9 | $ 325.00 | $ 1,267.50 |
| Jonathan White | 07/25/19 | Federal Monitor discussion on inspection prioritization models - PG&E B. Ridley, JE. Thalman - Federal Monitor representatives - KPMG D. Elmblad, T. Littman, M. Xu, J. Mahoney; | 3.9 | $ 475.00 | $ 1,852.50 |
| Jeff Mahoney | 07/25/19 | Federal Monitor discussion on inspection prioritization models - PG&E B. Ridley, JE. Thalman - Federal Monitor representatives - KPMG D. Elmblad, T. Littman, M. Xu, J. White | 3.9 | $ 435.00 | $ 1,696.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/25/19 | Finalize check on invalid distribution inputs, concurrently ensuing notification generation. | 1.3 | $ 325.00 | $ 422.50 |
| Rita Squalli Houssaini | 07/25/19 | Follow-up on next steps / updates needed for the detailed project plan. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/25/19 | Follow-up with R. Squalli Houssaini and A. Irwin (KPMG) to update Task 3 schedule as of 7/25 | 0.5 | $ 435.00 | $ 217.50 |
| Anthony Henderson | 07/25/19 | For asset scoping / prioritization, updated the substation, transmission, distribution documentation along with process flows as of 7/25 | 3.2 | $ 325.00 | $ 1,040.00 |
| Brian Wei | 07/25/19 | Generate sample of conductors with probability of failure updated with health score. | 1.5 | $ 275.00 | $ 412.50 |
| Cole Gallagher | 07/25/19 | Incorporate functionality to end model-run but output notification in the event of error generation. | 2.1 | $ 325.00 | $ 682.50 |
| Aldryn Estacio | 07/25/19 | Marked up latest designs of the bowtie / tables in the build to facilitate user review | 2.0 | $ 400.00 | $ 800.00 |
| Daniel Elmblad | 07/25/19 | Meeting with the Federal Monitor overseeing PG&E regarding prioritization models developed by KPMG with J. White, T. Littman, J. Mahoney, M. Xu (KPMG), J. Thalman and B. Ridley (PG&E). | 4.0 | $ 325.00 | $ 1,300.00 |
| Cole Gallagher | 07/25/19 | Package / distribute code, as of 7/25, with outputs to PG&E / internal dependent teams. | 0.3 | $ 325.00 | $ 97.50 |
| Adrian Irwin | 07/25/19 | Parsing incorporated data points from the input file for the bowtie (drivers, sub-drivers, etc.). | 1.1 | $ 325.00 | $ 357.50 |
| Brian Wei | 07/25/19 | Participated in meeting with J. Thalman, K. Visram (PG&E), and M. Xu (KPMG) to discuss updates to DE impact visualization. | 1.0 | $ 275.00 | $ 275.00 |
| Cole Gallagher | 07/25/19 | Perform analysis regarding risk reduction calculation error resulting from changes to short-term average data structure in the json file. | 0.6 | $ 325.00 | $ 195.00 |
| Cole Gallagher | 07/25/19 | Perform testing of error identified by PG&E regarding no frequency outputs after base year in model case with only one unit of exposure. | 0.3 | $ 325.00 | $ 97.50 |
| Cole Gallagher | 07/25/19 | Perform testing on notification generation on failed model-run across different input sheet examples. | 1.0 | $ 325.00 | $ 325.00 |
| Cole Gallagher | 07/25/19 | Perform testing on notification storage changes, concurrently reviewing json outputs to ensure accuracy. | 1.2 | $ 325.00 | $ 390.00 |
| Rita Squalli Houssaini | 07/25/19 | Prepare for 07/25/19 Code Review call by reviewing overall progress on the activities, concurrently checking if there are outstanding issues from the day before via emails with team members. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/25/19 | Prepare for 07/25/19 Task 3 call by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with KPMG team members via emails. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/25/19 | Prepared update for C. Moreland (PG&E) on KPMG work activities as of 7/25 on the Vegetation Management project. | 0.6 | $ 400.00 | $ 240.00 |
| Cole Gallagher | 07/25/19 | Review json outputs in order to ensure accurate notification outputs. | 0.4 | $ 325.00 | $ 130.00 |
| Brian Wei | 07/25/19 | Tested various probability of failure caused by vegetation calculations with the vegetation LIDAR data. | 1.5 | $ 275.00 | $ 412.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rita Squalli Houssaini | 07/25/19 | Update the revised Task 3 financial forecast (.9) and send to K. McNamara (KPMG) (.1). | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/25/19 | Update, as of 07/15/19, the detailed Task 3 plan (.4) and sent to PG&E / KPMG teams for review (.1). | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/25/19 | Update, as of 07/25/19, the AMS oversight status report / risk log. | 0.7 | $ 435.00 | $ 304.50 |
| Preston Devaney | 07/25/19 | Update, as of 07/25/19, the json output file based on feedback from the web app team. | 1.9 | $ 275.00 | $ 522.50 |
| Cole Gallagher | 07/25/19 | Update, as of 07/25/19, the notification outputs to use array rather than nested dictionary to ease web app consumption. | 0.8 | $ 325.00 | $ 260.00 |
| Cole Gallagher | 07/25/19 | Update, as of 07/25/19, the parameter check function to run with invalid distribution entry so as not to throw an exception in the python code that ends the validation checks. | 0.3 | $ 325.00 | $ 97.50 |
| Brian Wei | 07/25/19 | Updated DE impact model to incorporate conductor health score. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/25/19 | Uploaded asset probabilities to FTP site to send to client. | 0.5 | $ 275.00 | $ 137.50 |
| Phillip Prombo | 07/25/19 | Upon receipt of New JSON file sent over in the late evening, incorporate file into our Analytics systems, concurrently opening to note data / fields that were contained in the new file. | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 07/26/19 | (0.3)Director review required Phase 2 work documentation prepared by L. Cai (KPMG) | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/26/19 | (0.5) Director review of 20190726_FederalMonitorRequest.pdf response to federal monitor package request; | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/26/19 | (0.5) Director review of Copy of TAT-Modified-28JUN2019 v4.1.xlsx and other TAT field testing feedback from C. Kennedy (PG&E); | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/26/19 | (0.5) Director review of distribution pole analysis requirements prepared by L Cai (KPMG); | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/26/19 | (0.5) Discussion with M. Broida, D. Ross, B. Wei about the OPW data meeting / next steps | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/26/19 | (0.5) Meeting with G. Thapan-Raina (KPMG) on requirements for C. Moreland (PG&E) update | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/26/19 | (0.5) Participated in 7/26 check-in Meeting (PG&E) with B. Wei, D. Ross (KPMG), S. Adderly (PG&E) to discuss the modeling update | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/26/19 | (0.8) Attended meeting to discuss latest TAT feedback and proposed changes: K. Loomis (PG&E), G. Thapan-Raina (KPMG) | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/26/19 | (0.8) Attended meeting with J.C. Matheson (PG&E) to review Dx Pole Validation results: J. White (PG&E) | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/26/19 | (0.8) Meeting with KPMG data analytics team for feedback on PG&E app digitalization and machine learning options: G. Thapan-Raina, A. Franke, T. Haslam (KPMG); | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/26/19 | (0.8) Review / discussion of Outage Producing Winds incorporation into model: D. Ross, M. Xu, B Wei (KPMG); | 0.8 | $ 435.00 | $ 348.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 07/26/19 | (1.3) Preparation for M. Garbeletto (UC - Berkeley) meeting for SME input on vegetation management analysis by reviewing TAT materials | 1.3 | $ 435.00 | $ 565.50 |
| Matt Broida | 07/26/19 | (1.3) Review of prior analysis on terrain and slope's impact on tree failure for response to K. Loomis (PG&E); | 1.3 | $ 435.00 | $ 565.50 |
| Marcus Xu | 07/26/19 | (1.5) Developed the inherent probability calculation based on the latest data. | 1.5 | $ 325.00 | $ 487.50 |
| Lucy Cai | 07/26/19 | (2.0): Created slide on updates incorporated into tree assessment tool. (1.0) and created slide comparing various tools that can be used for digitization | 3.0 | $ 275.00 | $ 825.00 |
| Marcus Xu | 07/26/19 | (2.1) Validated the approach to aggregate REAX, Probability, Egress score from asset level to protection zone | 2.1 | $ 325.00 | $ 682.50 |
| Marcus Xu | 07/26/19 | (3.4) Continue, as of 7/26,  to develop Probability Score percentile module | 3.4 | $ 325.00 | $ 1,105.00 |
| David Ross | 07/26/19 | .3 Call with J. Thalman (PG&E) to discuss support for California Public Utility Commission (CPUC) filing and data request; | 0.3 | $ 400.00 | $ 120.00 |
| David Ross | 07/26/19 | .5 call with M. Xu, B. Wei and M. Broida (KPMG) to discuss outage producing wind data file and prepare for meeting with PG&E meteorology team; | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/26/19 | .7 Call with J. Thalman (PG&E), M. Xu, B. Wei (KPMG) to discuss status of distribution risk model and outstanding data requests; | 0.7 | $ 400.00 | $ 280.00 |
| David Ross | 07/26/19 | 1.2; Perform manager review of documents compiled for California Public Utility Commission (CPUC) filing prior to transmission to PG&E. | 1.2 | $ 400.00 | $ 480.00 |
| Lucy Cai | 07/26/19 | 2.1: Created first draft of tree assessment tool guidance for monitor | 2.1 | $ 275.00 | $ 577.50 |
| David Ross | 07/26/19 | Analyze methodology to use LIDAR in distribution risk model as the vegetation modifier; | 2.1 | $ 400.00 | $ 840.00 |
| Kyle McNamara | 07/26/19 | Attend call with A. Irwin and R. Squalli (KPMG) to review Task 3 User Interface deliverable status and sign-off procedures. | 0.5 | $ 435.00 | $ 217.50 |
| Preston Devaney | 07/26/19 | Attend call with A. Smith, P. Prombo, C. Gallagher (KPMG) regarding cross-cutter visualizations and strategize around what outputs need to be produced by the python model. | 0.8 | $ 275.00 | $ 220.00 |
| Allison Smith | 07/26/19 | Attend call with A. Smith, P. Prombo, P. Devaney (KPMG) regarding cross-cutter visualizations and strategize around what outputs need to be produced by the python model. | 0.8 | $ 325.00 | $ 260.00 |
| Cole Gallagher | 07/26/19 | Attend call with A. Smith, P. Prombo, P. Devaney (KPMG) regarding cross-cutter visualizations and strategize around what outputs need to be produced by the python model. | 0.8 | $ 325.00 | $ 260.00 |
| Phillip Prombo | 07/26/19 | Attend call with A. Smith, P. Prombo, P. Devaney (KPMG) regarding cross-cutter visualizations and strategize around what outputs need to be produced by the python model. | 0.8 | $ 400.00 | $ 320.00 |
| Rita Squalli Houssaini | 07/26/19 | Attend call with K. McNamara (KPMG) to review Task 3 bowtie deliverable and work paper status. | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Adrian Irwin | 07/26/19 | Attend call with K. McNamara and R. Squalli (KPMG) to review Task 3 User Interface deliverable status and sign-off procedures. | 0.5 | $ 325.00 | $ 162.50 |
| Rita Squalli Houssaini | 07/26/19 | Attend call with K. McNamara and R. Squalli (KPMG) to review Task 3 User Interface deliverable status and sign-off procedures. | 0.5 | $ 400.00 | $ 200.00 |
| Phillip Prombo | 07/26/19 | Attend Task 3 status call with B. Wong, Y. Oum (both PG&E) and  A. Smith, K. McNamara, C. Whitten,  C. Gallagher (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/26/19 | Attend call with R. Squalli Houssaini (KPMG) to review Task 3 bowtie deliverable and work paper status. | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 07/26/19 | Attend Task 3 7/26 status call with B. Wong, Y. Oum (PG&E) C. Gallagher (KPMG). | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/26/19 | Attend Task 3 status call with B. Wong, Y. Oum (both PG&E) and A. Smith, K. McNamara, C. Whitten, C. Gallagher, and P. Prombo (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Brian Wei | 07/26/19 | Calculate system-wide probability of failure for each asset class. | 1.0 | $ 275.00 | 275.00 |
| Gaurav Thapan-Raina | 07/26/19 | Call with  K. Loomis (PG&E), M. Broida (KPMG) to discuss the latest round of changes rendered by K. Loomis (PG&E) to the EVM TAT; Decided on the next course of action following the changes. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/26/19 | Call with C.  Gallagher (KPMG) regarding updates needed for the Task 3 detailed Plan. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/26/19 | Call with M. Broida (KPMG) to discuss modifications to the EVM TAT based on the earlier conversation with K. Loomis (PG&E) along with additional analysis on tree slope and terrain in order to validate the exclusion of terrain data collection from the EVM-TAT. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/26/19 | Communicate via email regarding scheduled review meeting with KPMG Task 3 team and A. Mani (KPMG Partner) for Thursday August 1st regarding the analytical model / web app. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/26/19 | Completed preparation of Federal Monitor documentation as requested by K. Loomis  (PG&E) to present a) the analyses behind the rationale for the EVM TAT; b) detailed feedback received internally (PG&E) through field testing and external stakeholders, and c) a change management strategy with a detailed timeline outlining the important steps in the change management process. | 3.8 | $ 400.00 | 1,520.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 07/26/19 | Conducted further analysis on a stratified sample of 50 observations from the outages and fire GNTs database to determine the potential number of trees that would have been recommended for abatement if a) original top ten species were examined; b) deploying the EVM TAT modified by external stakeholders; and c) a modified EVM-TAT modified primarily by PG&E internal stakeholders. The purpose was to compare results to determine whether trees would be aggressively recommended for abatement across the three methodologies. | 2.2 | $ 400.00 | $ 880.00 |
| Allison Smith | 07/26/19 | Connecting new 7.9 JSON file from C. Gallagher / P. Devaney (KPMG) to Tableau, concurrently reviewing new fields format. | 1.2 | $ 325.00 | $ 390.00 |
| Brian Wei | 07/26/19 | Created a new percentile approach, concurrently mapping to Alteryx workflow. | 2.0 | $ 275.00 | $ 550.00 |
| Carlo Toribio | 07/26/19 | Creating a query with services to update whether a user is administrator. | 2.5 | $ 325.00 | $ 812.50 |
| Cole Gallagher | 07/26/19 | Develop / generate plan distribution curve point. | 0.2 | $ 325.00 | $ 65.00 |
| Adrian Irwin | 07/26/19 | Develop code to update Gatsby to resolve .json mimetype incorrect on S3. | 3.7 | $ 325.00 | $ 1,202.50 |
| Preston Devaney | 07/26/19 | Developing code to create functionality for producing a distribution output curve for each consequence. | 2.5 | $ 275.00 | $ 687.50 |
| Jonathan White | 07/26/19 | Distribution data validation discussion with PG&E JC. Mathieson, KPMG - M. Broida; | 0.5 | $ 475.00 | $ 237.50 |
| Cy Whitten | 07/26/19 | Draft email with approval request to D. Pant (PG&E) for DOH / DUG input sheets. | 0.2 | $ 325.00 | $ 65.00 |
| David Ross | 07/26/19 | Draft updates to distribution risk model scope and methodology documentation, specifically risk score and conductor health score; | 2.3 | $ 400.00 | $ 920.00 |
| Rita Squalli Houssaini | 07/26/19 | Follow-up communication with A. Irwin (KPMG) regarding status report for this week. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/26/19 | Follow-up communication with B. Wong and Y. Oum (PG&E) regarding items to sign off for Bowties and Analytics model sprints. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/26/19 | Incorporate data files used in input sheets for supporting workpapers. | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/26/19 | Partially complete mapping of lambda returned input / output values for the bowtie. | 2.8 | $ 325.00 | $ 910.00 |
| Brian Wei | 07/26/19 | Participated in 7/26 meeting with J. Thalman, S. Adderly (PG&E), D. Ross, and M. Xu to discuss updates to DE impact model. | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/26/19 | Participated in meeting with D. Ross and M. Xu (KPMG) to review OPW data. | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 07/26/19 | Participated in meeting with J. Thalman, C. Gaustani, S. Adderly (PG&E), D. Ross, M. Broida, M. Xu (KPMG) to discuss OPW data request. | 0.5 | $ 275.00 | $ 137.50 |
| Carlo Toribio | 07/26/19 | Perform code changes to sync calls to the database. (1.3) Perform updates to UI which was the last issue with the MultiSelect. (1.7). | 3.0 | $ 325.00 | $ 975.00 |
| Carlo Toribio | 07/26/19 | Perform extensible testing, concurrently updating to improve the Multiselect. | 1.5 | $ 325.00 | $ 487.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 07/26/19 | Perform managing director review of team status reports / work plans as of 07/26/19. | 1.3 | $ 435.00 | $ 565.50 |
| Rita Squalli Houssaini | 07/26/19 | Prepare for 07/26/19 PG&E call by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with KPMG team members via emails. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/26/19 | Prepare for call with K. McNamara (KPMG) by reviewing overall progress on the User Interface deliverable status, as of 07/26/19, concurrently noting any outstanding issues. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/26/19 | Prepare for meeting with A. Irwin and K. McNamara (KPMG) by reviewing workpapers for UI/UX work stream within Task 3. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/26/19 | Prepare for meeting with K. McNamara (KPMG) by reviewing workpapers for Bowties work stream. | 0.5 | $ 400.00 | $ 200.00 |
| Brian Wei | 07/26/19 | Prepared Alteryx workflow to assess percentiles of probabilities of failure for all assets. | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/26/19 | Prepared Alteryx workflow to pull samples from source data for the DE impact model. | 2.0 | $ 275.00 | $ 550.00 |
| Gaurav Thapan-Raina | 07/26/19 | Prepared analysis of slope and terrain correlations in order to determine whether terrain features should be excluded from the EVM TAT. | 1.0 | $ 400.00 | $ 400.00 |
| Brian Wei | 07/26/19 | Prepared screenshots of shape files of REAX to provide to the client. | 1.0 | $ 275.00 | $ 275.00 |
| Cy Whitten | 07/26/19 | Review DOH / DUG input sheet files following statistical analysis by Y. Chong (PG&E) to provide to D. Pant (PG&E) for approval. | 0.3 | $ 325.00 | $ 97.50 |
| Cole Gallagher | 07/26/19 | Review portfolio optimization notes / mockup input sheet focusing on development components as well as impact to other Task 3 work streams. | 2.4 | $ 325.00 | $ 780.00 |
| Rita Squalli Houssaini | 07/26/19 | Update the status report after follow-ups / responses (.4) and send to K. McNamara (KPMG) (.1). | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/26/19 | Update, as of 07/26/19, to the portfolio optimization input sheet (.5) and distribute proposed changes to PG&E teams (.1). | 0.6 | $ 325.00 | $ 195.00 |
| Phillip Prombo | 07/26/19 | Update, as of 07/26/19, the current projected schedule for R. Squalli Houssaini (KPMG) for all Tableau-related activities. | 0.7 | $ 400.00 | $ 280.00 |
| Rita Squalli Houssaini | 07/26/19 | Update, as of 07/26/19, the detailed plan accordingly. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 07/26/19 | Update, as of 07/26/19, the file naming conventions in PG&E SharePoint based on asset classification table provided by D. Pant (PG&E). | 0.6 | $ 325.00 | $ 195.00 |
| Rita Squalli Houssaini | 07/26/19 | Update, as of 07/26/19, the plan (.4) and send follow-up communication to KPMG team / A. Mani (KPMG) for updates. | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/26/19 | Update, as of 07/26/19, the python code to fix the output produced by the Excel parser. | 0.5 | $ 275.00 | $ 137.50 |
| Rita Squalli Houssaini | 07/26/19 | Update, as of 07/26/19, the revised Task 3 financial forecast (.9) and send to K. McNamara (KPMG) (.1). | 1.0 | $ 400.00 | $ 400.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 98 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Phillip Prombo | 07/28/19 | File Type scoping for what will be the most optimal file to attach to the Tableau. | 0.8 | $ 400.00 | $ 320.00 |
| Phillip Prombo | 07/28/19 | Preparing summary with the Tableau agenda for Monday's daily update. | 0.3 | $ 400.00 | $ 120.00 |
| Phillip Prombo | 07/28/19 | Reviewing, as of 07/28/19, the current file that was sent over to us on Friday, concurrently documenting / inventorying the current fields we have as well as setting up the wiki site to display the fields we have. | 0.7 | $ 400.00 | $ 280.00 |
| Phillip Prombo | 07/29/19 | Attend Task 3 status, as of 07/29/19, call with B. Wong, Y. Oum (PG&E) and C. Gallagher, P. Devaney, A. Irwin, K. McNamara (all KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/29/19 | Performed analysis to address/resolve timeout error due to model running longer than the database connection will stay open. (.9) Switched back to parsing uploaded input. (.3) | 1.2 | $ 325.00 | $ 390.00 |
| Adrian Irwin | 07/29/19 | Incorporating RAMP Model v0.7.9 to available lambdas. (.3) Tweaked font-size on the risk event column. (.3) Fixed font sizes / weights on the outcomes table, concurrently incorporating even spaces between '|'s in the headers. (.6) to improve user visuals. | 1.2 | $ 325.00 | $ 390.00 |
| Matt Broida | 07/29/19 | (0.2) Follow-up with L. Cai on final revisions for Mapping visualization coordination for in scope distribution, transmission and distribution assets for S. Singh (PG&E); (0.2) Director review of final output for mapping visualization coordination for in scope distribution, transmission and distribution assets for S. Singh (PG&E); (0.5) Project update modeling discussion with D. Ross (KPMG); | 0.9 | $ 435.00 | $ 391.50 |
| Matt Broida | 07/29/19 | (0.3) Alignment on next steps to materials following M. Garbelotto (UC Berkley) meeting with G. Thapan-Raina (KPMG), | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/29/19 | (0.3) Document feedback / requested revisions for mapping visualization for in scope distribution, transmission and distribution assets to J. McMillan-Wilhoit (KPMG) | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/29/19 | (0.5) Communication with M. Garbelotto (UC Berkley) on next review of content for Tree Assessment Tool with agenda, materials and timing; | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/29/19 | (0.5) Mapping visualization coordination for in scope distribution, transmission and distribution assets for S. Singh (PG&E) with D. Latto (KPMG), J. McMillan-Wilhoit (KPMG); | 0.5 | $ 435.00 | $ 217.50 |
| Marcus Xu | 07/29/19 | (0.5) Meeting with J. Thalman (PG&E) to discuss the OPW data alternative format | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 07/29/19 | (1.0) Discussion of methodology of asset scoping and visualization requirements and analysis structure with J. White (KPMG); | 1.0 | $ 435.00 | $ 435.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 99 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Matt Broida | 07/29/19 | (1.0) Review of opwcsvrequest.cvs and related visuals from C. Guastini (PG&E) for possible incorporation into both distribution and or veg model methodology; | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/29/19 | (1.5) PG&E Documentation Review of the revised asset scoping and prioritization document with A. Henderson (KPMG); | 1.5 | $ 435.00 | $ 652.50 |
| Marcus Xu | 07/29/19 | (1.9) Analyzed the OPW data,  concurrently validating the data based on descriptive statistics | 1.9 | $ 325.00 | $ 617.50 |
| Marcus Xu | 07/29/19 | (2.0) Reviewed the OPW data documentation, concurrently assessing methods to incorporate the OPW into the probability | 2.0 | $ 325.00 | $ 650.00 |
| Matt Broida | 07/29/19 | (2.5) Follow up meeting to discuss PG&E Tree Assessment Tool with M. Garbelotto (UC Berkley): D. Kida (PG&E), K. Loomis (PG&E), G. Thapan-Raina (KPMG), ; | 2.5 | $ 435.00 | $ 1,087.50 |
| Marcus Xu | 07/29/19 | (3.6) Reviewed / tested the python code to extract / transform the OPW data into .CSV format | 3.6 | $ 325.00 | $ 1,170.00 |
| David Ross | 07/29/19 | .4 Call with M. Broida (KPMG) to discuss outage producing wind data and its use in vegetation model; | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/29/19 | .4 discussion with J. Thalman (PG&E) regarding how to display mitigations in distribution risk model; | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/29/19 | .5 call with J. White (KPMG) to discuss system hardening prioritization model and ranking of assets; | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/29/19 | .6 call with C. Guastini (PG&E), J. Thalman (PG&E), M. Xu , B. Wei (KPMG) to discuss outage producing wind data and determine how to utilize file provided; | 0.6 | $ 400.00 | $ 240.00 |
| David Ross | 07/29/19 | .7 Draft information response to PG&E regarding budget spent on DE response planning efforts to inform California Public Utilities Commission reporting. | 0.7 | $ 400.00 | $ 280.00 |
| Anthony Henderson | 07/29/19 | 1.0 Met with M. Broida (KPMG) to review inputs and updates to asset scoping and prioritization documentation; 3.7 Continued, as of 7/29, to update the substation, transmission, distribution documentation along with process flows for asset scoping and prioritization. | 4.7 | $ 325.00 | $ 1,527.50 |
| Lucy Cai | 07/29/19 | 1.4: Mapped distribution assets without subtypes to additional file to determine whether they are poles and towers | 1.4 | $ 275.00 | $ 385.00 |
| Lucy Cai | 07/29/19 | 3.0: Continued, from earlier on 7/29, developing slides that display scoping processes done for substation, distribution, and transmission, along with screenshots of HFTDs and in scope assets identified by analysis | 3.0 | $ 275.00 | $ 825.00 |
| Lucy Cai | 07/29/19 | 3.4: Developed slides that display scoping processes done for substation, distribution, and transmission, along with screenshots of HFTDs and in scope assets identified by analysis | 3.4 | $ 275.00 | $ 935.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 100 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/29/19 | 3.6: Mapped previous distribution asset population to current distribution asset population to identify type of asset and isolate poles and towers | 3.6 | $ 275.00 | $ 990.00 |
| Gaurav Thapan-Raina | 07/29/19 | As requested by the PG&E Vegetation Management team (K. Loomis), assisted in preparing revisions to the Federal Monitor documentation that involved creating additional materials documenting the reasons behind including and excluding certain features in the EVM TAT based on the analytics performed. | 2.5 | $ 400.00 | $ 1,000.00 |
| Preston Devaney | 07/29/19 | Attend call with C. Gallagher, A. Irwin (KPMG), B. Wong, Y. Oum, R. Shepherd (PG&E) regarding portfolio optimization workflow, calculation process, final missing items in web-app bowtie. | 1.0 | $ 275.00 | $ 275.00 |
| Cole Gallagher | 07/29/19 | Attend call with A. Irwin (KPMG), B. Wong, Y. Oum, R. Shepherd (PG&E) regarding portfolio optimization workflow, calculation process, final missing items in web-app bowtie. | 1.0 | $ 325.00 | $ 325.00 |
| Preston Devaney | 07/29/19 | Attend call with A. Irwin and C. Gallagher (KPMG) regarding open items on bowtie mapping and plan model outputs to deliver resolution. | 0.5 | $ 275.00 | $ 137.50 |
| Cole Gallagher | 07/29/19 | Attend call with A. Irwin and P. Devaney (KPMG) regarding open items on bowtie mapping and plan model outputs to deliver resolution. | 0.5 | $ 325.00 | $ 162.50 |
| Cole Gallagher | 07/29/19 | Attend call with A. Irwin and P. Devaney (KPMG) regarding open items on bowtie mapping and plan model outputs to deliver resolution. | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 07/29/19 | Attend call with B. Wong, Y. Oum (PG&E) to review Task 3 completion objectives. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/29/19 | Attend call with B. Wong, Y. Oum (PG&E), and K. McNamara (KPMG) to review Task 3 completion objectives. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/29/19 | Attend call with C. Gallagher (KPMG), B. Wong, Y. Oum, R. Shepherd (PG&E) regarding portfolio optimization workflow, calculation process, final missing items in web-app bowtie. | 1.0 | $ 325.00 | $ 325.00 |
| Adrian Irwin | 07/29/19 | Attend call with C. Gallagher, P. Devaney (KPMG) regarding open items on bowtie mapping and plan model outputs to deliver resolution. | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/29/19 | Attend call with C. Gallagher, P. Devaney (KPMG) regarding open items on bowtie mapping and plan model outputs to deliver resolution. | 0.5 | $ 325.00 | $ 162.50 |
| Rita Squalli Houssaini | 07/29/19 | Attend call with C. Gallagher, P. Devaney, A. Irwin (KPMG), B. Wong, Y. Oum, and R. Shepherd (PG&E) regarding portfolio optimization workflow, calculation process, and final missing items in web-app bowtie. | 1.0 | $ 400.00 | $ 400.00 |
| Cole Gallagher | 07/29/19 | Attend call with P. Devaney, A. Irwin (KPMG), B. Wong, Y. Oum, R. Shepherd (PG&E) regarding portfolio optimization workflow, calculation process, final missing items in web-app bowtie. | 1.0 | $ 325.00 | $ 325.00 |
| Kyle McNamara | 07/29/19 | Attend Task 3 status, as of 07/29/19, call with B. Wong, Y. Oum (PG&E) and C. Gallagher (KPMG). | 0.5 | $ 435.00 | $ 217.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rita Squalli Houssaini | 07/29/19 | Attend Task 3 status, as of 07/29/19, call with B. Wong, Y. Oum (PG&E) and C. Gallagher, P. Prombo, P. Devaney, A. Irwin, and K. McNamara (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/29/19 | Back-tested two versions of the EVM TAT and the top 10 tree species approach on a stratified sample of 50 observations from a unified outage and GNT dataset comprising 8,000+ observations in order to assess variations in tree failure prediction. The effort involved testing each of the observations manually through three different versions of the EVM TAT. | 4.1 | $ 400.00 | $ 1,640.00 |
| Carlo Toribio | 07/29/19 | Based on analysis, perform updates address issues identified with respect to node libraries / outdated frameworks | 3.4 | $ 325.00 | $ 1,105.00 |
| Rita Squalli Houssaini | 07/29/19 | Call with K. McNamara (KPMG) regarding work and resource scheduling for next week to meet timelines / requests as of 07/29/19. | 0.3 | $ 400.00 | $ 120.00 |
| Gaurav Thapan-Raina | 07/29/19 | Call with M. Garbelotto (Forestry Specialist, UC Berkeley), K. Loomis, J. DeFreitas (PG&E), M. Broida (KPMG) to discuss detailed feedback on the EVM TAT. The discussion focused on examining features that impacted tree conditions. | 1.5 | $ 400.00 | $ 600.00 |
| Kyle McNamara | 07/29/19 | Call with R. Squalli Houssaini (KPMG) regarding work and resource scheduling for next week to meet timelines / requests as of 07/29/19. | 0.3 | $ 435.00 | 130.50 |
| Kyle McNamara | 07/29/19 | Communication with M. Broida (KPMG) regarding Task 1 deliverable status as of 7/29. | 0.1 | $ 435.00 | 43.50 |
| Preston Devaney | 07/29/19 | Communication with R. Squalli Houssaini (KPMG) regarding the upcoming schedule / timelines / outstanding items as of 07/29/19. | 0.3 | $ 275.00 | 82.50 |
| Adrian Irwin | 07/29/19 | Develop code to update the lambda endpoint. (.4) Address minor layout fixes in the user interface. (.2) Addressed minor styling errors in the user interface. (.3) Incorporating positioning logic for subdriver panel, concurrently updating some minor styling issues. (.4) | 1.3 | $ 325.00 | 422.50 |
| Adrian Irwin | 07/29/19 | Develop code to update the lambda endpoint. (.4) Minor layout fixes. (.2) Fixed minor styling errors. (.3) Incorporating positioning logic for subdriver panel, concurrently updating some minor styling issues. (.4) | 1.3 | $ 325.00 | 422.50 |
| Jonathan White | 07/29/19 | Distribution probability model client status - PG&E JE. Thalman - KPMG D. Ross, B. Wei, M. Xu; | 0.5 | $ 475.00 | 237.50 |
| Adrian Irwin | 07/29/19 | Fixed timeout error due to model running longer than the database connection will stay open. (.9) Switched back to parsing uploaded input. (.3) | 1.2 | $ 325.00 | 390.00 |
| Rita Squalli Houssaini | 07/29/19 | Follow-up communication with P. Devaney (KPMG) regarding upcoming schedule / availability to meet deadlines / timelines for PG&E as of 07/29/19. | 0.5 | $ 400.00 | 200.00 |
| Brian Wei | 07/29/19 | Generate asset panel data output of DE impact model | 1.5 | $ 275.00 | 412.50 |

Case: 19-30088   Doc# 5067-3   Filed: 12/11/19   Entered: 12/11/19 10:15:24   Page 102 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 07/29/19 | Implement probability scoring with updated decile approach. | 1.0 | $ 275.00 | $ 275.00 |
| Preston Devaney | 07/29/19 | Incorporate multiple distributions to the theoretical distribution curve output. | 2.5 | $ 275.00 | $ 687.50 |
| Cole Gallagher | 07/29/19 | Incorporate support for Inherent case / risk control outputs in python model. | 3.2 | $ 325.00 | $ 1,040.00 |
| Cole Gallagher | 07/29/19 | Incorporate support for validation on all frequency inputs, concurrently verifying that none are negative across all tranches / outcomes. | 2.7 | $ 325.00 | $ 877.50 |
| Adrian Irwin | 07/29/19 | Incorporating RAMP Model v0.7.9 to available lambdas. (.3) Tweaked font-size on the risk event column. (.3) Fixed font sizes / weights on the outcomes table, concurrently incorporating even spaces between '|'s in the headers. (.6) | 1.2 | $ 325.00 | $ 390.00 |
| Adrian Irwin | 07/29/19 | Incorporating SVG graphs to the bowtie, concurrently cleaning up the layout. (.5) Incorporating outcomes data integration, concurrently updating the number formatters for the risk event details. (.7) | 1.2 | $ 325.00 | $ 390.00 |
| Adrian Irwin | 07/29/19 | Incorporating SVG graphs to the bowtie, concurrently cleaning up the layout. (.5) Incorporating outcomes data integration, concurrently updating the number formatters for the risk event details. (.7) | 1.2 | $ 325.00 | $ 390.00 |
| David Ross | 07/29/19 | Manager review of updated risk score methodology, as of 7/29, for distribution risk model; | 1.3 | $ 400.00 | $ 520.00 |
| David Ross | 07/29/19 | Meeting on distribution risk model with J. Thalman (PG&E), B. Wei, M. Xu (KPMG) to discuss status of model and outstanding challenges; | 1.1 | $ 400.00 | $ 440.00 |
| David Ross | 07/29/19 | Met with M. Xu, B. Wei (KPMG) regarding how to incorporate outage producing wind and vegetation probabilities into risk score without double counting with REAX values; | 1.4 | $ 400.00 | $ 560.00 |
| Jonathan White | 07/29/19 | Met with PG&E S. Singh to discuss data challenges as of 7/29 | 0.5 | $ 475.00 | $ 237.50 |
| Brian Wei | 07/29/19 | Participated in 7/29 meeting with J. Thalman (PG&E), D. Ross, and M. Xu (KPMG) to discuss updates to DE impact model. | 0.9 | $ 275.00 | $ 247.50 |
| Brian Wei | 07/29/19 | Participated in 7/29 meeting with J. Thalman, C. Guastani, A. Bagley (PG&E), and M. Xu (KPMG) to determine OPW data needs. | 0.5 | $ 275.00 | $ 137.50 |
| Carlo Toribio | 07/29/19 | Perform analysis required to resolve issues relating to node libraries / outdated frameworks | 3.6 | $ 325.00 | $ 1,170.00 |
| Jonathan White | 07/29/19 | Perform managing director review of Tree Assessment Tool (TAT) Testing presentation | 0.5 | $ 475.00 | $ 237.50 |
| Cole Gallagher | 07/29/19 | Perform testing of inherent case across different example files to ensure that the additional functionality is working properly, concurrently reviewing outputs as well as fixing bugs that arise. | 3.1 | $ 325.00 | $ 1,007.50 |
| Cole Gallagher | 07/29/19 | Perform testing of inherent case across different example files to ensure that the additional functionality is working properly, concurrently reviewing outputs as well as fixing bugs that arise. | 3.3 | $ 325.00 | $ 1,072.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 07/29/19 | Placed outcome table titles into the table so they can take advantage of the colspan layout logic. (.5) Updated minimum-height on the bowtie to 600px, concurrently incorporating logic to ensure that the minimum-height of the drivers is set to match the tallest subdriver list. (.6) | 1.1 | $ 325.00 | $ 357.50 |
| Brian Wei | 07/29/19 | Plotted inherent probabilities of failure of assets to determine scoring approach | 1.0 | $ 275.00 | 275.00 |
| Phillip Prombo | 07/29/19 | Preparation for the call with the KPMG / PG&E teams by listing topics / noting items to share with PG&E / KPMG teams. | 0.3 | $ 400.00 | 120.00 |
| Kyle McNamara | 07/29/19 | Prepare AMS status summary for A. Mani (KPMG) as of 07/29/19 for communication to PG&E | 0.3 | $ 435.00 | 130.50 |
| Rita Squalli Houssaini | 07/29/19 | Prepare for 07/29/19 KPMG Task 3 status call by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with KPMG team members via emails. | 0.5 | $ 400.00 | 200.00 |
| Rita Squalli Houssaini | 07/29/19 | Prepare for call with PG&E (Benson and Yumi) and A. Mani and K. McNamara regarding KPMG Project completion objectives by reviewing detailed task 3 plan / overall progress / open issues as of 07/29/19. | 0.5 | $ 400.00 | 200.00 |
| Rita Squalli Houssaini | 07/29/19 | Prepare for call with PG&E (Benson and Yumi) and A. Mani and K. McNamara regarding KPMG Project completion objectives by reviewing detailed task 3 plan / overall progress / open issues as of 07/29/19. | 0.5 | $ 400.00 | 200.00 |
| Jonathan White | 07/29/19 | Prepare for Data challenges meeting with PG&E S. Singh by reviewing information compiled by team | 1.0 | $ 475.00 | 475.00 |
| Rita Squalli Houssaini | 07/29/19 | Prepare for Deep Dive Meeting with PG&E / KPMG teams regarding Portfolio Optimization by reviewing requirements sent by PG&E for the Portfolio Optimization as of 07/29/19. | 0.5 | $ 400.00 | 200.00 |
| Brian Wei | 07/29/19 | Prepared inherent probability update of asset types in DE impact model. | 2.0 | $ 275.00 | 550.00 |
| Daniel Elmblad | 07/29/19 | Review CUE Testimony to identify issues to log in Issue / Summary tracker to assist PG&E to develop Rebuttal testimony | 0.5 | $ 325.00 | 162.50 |
| Daniel Elmblad | 07/29/19 | Review JCCA Testimony to identify issues to log in Issue / Summary tracker to assist PG&E to develop Rebuttal testimony. | 0.8 | $ 325.00 | 260.00 |
| Daniel Elmblad | 07/29/19 | Review JR Testimony to identify issues to log in Issue / Summary tracker to assist PG&E to develop Rebuttal testimony. | 0.4 | $ 325.00 | 130.00 |
| Brian Wei | 07/29/19 | Review OPW data to extract certain data points. | 1.0 | $ 275.00 | 275.00 |
| Daniel Elmblad | 07/29/19 | Review SBUA Testimony to identify issues to log in Issue / Summary tracker to assist PG&E to develop Rebuttal testimony. | 0.5 | $ 325.00 | 162.50 |
| Daniel Elmblad | 07/29/19 | Review TURN Testimony to identify issues to log in Issue / Summary tracker to assist PG&E in developing Rebuttal testimony. | 1.8 | $ 325.00 | 585.00 |
| Brian Wei | 07/29/19 | Update scoring of vegetation and OPW within DE impact model | 1.0 | $ 275.00 | 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Preston Devaney | 07/29/19 | Update, as of 07/29/19, the json output produced by the output code. | 1.0 | $ 275.00 | $ 275.00 |
| Preston Devaney | 07/29/19 | Update, as of 07/29/19, the output file to begin the calculations for producing theoretical distribution curves. | 1.5 | $ 275.00 | $ 412.50 |
| Kyle McNamara | 07/29/19 | Update, as of 07/29/19, the project financials and status report with prior week actuals. | 0.3 | $ 435.00 | $ 130.50 |
| Rita Squalli Houssaini | 07/29/19 | Update, as of 0729/19, the detailed schedule (.6) and send to KPMG team / PG&E team (.1). | 0.7 | $ 400.00 | $ 280.00 |
| Phillip Prombo | 07/30/19 | Attend meeting with A. Smith, C. Gallagher, A. Irwin, P. Devaney (KPMG), Y. Oum, B. Wong (PG&E) and regarding status of analytics tasks as of 07/30/19. | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 07/30/19 | (0.3) Develop response to week of July 4th TAT historic abatement testing questions from PG&E; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/30/19 | (0.3) Review of TAT email suggestions from D. Kida (PG&E) and K. Loomis (PG&E) for potential revisions after SME discussion with M. Garbelotto (UC Berkley) | 0.3 | $ 435.00 | $ 130.50 |
| Marcus Xu | 07/30/19 | (0.5) Discussion with A. Henderson (KPMG) regarding the PG&E Modeling documentation | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 07/30/19 | (0.5) Discussion with M. Locatelli (PG&E), D. Ross, B. Wei about the STAR conductor data | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 07/30/19 | (1.0) Drafted email regarding the modeling methodologies difference | 1.0 | $ 325.00 | $ 325.00 |
| Matt Broida | 07/30/19 | (1.0) Finalization of meeting materials for EV TAT Update with PG&E Project Management Veg Team; | 1.0 | $ 435.00 | $ 435.00 |
| Marcus Xu | 07/30/19 | (1.0) Researched Poisson focusing on its special case in PG&E modeling exercise | 1.0 | $ 325.00 | $ 325.00 |
| Matt Broida | 07/30/19 | (1.0) TAT Template discussion based on M. Garbelotto (UC Berkley), D. Kida (PG&E) and K. Loomis (PG&E) input with G Thapan-Raina (KPMG) | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 07/30/19 | (1.3) EV TAT Update with PG&E Project Management Veg Team: C. Moreland (PG&E), K. Rasheed (PG&E), D. Kida (PG&E), K. Loomis (PG&E), G Thapan-Raina (KPMG); | 1.3 | $ 435.00 | $ 565.50 |
| Matt Broida | 07/30/19 | (1.3) PG&E Documentation review of the revised asset scoping and prioritization document with A. Henderson based on prior day's required revisions; | 1.3 | $ 435.00 | $ 565.50 |
| Marcus Xu | 07/30/19 | (1.6) Reviewed the modeling code and evaluated the in sample and out of sample for the modeling exercise | 1.6 | $ 325.00 | $ 520.00 |
| Matt Broida | 07/30/19 | (2.3) Developing methodology and reporting for TAT Summary-30JUL2019-v4.pptx for S. Singh (PG&E) to explain TAT abatement scenarios to date based on historical outages; | 2.3 | $ 435.00 | $ 1,000.50 |
| Marcus Xu | 07/30/19 | (3.4) Performed senior associate review of the modeling methodology documentation, concurrently revising based on review. | 3.4 | $ 325.00 | $ 1,105.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 07/30/19 | .4 Analyze transmission pronto form data for J. Thalman (PG&E) prior to his provision of information to the California Public Utilities Commission; 3.9 compile updates to the scope and methodology document for the distribution risk model which will be provided to PG&E for documentation purposes; | 4.3 | $ 400.00 | $ 1,720.00 |
| David Ross | 07/30/19 | .4 Discussion with J. White (KPMG) regarding methodology to integrate distribution outage producing wind data into distribution risk model; | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 07/30/19 | .5 call with M. Locatelli (PG&E), B. Wei (KPMG), M. Xu (KPMG) to discuss Star Conductor data set and determine if PG&E has refreshed the data set; | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/30/19 | .5 discussion with M. Broida and J. White (KPMG) regarding close-out documentation to be provided to PG&E as the Task 1 work stream nears completion; | 0.5 | $ 400.00 | $ 200.00 |
| Lucy Cai | 07/30/19 | .8: Continued, from earlier on 7/30, applying three iterations of the tree assessment tool to historical outage and GNT dataset to determine % of abatement previous tools would have prevented | 0.8 | $ 275.00 | $ 220.00 |
| David Ross | 07/30/19 | .9 Call with J. Thalman (PG&E), S. Adderly (PG&E), J. White, M. Xu, B. Wei (KPMG) to discuss current status of the distribution risk model and roadblocks to further development; | 0.9 | $ 400.00 | $ 360.00 |
| Anthony Henderson | 07/30/19 | 1.0 Additional meeting with M. Broida (KPMG) to discuss inputs / updates to asset scoping and prioritization documentation; 3.2 Continued as of 7/30 updating the substation, transmission and distribution documentation along with process flows for asset scoping and prioritization. 0.5 Met with M. Xu (KPMG) to review inputs to regression models and datasets for prioritization documentation. | 4.7 | $ 325.00 | $ 1,527.50 |
| Lucy Cai | 07/30/19 | 2.4: Continued, from earlier on 7/30, reconducting scoping analysis with population of poles and towers to determine incremental difference in in scope assets and the number of previous in scope assets that were not poles or towers | 2.4 | $ 275.00 | $ 660.00 |
| Lucy Cai | 07/30/19 | 3.2: Updated slides showing geographic locations of buffer distribution assets in comparison to HFTD zones | 3.2 | $ 275.00 | $ 880.00 |
| Lucy Cai | 07/30/19 | 3.4: Applied three iterations of the tree assessment tool to historical outage and GNT dataset to determine % of abatement previous tools would have prevented | 3.4 | $ 275.00 | $ 935.00 |
| Lucy Cai | 07/30/19 | 3.6: Recon ducted scoping analysis with population of poles and towers to determine incremental difference in in scope assets and the number of previous in scope assets that were not poles or towers | 3.6 | $ 275.00 | $ 990.00 |
| Rita Squalli Houssaini | 07/30/19 | Adjust, as of 07/30/19, the detailed plan for Task 3 after all status calls / comments. | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/30/19 | Attend additional Tableau call with P. Devaney, A. Irwin, (KPMG), B. Wong, and Y. Oum (PG&E) to revise portfolio optimization workflow to make use of stored input sheets. | 1.0 | $ 325.00 | $ 325.00 |
| Cole Gallagher | 07/30/19 | Attend additional Tableau call with (KPMG), B. Wong, and Y. Oum (PG&E) to revise portfolio optimization workflow to make use of stored input sheets. | 1.0 | $ 325.00 | $ 325.00 |
| Adrian Irwin | 07/30/19 | Attend additional Tableau call with C. Gallagher (KPMG), B. Wong and Y. Oum (PG&E) to revise portfolio optimization workflow to make use of stored input sheets. | 1.0 | $ 325.00 | $ 325.00 |
| Preston Devaney | 07/30/19 | Attend additional Tableau call with C. Gallagher, A. Irwin, (KPMG), B. Wong, and Y. Oum (PG&E) to revise portfolio optimization workflow to make use of stored input sheets. | 1.0 | $ 275.00 | $ 275.00 |
| Rita Squalli Houssaini | 07/30/19 | Attend additional Tableau call with C. Gallagher, P. Devaney, A. Irwin, (KPMG), B. Wong, and Y. Oum (PG&E) to revise portfolio optimization workflow to make use of stored input sheets. | 1.0 | $ 400.00 | $ 400.00 |
| Rita Squalli Houssaini | 07/30/19 | Attend call with P. Devaney and K. McNamara (KPMG) regarding PG&E's code requests and schedule status. | 0.5 | $ 400.00 | $ 200.00 |
| Kyle McNamara | 07/30/19 | Attend call with P. Devaney and R. Squalli (KPMG) regarding PG&E's code requests and schedule status. | 0.5 | $ 435.00 | $ 217.50 |
| Rita Squalli Houssaini | 07/30/19 | Attend meeting with C. Gallagher, A. Smith, R. Squalli Houssaini, P. Prombo, P. Devaney (KPMG), Y. Oum, B. Wong (PG&E) and regarding status of analytics tasks as of 07/30/19. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/30/19 | Call with P. Devaney and A. Irwin (KPMG) regarding the updated Task 3 schedule. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/30/19 | Call with R. Squalli Houssaini and P. Devaney (KPMG) regarding the updated Task 3 schedule. | 0.5 | $ 325.00 | $ 162.50 |
| Carlo Toribio | 07/30/19 | Completed development of the NPM, (.3) Gatsby (.4), outdated frameworks (.5), code problem (.3) and continued working on features (.5). | 2.0 | $ 325.00 | $ 650.00 |
| Gaurav Thapan-Raina | 07/30/19 | Conducted call with M. Broida (KPMG) to discuss the latest back-testing analysis with the different versions of the TAT. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/30/19 | Conducted phone meeting with C. Moreland [PG&E], K. Rasheed [PG&E], K.Loomis [PG&E], D.Kida [PG&E], M.Broida [KPMG] and L.Cai [KPMG] to discuss updates to the TAT and brief C. Moreland and on the detailed feedback received from M.Garbelotto (Forestry Specialist, UC-Berkeley). | 0.5 | $ 400.00 | $ 200.00 |
| Allison Smith | 07/30/19 | Connected new combined_simulation_output csv file to Tableau. | 0.6 | $ 325.00 | $ 195.00 |
| Jonathan White | 07/30/19 | Continue, as of 7/30, managing director review of Tree Assessment Tool (TAT) Testing presentation with focus on methodology | 0.5 | $ 475.00 | $ 237.50 |
| Allison Smith | 07/30/19 | Create Tableau visualizations with current data fields. | 0.7 | $ 325.00 | $ 227.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/30/19 | Describe full portfolio optimization upload / calculation workflow in word document for distribution to PG&E / KPMG team to ensure that the process is both feasible as well as agreed upon. | 1.3 | $ 325.00 | $ 422.50 |
| Adrian Irwin | 07/30/19 | Develop code to fix component path in the User interface logic | 3.3 | $ 325.00 | $ 1,072.50 |
| Adrian Irwin | 07/30/19 | Develop code to remove scroll To/Internet Explorer issue.  (.9) Mapped driver values to the outputs. (1.3) | 2.2 | $ 325.00 | $ 715.00 |
| David Ross | 07/30/19 | Discussion with B. Wei, M. Xu (KPMG) regarding methodology to integrate outage producing wind values in distribution risk model; | 2.1 | $ 400.00 | $ 840.00 |
| Jonathan White | 07/30/19 | Distribution probability model daily status - PG&E JE. Thalman, S. Adderly - KPMG D. Ross B. Wei, M. Xu; | 0.5 | $ 475.00 | $ 237.50 |
| Cole Gallagher | 07/30/19 | Draft / document the portfolio optimization workflow dependencies and possible solutions in advance of second call regarding the process | 1.1 | $ 325.00 | $ 357.50 |
| Cole Gallagher | 07/30/19 | Draft and describe portfolio optimization workflow dependencies and possible solutions in advance of second call regarding the process | 1.1 | $ 325.00 | $ 357.50 |
| Carlo Toribio | 07/30/19 | Finished fixing the NPM, (.3)  Gatsby (.4), outdated frameworks (.5), code problem (.3) and continued working on features (.5). | 2.0 | $ 325.00 | $ 650.00 |
| Preston Devaney | 07/30/19 | Finished producing the theoretical distribution curve outputs. | 1.4 | $ 275.00 | $ 385.00 |
| Carlo Toribio | 07/30/19 | Finished the details of the Roles page (.8), updating code (.9), fixing newly introduced bugs (1.3). | 3.0 | $ 325.00 | $ 975.00 |
| Carlo Toribio | 07/30/19 | Finished the details of the Roles page (.8), updating code (.9), performed additional debugging (1.3). | 3.0 | $ 325.00 | $ 975.00 |
| Cole Gallagher | 07/30/19 | Generate sample csv outputs for tableau team to utilize for testing purposes. (.3) Incorporate active column in bowtie tab of excel sheet for lookup purposes on 6-Conseq tab.(.2) | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/30/19 | Hotfix to remove scroll To/Internet Explorer issue. (.9) Mapped driver values to the outputs. (1.3) | 2.2 | $ 325.00 | $ 715.00 |
| Cole Gallagher | 07/30/19 | Incorporate active column in bowtie tab of excel sheet for lookup purposes on 6-Conseq tab. (.2) Incorporate global parameters tab to risk model input sheet. (.3) Incorporate support for diagnostic model-runs in global parameters tab.(.2) | 0.7 | $ 325.00 | $ 227.50 |
| Brian Wei | 07/30/19 | Incorporate new set of OPW data within Alteryx model for DE impact model | 2.0 | $ 275.00 | $ 550.00 |
| Preston Devaney | 07/30/19 | Integrated the updates made to the code with the current codebase. | 0.7 | $ 275.00 | $ 192.50 |
| Phillip Prombo | 07/30/19 | Meeting preparation  inclusive of drafting questions / comments / Agenda with topics for the Asset Op Model Tableau Dashboards. | 0.5 | $ 400.00 | $ 200.00 |
| Adrian Irwin | 07/30/19 | Meeting to respond to Tableau questions with B. Wong, A. Yue (PG&E) | 0.5 | $ 325.00 | $ 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison Smith | 07/30/19 | Meeting to respond to Tableau questions with B. Wong, A. Yue (PG&E), P. Prombo, A. Irwin (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/30/19 | Meeting to respond to Tableau questions with B. Wong, A. Yue (PG&E), P. Prombo, A. Smith (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Rita Squalli Houssaini | 07/30/19 | Meeting to respond to Tableau questions with B. Wong, A. Yue (PG&E), P. Prombo, A. Smith, and A. Irwin (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Phillip Prombo | 07/30/19 | Meeting with T. Anderson and M. Bowser (KPMG) regarding the EC Tag Mapping (Task 2) and methodologies applied to achieve the results. (.5) Prepare for meeting by preparing talking points and summary of methodologies. (.2) | 0.7 | $ 400.00 | $ 280.00 |
| Brian Wei | 07/30/19 | Perform analysis to find the max OPW mapped to each asset | 1.0 | $ 275.00 | $ 275.00 |
| Jonathan White | 07/30/19 | Perform managing director review of version 3 of Tree Assessment Tool (TAT) Testing presentation | 0.5 | $ 475.00 | $ 237.50 |
| Brian Wei | 07/30/19 | Perform review to confirm that all assets, as of 7/30, have latitude and longitude | 2.0 | $ 275.00 | $ 550.00 |
| Cole Gallagher | 07/30/19 | Perform testing of a number of simulations / model case Boolean flag global parameters. | 0.2 | $ 325.00 | $ 65.00 |
| Cole Gallagher | 07/30/19 | Perform testing of model version matching from global parameters tab / diagnostic run functionality. | 0.7 | $ 325.00 | $ 227.50 |
| Cole Gallagher | 07/30/19 | Perform testing of model version matching from global parameters tab / diagnostic run functionality. | 0.7 | $ 325.00 | $ 227.50 |
| Adrian Irwin | 07/30/19 | Performed analysis / debugging to fix component path. | 3.3 | $ 325.00 | $ 1,072.50 |
| Brian Wei | 07/30/19 | Performed mapping of assets within OPW grids | 2.0 | $ 275.00 | $ 550.00 |
| Brian Wei | 07/30/19 | Performed mapping to center of nearest OPW grid | 2.0 | $ 275.00 | $ 550.00 |
| Rita Squalli Houssaini | 07/30/19 | Prepare for 07/30/19 call with T. Schenk, A. Irwin and K. McNamara, and R. Squalli (KPMG) to review progress, resolve issues / risks, and develop weekly status report for Task 3 by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with team members via emails. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/30/19 | Prepare for 07/30/19 Deep Dive Meeting with PG&E / KPMG regarding Portfolio Optimization by reviewing updated requirements sent by PG&E for the Portfolio Optimization. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/30/19 | Prepare for Task 3 07/30/19 Tableau status call by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with KPMG team members via emails. | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 07/30/19 | Prepared / finalized presentation for the PG&E Vegetation Management team; specifically to address current state of activities and progress for the EVM TAT, the ongoing interfacing with external stakeholders and roadmap for change management, digitization and launching of the TAT. | 2.0 | $ 400.00 | $ 800.00 |
| Daniel Elmblad | 07/30/19 | Review all issues logged into Issue / Summary tracker, concurrently updating content as necessary to publish tracker on PG&E SharePoint for the legal team review. | 0.7 | $ 325.00 | $ 227.50 |
| Cole Gallagher | 07/30/19 | Review issue raised by Y. Oum (PG&E) regarding updated match calculation in escalation function. | 0.5 | $ 325.00 | $ 162.50 |
| Cole Gallagher | 07/30/19 | Review python code focusing on inclusion of additional global parameters. | 0.6 | $ 325.00 | $ 195.00 |
| Daniel Elmblad | 07/30/19 | Review, as of 07/30/19, the FEA Testimony to identify issues to log in Issue / Summary tracker to assist PG&E in developing Rebuttal testimony. | 0.3 | $ 325.00 | $ 97.50 |
| Phillip Prombo | 07/30/19 | Review, as of 07/30/19, the new data file sent from C. Gallagher (KPMG), concurrently noting how the new data fields will affect the Tableau Dashboards. | 0.6 | $ 400.00 | $ 240.00 |
| Allison Smith | 07/30/19 | Reviewed new combined_simulation_output csv file's data structure to ensure structure / content was correct for the Tableau dashboard creation. | 0.8 | $ 325.00 | $ 260.00 |
| Gaurav Thapan-Raina | 07/30/19 | Reviewed OPW data received, as of 7/30, in Excel format to determine how best to include this data in the EVM TAT. | 3.0 | $ 400.00 | $ 1,200.00 |
| Gaurav Thapan-Raina | 07/30/19 | Revised back-testing analysis of different versions of the EVM TAT. Expanded stratified sample size to 151 observations and started repeating the analysis. | 2.0 | $ 400.00 | $ 800.00 |
| Preston Devaney | 07/30/19 | Update, as of 07/30/19, the json outputs produced by the code. | 2.2 | $ 275.00 | $ 605.00 |
| Cole Gallagher | 07/30/19 | Update, as of 07/30/19, the python code to accept global parameters related to model cases / number of simulations. | 0.6 | $ 325.00 | $ 195.00 |
| Cole Gallagher | 07/30/19 | Update, as of 07/30/19, the python code to accept global parameters related to model cases / number of simulations. | 0.6 | $ 325.00 | $ 195.00 |
| Adrian Irwin | 07/31/19 | Develop code to incorporate debugging information for S3 connection. | 2.4 | $ 325.00 | $ 780.00 |
| Adrian Irwin | 07/31/19 | Develop code to update environment variables to current PG&E environment settings. | 2.6 | $ 325.00 | $ 845.00 |
| Matt Broida | 07/31/19 | (0.3) Communication with M. Garbelotto (UC Berkley) on summary document from prior meeting and coordination on next meeting; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/31/19 | (0.3) Developed input for weekly project status update for communication to PG&E | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/31/19 | (0.3) Discussion with D. Ross (KPMG) on technical requirements for Distribution DE Impact Model into PG&E accepted code; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/31/19 | (0.3) Follow-up with D. Thayer (PG&E) and E. Scaief (PG&E) to confirm accurate incorporation of conductor failure given additional line splices; | 0.3 | $ 435.00 | $ 130.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Matt Broida | 07/31/19 | (0.3) Review of PG&E conductor health score formula for incorporation of splice methodology into TAT; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/31/19 | (0.3) Review of S. Singh (PG&E) suggested revisions to 073019_InspectionScoping_final.pptx; | 0.3 | $ 435.00 | $ 130.50 |
| Matt Broida | 07/31/19 | (0.5) Document feedback for L. Cai (KPMG) on additional TAT revisions and functionality required | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/31/19 | (0.5) Follow-up with L. Cai (KPMG) on final changes to TAT revision outage back testing; | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/31/19 | (0.5) Review of 2019-07-26 AMS Status Report vf.pdf for context and possible revisions; | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 07/31/19 | (0.8) Finalization of summary meeting materials and revisions to provide M. Garbelotto (UC Berkley) for review and approval related to TAT; | 0.8 | $ 435.00 | $ 348.00 |
| Matt Broida | 07/31/19 | (0.8) Review of proposed OPW methodologies for incorporation into Distribution DE Impact Model prior to PG&E SME discussion; | 0.8 | $ 435.00 | $ 348.00 |
| Marcus Xu | 07/31/19 | (1.0) Discussion with J. Thalman (PG&E), D. Ross, B. Wei (KPMG)about the OPW method updates | 1.0 | $ 325.00 | $ 325.00 |
| Marcus Xu | 07/31/19 | (1.0) Reviewed the LiDAR data, concurrently documenting the method to incorporate the probability of failure by species to conductors | 1.0 | $ 325.00 | $ 325.00 |
| Matt Broida | 07/31/19 | (1.3) Review of current PG&E TAT and documentation with G Thapan-Raina (KPMG) | 1.3 | $ 435.00 | $ 565.50 |
| Matt Broida | 07/31/19 | (1.5) Review of Wind Speed Analysis by Weather Stations by PG&E SQA&M team for input into TAT Wind variable component; | 1.5 | $ 435.00 | $ 652.50 |
| Marcus Xu | 07/31/19 | (1.9) Documented the five options to incorporate the OPW into the model based on research conducted. | 1.9 | $ 325.00 | $ 617.50 |
| Marcus Xu | 07/31/19 | (2.0) Created the distribution of the OPW data based on different cut-off points | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 07/31/19 | (2.1) Based on analysis, documented the methodologies to incorporate the OPW into the Distribution Model | 2.1 | $ 325.00 | $ 682.50 |
| David Ross | 07/31/19 | .5 Meeting with M. Xu and B. Wei (KPMG) to discuss outage producing wind methodology and challenges with the size of output data set; | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 07/31/19 | .6 Meeting with J. Thalman (PG&E), M. Xu, B. Wei (KPMG) to discuss distribution risk model and timeline to completion as of 7/31 | 0.6 | $ 400.00 | $ 240.00 |
| David Ross | 07/31/19 | .9 Performed manager review of outage producing wind methodologies prior to presenting to PG&E; | 0.9 | $ 400.00 | $ 360.00 |
| Anthony Henderson | 07/31/19 | 1.7 Continued, as of 7/31, to draft updates to substation, transmission and distribution sections along with process flows for asset scoping /prioritization. | 1.7 | $ 325.00 | $ 552.50 |
| Lucy Cai | 07/31/19 | 3.1: Created slide showing next steps in tree assessment tool updates along with upcoming timeline for digitization of the tool | 3.1 | $ 275.00 | $ 852.50 |
| Lucy Cai | 07/31/19 | 3.3: Created cover page / log in page for new tree assessment tool based off of subject matter expert opinions | 3.3 | $ 275.00 | $ 907.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 111 of 160

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 07/31/19 | 3.7: Continued, as of 7/31, applying three iterations of the tree assessment tool to historical outage and GNT dataset to determine % of abatement previous tools would have prevented | 3.7 | $ 275.00 | $ 1,017.50 |
| Rita Squalli Houssaini | 07/31/19 | Additional communication with C. Gallagher (KPMG) to clarify items noted on the detailed plan for Analytical Model. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 07/31/19 | Aggregated documentation / files for PG&E Vegetation Management, as of 7/31 inclusive of all communication work outputs prepared | 3.8 | $ 400.00 | $ 1,520.00 |
| Preston Devaney | 07/31/19 | Attend call with C. Gallagher (KPMG) regarding runtime optimization opportunities and plan code refactoring to deliver improved performance. | 0.4 | $ 275.00 | $ 110.00 |
| Cole Gallagher | 07/31/19 | Attend call with P. Devaney (KPMG) regarding runtime optimization opportunities and plan code refactoring to deliver improved performance. | 0.4 | $ 325.00 | $ 130.00 |
| Rita Squalli Houssaini | 07/31/19 | Attend code review with C. Gallagher (KPMG),Y. Oum, B. Wong, Y. Chong (PG&E) to review updates to outputs, global parameters tab on input template, escalation updates, Discussion opportunities to reduce model runtime | 0.5 | $ 400.00 | $ 200.00 |
| Preston Devaney | 07/31/19 | Attend code review with C. Gallagher, R. Squalli Houssaini (KPMG),Y. Oum, B. Wong, Y. Chong (PG&E) to review updates to outputs, global parameters tab on input template, escalation updates, Discussion opportunities to reduce model runtime | 0.5 | $ 275.00 | $ 137.50 |
| Rita Squalli Houssaini | 07/31/19 | Attend code review with P. Devaney, C. Gallagher (KPMG),Y. Oum, B. Wong, Y. Chong (PG&E) to review updates to outputs, global parameters tab on input template, escalation updates, Discussion opportunities to reduce model runtime | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/31/19 | Attend code review with P. Devaney, R. Squalli Houssaini (KPMG),Y. Oum, B. Wong, Y. Chong (PG&E) to review updates to outputs, global parameters tab on input template, escalation updates, Discussion opportunities to reduce model runtime | 0.7 | $ 325.00 | $ 227.50 |
| Cole Gallagher | 07/31/19 | Attend code review with Y. Oum, B. Wong, Y. Chong (PG&E) to review updates to outputs, global parameters tab on input template, escalation updates, also discussed opportunities to reduce model runtime | 0.7 | $ 325.00 | $ 227.50 |
| Tom Schenk | 07/31/19 | Attend meeting with A. Irwin (KPMG), B. Wong, A. Yue (PG&E) to review tableau data architecture. (partial attendance) | 0.5 | $ 435.00 | $ 217.50 |
| Phillip Prombo | 07/31/19 | Attend meeting with A. Smith (KPMG) regarding next steps to connect to combined_simulation_outputs. | 0.5 | $ 400.00 | $ 200.00 |
| Phillip Prombo | 07/31/19 | Attend meeting with A. Smith, A. Irwin (KPMG), B. Wong, A. Yue (PG&E) to review tableau data architecture. | 0.8 | $ 400.00 | $ 320.00 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 112 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tom Schenk | 07/31/19 | Attend meeting with A. Smith, A. Irwin, P. Prombo (KPMG), B. Wong, A. Yue (PG&E) to review tableau data architecture. (partial attendance) | 0.5 | $ 435.00 | $ 217.50 |
| Adrian Irwin | 07/31/19 | Attend meeting with A. Smith, P. Prombo (KPMG), B. Wong, A. Yue (PG&E) to review tableau data architecture. | 0.8 | $ 325.00 | $ 260.00 |
| Allison Smith | 07/31/19 | Attend meeting with P. Prombo (KPMG) regarding next steps to connect to combined_simulation_outputs. | 0.5 | $ 325.00 | $ 162.50 |
| Allison Smith | 07/31/19 | Attend meeting with P. Prombo (KPMG) regarding next steps to connect to combined_simulation_outputs. | 0.5 | $ 325.00 | $ 162.50 |
| Allison Smith | 07/31/19 | Attend meeting with P. Prombo, A. Irwin (KPMG), B. Wong, A. Yue (PG&E) to review tableau data architecture. | 0.8 | $ 325.00 | $ 260.00 |
| Kyle McNamara | 07/31/19 | Attend Task 3 status call with B. Wong (PG&E), C. Gallagher, P. Devaney, A. Smith (KPMG). (partial attendance) | 0.4 | $ 435.00 | $ 174.00 |
| Rita Squalli Houssaini | 07/31/19 | Attend Task 3 status call with B. Wong (PG&E), A. Smith, C. Gallagher, P. Devaney, and K. McNamara (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/31/19 | Begin development of mitigation effectiveness allocation at the program level. | 1.5 | $ 325.00 | $ 487.50 |
| Brian Wei | 07/31/19 | Calculate max OPW for each asset within each 3 kilometer grid within PG&E's system. | 2.5 | $ 275.00 | $ 687.50 |
| Brian Wei | 07/31/19 | Calculated scaled OPW based on proportion of grid to radius. | 2.0 | $ 275.00 | $ 550.00 |
| Rita Squalli Houssaini | 07/31/19 | Check-in meeting with B. Wong and Y. Oum (PG&E) regarding KPMG Project Completion. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/31/19 | Communication regarding Tableau questions follow-up with P. Prombo and A. Smith (KPMG Tableau Team). | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/31/19 | Communication with C. Gallagher (KPMG) to review the detailed plan for Analytical Model. | 0.5 | $ 400.00 | $ 200.00 |
| Allison Smith | 07/31/19 | Connected new combined_simulation_output csv file to Tableau. | 0.4 | $ 325.00 | $ 130.00 |
| Gaurav Thapan-Raina | 07/31/19 | Continued assessment of the modified TAT, concurrently preparing summary outputs for S. Singh [PG&E] and the broader PG&E Vegetation Management team (C. Moreland, and ) | 3.2 | $ 400.00 | $ 1,280.00 |
| David Ross | 07/31/19 | Continued discussion with M. Xu and B. Wei (KPMG) to discuss outage producing wind methodology and how to implement the selected methodology into the distribution risk model; | 1.3 | $ 400.00 | $ 520.00 |
| Allison Smith | 07/31/19 | Created Tableau visualizations with current data fields. | 0.5 | $ 325.00 | $ 162.50 |
| Adrian Irwin | 07/31/19 | Development tasks for the day: Hotfix to incorporate debugging information for S3 connection. | 2.4 | $ 325.00 | $ 780.00 |
| Brian Wei | 07/31/19 | Document methodologies for OPW including the adjustment and proportion. | 2.0 | $ 275.00 | $ 550.00 |
| David Ross | 07/31/19 | Draft documentation of methodology along with work flows for distribution risk model, specifically Egress, REAX and meteorology components; | 3.9 | $ 400.00 | $ 1,560.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rita Squalli Houssaini | 07/31/19 | Draft weekly Task 3 status report as of 07/31/19. | 1.0 | $ 400.00 | $ 400.00 |
| Carlo Toribio | 07/31/19 | Implemented updating admin privileges to users. | 3.0 | $ 325.00 | $ 975.00 |
| Carlo Toribio | 07/31/19 | Incorporate validation to LAN ID text field. | 1.0 | $ 325.00 | $ 325.00 |
| Cole Gallagher | 07/31/19 | Integrate bug fix related to outcome-level aggregation of driver frequencies, concurrently analyzing the errors arising from most up-to-date input sheet template. | 0.4 | $ 325.00 | $ 130.00 |
| David Ross | 07/31/19 | Meeting with J. Thalman (PG&E), S. Gillerman (PG&E), M. Xu, B. Wei (KPMG) to discuss PG&E's outage producing wind model and the proposed methodology to incorporate into distribution risk model; | 1.1 | $ 400.00 | $ 440.00 |
| Brian Wei | 07/31/19 | Participated in meeting with D. Ross and M. Xu (KPMG) to discuss OPW methodology. | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 07/31/19 | Participated in meeting with J. Thalman, K. Visram (PG&E), D. Ross, and M. Xu (KPMG) to discuss methods to incorporate OPW. | 0.5 | $ 275.00 | $ 137.50 |
| Jonathan White | 07/31/19 | Perform managing director review of Federal monitor OII Section B Response review | 2.0 | $ 475.00 | $ 950.00 |
| Jonathan White | 07/31/19 | Perform managing director review of final version of the Tree Assessment Tool (TAT) Testing presentation | 0.5 | $ 475.00 | $ 237.50 |
| Jonathan White | 07/31/19 | Perform managing director review of Vegetation Documentation (7-31 version); | 2.5 | $ 475.00 | $ 1,187.50 |
| Cole Gallagher | 07/31/19 | Perform testing of full v081 model code to check for bugs prior to distribution to PG&E. | 0.4 | $ 325.00 | $ 130.00 |
| Cole Gallagher | 07/31/19 | Perform testing of latest python code in advance of code review. | 0.6 | $ 325.00 | $ 195.00 |
| Cole Gallagher | 07/31/19 | Perform testing of latest version of code including updated driver frequency outputs. | 0.8 | $ 325.00 | $ 260.00 |
| Preston Devaney | 07/31/19 | Perform testing, concurrently making changes to the risk class of the python code to improve the run time. | 1.5 | $ 275.00 | $ 412.50 |
| Preston Devaney | 07/31/19 | Perform testing, concurrently updating a bug in the python code. | 1.0 | $ 275.00 | $ 275.00 |
| Adrian Irwin | 07/31/19 | Performed coding/testing to finalize routing, concurrently removing a number of glitches related to enabling deep-linking / non-annoying login screen. | 2.2 | $ 325.00 | $ 715.00 |
| Rita Squalli Houssaini | 07/31/19 | Prepare for Code review 07/31/19 status call by reviewing overall progress on the activities, concurrently checking with team members via email for any outstanding issues from the day before. | 0.5 | $ 400.00 | $ 200.00 |
| Rita Squalli Houssaini | 07/31/19 | Prepare for Task 3 - PG&E 07/31/19 status call by reviewing overall progress on the activities, concurrently checking if there are any outstanding issues from the day before with KPMG team members via emails. | 0.5 | $ 400.00 | $ 200.00 |
| Cole Gallagher | 07/31/19 | Review / respond to email from B. Wong (PG&E) regarding issue of yearly portfolio optimization and its implications. | 0.3 | $ 325.00 | $ 97.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 07/31/19 | Review allocation of mitigation effectiveness to each program calculations from excel model / former procedural codebase. | 2.3 | $ 325.00 | $ 747.50 |
| Allison Smith | 07/31/19 | Review new combined_simulation_output csv file's data structure. | 0.4 | $ 325.00 | $ 130.00 |
| Cole Gallagher | 07/31/19 | Review notes on portfolio optimization process from calls, concurrently assembling a list of tasks necessary for delivery. | 0.8 | $ 325.00 | $ 260.00 |
| Allison Smith | 07/31/19 | Review Tableau best practices to connect to JSON file. | 0.4 | $ 325.00 | $ 130.00 |
| Cole Gallagher | 07/31/19 | Update, as of 07/31/1/9,  the check in model for compatible input sheet version number. (.4) Update, as of 07/31/19, the match escalation methodology at the request of Y. Oum (PG&E). (.2) | 0.6 | $ 325.00 | $ 195.00 |
| Rita Squalli Houssaini | 07/31/19 | Update, as of 07/31/19, the detailed plan for Task 3 (.9) and send to the KPMG team for review / comments (.1). | 1.0 | $ 400.00 | $ 400.00 |
| Preston Devaney | 07/31/19 | Update, as of 07/31/19, the poisson consequence method of the python code. | 2.0 | $ 275.00 | $ 550.00 |
| Preston Devaney | 07/31/19 | Update, as of 07/31/19, the poisson risk event method to improve the run time of the code. | 2.5 | $ 275.00 | $ 687.50 |
| Carlo Toribio | 07/31/19 | Updated "insert and update" code on roles to new paradigm with DB credentials. | 3.0 | $ 325.00 | $ 975.00 |
| Adrian Irwin | 07/31/19 | Updated environment variables to current PG&E environment settings. | 2.6 | $ 325.00 | $ 845.00 |
| | | **Subtotal Asset Management Services** | **2,382.0** | | **$ 809,691.00** |
| | | Less Reduction in Fees in Anticipation of Change Order | | | $ (217,092.00) [1] |
| | | **Total Asset Management Services** | | | **$ 592,599.00** |

[1] The Debtors and KPMG are in the process of documenting several adjustments in the scope of KPMG's services, which KPMG anticipates will include a termination of further work on Task 3 together with an agreement that KPMG will charge $915,000 in fees for Task 3.  KPMG had incurred $832,660.50 in such fees through June 2019, with $299,431.50 incurred in July 2019 and an additional $132,908.00 in August 2019.  Although a change order has not yet been executed and presented to the court, in anticipation of such a change order KPMG is reducing this fee request by $217,092.00.

| Professional | Position | Role / Area of Specialization | Focus |
|---|---|---|---|
| Bowser, Matthew | Senior Associate | Task 2 day-to-day on site lead working at the direction of the Engagement Manager, primarily focused on Distribution Repair Scheduling coordination as well as the process design and implementations related to the EC Optimization Program, Privately Owned Lines, and Pole Integrity Assessment workstreams. | Asset Management Services - Task 2 - Distribution Repair Scheduling |
| Broida, Matt | Director | Strategy Director responsible for Task 1 coordination and oversight of analysis | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Cai, Lucy | Associate | Strategy associate specializing in Alteryx; supporting vegetation management and other analytic requests | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Cha, Dennis | Associate | Task 2 day-to-day support staff, primarily focused on EC Optimization Program Project Management Office, including workstream data analytics, process and procedure development, and governance documentation. | Asset Management Services - Task 2 - Distribution Repair Scheduling |
| Devaney, Preston | Associate | Data analytics and Python coding specialist, assisting with code development. | Asset Management Services - Task 3 - Asset Risk Model |
| Ehrhardt, Mark | Director | Lead director for user interface development. | Asset Management Services - Task 3 - Asset Risk Model |
| Elmblad, Daniel | Senior Associate | Lead senior associate supporting General Rate Case and rebuttal testimony. | Asset Management Services - Task 4 - General Rate Case Support |
| Estacio, Aldryn | Manager | User interface designer. | Asset Management Services - Task 3 - Asset Risk Model |
| Gallagher, Cole | Senior Associate | Data analytics and Python coding specialist, leading code development. | Asset Management Services - Task 3 - Asset Risk Model |
| Garcia, Gustavo | Associate | Task 2 day-to-day support staff, primarily focused on Pole Integrity Assessment and Privately Owned Lines Project Management Offices, including workstream data analytics, process and procedure development, and governance documentation. | Asset Management Services - Task 2 - Distribution Repair Scheduling |
| Gonzalez III, Juan | Partner | Quality Assurance partner. Responsible for reviewing engagement deliverables and activities for quality. | Asset Management Services - Task 5 - Program Governance |
| Irwin, Adrian | Manager | Lead user interface developer. | Asset Management Services - Task 3 - Asset Risk Model |
| Janes, Eric | Manager | Data & Analytics Manager providing support on distribution risk model methodology validation | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Littman, Tim | Senior Associate | Senior Associate supporting transmission bundling and EC tag optimization from the beginning of the engagement through the beginning of May. | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Mahoney, Jeff | Director | Data & Analytics Director providing support on technical staffing and distribution risk model methodologies. | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Mani, Arun | Partner | Lead engagement partner. Responsible for overall engagement governance, quality, working closely with PG&E senior leadership | Asset Management Services - Task 5 - Program Governance |
| Martin, Mark | Manager | Services engineer supporting user interface development. | Asset Management Services - Task 3 - Asset Risk Model |
| McMillan-Wilhoit, Juliana | Senior Associate | Senior Associate supporting visualization development for EC tag reviews | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| McNamara, Kyle | Director | Lead engagement director. Responsible for overall engagement coordination, task integration, and status reporting. | Asset Management Services - Task 5 - Program Governance |
| Prombo, Phillip | Manager | Lead Tableau developer. | Asset Management Services - Task 3 - Asset Risk Model |
| Ross, David | Manager | Manager for Task 1 activities. David manages transmission and distribution workstreams and the development of the WF impact distribution risk model. | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Schenk, Tom | Director | Project director for Task 3. Tom is a risk and Python specialist who is directing the python and user interface work, incorporating the data being developed with the bowtie work. | Asset Management Services - Task 3 - Asset Risk Model |
| Smith, Allison | Senior Associate | Senior Associate providing Alteryx support for transmission bundling efforts on Task 1, and providing Tableau development support on Task 3. | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Squalli Houssaini, Rita | Manager | Project manager for Task 3 oversees the bowtie, coding, and user interface elements and manages the work plan and also supports program governance activities. | Asset Management Services - Task 3 - Asset Risk Model |

**Exhibit C1 KPMG Meeting Attendee Table Reference**

| Professional | Position | Role / Area of Specialization | Focus |
|---|---|---|---|
| Stoddard, Scott | Director | Task 2 engagement manager and lead Task 2 client contact for items including overall Task 2 delivery and client interaction, deliverable development, process improvement, and ongoing Task oversight. | Asset Management Services - Task 2 - Distribution Repair Scheduling |
| Thapan-Raina, Gaurav | Manager | Lead Manager to support vegetation management data analytics and development of the Tree Assessment Tool (TAT) | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Toribio, Carlo | Senior Associate | Developer supporting User Interface development. | Asset Management Services - Task 3 - Asset Risk Model |
| Tucker, Reid | Partner | Approving partner for overall Task 2 deliverables | Asset Management Services - Task 2 - Distribution Repair Scheduling |
| Wei, Brian | Associate | Strategy associate specializing in statistical analysis and modeling; supporting distribution risk model development | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Weng, Jason | Senior Associate | Task 2 day-to-day support staff, primarily focused on Distribution Repair Scheduling reporting across Inspections, Internal Estimating & Design (IE&D), Construction, and Dependency Management. | Asset Management Services - Task 2 - Distribution Repair Scheduling |
| White, Jonathan | Managing Director | Managing Director and overall lead for Task 1. Responsible for Task 1 engagement governance, quality, working closely with PG&E senior leadership. | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Whitten, Cy | Senior Associate | Supported process and procedure documentation for Task 1, bowtie development for Task 3, and program governance for Task 5. | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |
| Xu, Marcus | Senior Associate | Data analytics specialist leading technical distribution risk model development and other model strategies | Asset Management Services - Task 1 - Enhanced and Accelerated Inspection Programs |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 117 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/01/19 | (2.2) Create a PowerPoint presentation for presenting the data loss protection (DLP) Gap Analysis deliverable that contains the information received from J. Conkel (KPMG) incorporated into the PG&E template; (1.3) Research the capabilities of Symantec Security.cloudplugin for reference when mapping the data flows for the Gap Analysis deliverable | 3.5 | |
| Garrett Dupree | 07/01/19 | (1.5) Research the capabilities of Symantec CloudPrevent for Email plugin for reference when mapping the data flows for the Gap Analysis deliverable. (1.5) Research the capabilities of Symantec Network Prevent for Web Forward Proxy plugin for reference when mapping the data flows for the Gap Analysis deliverable. | 3.0 | |
| Josh Conkel | 07/01/19 | Began to run new indexing job to convert the existing customer care data file to the exact data match data format. | 2.7 | |
| Josh Conkel | 07/01/19 | Performed troubleshooting to identify an error in the way the exact data match indexes were generated. | 1.8 | |
| Garrett Dupree | 07/01/19 | Meeting with G. Vadathu, T. Howe, K. Muppa), D. Gaurav (PG&E), J. Conkel, G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/1/19. | 1.5 | |
| Josh Conkel | 07/01/19 | Meeting with G. Vadathu, T. Howe, K. Muppa), D. Gaurav (PG&E), J. Conkel, G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/1/19. | 1.5 | |
| Josh Conkel | 07/01/19 | Loaded exact data match files on the DLP server, concurrently began loading the index file | 1.1 | |
| Josh Conkel | 07/01/19 | Ran report to pull latest customer care data used in the data loss protection (DLP) exact data match (EDM) indexes (this data is used to refresh the contents of the EDM dataset in the test DLP environment). | 0.8 | |
| Garrett Dupree | 07/01/19 | Meeting between J. Conkel, G. Dupree (KPMG) to discuss weekly action items related to the DLP workstream as of 7/1/19. | 0.5 | |
| Josh Conkel | 07/01/19 | Meeting between J. Conkel, G. Dupree (KPMG) to discuss weekly action items related to the DLP workstream as of 7/1/19. | 0.5 | |
| Garrett Dupree | 07/02/19 | (1.3) Research the capabilities of Symantec Network Prevent for Web Gatelet plugin for reference when mapping the data flows for the Gap Analysis deliverable. (1.7) Create the data flow presentation for the current PG&E state of data-in-motion for outgoing emails for the Gap Analysis deliverable. | 3.0 | |
| Garrett Dupree | 07/02/19 | Create the data flow presentation for the current PG&E state of data-in-motion for cloud storage for the Gap Analysis deliverable. | 2.4 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/02/19 | Create the data flow presentation for the recommended future PG&E state of data-in-motion for use in outgoing emails for the Gap Analysis deliverable. | 2.3 | |
| Josh Conkel | 07/02/19 | Continue (from 7/1) to perform troubleshooting - to resolve error in the way the exact data match indexes were generated. | 2.3 | |
| Garrett Dupree | 07/02/19 | Create the data flow presentation for the recommended future PG&E state of data-in-motion for cloud storage for the Gap Analysis deliverable. | 2.1 | |
| Josh Conkel | 07/02/19 | Continued, as of 7/2, to run new indexing job to convert the existing customer care data file to the exact data match data format | 2.1 | |
| Josh Conkel | 07/02/19 | Updated documentation with screenshots for the entire process of creating an exact data match index based on corrected steps performed. | 1.6 | |
| Josh Conkel | 07/02/19 | Loaded exact data match files on the DLP server, concurrently loading the index file (loading of index successful). | 1.1 | |
| Josh Conkel | 07/02/19 | Meeting with D. Gaurav (PG&E), C. Gutridge (PG&E), K. Muppa (PG&E), C. Yem (PG&E), B. Spell (PG&E), T. Howe (PG&E) G. Vadathu (PG&E) to review suitability and capability of PG&E's Tenable tool to identify individual databases on network database servers. | 0.9 | |
| Garrett Dupree | 07/03/19 | Meeting with N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), G. Dupree, M. Thareja (KPMG) to review scanning progress and discuss action items, as of 7/3, related to the DLP and De-Identification workstreams. | 1.0 | |
| Yosef Kerzner | 07/05/19 | Consolidated two versions of scope & charter, 2018 and 2019-2020 to form one unified document to use for the continuation of the de-identification project. | 2.0 | |
| Josh Conkel | 07/05/19 | Began manager review of the data loss protection gap analysis draft returned by e-mail from G. Dupree (KPMG) and concurrently provided feedback. | 1.6 | |
| Garrett Dupree | 07/08/19 | Update the Standard Operating Procedures unstructured DLP deliverable to include an introduction section / instructions for using the embedded batch file to test connectivity to file share directory paths. | 3.5 | |
| Sreeja Reddy | 07/08/19 | Prepare outline of configuration management documentation | 3.0 | |
| Garrett Dupree | 07/08/19 | (2.0) Research the core capabilities in each cloud environment used at PG&E so that these current capabilities can be outlined / compared to the future state recommendations in the Cloud DLP Gap Analysis deliverable. (0.7) Update the Standard Operating Procedures unstructured DLP deliverable to include a table of contents with links to each section. | 2.7 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 07/08/19 | Revised presentation for meeting with cyber leadership to incorporate feedback from G. Vadathu, T. Howe (PG&E) | 2.5 | |
| Sreeja Reddy | 07/08/19 | Finalized functional requirements documentation based on additional feedback, as of 7/8, from PG&E | 2.0 | |
| Toby Sedgwick | 07/08/19 | Updated the presentation for meeting with cyber leadership to incorporate feedback from J. Heffelfinger (PG&E) | 1.8 | |
| Gary Rich | 07/08/19 | Meeting with G. Vadathu, T. Howe, K. Muppa, D. Gaurav (PG&E), T. Sedgwick (KPMG) - partial attendance, M. Thareja (KPMG), S. Reddy (KPMG) and G. Rich (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 1.5 | |
| Sreeja Reddy | 07/08/19 | Meeting with G. Vadathu, T. Howe, K. Muppa, D. Gaurav (PG&E), T. Sedgwick (KPMG) - partial attendance, M. Thareja (KPMG), S. Reddy (KPMG) and G. Rich (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 1.5 | |
| Toby Sedgwick | 07/08/19 | Meeting with G. Vadathu, T. Howe, K. Muppa, D. Gaurav (PG&E), T. Sedgwick (KPMG) - partial attendance, M. Thareja (KPMG), S. Reddy (KPMG) and G. Rich (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 1.5 | |
| Garrett Dupree | 07/08/19 | Meeting with G. Vadathu, T. Howe, K. Muppa, D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 1.0 | |
| Josh Conkel | 07/08/19 | Meeting with D. Gaurav (PG&E), T. Howe (PG&E), S. Yem (PG&E), A. Singh (Data Guise), T. Sedgwick (KPMG), Y. Kerzner (KPMG) and J. Conkel (KPMG) to review the solution blueprint details for the de-identification effort. | 1.0 | |
| Josh Conkel | 07/08/19 | Meeting with G. Vadathu, T. Howe, K. Muppa, D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 1.0 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Sreeja Reddy | 07/08/19 | Meeting with G. Vadathu, T. Howe, K. Muppa, D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 1.0 | |
| Toby Sedgwick | 07/08/19 | Meeting with D. Gaurav (PG&E), T. Howe (PG&E), S. Yem (PG&E), A. Singh (Data Guise), T. Sedgwick (KPMG), Y. Kerzner (KPMG) and J. Conkel (KPMG) to review the solution blueprint details for the de-identification effort. | 1.0 | |
| Toby Sedgwick | 07/08/19 | Meeting with G. Vadathu, T. Howe, K. Muppa, D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 1.0 | |
| Yosef Kerzner | 07/08/19 | Meeting with D. Gaurav (PG&E), T. Howe (PG&E), S. Yem (PG&E), A. Singh (Data Guise), T. Sedgwick (KPMG), Y. Kerzner (KPMG) and J. Conkel (KPMG) to review the solution blueprint details for the de-identification effort. | 1.0 | |
| Garrett Dupree | 07/08/19 | Meeting between J. Conkel, G. Dupree (KPMG) to review the standard operating procedures for maintaining a database of unstructured repositories to scan deliverable. | 0.7 | |
| Garrett Dupree | 07/08/19 | Meeting with T. Sedgwick, M. Thareja, G. Dupree (KPMG) to discuss weekly action items related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 0.7 | |
| Josh Conkel | 07/08/19 | Meeting between J. Conkel, G. Dupree (KPMG) to review the standard operating procedures for maintaining a database of unstructured repositories to scan deliverable. | 0.7 | |
| Toby Sedgwick | 07/08/19 | Meeting with T. Sedgwick, M. Thareja, G. Dupree (KPMG) to discuss weekly action items related to the Data Inventory, DLP, and De-Identification workstreams as of 7/8/19. | 0.7 | |
| Sreeja Reddy | 07/08/19 | Meeting with T. Sedgwick, S. Reddy (KPMG) to discuss additional Collibra implementation needs for the Data Inventory workstream | 0.5 | |
| Toby Sedgwick | 07/08/19 | Meeting with T. Sedgwick, S. Reddy (KPMG) to discuss additional Collibra implementation needs for the Data Inventory workstream | 0.5 | |
| Yosef Kerzner | 07/08/19 | Participated in weekly touchpoint meeting with PG&E team to discuss current status of different workstreams. | 0.5 | |
| Sreeja Reddy | 07/09/19 | Began drafting the configuration management documentation. | 3.8 | |
| Sreeja Reddy | 07/09/19 | Continued, from earlier on 7/9, to draft the configuration management documentation | 2.7 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/09/19 | Update the Cloud DLP Gap Analysis deliverable scope sections to include more details around the tasks / timeline illustrations. | 2.8 | |
| Garrett Dupree | 07/09/19 | Research FlexResponse encryption options and capabilities that work with Symantec DLP to include in the DLP Cloud Gap Analysis presentation | 2.6 | |
| Garrett Dupree | 07/09/19 | (1.5) Update the Cloud DLP Gap Analysis gap detail slides to include recommendations for remediating all of the identified gaps. (1.0) Update the initial draft of the unstructured DLP performance test plan to include potential small scale / large scale repositories that can be used to test DLP policies. | 2.5 | |
| Toby Sedgwick | 07/09/19 | Meeting with G. Vadathu, T. Howe (PG&E) and T. Sedgwick (KPMG) to review and concurrently discuss new leadership deck | 1.5 | |
| Gary Rich | 07/09/19 | Meeting with T. Sedgwick, M. Thareja, G. Rich (KPMG), Y. Kerzner (KPMG) - partial attendance and to discuss the de-identification workstream and deliverables as part of the work transition and migration process. | 1.0 | |
| Josh Conkel | 07/09/19 | Meeting with G. Vadathu, T. Howe, S. Rai, S. Yem (PG&E), M. Thareja, T. Sedgwick, J. Conkel (KPMG) to review and discuss the slide deck for an upcoming project status meeting with M. Strasberger (PG&E). | 1.0 | |
| Josh Conkel | 07/09/19 | Meeting with T. Sedgwick (KPMG), M. Thareja (KPMG), Y. Kerzner (KPMG) - partial attendance and G. Rich (KPMG) to discuss the de-identification workstream and deliverables as part of the work transition and migration process. | 1.0 | |
| Sreeja Reddy | 07/09/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to review / finalize outstanding Data Inventory deliverable for client sign-off. Reviewed functional and non-functional requirements documentation for the Collibra platform. | 1.0 | |
| Toby Sedgwick | 07/09/19 | Meeting with G. Vadathu, T. Howe, S. Rai, S. Yem (PG&E), M. Thareja, T. Sedgwick, J. Conkel (KPMG) to review and discuss the slide deck for an upcoming project status meeting with M. Strasberger (PG&E). | 1.0 | |
| Toby Sedgwick | 07/09/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to review / finalize outstanding Data Inventory deliverable for client sign-off. Reviewed functional and non-functional requirements documentation for the Collibra platform. | 1.0 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 07/09/19 | Meeting with T. Sedgwick (KPMG), M. Thareja (KPMG), Y. Kerzner (KPMG) - partial attendance and G. Rich (KPMG) to discuss the de-identification workstream and deliverables as part of the work transition and migration process. | 1.0 | |
| Garrett Dupree | 07/09/19 | Meeting with S. Somers (KPMG) to discuss recent updates to the Gap Analysis deliverable and confirm scope pieces of the presentation. | 0.7 | |
| Toby Sedgwick | 07/09/19 | Communication via email to provide S. Perelli-Metti (PG&E) with information about the data elements that DLP scanning is obtaining. | 0.6 | |
| Sreeja Reddy | 07/09/19 | Meeting with R. Shih (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to discuss additional development requirements needed to finalize the Collibra platform implementation for the Data Inventory workstream | 0.5 | |
| Toby Sedgwick | 07/09/19 | Meeting with R. Shih (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to discuss additional development requirements needed to finalize the Collibra platform implementation for the Data Inventory workstream | 0.5 | |
| Yosef Kerzner | 07/09/19 | Meeting with T. Sedgwick (KPMG), M. Thareja (KPMG), Y. Kerzner (KPMG) - partial attendance and G. Rich (KPMG) to discuss the de-identification workstream and deliverables as part of the work transition and migration process. | 0.5 | |
| Sreeja Reddy | 07/10/19 | Continued, as of 7/10, to draft the change management documentation | 3.8 | |
| Garrett Dupree | 07/10/19 | (2.3) Research the Symantec Cloud Detection service to reference with the CASB in place at PG&E in order to complete the Data-At-Rest data flow for the Cloud DLP Gap Analysis deliverable. (1.3) Create the textual data flow representation for the Data-At-Rest use case of the Cloud DLP Gap Analysis. | 3.6 | |
| Sreeja Reddy | 07/10/19 | Continued, as of 7/10, to draft configuration management documentation | 3.6 | |
| Garrett Dupree | 07/10/19 | Research CloudSOC Cloud Access Security Broker (CASB) Gatelet functions in order to complete the Data-At-Rest data flow for the Cloud DLP Gap Analysis deliverable. | 2.8 | |
| Garrett Dupree | 07/10/19 | Update the current CASB for Email / Cloud storage content in the Cloud DLP Gap Analysis to include an example data flow for illustrating this. | 2.0 | |
| Michael Gomez | 07/10/19 | Meeting with new cybersecurity leadership team to brief on data security program attendees included: M. Strasburger (PG&E), M. Casey (PG&E), D. Olton (PG&E), J. Heffelfinger (PG&E), S. Rai (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), M. Gomez (KPMG) and T. Sedgwick (KPMG) | 1.5 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 07/10/19 | Meeting with new cybersecurity leadership team to brief on data security program attendees included: M. Strasburger (PG&E), M. Casey (PG&E), D. Olton (PG&E), J. Heffelfinger (PG&E), S. Rai (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), M. Gomez (KPMG) and T. Sedgwick (KPMG) | 1.5 | |
| Gary Rich | 07/10/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Rich (KPMG) to identify potential application candidates and corresponding data owners for initial de-identification product deployment and testing. | 1.0 | |
| Josh Conkel | 07/10/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Rich (KPMG) to identify potential application candidates and corresponding data owners for initial de-identification product deployment and testing. | 1.0 | |
| Michael Gomez | 07/10/19 | Meeting with PG&E Sr. Director (Martin Strasburger) for debrief on engagement progress to date. | 1.0 | |
| Michael Zanko | 07/10/19 | Review and concurrently analyze the Collibra Use Case documentation in order to benchmark against industry best practices / conduct a feasibility assessment for the desired Collibra usage. | 1.0 | |
| Toby Sedgwick | 07/10/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Rich (KPMG) to identify potential application candidates and corresponding data owners for initial de-identification product deployment and testing. | 1.0 | |
| Garrett Dupree | 07/10/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) to review scanning progress and discuss weekly action items related to the DLP and De-Identification workstreams as of 7/10/19. | 0.8 | |
| Josh Conkel | 07/10/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) to review scanning progress and discuss weekly action items related to the DLP and De-Identification workstreams as of 7/10/19. | 0.8 | |
| Toby Sedgwick | 07/10/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) to review scanning progress and discuss weekly action items related to the DLP and De-Identification workstreams as of 7/10/19. | 0.8 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 07/10/19 | Meeting with T. Sedgwick (KPMG) and M. Thareja (KPMG) to discuss De-Identification target systems workstreams | 0.7 | |
| Sreeja Reddy | 07/10/19 | Per PG&E's request, follow-up regarding PG&E schedules in order to schedule data governance meeting | 0.6 | |
| Michael Gomez | 07/10/19 | Meeting with T. Sedgwick (KPMG) to discuss preparation for meeting at end of day with M. Strasburger including key points to be discussed | 0.5 | |
| Toby Sedgwick | 07/10/19 | Meeting with M. Gomez (KPMG) to discuss preparation for meeting at end of day with M. Strasburger (KPMG) including key points to be discussed | 0.5 | |
| Sreeja Reddy | 07/11/19 | 3.9 Reviewing Collibra system requirements to assist PG&E with solution blueprint; | 3.9 | |
| Sreeja Reddy | 07/11/19 | .1 Continued to review system requirements; 0.5 Updated functional documentation; 3.5 Updated system requirements documentation to stand up Collibra | 4.1 | |
| Garrett Dupree | 07/11/19 | (2.3) Review updates made to the Cloud DLP Gap Analysis by S. Somers (KPMG), concurrently noting alterations that need to be made. (1.5) Research Symantec data tagging capabilities and options needed for reference for the Data-At-Rest portion of the Cloud DLP Gap Analysis | 3.8 | |
| Garrett Dupree | 07/11/19 | Update the Standard Operating Procedures for maintaining an inventory of unstructured repositories to scan deliverable to include more details in the introduction section and more details on how to save the embedded macro file to the reader's local drive. | 2.3 | |
| Josh Conkel | 07/11/19 | Meeting with T. Sedgwick, J. Conkel, M. Gomez (KPMG), T. Howe, S. Yem, G. Vadathu (PG&E) to identify requirements and dependencies to meet the accelerated CCPA timeframes per M. Strasberger's (PG&E) request. | 2.0 | |
| Michael Gomez | 07/11/19 | Meeting with T. Sedgwick, J. Conkel, M. Gomez (KPMG), T. Howe, S. Yem, G. Vadathu (PG&E) to identify requirements and dependencies to meet the accelerated CCPA timeframes per M. Strasberger's (PG&E) request. | 2.0 | |
| Toby Sedgwick | 07/11/19 | Meeting with T. Sedgwick, J. Conkel, M. Gomez (KPMG), T. Howe, S. Yem, G. Vadathu (PG&E) to identify requirements and dependencies to meet the accelerated CCPA timeframes per M. Strasberger's (PG&E) request. | 2.0 | |
| Garrett Dupree | 07/11/19 | Research Representational State Transfer Application Program Interface (REST API) and Cloud Access Security Broker (CASB) functionality differences for incorporating into the Cloud DLP Gap Analysis. | 1.8 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 125 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Michael Gomez | 07/11/19 | Meet with PG&E Engagement Director J. Heffelfinger to discuss M. Strasburger meeting and to align on expanding the CCPA team with KPMG resources to help meet regulatory requirements | 1.0 | |
| Toby Sedgwick | 07/11/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), S. Rai (PG&E), T. Sedgwick (KPMG) and M. Thareja (KPMG) to finalize the CCPA related scanning plan for leadership | 1.0 | |
| Garrett Dupree | 07/11/19 | Meeting with S. Somers (KPMG) to update the DLP test plan for unstructured on-premises and cloud data to include additional testing criteria. | 0.7 | |
| Michael Zanko | 07/11/19 | Draft response to KPMG team (S. Reddy, T. Sedgwick) regarding the Collibra Use Case documentation with my recommendations and feedback on what needs to be amended or built upon | 0.2 | |
| Sreeja Reddy | 07/12/19 | 3.0 Continued, from earlier on 7/12,  to draft the configuration management documentation | 3.0 | |
| Sreeja Reddy | 07/12/19 | 1.7 Reviewed Collibra guide specifications to outline services needed as well as capacity and scalability space; .3 Drafted weekly status report to submit to T. Sedgwick (KPMG) | 3.0 | |
| Garrett Dupree | 07/12/19 | Create the data flow for the one drive and SharePoint use case gap apart of the Cloud DLP Gap Analysis deliverable. | 2.3 | |
| Garrett Dupree | 07/12/19 | (1.0) Review the latest version of the DLP performance test plan deliverable prepared by S. Somers (KPMG), concurrently noting necessary corrections. (1.0) Created DLP weekly accomplishments / goals for next week in preparation to distribute to project team. | 2.0 | |
| Garrett Dupree | 07/12/19 | Create the data flow for the one drive and SharePoint use case solution apart of the Cloud DLP Gap Analysis deliverable. | 2.0 | |
| Sreeja Reddy | 07/12/19 | Reviewed Collibra admin guide as precursor to drafting solution blueprint | 2.0 | |
| Yosef Kerzner | 07/14/19 | (0.2) Reviewed "Application Access Gaps and Remediation's V1" slide deck sent by M. Thareja (KPMG) and (0.1) transferred applicable applications to a spreadsheet (for better viewing / analysis) to create a list of applications to select for de-identification. | 0.3 | |
| Garrett Dupree | 07/15/19 | (2.6) Researched the Symantec Web Gateway capabilities related to integrating with SharePoint and OneDrive in order to complete the data at rest section of the Gap Analysis; (1.0) Associate review of changes made to the DLP Gap Analysis deliverable received from S. Somers (KPMG) and concurrently drafted review comments related to same. | 3.6 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 126 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/15/19 | Updated the data in motion slides on the DLP Gap Analysis to include altered data flows after more information was received from J. Conkel (KPMG) detailing the operations behind the current state of PG&E cloud data handling. | 2.8 | |
| Yosef Kerzner | 07/15/19 | (2.0) Utilizing customer care applications from PowerPoint presentation covering data inventory access control gaps, that was provided by M. Thareja (KPMG), performed analysis to create a list of five applications that appeared to be likely candidates for de-identification to provide to M. Thareja (KPMG). (0.5) Analyzed project plan focusing on dates and deadlines of the design, build, test, deploy, and support phases.  (0.3) Created internal file-sharing allocated site within KPMG to transfer files if needed for the purposes of the de-identification project. | 2.8 | |
| Gary Rich | 07/15/19 | (0.4) Drafted email to DataGuise de-identification tool employees asking for documentation to be used for tool implementation; (0.5) reviewed sample Disaster Recovery document provided by T. Sedgwick (KPMG) to be used as a template for the de-identification deliverable that is required for this engagement; (0.5) Analyzed project plan to familiarize myself with dates / deadlines of the design, build, test, deploy, and support phases. | 1.4 | |
| Gary Rich | 07/15/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E) M. Thareja (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to introduce new de-identification team members to the members of the Data Security Program Office and to begin identifying target applications and data repositories for de-identification use case testing by reviewing 2018 security control assessments; | 1.1 | |
| Toby Sedgwick | 07/15/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E) M. Thareja (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to introduce new de-identification team members to the members of the Data Security Program Office and to begin identifying target applications and data repositories for de-identification use case testing by reviewing 2018 security control assessments; | 1.1 | |
| Yosef Kerzner | 07/15/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E) M. Thareja (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to introduce new de-identification team members to the members of the Data Security Program Office and to begin identifying target applications and data repositories for de-identification use case testing by reviewing 2018 security control assessments. | 1.1 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 127 of 160

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/15/19 | Meeting with G. Vadathu, T. Howe, K. Muppa), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams with project stakeholders | 1.0 | |
| Gary Rich | 07/15/19 | Meeting with G. Vadathu, T. Howe, K. Muppa), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams with project stakeholders. | 1.0 | |
| Josh Conkel | 07/15/19 | Meeting with G. Vadathu, T. Howe, K. Muppa), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams with project stakeholders. | 1.0 | |
| Toby Sedgwick | 07/15/19 | Meeting with G. Vadathu, T. Howe, K. Muppa), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams with project stakeholders. | 1.0 | |
| Garrett Dupree | 07/15/19 | Meeting with T. Howe (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E) to discuss materials needed from the Data Security Program Office to satisfy the information requests of the CCPA team. | 0.9 | |
| Yosef Kerzner | 07/15/19 | (0.5) Reviewed sample Disaster Recovery (DR) document from T. Sedgwick (KPMG) to be used as a template for the de-identification deliverable that is required for this engagement. (0.2) Reviewed Service Continuity Availability document from T. Sedgwick (KPMG) that provides context on the standard to which we must build our DR plan, depending on whether potential targeted applications are Level 2,3 or 4 according to the internal PG&E standard. (0.2) Reviewed additional spreadsheet from M. Thareja (KPMG) that includes more in depth detail about potential applications. | 0.9 | |
| Garrett Dupree | 07/15/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items related to the Data Inventory, DLP, and De-Identification workstreams as of 7/15/19. | 0.5 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 128 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gary Rich | 07/15/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items related to the Data Inventory, DLP, and De-Identification workstreams as of 7/15/19. | 0.5 | |
| Josh Conkel | 07/15/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items related to the Data Inventory, DLP, and De-Identification workstreams as of 7/15/19. | 0.5 | |
| Michael Zanko | 07/15/19 | Meeting with T. Sedgwick (KPMG), and M. Zanko (KPMG) to review and discuss the Collibra administrative requirements to stand up to the new instance | 0.5 | |
| Toby Sedgwick | 07/15/19 | Meeting with S. Reddy (KPMG), T. Sedgwick (KPMG), and M. Zanko (KPMG) to review and discuss the Collibra administrative requirements to stand up to the new instance | 0.5 | |
| Toby Sedgwick | 07/15/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items related to the Data Inventory, DLP, and De-Identification workstreams as of 7/15/19. | 0.5 | |
| Yosef Kerzner | 07/15/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), G. Rich (KPMG), S. Reddy (KPMG), Y. Kerzner (KPMG) and G. Dupree (KPMG) to discuss weekly action items related to the Data Inventory, DLP, and De-Identification workstreams as of 7/15/19. | 0.5 | |
| Toby Sedgwick | 07/15/19 | Communication via email to provide DataGuise team with key stakeholder list to set up within the customer portal | 0.3 | |
| Garrett Dupree | 07/16/19 | 1.0 Updated the DLP Performance Test Plan deliverable to include possible scanning locations for testing DLP policies across both SharePoint and on-premises file shares; 3.0 Updated the Standard Operating Procedures to include more detailed instructions for downloading the embedded files from the document and creating the Storage Totals spreadsheet before final review with T. Howe (PG&E). | 4.0 | |
| Josh Conkel | 07/16/19 | Analyzed requirements for classification of employee data for use in data loss protection incident severity levels. | 3.6 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Michael Gomez | 07/16/19 | 0.5 Follow up phone call with PG&E Manager (S. Rai) to discuss impacts on CCPA requirements to Data Security engagement; 0.5 Phone call with PG&E Director (J. Heffelfinger) to raise concerns regarding impacts on resourcing to Data Security Engagement; 1.0 Conference call with PG&E Engagement Director Jacob Heffelfinger to review staffing model and agree on the best approach to support CCPA. | 2.0 | |
| Yosef Kerzner | 07/16/19 | 0.8 Used technical runbook from a previous project to draft a template of a runbook to be used for the data de-identification technical runbook to send to G. Rich (KPMG) for review; 0.3 Reviewed and concurrently adjusted financial planning document as provided by T. Sedgwick (KPMG), which included timelines and expected deliverables targeted for the end of each workstream; 0.3 Download and concurrently review a list of links / data provided by P. Priya (DataGuise) to be used during implementation and documentation of the Data Guise-identification tool. | 1.4 | |
| Garrett Dupree | 07/16/19 | 1.3 Updated the DLP Performance Test Plan deliverable to include suggestions for S. Somers (KPMG) to change the content to reflect the DLP efforts for this year centered around unstructured data. | 1.3 | |
| Gary Rich | 07/16/19 | Meeting with T. Howe (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss use cases for potential de-identification of different databases. Discussed several applications selected from the 2018 security control assessments and how to integrate de-identification into the application owners' testing cycles, create efficient and re-usable staging environments to potentially accommodate multiple databases, and how to properly transfer data between different environments (such as staging, QA, dev, and prod). | 1.2 | |
| Toby Sedgwick | 07/16/19 | Meeting with T. Howe (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss use cases for potential de-identification of different databases. Discussed several applications selected from the 2018 security control assessments and how to integrate de-identification into the application owners' testing cycles, create efficient and re-usable staging environments to potentially accommodate multiple databases, and how to properly transfer data between different environments (such as staging, QA, dev, and prod). | 1.2 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 130 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 07/16/19 | Meeting with T. Howe (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss use cases for potential de-identification of different databases. Discussed several applications selected from the 2018 security control assessments and how to integrate de-identification into the application owners' testing cycles, create efficient and re-usable staging environments to potentially accommodate multiple databases, and how to properly transfer data between different environments (such as staging, QA, dev, and prod). | 1.2 | |
| Gary Rich | 07/16/19 | Manager review of technical runbook developed by Y. Kerzner (KPMG) to be used for the data de-identification engagement. | 1.1 | |
| Yosef Kerzner | 07/16/19 | Reviewed meeting notes / follow-up actions stemming from the introduction meeting on July 15. Obtained word document to be used to create Disaster Recovery plan and discussed next steps with T. Sedgwick (KPMG). Also reviewed document with stakeholder roles to understand my roles and responsibilities. | 1.1 | |
| Garrett Dupree | 07/16/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review the standard operating procedures for maintaining a database of unstructured repositories to scan deliverable. | 1.0 | |
| Josh Conkel | 07/16/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review the standard operating procedures for maintaining a database of unstructured repositories to scan deliverable. | 1.0 | |
| Toby Sedgwick | 07/16/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review the standard operating procedures for maintaining a database of unstructured repositories to scan deliverable. | 1.0 | |
| Garrett Dupree | 07/16/19 | Meeting with G. Dupree (KPMG) and J. Conkel (KPMG) to discuss the DLP test plan and go forward with DLP related items as of 7/16/19. | 0.8 | |
| Josh Conkel | 07/16/19 | Meeting with G. Dupree (KPMG) and J. Conkel (KPMG) to discuss the DLP test plan and go forward with DLP related items as of 7/16/19. | 0.8 | |
| Toby Sedgwick | 07/16/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E) and S. Yem (PG&E) discuss project required next steps, risks and issues as of 7/16/19. | 0.6 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 131 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 07/17/19 | (1.8) Created exact data match policy that will be used for scanning of customer data located in Exchange unstructured data in the PG&E data loss prevention test environment. (1.9) Created exact data match policy that will be used for scanning of customer data located in SharePoint Online unstructured data in the PG&E data loss prevention test environment. | 3.7 | |
| Garrett Dupree | 07/17/19 | Continued (from earlier on 7/17) to create the visual basic script that creates the directory path strings for network file shares on the Isilon servers in order to complete the inventory of network file shares that will be added to the backlog for scanning. | 3.5 | |
| Josh Conkel | 07/17/19 | (1.6) Analyzed exclusion criteria for data combinations of customer data to reduce false positives in the exact data match scans. (1.9) Created exact data match policy that will be used for scanning of customer data located in OneDrive unstructured data in the PG&E data loss prevention test environment. | 3.5 | |
| Garrett Dupree | 07/17/19 | Began to create a visual basic script for creating strings to file repositories located on the PG&E network that are stored on the Dell Isilon servers. | 3.4 | |
| Yosef Kerzner | 07/17/19 | 0.4 Reviewed the outcome of the meeting with T. Sedgwick (KPMG) and discussing drafting emails to application owners about the de-identification project, the tone, framing, agenda, calendar invites, and background slide to be used when drafting emails; 1.9 Reviewed selected application list with D. Gaurav (PG&E). Obtained additional data about application owners from a status tracker provided by T. Sedgwick (KPMG). Reconciled discrepancies in data owner information and began drafting a list of questions to application owners to be used when scheduling meetings | 2.3 | |
| Garrett Dupree | 07/17/19 | Tested path strings to Dell Isilon network file shares to determine if these shares can be added to the list of known network shares that need to be scanned. | 2.0 | |
| Yosef Kerzner | 07/17/19 | 1.8 Finishing drafting a sample email message and list of questions, and also created an introductory presentation to provide background on the de-identification initiative for application owners, when scheduling introductory workshop invites; 0.2 Sent query via email to D. Jha (DataGuise) about potential to utilize a single staging environment when developing the infrastructure necessary to host and configure the de-identification tool. | 2.0 | |
| Josh Conkel | 07/17/19 | Analyzed exclusion criteria for data combinations of employee data to reduce false positives in the exact data match scans. | 1.8 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 07/17/19 | Met with D. Gaurav (PG&E) to obtain data for second round of application selection on Application owners and data SMEs. (.5) Reviewed testing plans for an old application.(.6) transferred the sanitized template via PG&E email to be used for the de-identification test cases deliverable. (.4) | 1.5 | |
| Garrett Dupree | 07/17/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E), N. Ranganathan (PG&E), M. Thareja (KPMG), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG) and Y. Kerzner (KPMG) to discus open and work-in-progress items for DLP Infrastructure Expansion, DLP, De-Identification, and Data Governance programs, most recent updates and changes not made (some item owners were out this week). | 0.6 | |
| Josh Conkel | 07/17/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E), N. Ranganathan (PG&E), M. Thareja (KPMG), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG) and Y. Kerzner (KPMG) to discus open and work-in-progress items for DLP Infrastructure Expansion, DLP, De-Identification, and Data Governance programs, most recent updates and changes not made (some item owners were out this week). | 0.6 | |
| Toby Sedgwick | 07/17/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E), N. Ranganathan (PG&E), M. Thareja (KPMG), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG) and Y. Kerzner (KPMG) to discus open and work-in-progress items for DLP Infrastructure Expansion, DLP, De-Identification, and Data Governance programs, most recent updates and changes not made (some item owners were out this week). | 0.6 | |
| Yosef Kerzner | 07/17/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E), N. Ranganathan (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG) and Y. Kerzner (KPMG) to discus open and work-in-progress items for DLP Infrastructure Expansion, DLP, De-Identification, and Data Governance programs, most recent updates and changes not made (some item owners were out this week). | 0.6 | |
| Josh Conkel | 07/18/19 | (1.9) Created exact data match policy that will be used for scanning of employee data located in OneDrive unstructured data in the PG&E data loss prevention test environment. (1.7) Created exact data match policy that will be used for scanning of employee data located in Exchange unstructured data in the PG&E data loss prevention test environment. | 3.6 | |
| Josh Conkel | 07/18/19 | Performed test scans for customer care data on a test file share to monitor accuracy of exclusion combinations. | 3.4 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/18/19 | Cross-referenced the data received from the Network Attached Storage (NAS) team regarding shares located on the Dell Isilon servers with the previous list received to determine if the additional repository paths need to be considered in the data inventory of unstructured repositories deliverable. | 2.8 | |
| Josh Conkel | 07/18/19 | Created exact data match policy that will be used for scanning of employee data located in SharePoint Online unstructured data in the PG&E data loss prevention test environment. | 1.4 | |
| Toby Sedgwick | 07/18/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E) and T. Sedgwick (KPMG) to discuss transition of data security program office and project activities given T. Howe's new role. | 1.1 | |
| Yosef Kerzner | 07/18/19 | 0.7 Meeting with D. Gaurav (PG&E) to discuss finalization of emails to application owners, bottom-up approach of potentially scanning databases of application owners after receipt of emails and conclusion of introductory workshop meetings to confirm whether applications confirm restricted, confidential, or only internal data. 0.3 Provided assistance to D. Gaurav (PG&E) by reconciling differences in database data size across PG&E to provide a valid recommendation of processing space required for DataGuise tool to utilize in future support by the DSPO office. | 1.0 | |
| Garrett Dupree | 07/18/19 | Meeting with G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to review deliverables as of 7/18 | 0.3 | |
| Josh Conkel | 07/18/19 | Meeting with G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to review deliverables as of 7/18 | 0.3 | |
| Toby Sedgwick | 07/18/19 | Meeting with G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to review deliverables as of 7/18 | 0.3 | |
| Yosef Kerzner | 07/18/19 | Meeting with G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to review deliverables as of 7/18 | 0.3 | |
| Garrett Dupree | 07/19/19 | Continued (from 7/19/18) to create the visual basic script for creating the directory path strings for the Server Message Block (SMB) shares located on the Dell Isilon servers. | 3.0 | |
| Josh Conkel | 07/19/19 | Performed test scans for employee data on a test file share to monitor accuracy of exclusion combinations. | 2.7 | |
| Garrett Dupree | 07/19/19 | 1.5 In preparation for meeting with stakeholders, compiled completed deliverables across the Data Inventory and DLP workstreams for routing in Enterprise Deliverable Routing System (EDRS) 0.8 Drafted document with weekly accomplishments / goals for next week related to the DLP workstream - in preparation to provide to project team. | 2.3 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/19/19 | Cross-referenced the Network File System (NFS) shares located on the Dell Islion servers with those noted on the Exports and Shares file received from the Network Attached Storage (NAS) team to determine if these nfs shares are new shares that need to be accounted for or if they have already been captured. | 2.2 | |
| Josh Conkel | 07/19/19 | Participated in working session with K. Muppa (PG&E), N. Ranganathan (PG&E) to generate exact data match indexes for scanning in the PG&E production data loss protection environment. | 2.1 | |
| Josh Conkel | 07/19/19 | Created exact data match policy that will be used for scanning of on-premises unstructured data in the PG&E data loss prevention test environment. | 1.3 | |
| Toby Sedgwick | 07/19/19 | Meeting with T. Sedgwick (KPMG), M. Zanko (KPMG) to discuss Collibra test site and platform functionalities as it relates to PGE's Data Security Program; | 1.1 | |
| Garrett Dupree | 07/19/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to review completed deliverables from the Data Inventory and DLP workstreams for final stakeholder approval in EDRS (Electronic Document Routing System). | 1.0 | |
| Gary Rich | 07/19/19 | Developed draft of introductory slide for workshop meetings with application owners for incorporation into meeting invites along with custom messages to each application owner. | 1.0 | |
| Josh Conkel | 07/19/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG)and G. Dupree (KPMG) to review completed deliverables from the Data Inventory and DLP workstreams for final stakeholder approval in EDRS (Electronic Document Routing System). | 1.0 | |
| Michael Zanko | 07/19/19 | Meeting with T. Sedgwick (KPMG), M. Zanko (KPMG) to discuss Collibra test site and platform functionalities as it relates to PG&E's Data Security Program. | 1.0 | |
| Toby Sedgwick | 07/19/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to review completed deliverables from the Data Inventory and DLP workstreams for final stakeholder approval in EDRS (Electronic Document Routing System). | 1.0 | |
| Toby Sedgwick | 07/19/19 | Manager review of project status report (0.5) and forwarded to G. Vadathu (PG&E) via email (0.1) | 0.6 | |
| Toby Sedgwick | 07/19/19 | Meeting with P. Baker (PGE), R. Shih (PGE), T. Howe (PGE), S. Yem (PGE), G. Vadathu (PGE), T. Sedgwick (KPMG) to discuss on premise Collibra instance as it relates to NERC CIP access | 0.6 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 07/19/19 | Participated in meeting with G. Vadathu (PG&E), T. Howe (PG&E) and S. Yem (PG&E) to discuss project required next steps, risks and issues as of 7/19/19. | 0.6 | |
| Gary Rich | 07/19/19 | Meeting with Y. Kerzner (KPMG) to review remaining changes for scope and charter document and potential changes to project plan (provided by M. Thareja - KPMG) and the introductory email / background slide to be used when contacting owners of pre-selected applications to target for de-identification during the pilot. | 0.5 | |
| Yosef Kerzner | 07/19/19 | Meeting with G. Rich (KPMG) to review remaining changes for scope and charter document and  potential changes to project plan (provided by M. Thareja - KPMG) and the introductory email / background slide to be used when contacting owners of pre-selected applications to target for de-identification during the pilot. | 0.5 | |
| Garrett Dupree | 07/19/19 | Meeting with P. Reeves (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to obtain the credentials needed for scanning SharePoint on-premises site collections and discuss plans for testing Symantec DLP policies with these site collections in order to verify tool functionality. | 0.4 | |
| Josh Conkel | 07/19/19 | Meeting with P. Reeves (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to obtain the credentials needed for scanning SharePoint on-premises site collections and discuss plans for testing Symantec DLP policies with these site collections in order to verify tool functionality. | 0.4 | |
| Toby Sedgwick | 07/19/19 | Meeting with P. Reeves (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to obtain the credentials needed for scanning SharePoint on-premises site collections and discuss plans for testing Symantec DLP policies with these site collections in order to verify tool functionality. | 0.4 | |
| Yosef Kerzner | 07/19/19 | Drafted email to G. Dupree (KPMG) regarding upcoming meetings with application owners to be selected for the de-identification pilot. | 0.3 | |
| Josh Conkel | 07/20/19 | Prepared a socialization slide deck for the planned data loss prevention policies that included planned search targets, planned search parameters, and incident response priority criteria. | 3.1 | |
| Josh Conkel | 07/20/19 | Planned policies for generation of updated policies within the data loss prevention system; this activity maps directly to a project deliverable, and will be used to search for employee and customer care unstructured data in production environments. | 2.6 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 136 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 07/21/19 | Implemented the planned data loss prevention policies in the PG&E data loss prevention testing environment. | 3.9 | |
| Toby Sedgwick | 07/21/19 | Discussed DataGuise De-Identification solution blueprint with project team (M. Gomez (KPMG)). | 1.0 | |
| Yosef Kerzner | 07/21/19 | Reviewed final draft of introductory slide for workshop meetings with application owners as provided by G. Rich (KPMG) (0.5) and sent them to G. Dupree (KPMG) for incorporation into meeting invites along with custom messages to each application owner in support of de-identification application identification effort (0.5). | 1.0 | |
| Josh Conkel | 07/21/19 | Continued (from earlier on 7/21) to implement the planned data loss prevention policies in the PG&E data loss prevention testing environment. | 0.9 | |
| Toby Sedgwick | 07/21/19 | Project status update with M. Gomez (KPMG) and T. Sedgwick (KPMG) to discuss project achievements, upcoming deliverables, and risks and issues as of 7/21 | 0.5 | |
| Garrett Dupree | 07/22/19 | 1.4 Review latest version of the DLP performance test plan for unstructured data (after updates were made by S. Somers (KPMG) and concurrently draft review comments /requests for revisions; 1.0 Complied information regarding configuring the forward proxy to include in the DLP Cloud Gap Analysis deliverable recommended future state. | 2.4 | |
| Josh Conkel | 07/22/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E) to review completed deliverables (data inventory standard operating procedure, data loss prevention policies) and routing any approved deliverables in EDRS for approval before T. Howe left for vacation. | 1.0 | |
| Toby Sedgwick | 07/22/19 | Discussed DataGuise De-Identification solution blueprint with project team (M. Gomez (KPMG)). | 1.0 | |
| Gary Rich | 07/22/19 | Meeting with P. Sharma (DataGuise), DJ Boda (DataGuise), O. Johannesson (DataGuise), J. Peters (DataGuise), D. Jha (DataGuise),T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), K. Muppa (PG&E), G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), Y. Kerzner (KPMG), to discuss the solution/blueprint details for the data de-identification effort, potential solutions such as a large staging solution to limit infrastructure needs, and receiving / completing questionnaire from DataGuise. | 0.9 | |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 137 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 07/22/19 | Meeting with P. Sharma (DataGuise), DJ Boda (DataGuise), O. Johannesson (DataGuise), J. Peters (DataGuise), D. Jha (DataGuise),T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), K. Muppa (PG&E), M. Thareja (KPMG), G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), Y. Kerzner (KPMG), to discuss the solution/blueprint details for the data de-identification effort, potential solutions such as a large staging solution to limit infrastructure needs, and receiving / completing questionnaire from DataGuise. | 0.9 | |
| Toby Sedgwick | 07/22/19 | Meeting with P. Sharma (DataGuise), DJ Boda (DataGuise), O. Johannesson (DataGuise), J. Peters (DataGuise), D. Jha (DataGuise),T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), K. Muppa (PG&E), M. Thareja (KPMG), G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), Y. Kerzner (KPMG), to discuss the solution/blueprint details for the data de-identification effort, potential solutions such as a large staging solution to limit infrastructure needs, and receiving / completing questionnaire from DataGuise. | 0.9 | |
| Yosef Kerzner | 07/22/19 | Meeting with P. Sharma (DataGuise), DJ Boda (DataGuise), O. Johannesson (DataGuise), J. Peters (DataGuise), D. Jha (DataGuise),T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), K. Muppa (PG&E), M. Thareja (KPMG), G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), Y. Kerzner (KPMG), to discuss the solution/blueprint details for the data de-identification effort, potential solutions such as a large staging solution to limit infrastructure needs, and receiving / completing questionnaire from DataGuise. | 0.9 | |
| Garrett Dupree | 07/22/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG), to review prepared DLP, Data Inventory, and De-Identification documents with T. Howe (PG&E) to obtain approval for routing through EDRS system to proceed with billing. Discussed suggested updates to several documents that still need approval, including Security Controls Remediation, Use Cases, and SOP. J. Conkel (KPMG) reviewed DLP Policy Recommendations document. | 0.6 | |
| Gary Rich | 07/22/19 | Meeting with G. Shintani (PG&E), S. Yem (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss BIA requirements and next steps to complete BIA form for Disaster Recovery deliverable. | 0.6 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gary Rich | 07/22/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG), to review prepared DLP, Data Inventory, and De-Identification documents with T. Howe (PG&E) to obtain approval for routing through EDRS system to proceed with billing. Discussed suggested updates to several documents that still need approval, including Security Controls Remediation, Use Cases, and SOP. | 0.6 | |
| Josh Conkel | 07/22/19 | Meeting with G. Shintani (PG&E), S. Yem (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss BIA requirements and next steps to complete BIA form for Disaster Recovery deliverable. | 0.6 | |
| Josh Conkel | 07/22/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to review prepared DLP, Data Inventory, and De-Identification documents with T. Howe (PG&E) to obtain approval for routing through EDRS system to proceed with billing. Discussed suggested updates to several documents that still need approval, including Security Controls Remediation, Use Cases, and SOP. J. Conkel (KPMG) reviewed DLP Policy Recommendations document. | 0.6 | |
| Toby Sedgwick | 07/22/19 | Meeting with G. Shintani (PG&E), S. Yem (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss BIA requirements and next steps to complete BIA form for Disaster Recovery deliverable. | 0.6 | |
| Toby Sedgwick | 07/22/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG), to review prepared DLP, Data Inventory, and De-Identification documents with T. Howe (PG&E) to obtain approval for routing through EDRS system to proceed with billing. Discussed suggested updates to several documents that still need approval, including Security Controls Remediation, Use Cases, and SOP. J. Conkel (KPMG) reviewed DLP Policy Recommendations document. | 0.6 | |
| Yosef Kerzner | 07/22/19 | Meeting with G. Shintani (PG&E), S. Yem (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss BIA requirements and next steps to complete BIA form for Disaster Recovery deliverable. | 0.6 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 07/22/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG), to review prepared DLP, Data Inventory, and De-Identification documents with T. Howe (PG&E) to obtain approval for routing through EDRS system to proceed with billing. Discussed suggested updates to several documents that still need approval, including Security Controls Remediation, Use Cases, and SOP. J. Conkel (KPMG) reviewed DLP Policy Recommendations document. | 0.6 | |
| Toby Sedgwick | 07/22/19 | Project status update with M. Gomez (KPMG) and T. Sedgwick (KPMG) to discuss project achievements, upcoming deliverables, and risks and issues as of 7/22 | 0.5 | |
| Garrett Dupree | 07/23/19 | Updated the DLP Cloud Gap Analysis deliverable to include a revised data flow for data-at-rest recommended state based on information found during additional research regarding the encryption gateway solution. | 2.9 | |
| Josh Conkel | 07/23/19 | Meeting with G. Vadathu (PG&E), M. Ramirez (PG&E), B. Spell (PG&E), N. Ranganathan, (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), C. Yee (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E),  to discuss the upcoming CCPA effort, detailed tasks for completion, and support needed from the team to meet this new direction to complete structured scanning by end of September. | 1.2 | |
| Toby Sedgwick | 07/23/19 | Meeting with G. Vadathu (PG&E), M. Ramirez (PG&E), B. Spell (PG&E), N. Ranganathan, (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), C. Yee (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), M Thareja (KPMG) to discuss the upcoming CCPA effort, detailed tasks for completion, and support needed from the team to meet this new direction to complete structured scanning by end of September. | 1.2 | |
| Josh Conkel | 07/23/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) to review scanning progress and discuss weekly action items related to the DLP | 0.8 | |
| Toby Sedgwick | 07/23/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Howe (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) and M. Thareja (KPMG) to review scanning progress and discuss weekly action items related to the DLP | 0.8 | |
| Toby Sedgwick | 07/23/19 | Participated in meeting with G. Vadathu (PG&E), T. Howe (PG&E) and S. Yem (PG&E) to discuss project required next steps, risks and issues as of 7/23/19 | 0.6 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 07/24/19 | Performed troubleshooting within the PG&E data loss protection system regarding SharePoint scanning issues. | 3.9 | |
| Garrett Dupree | 07/24/19 | 1.7 Update the Data-At-Rest data flow for OneDrive, apart of the DLP Cloud Gap Analysis deliverable, to represent the current capabilities of the CASB after additional information was received from J. Conkel (KPMG); 1.5 Reviewed the Cloud DLP Performance Test Plan draft received from S. Somers (KPMG) and returned document with a list of items to fix as well as suggestions for Cloud testing locations. | 3.2 | |
| Toby Sedgwick | 07/24/19 | Reviewed existing configuration management plan while outlining key information to include within Collibra's configuration management plan | 2.4 | |
| Josh Conkel | 07/24/19 | Performed troubleshooting of SharePoint scanning with the data loss protection system in an attempt to replicate the issues that are being seen in PG&E's environment. | 2.1 | |
| Toby Sedgwick | 07/24/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), and B. Spell (PG&E) to agree required changes to infrastructure and strategy to meet CCPA scanning timelines | 1.1 | |
| Josh Conkel | 07/24/19 | Continued (same day) to perform troubleshooting within the PG&E data loss protection system regarding SharePoint scanning issues. | 0.7 | |
| Michael Zanko | 07/24/19 | Assisted S. Reddy (KPMG) by providing guidance and feedback in her drafting of the Collibra Configuration Management documentation | 0.6 | |
| Josh Conkel | 07/25/19 | Performed test scanning of newly created unstructured data scanning policies within the DLP system for accuracy rates. | 3.8 | |
| Garrett Dupree | 07/25/19 | 0.9 Review the PowerPoint presentation received from S. Somers (KPMG), to be included in the DLP Gap Analysis, and revise the list of capabilities being compared across all the utilized cloud platforms at PG&E; 1.1 Gather information about integrating encryption and tagging capabilities, both third party and those offered by Symantec, with Symantec DLP to include in the DLP Cloud Gap Analysis. | 2.0 | |
| Gary Rich | 07/25/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E), K. Cook (PG&E), G. Rich (KPMG) and Y. Kerzner (KPMG) to discuss pre-deployment questionnaire provided by DataGuise and the data needs for the pilot databases, future applications to be de-identified and feedback from K. Muppa (PG&E) on our preliminary application selection process and noted comments to be integrated into questionnaire. | 0.9 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 07/25/19 | Meeting with D. Gaurav (PG&E), K. Muppa (PG&E), K. Cook (PG&E), G. Rich (KPMG) and Y. Kerzner (KPMG) to discuss pre-deployment questionnaire provided by DataGuise and the data needs for the pilot databases, future applications to be de-identified and feedback from K. Muppa (PG&E) on our preliminary application selection process and noted comments to be integrated into questionnaire. | 0.9 | |
| Toby Sedgwick | 07/25/19 | Meeting with D. Nolan (Collibra), G. Vadathu (PGE), T. Sedgwick (KPMG) to discuss new licensure costs for the new Collibra instance. | 0.5 | |
| Yosef Kerzner | 07/25/19 | Performed follow-up on DataGuise Pre-Deployment Questionnaire Discussion (.2) communication via email with meeting participants to provide summary of takeaways and shortlist of applications / owners that would be targeted for interviews and potential de-identification to meeting participants (0.2). | 0.4 | |
| Josh Conkel | 07/26/19 | Regenerated Customer Data exact data match (EDM) index within the data loss protection system as required as part of the PG&E upgrade from their production version to the latest vendor update. | 3.9 | |
| Josh Conkel | 07/26/19 | Continue, from earlier on 7/26, to regenerate Customer Data EDM index within the data loss protection system as required as part of the PG&E upgrade from their production version to the latest vendor update. | 2.4 | |
| Toby Sedgwick | 07/26/19 | Participated in meeting with G. Vadathu (PG&E), T. Howe (PG&E) and S. Yem (PG&E) to discuss project required next steps, risks and issues as of 7/26/19. | 0.6 | |
| Toby Sedgwick | 07/26/19 | Manager review of weekly status report as of 7/26/19 (0.4) and forwarded to G. Vadathu (PG&E) via email (.1) | 0.5 | |
| Josh Conkel | 07/27/19 | Drafted policy in the PG&E data loss prevention test environment to scan Oracle and MSSQL databases with the new EDM indexes - in order to prepare the detailed instruction list required to complete the CRQ for 7/31. | 3.1 | |
| Garrett Dupree | 07/29/19 | Revise the Data-At-Rest data flow, apart of the DLP Gap Analysis deliverable, to represent a use case involving the transferring of files to unsanctioned cloud repositories. | 2.7 | |
| Garrett Dupree | 07/29/19 | Reviewed and concurrently updated the current PG&E cloud capabilities slide, apart of the DLP Gap Analysis deliverable, to reflect the revised security controls in place within each environment after new version of the presentation was received from S. Somers (KPMG). | 2.3 | |
| Garrett Dupree | 07/29/19 | Aggregated information around the functionality of the Cloud Access Security Broker (CASB) Gateway and supported application gatelets to incorporate into the DLP Gap Analysis deliverable. | 2.0 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gary Rich | 07/29/19 | Meeting with S. Yem (PG&E), K. Cook (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), G. Rich (PG&E), T. Sedgwick (KPMG), Y. Kerzner (KPMG) to discuss filling out questionnaire provided by DataGuise team. S. Yem (PG&E) suggested a different approach to finding application owners and specific database information that will take into account delegation of duties and emailing application owners about their applications en masse to avoid duplication of email requests and staying on target for building out the QA environment for the data de-identification. Resolved to identify additional potential application owners and request information based on DataGuise questionnaire. | 1.4 | |
| Toby Sedgwick | 07/29/19 | Meeting with S. Yem (PG&E), K. Cook (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), G. Rich (PG&E), T. Sedgwick (KPMG), Y. Kerzner (KPMG) to discuss filling out questionnaire provided by DataGuise team. S. Yem (PG&E) suggested a different approach to finding application owners and specific database information that will take into account delegation of duties and emailing application owners about their applications en masse to avoid duplication of email requests and staying on target for building out the QA environment for the data de-identification. Resolved to identify additional potential application owners and request information based on DataGuise questionnaire. | 1.4 | |
| Yosef Kerzner | 07/29/19 | Meeting with S. Yem (PG&E), K. Cook (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), G. Rich (PG&E), T. Sedgwick (KPMG), Y. Kerzner (KPMG) to discuss filling out questionnaire provided by DataGuise team. S. Yem (PG&E) suggested a different approach to finding application owners and specific database information that will take into account delegation of duties and emailing application owners about their applications en masse to avoid duplication of email requests and staying on target for building out the QA environment for the data de-identification. Resolved to identify additional potential application owners and request information based on DataGuise questionnaire. | 1.4 | |
| Garrett Dupree | 07/29/19 | Meeting with G. Vadathu, S. Yem, K. Muppa, D. Gaurav (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams with project stakeholders. | 1.3 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 07/29/19 | Meeting with G. Vadathu, S. Yem, K. Muppa, D. Gaurav (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams with project stakeholders. | 1.3 | |
| Toby Sedgwick | 07/29/19 | Meeting with G. Vadathu, S. Yem, K. Muppa, D. Gaurav (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss weekly action items and potential roadblocks related to the Data Inventory, DLP, and De-Identification workstreams with project stakeholders. | 1.3 | |
| Garrett Dupree | 07/29/19 | Meeting with G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, Data Governance workstreams, deliverable goals and targets for the week, including planned meetings with different client contacts. | 0.9 | |
| Gary Rich | 07/29/19 | Meeting with G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, Data Governance workstreams, deliverable goals and targets for the week, including planned meetings with different client contacts. | 0.9 | |
| Josh Conkel | 07/29/19 | Meeting with G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, Data Governance workstreams, deliverable goals and targets for the week, including planned meetings with different client contacts. | 0.9 | |
| Yosef Kerzner | 07/29/19 | Meeting with G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, Data Governance workstreams, deliverable goals and targets for the week, including planned meetings with different client contacts. | 0.9 | |
| Toby Sedgwick | 07/29/19 | Meeting with G. Rich (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, Data Governance workstreams, deliverable goals and targets for the week, including planned meetings with different client contacts. | 0.9 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 07/29/19 | Project status update, as of 7/29, with M. Gomez (KPMG) and T. Sedgwick (KPMG) to discuss project achievements, upcoming deliverables, and risks and issues | 0.5 | |
| Gary Rich | 07/29/19 | Meeting with G. Rich (KPMG), Y. Kerzner (KPMG) to review applications identified by M. Rich (KPMG) as part of M. Rich's work on a session management workstream within PG&E. Resolved to obtain more information about the application listing from AMPS including application owners and potentially associated database information as a secondary approach to selecting applications for de-identification | 0.4 | |
| Yosef Kerzner | 07/29/19 | Meeting with G. Rich (KPMG), Y. Kerzner (KPMG) to review applications identified by M. Rich (KPMG) as part of M. Rich's work on a session management workstream within PG&E. Resolved to obtain more information about the application listing from AMPS including application owners and potentially associated database information as a secondary approach to selecting applications for de-identification | 0.4 | |
| Garrett Dupree | 07/30/19 | (1.8) Update the DLP Gap Analysis deliverable to include visuals for displaying the data for how implementing the recommended capabilities comes together to provide a more secure DLP solution in the cloud; (2.5) Review and concurrently revised (primarily the section describing the projects in motion for strengthening the PG&E DLP abilities) the DLP Gap Analysis content (revised version was received from S. Somers - KPMG). | 4.3 | |
| Josh Conkel | 07/30/19 | Drafted Change Request (CRQ) and process document information materials for creation of data detection policies in the PG&E data loss prevention environment (document included benefits, risks, as well as a detailed step-by-step instruction set for recreating the policies in the PG&E test environment which was needed to gain configuration and change review board approval to make the changes on the data loss prevention system. Components of change request (CRQ) included detection rules, incident severity levels (.3), conditions for exact data matches (.7), exact data match combination exclusion criteria (0.4), and selection of exact data match index components for employee confidential data (1.0), employee restricted data (0.9), and customer confidential data (0.5) | 3.8 | |
| Garrett Dupree | 07/30/19 | Updated the DLP Gap Analysis deliverable to include a combined visual representation of the recommendation to select encryption and tagging capabilities as well as the effect these tools will have on the overall DLP efforts. | 2.3 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 07/30/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree (KPMG) to review / discuss the DLP Cloud Gap Analysis deliverable before reviewing with project stakeholders. | 1.7 | |
| Josh Conkel | 07/30/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree (KPMG) to review / discuss the DLP Cloud Gap Analysis deliverable before reviewing with project stakeholders. | 1.7 | |
| Toby Sedgwick | 07/30/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree (KPMG) to review / discuss the DLP Cloud Gap Analysis deliverable before reviewing with project stakeholders. | 1.7 | |
| Garrett Dupree | 07/30/19 | Meeting with S. Somers (KPMG) to discuss the security controls across the identified PG&E cloud storage locations to incorporate into the DLP Gap Analysis deliverable. | 0.8 | |
| Toby Sedgwick | 07/30/19 | Participated in meeting with G. Vadathu (PG&E), T. Howe (PG&E) and S. Yem (PG&E) to discuss project required next steps, risks and issues as of 7/30/19 | 0.6 | |
| Garrett Dupree | 07/31/19 | Update the data flows for Data-At-Rest and Data-In-Motion, apart of the DLP Gap Analysis deliverable, to address incorrect flow pieces (and related descriptions) within the use cases based on feedback received from J. Conkel (KPMG). | 3.1 | |
| Garrett Dupree | 07/31/19 | Research information about the available Gatelets offered by Symantec in order to update the data flow diagrams for the forward proxy and Gateway solutions, apart of the DLP Gap Analysis deliverable. | 2.6 | |
| Josh Conkel | 07/31/19 | Meeting with KPMG team (T. Sedgwick, J. Conkel, and M. Gomez) to discuss the use of Symantec tool for CCPA requirements. Topics included technology requirements to meet the 12000 plus scans required by CCPA | 1.5 | |
| Michael Gomez | 07/31/19 | Meeting with KPMG team (T. Sedgwick, J. Conkel, and M. Gomez) to discuss the use of Symantec tool for CCPA requirements. Topics included technology requirements to meet the 12000 plus scans required by CCPA | 1.5 | |
| Toby Sedgwick | 07/31/19 | Meeting with KPMG team (T. Sedgwick, J. Conkel, and M. Gomez) to discuss the use of Symantec tool for CCPA requirements. Topics included technology requirements to meet the 12000 plus scans required by CCPA | 1.5 | |
| Garrett Dupree | 07/31/19 | In order to establish a starting point for repositories we have identified to later compare to the updated lists of file share repositories, compiled file share repository inventories, directory paths, as well as respective metrics | 1.4 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 07/31/19 | (.4) Compiled necessary information needed to send an email for team onboarding activities. (.8) Drafted email to new KPMG team member that included a list of activities that need to be performed in order to gain PG&E system access;<br>(0.1) Sent email to additional new KPMG team members so they can complete the onboarding process and gain access to PG&E systems. | 1.3 | |
| Garrett Dupree | 07/31/19 | Meeting with G. Vadathu (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), M. Ramirez (PG&E), K. Cook (PG&E), K. Muppa (PG&E), H. Harris (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG) - partial attendance, G. Dupree (KPMG), Y. Kerzner (KPMG) to share updates and progress with the wider team. Discussed server capacity issue that affects DLP and De-Identification workstreams, and identified items that can be completed until the server issue is resolved. These included sharing final DLP gap assessment results with the team (DLP), and coordinating interviews with application owners and obtaining high-level answers to DataGuise questionnaire (for the De-identification effort). | 1.1 | |
| Josh Conkel | 07/31/19 | Meeting with G. Vadathu (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), M. Ramirez (PG&E), K. Cook (PG&E), K. Muppa (PG&E), H. Harris (PG&E), M. Thareja (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG) - partial attendance, G. Dupree (KPMG), Y. Kerzner (KPMG) to share updates and progress with the wider team. Discussed server capacity issue that affects DLP and De-Identification workstreams, and identified items that can be completed until the server issue is resolved. These included sharing final DLP gap assessment results with the team (DLP), and coordinating interviews with application owners and obtaining high-level answers to DataGuise questionnaire (for the De-identification effort). | 1.1 | |
| Toby Sedgwick | 07/31/19 | Meeting with G. Vadathu (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), M. Ramirez (PG&E), K. Cook (PG&E), K. Muppa (PG&E), H. Harris (PG&E), M. Thareja (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG) - partial attendance, G. Dupree (KPMG), Y. Kerzner (KPMG) to share updates and progress with the wider team. Discussed server capacity issue that affects DLP and De-Identification workstreams, and identified items that can be completed until the server issue is resolved. These included sharing final DLP gap assessment results with the team (DLP), and coordinating interviews with application owners and obtaining high-level answers to DataGuise questionnaire (for the De-identification effort). | 1.1 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 07/31/19 | Meeting with G. Vadathu (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), M. Ramirez (PG&E), K. Cook (PG&E), K. Muppa (PG&E), H. Harris (PG&E), M. Thareja (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG) - partial attendance, G. Dupree (KPMG), Y. Kerzner (KPMG) to share updates and progress with the wider team. Discussed server capacity issue that affects DLP and De-Identification workstreams, and identified items that can be completed until the server issue is resolved. These included sharing final DLP gap assessment results with the team (DLP), and coordinating interviews with application owners and obtaining high-level answers to DataGuise questionnaire (for the De-identification effort). | 1.1 | |
| Gary Rich | 07/31/19 | Meeting with G. Vadathu (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), M. Ramirez (PG&E), K. Cook (PG&E), K. Muppa (PG&E), H. Harris (PG&E), M. Thareja (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG) - partial attendance, G. Dupree (KPMG), Y. Kerzner (KPMG) to share updates and progress with the wider team. Discussed server capacity issue that affects DLP and De-Identification workstreams, and identified items that can be completed until the server issue is resolved. These included sharing final DLP gap assessment results with the team (DLP), and coordinating interviews with application owners and obtaining high-level answers to DataGuise questionnaire (for the De-identification effort). | 0.9 | |
| Josh Conkel | 07/31/19 | Meeting with K. Muppa (PG&E), J. Conkel (KPMG), and T. Sedgwick (KPMG) to discuss errors with creation of an EDM index (which then were required to escalated to team responsible for resolution of issue). | 0.5 | |
| Michael Gomez | 07/31/19 | Phone call with PG&E engagement sponsor (J. Heffelfinger) to discuss resource requirements for CCPA and impacts on Data Security engagement | 0.5 | |
| Toby Sedgwick | 07/31/19 | Discussed Data Loss Prevention indexing process and security considerations with S. Yem (PG&E) and K. Muppa (PG&E) | 0.5 | |
| Toby Sedgwick | 07/31/19 | Meeting with K. Muppa (PG&E), J. Conkel (KPMG), and T. Sedgwick (KPMG) to discuss errors with creation of an EDM index (which then were required to escalated to team responsible for resolution of issue). | 0.5 | |
| | | **Total Data Security Services** | **401.0** | **$ 125,066.20** [1] |

[1] KPMG and the Debtors agreed to fixed-fee compensation for the Data Security Services. Payment of the fixed fee is dependent on an iterative process by which stages of the project go through a formal review, including a detailed walkthrough, modifications (if required) and formal acceptance. As of July 31, 2019, KPMG is requesting the fixed-fee amount above for these services, as approved by the client.

**Exhibit C2 KPMG Meeting Attendee Table Reference**

| Professional | Position | Role / Area of Specialization | Focus |
|---|---|---|---|
| Garrett Dupree | Associate - Advisory | Technical analyst for Data Security Services projects supporting data loss prevention (DLP) workstreams. Provides SMP support for Symantec DLP. | Data Security Services - DLP - Technical Analyst |
| Gary Rich | Manager - Advisory | Technical and project management lead for Data Security Services projects leading the Data De-identification workstream. Guides workstream's implementation and configuration of Collibra tool. | Data Security Services - De-identification - Technical Lead |
| Josh Conkel | Manager - Advisory | Technical lead for Data Security Services projects leading the Unstructured DLP Expansion and Cloud DLP expansion workstreams. Guides DLP expansion implementation, providing hands-on-keyboard implementation support as required. | Data Security Services - Unstructured DLP Expansion Technical Lead and Cloud DLP Expansion Technical Lead |
| Kristy Hornland | Senior Associate- Advisory | Project Management Lead for Data Security Services projects leading Data Inventory and Collibra implementation workstream. Guides data inventory project activities and supports Collibra implementation project management activities. | Data Security Services - Data Inventory PM Lead |
| Michael Gomez | Principal - Advisory | Engagement Partner for Data Security Services projects. Provides engagement leadership and executive support/oversight. | Data Security Services - Engagement Partner<br>CCPA - Engagement Partner |
| Michael Zanko | Senior Associate - Advisory | Collibra SMP for Data Security Services, providing SMP support for Collibra implementation. | Data Security Services - Data Inventory Collibra SMP |
| Sreeja Reddy | Senior Associate - Advisory | Analyst Lead for Data Security Services projects leading Data Inventory and Collibra implementation workstream. Guides data inventory project activities and supports Collibra implementation project management activities. | Data Security Services - Data Inventory PM Lead |
| Toby Sedgwick | Manager - Advisory | Engagement Manager for Data Security Services projects. Coordinates with PG&E on priorities and interdependencies and supports project management and implementation activities on all workstreams as required. | Data Security Services - Engagement Manager |
| Yosef Kerzner | Associate - Advisory | Technical analyst for Data Security Services projects supporting de-identification workstream. Provides SMP support for Dataguise product. | Data Security Services - De-identification - Technical Analyst |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 149 of 160

**EXHIBIT C3**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Legal Support Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no hourly fees incurred - current month* | | | |
| | | **Subtotal Legal Support Services (Hourly)** | **0.0** | | **$          -** |

| | | | | |
|---|---|---|---|---|
| **Recurring Monthly Fees** | | | | |
| **Fee # 1: Hosting** | | | | |

| Period | Number of Gigabytes | | | Discounted Amount |
|--------|---------------------|---|---|-------------------|
| July 1 - 31, 2019 | 16,574.91 | | $ | 49,724.73 |
| **Subtotal Hosting Services** | | | **$** | **49,724.73** |

| **Fee # 2: User Fees** | | |
|------------------------|---|---|
| Period | Number of Users | Amount |
| July 1 - 31, 2019 | 3 [1] | $          285.00 |
| **Subtotal User Services** | | **$          285.00** |

| **Total Legal Support Services** | **$     50,009.73** |
|----------------------------------|---------------------|

[1] As per Appendix C of the Legal Support Services Agreement, KPMG did not charge the client for the initial 10 of 13 total users.

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 150 of 160

**EXHIBIT C4**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
|      |      | *Project Complete* |  |  |  |
| **Total IT Software Services (Phase 1)** |  |  | **0.0** |  | **$    -** |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| **Total Enterprise Project Management Tools Implementation Services** | | | **0.0** | | **$ -** |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| | | **Total Risk Assessment Services** | **0.0** | | **$    -** |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 07/03/19 | Prepare spreadsheet with executed CWA's and summary description to send to L. Carens (WG) as per her request for the supplemental retention application | 2.0 | $ 162.50 | $ 325.00 |
| Celeste Campbell | 07/10/19 | Follow-up with R. Foust, L. Carens (WG) regarding supplemental retention application status. | 0.2 | $ 162.50 | $ 32.50 |
| Celeste Campbell | 07/17/19 | Communicate via email with G. Armstrong (KPMG) regarding status of supplemental retention | 0.1 | $ 162.50 | $ 16.25 |
| Celeste Campbell | 07/24/19 | Update G. Armstrong (KPMG) regarding status of supplemental retention application draft. | 0.1 | $ 162.50 | $ 16.25 |
| Celeste Campbell | 07/29/19 | Research / respond to S. Carlin (KPMG) inquiry regarding M. Gomez change order addressing expense provisions to be included in supplemental | 0.4 | $ 162.50 | $ 65.00 |
| Celeste Campbell | 07/31/19 | Prepare updated CWA listing as per PG&E request to include current and pending CWAs, KPMG and PG&E signors | 1.8 | $ 162.50 | $ 292.50 |
| | | **Total Retention Services** | **4.6** | | **$ 747.50** |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 154 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 07/01/19 | Continue, as of 7/1, preparation of Exhibit C1 of 3rd fee statement | 0.8 | $ 162.50 | $ 130.00 |
| Celeste Campbell | 07/01/19 | Transfer expenses for 3rd fee statement to fee statement format | 0.7 | $ 162.50 | $ 113.75 |
| Celeste Campbell | 07/01/19 | Continue, as of 7/1, preparing Excel data spreadsheet for Fee Examiner in format requested for 2nd fee statement | 1.3 | $ 162.50 | $ 211.25 |
| Celeste Campbell | 07/01/19 | Begin preparing estimate for PG&E related to the AMS project as communicated via G. Armstrong (KPMG) | 2.0 | $ 162.50 | $ 325.00 |
| Celeste Campbell | 07/02/19 | (.1) Review Lucas CWA, follow-up to confirm team members providing services (.1) Draft email with 2nd filed fee statement to send to PG&E Law Finance team (.3) Finalize AMS estimate and send file to D. Hunter (PG&E) as directed. | 0.5 | $ 162.50 | $ 81.25 |
| Celeste Campbell | 07/02/19 | Continue, as of 7/2, preparing Excel data spreadsheet for Fee Examiner in format requested for 2nd fee statement populating all requested data points. | 3.3 | $ 162.50 | $ 536.25 |
| Celeste Campbell | 07/02/19 | Finalize 3rd fee statement exhibits prior to providing to M. Plangman (KPMG) for review as required in advance of filing. | 0.9 | $ 162.50 | $ 146.25 |
| Celeste Campbell | 07/02/19 | Prepare Exhibit C3 (3rd) using data provided by D. Smith (KPMG). | 0.3 | $ 162.50 | $ 48.75 |
| Monica Plangman | 07/03/19 | Associate director review of C1 exhibit (3rd fee statement) as required in advance of filing, concurrently provide comments. | 2.3 | $ 212.50 | $ 488.75 |
| Monica Plangman | 07/05/19 | Continue, as of 7/5, associate director review of C1 exhibit (Task 5) (3rd fee statement) as required in advance of filing, concurrently provide comments. | 1.9 | $ 212.50 | $ 403.75 |
| Monica Plangman | 07/06/19 | Continue, as of 7/6, associate director review of C1 exhibit (Task 2 portion) of (3rd fee statement) as required in advance of filing, concurrently provide comments. | 4.1 | $ 212.50 | $ 871.25 |
| Monica Plangman | 07/07/19 | Associate director review of Exhibit D1 (3rd fee statement) as required in advance of filing and concurrently provide comments. | 3.9 | $ 212.50 | $ 828.75 |
| Monica Plangman | 07/07/19 | Continue, as of 7/7, associate director review of C1 exhibit (Task 2 portion) of (3rd fee statement) and concurrently provide comments (3.5) | 2.1 | $ 212.50 | $ 446.25 |
| Celeste Campbell | 07/08/19 | Email G. Armstrong (KPMG partner) to confirm no objections to 1st fee statement. (.1); Email L. Carens to request filing of CNO for 1st fee statement (.1) | 0.2 | $ 162.50 | $ 32.50 |
| Celeste Campbell | 07/08/19 | Address associate director comments related to Exhibit C1 of 3rd fee statement as required for approval to file. | 2.3 | $ 162.50 | $ 373.75 |
| Celeste Campbell | 07/09/19 | Draft certificate of no objection (CNO) for 1st fee statement (1.0), send to M. Plangman (KPMG) for review (.1); Send finalized CNO to G. Armstrong (KPMG) for partner review/approval to file (.1) Finalize CNO with signature, send to L. Carens (WG) with request to file (.1). | 1.2 | $ 162.50 | $ 195.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 07/09/19 | Continue, as of 7/9 , to address associate director comments related to Exhibit C1 of 3rd fee statement as required for approval to file. | 6.8 | $ 162.50 | $ 1,105.00 |
| Monica Plangman | 07/09/19 | Review first monthly fee application Certificate of No Objection and concurrently provide comments 0.3. | 0.3 | $ 212.50 | $ 63.75 |
| Celeste Campbell | 07/10/19 | Prepare 1st monthly allocation factoring in the 80% / 20% complication created by the bankruptcy process. | 1.5 | $ 162.50 | $ 243.75 |
| Celeste Campbell | 07/10/19 | Access docket, save down filed CNO for 1st monthly fee statement. (.1); Forward filed CNO to G. Armstrong (KPMG) respond to questions regarding next steps for payment (.2); Email L. Carens (WG) regarding payment protocol for this case. (.1); Communicate via email with J. Garza (KPMG) regarding expense protocols / support required by the Fee Examiner on this case. (.2) | 0.6 | $ 162.50 | $ 97.50 |
| Celeste Campbell | 07/10/19 | Draft status email to G. Armstrong, A. Mani (KPMG) regarding 3rd monthly fee statement , 1st interim fee application (.2);   Continue as of 7/10, preparation of designated portion of Exhibit C1 of 3rd fee statement. (1.2) ; | 1.4 | $ 162.50 | $ 227.50 |
| Celeste Campbell | 07/10/19 | Finalize Exhibit C3 of 3rd fee statement (.4); send to D. Smith, K. Markgraf (KPMG) for review / approval to file (.1) | 0.5 | $ 162.50 | $ 81.25 |
| Celeste Campbell | 07/10/19 | Finalize Exhibit C2  of 3rd fee statement(.8 ), send with explanatory email to M. Gomez (KPMG partner) for review / approval to file(.2) | 1.0 | $ 162.50 | $ 162.50 |
| Monica Plangman | 07/10/19 | Associate director review of C1 exhibit (3rd fee statement) as required in advance of filing, concurrently provide comments. | 1.0 | $ 212.50 | $ 212.50 |
| Celeste Campbell | 07/11/19 | Finalize Exhibit C1 of 3rd fee statement (.9), send with explanatory email to A. Mani (KPMG) for partner review approval to file. (.2) | 1.1 | $ 162.50 | $ 178.75 |
| Celeste Campbell | 07/11/19 | Finalize exhibit D1 of 3rd fee statement in preparation for filing | 0.6 | $ 162.50 | $ 97.50 |
| Juanita Garza | 07/11/19 | Begin to prepare Task 3 portion of Exhibit C1 for inclusion in fourth monthly fee statement. (1.3) | 1.3 | $ 137.50 | $ 178.75 |
| Juanita Garza | 07/11/19 | Continue, from earlier in the day (07/11/19), to prepare Task 3 portion of Exhibit C1 for inclusion in fourth monthly fee statement. | 3.4 | $ 137.50 | $ 467.50 |
| Juanita Garza | 07/11/19 | Continue, from earlier on 7/11, preparing Task 3 portion of Exhibit C1 for inclusion in fourth monthly fee statement. | 3.0 | $ 137.50 | $ 412.50 |
| Kyle McNamara | 07/11/19 | Perform director review of Exhibit C1 of 3rd fee statement as required in advance of partner review prior to filing. | 0.6 | $ 435.00 | $ 261.00 |
| Monica Plangman | 07/11/19 | Continue, as of 7/11, to perform associate director review of Task 2 portion of Exhibit D1 of 3rd fee statement | 2.2 | $ 212.50 | $ 467.50 |
| Celeste Campbell | 07/12/19 | Prepare Exhibit C8 of 3rd fee statement | 1.2 | $ 162.50 | $ 195.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 07/12/19 | Prepare Exhibit C7 of 3rd fee statement | 0.9 | $ 162.50 | $ 146.25 |
| Juanita Garza | 07/12/19 | Continue, as of 07/12/19, to prepare Task 3 portion of Exhibit C1 for inclusion in fourth monthly fee statement. | 2.6 | $ 137.50 | $ 357.50 |
| Juanita Garza | 07/12/19 | Continue, from earlier in the day (07/12/19), to prepare Task 3 portion of Exhibit C1 for inclusion in fourth monthly fee statement. | 3.1 | $ 137.50 | $ 426.25 |
| Monica Plangman | 07/12/19 | Perform associate director review of Exhibit C3 of 3rd fee statement as required in advance of partner review prior to filing. | 0.8 | $ 212.50 | $ 170.00 |
| Celeste Campbell | 07/13/19 | Update Exhibit C1 of 3rd fee statement to include additional detail received | 2.2 | $ 162.50 | $ 357.50 |
| Celeste Campbell | 07/14/19 | Address M. Plangman (KPMG) comments for Exhibit C7 (.2), C8(.6) of 3rd fee statement as required in order to file | 0.8 | $ 162.50 | $ 130.00 |
| Celeste Campbell | 07/14/19 | .9 Begin consolidating data for 1st interim fee application; .7 Begin to prepare narrative for 1st interim fee application | 1.6 | $ 162.50 | $ 260.00 |
| Juanita Garza | 07/14/19 | Continue, as of 7/14/19, to prepare Task 3 portion of exhibit C1 for inclusion in fourth monthly fee statement. | 2.1 | $ 137.50 | $ 288.75 |
| Juanita Garza | 07/14/19 | Continue, from earlier in the day (7/14/19), to prepare Task 3 portion of exhibit C1 for inclusion in fourth monthly fee statement. | 2.7 | $ 137.50 | $ 371.25 |
| Celeste Campbell | 07/15/19 | .7 Prepare certification to accompany 1st interim fee application ; .8 Incorporate revisions requested by J. Kim (KB) to narrative (.4) / certification (.1) / Finalize 1st interim (.2), send to J. Kim (KB) (.1); | 2.1 | $ 162.50 | $ 341.25 |
| Celeste Campbell | 07/15/19 | .2 Call with J. Kim (KB) regarding her request for making the PDF size more manageable, NDCA; .4 Break 1st interim fee statement into multiple parts, rename for ordering purposes (.3) , resend to J. Kim for filing (.1) | 0.8 | $ 162.50 | $ 130.00 |
| Celeste Campbell | 07/15/19 | Finalize 1st interim narrative (.2), certification (.2) , create consolidated deliverable (.2), send to L. Carens (WG) for filing (.1) | 0.7 | $ 162.50 | $ 113.75 |
| Celeste Campbell | 07/15/19 | 1.4 Complete consolidation of data for 1st interim fee application;  .2 Email K. McNamara (KPMG) to confirm summary of services for AMS;  1.2 prepare summary exhibits for 1st interim;  .8  prepare summary tables (for inclusion in 1st interim narrative);  .7 Update 1st interim narrative with final numbers ;  .3 Update 3rd monthly narrative with final numbers; | 4.7 | $ 162.50 | $ 763.75 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 157 of 160

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 07/15/19 | .4 Finalize 3rd monthly to send to G. Armstrong (KPMG) for partner review/approval; .1 Send 3rd Monthly final to M. Plangman (KPMG); .4 Finalize 3rd fee statement deliverable package, send 3rd monthly to J. Kim (KB) for filing; .5 Finalize 1st interim fee application deliverable , send to J. Kim ( KB) .1 ; .3 Compose explanatory email related to 1st interim and include files to send to G. Armstrong (KPMG) for partner review /approval to file; | 1.8 | $ 162.50 | $ 292.50 |
| Celeste Campbell | 07/15/19 | Draft email to D. Smith (KPMG) to confirm summary of services for LSS for inclusion in 1st interim | 0.2 | $ 162.50 | $ 32.50 |
| Celeste Campbell | 07/15/19 | Draft email to T. Sedgwick (KPMG) to confirm summary of services for DS for inclusion in 1st interim | 0.2 | $ 162.50 | $ 32.50 |
| Monica Plangman | 07/15/19 | Perform associate director review of 1st interim, concurrently provide comments 0.6; Complete May fee statement review 0.5; review narrative within 1st interim fee application 0.5 | 1.6 | $ 212.50 | $ 340.00 |
| Celeste Campbell | 07/16/19 | Populate Excel data spreadsheet for Legal Decoders with data for 3rd monthly fee statement for Fee Examiner review. | 3.4 | $ 162.50 | $ 552.50 |
| Celeste Campbell | 07/17/19 | 1.3 As first step in preparing 4th fee statement, transfer time detail to fee statement format | 1.3 | $ 162.50 | $ 211.25 |
| Juanita Garza | 07/17/19 | Continue, as of 07/17/19, to prepare Task 3 portion of exhibit C1 for inclusion in June monthly fee statement. | 2.1 | $ 137.50 | $ 288.75 |
| Wendy Shaffer | 07/17/19 | Updated designated portion of exhibit C2 to include data received from professionals as of 7/17/19. | 1.5 | $ 150.00 | $ 225.00 |
| Celeste Campbell | 07/18/19 | Continue, as of 7/18, preparation of designated portion Exhibit C1 of 4th fee statement (Task 1) | 1.2 | $ 162.50 | $ 195.00 |
| Juanita Garza | 07/18/19 | Continue, as of 07/18/19, to prepare Task 3 portion of exhibit C1 for inclusion in June monthly fee statement. | 2.4 | $ 137.50 | $ 330.00 |
| Juanita Garza | 07/18/19 | Continue, from earlier in the day (07/18/19), to prepare Task 3 portion of exhibit C1 for inclusion in June monthly fee statement. | 2.6 | $ 137.50 | $ 357.50 |
| Wendy Shaffer | 07/18/19 | Updated designated portion of exhibit C2 to include data received from professionals as of 7/18/19. | 0.5 | $ 150.00 | $ 75.00 |
| Celeste Campbell | 07/19/19 | Continue, as of 7/19, preparation of designated portion (Task 1) Exhibit C1 of 4th fee statement | 1.3 | $ 162.50 | $ 211.25 |
| Juanita Garza | 07/19/19 | Continue, as of 07/19/19, to prepare assigned portion of Exhibit C8 for inclusion in June monthly fee statement. | 1.2 | $ 137.50 | $ 165.00 |
| Juanita Garza | 07/19/19 | Continue, as of 07/19/19, to prepare Task 5 portion of Exhibit C1 for inclusion in June monthly fee statement. (3.0) | 3.0 | $ 137.50 | $ 412.50 |

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 07/22/19 | .6 Read Fee Examiner protocol; .1 Check docket for filed order approving the Fee Examiner protocol; .1 Email T. Gallegos (FE) to request to be added to the FE distribution list. ; | 0.8 | $ 162.50 | $ 130.00 |
| Celeste Campbell | 07/22/19 | .1 Email G. Armstrong to confirm no objections to 2nd fee statement. ;   .4 Prepare Certificate of No Objection for 2nd fee statement. ;   .1 Email Certificate of No Objection to L. Carens (WG) for filing and service. ; .9 Continue, as of 7/22, preparation of designated portion of Exhibit C1 of 4th fee statement (Task 1) | 1.5 | $ 162.50 | $ 243.75 |
| Celeste Campbell | 07/22/19 | Incorporate professionals new to team as of June 2019 into fee statement workbook with corresponding rates based on CWA, standard rates, titles, etc. | 1.1 | $ 162.50 | $ 178.75 |
| Celeste Campbell | 07/22/19 | .2 Correspond with T. Sedgwick, J. Conkel (KPMG) regarding support for client approvals in June for 2019 Data Security | 0.2 | $ 162.50 | $ 32.50 |
| Juanita Garza | 07/22/19 | Continue, as of 07/22/19, to prepare Task 3 portion of Exhibit C1 for inclusion in June monthly fee statement. | 2.8 | $ 137.50 | $ 385.00 |
| Juanita Garza | 07/22/19 | Continue, as of 07/22/19, to prepare Task 5 portion of Exhibit C1 for inclusion in June monthly fee statement. (2.7) | 2.7 | $ 137.50 | $ 371.25 |
| Celeste Campbell | 07/23/19 | 1.1 Continue preparation of designated portion of Exhibit C1 of 4th fee statement (Task 1) | 1.1 | $ 162.50 | $ 178.75 |
| Juanita Garza | 07/23/19 | Continue to prepare Task 3 portion of exhibit C1 for inclusion in fourth monthly fee statement. | 0.9 | $ 137.50 | $ 123.75 |
| Juanita Garza | 07/23/19 | Continue, as of 07/23/19, to prepare Task 3 portion of Expense exhibit for inclusion in fourth monthly fee statement. | 0.3 | $ 137.50 | $ 41.25 |
| Juanita Garza | 07/23/19 | Prepare EPSA portion of Expense Exhibit for inclusion in June monthly fee statement. | 0.3 | $ 137.50 | $ 41.25 |
| Juanita Garza | 07/23/19 | Continue, as of 07/23/19, to prepare Task 1 portion of Exhibit D1 for inclusion in fourth monthly fee statement. | 1.0 | $ 137.50 | $ 137.50 |
| Celeste Campbell | 07/24/19 | Prepare allocation for 2nd fee statement factoring complication created by bankruptcy (80% /20%) (1.4);   Continue, as of 7/24, preparation of Exhibit C1 (Task 1) of 4th fee statement (3.2); | 4.6 | $ 162.50 | $ 747.50 |
| Juanita Garza | 07/24/19 | Continue, as of 07/24/19, to prepare Task 3 portion of Exhibit C1 for inclusion in fourth monthly fee statement. | 1.2 | $ 137.50 | $ 165.00 |
| Juanita Garza | 07/24/19 | Continue, as of 07/22/19, to prepare Task 5 portion of Exhibit C1 for inclusion in fourth monthly fee statement. | 2.2 | $ 137.50 | $ 302.50 |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 159 of 160

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
July 1, 2019 through July 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Celeste Campbell | 07/25/19 | Finalize consolidated invoice request in format requested by PG&E in addition to the filed fee statement (including preparing additional information to append for client information purposes (fees & expense totals by project (.7);  Draft email with CNO and corresponding invoice to G. Armstrong (KPMG) to send to PG&E  to initiate payment process. (.2); Continue, as of 7/25, preparation of Exhibit C1 (Task 1) of 4th fee statement. (1.8);   Check docket to determine if Fee Examiner protocol has been filed. (.1) | 2.8 | $ 162.50 | $      455.00 |
| Celeste Campbell | 07/26/19 | . 2 Respond to G. Armstrong regarding approved monthly amounts to date; .1 Respond to G. Armstrong re table for initial retention application; .1 forward email to G. Armstrong regarding inquiries to date of Weil Gotshal regarding payment protocols. ; .1 Check docket for filed FE protocol | 0.4 | $ 162.50 | $        65.00 |
| Celeste Campbell | 07/29/19 | 1.4 At the request of PG&E, prepare updated estimate for AMS project to include May actual, June Draft and prepare July estimate based on actual activity to date, projected activity through end of July.  .4 Finalize AMS estimate requested by PG&E,  send to D. Hunter (PG&E) ; | 1.8 | $ 162.50 | 292.50 |
| Celeste Campbell | 07/31/19 | .4 Call with PG&E law team, G. Armstrong (KPMG) to discuss bankruptcy payment protocols;   .2 Call with G. Armstrong subsequent to PG&E call to discuss next steps, timeline for providing information requested by PG&E;     1.6 Continue, as of 7/31, preparation of designated portion (Task 1)  of Exhibit C1 of 4th fee statement | 2.2 | $ 162.50 | 357.50 |
| Juanita Garza | 07/31/19 | Prepare Task 2 portion of exhibit C1 for inclusion in fourth monthly fee statement. | 2.7 | $ 137.50 | 371.25 |
| | | **Total Fee Application Preparation Services** | **134.3** | | **$   21,882.25** |

Case: 19-30088    Doc# 5067-3    Filed: 12/11/19    Entered: 12/11/19 10:15:24    Page 160 of 160