**EXHIBIT D**

**PROFFESIONAL FEES FOR THE PERIOD**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 08/02/2019 | | | | |
| Azebu, Matt | Review audit status for nuclear decommissioning trust standalone audit. | $230.00 | 1.0 | $230.00 |
| 08/06/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding Nuclear Decommissioning Trust Audit status. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding Nuclear Decommissioning Trust Audit status. | $200.00 | 0.5 | $100.00 |
| 08/08/2019 | | | | |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte) regarding status of nuclear decommissioning trust audit. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte) regarding status of nuclear decommissioning trust audit. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Prepare updates to the audit status on the audit status tracker. | $200.00 | 0.5 | $100.00 |
| 08/12/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding nuclear decommissioning trust audit support. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding nuclear decommissioning trust audit support. | $200.00 | 0.5 | $100.00 |
| 08/13/2019 | | | | |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte) regarding nuclear decommissioning trust audit requests. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte) regarding nuclear decommissioning trust audit requests. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding the timing of receiving nuclear decommissioning trust audit's audit requests. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2018 NDT Audit Services*

**08/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Update project plan for workpaper status for nuclear decommissioning trust audit. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Prepare nuclear decommissioning trust risk assessment workpaper. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to Prepare nuclear decommissioning trust risk assessment workpaper. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Respond to A. Bedi's (Deloitte) questions regarding control testing approach. | $200.00 | 1.5 | $300.00 |
| Ranganathan, Akshaya | Prepare documentation for the Nuclear Decommissioning Trust risk assessment. | $200.00 | 1.0 | $200.00 |

**08/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the decommissioning trust substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Respond to A. Bedi's (Deloitte) questions regarding audit planning workpaper. | $200.00 | 3.5 | $700.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding overall risk assessment process. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding audit support received. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the decommissioning trust substantive testing procedures. | $200.00 | 1.0 | $200.00 |

**08/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Ranganathan, Akshaya | Continue to prepare documentation for the Nuclear Decommissioning Trust risk assessment. | $200.00 | 2.0 | $400.00 |

**08/19/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Prepare project plan for audit of nuclear decommissioning trust assets. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2018 NDT Audit Services* | | | | |
| 08/20/2019 | | | | |
| Azebu, Matt | Prepare responses to A. Bedi's (Deloitte) questions on testing of investment income for nuclear decommissioning trusts. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Continue to prepare nuclear decommissioning trust risk assessment workpaper. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare nuclear decommissioning trust risk assessment workpaper. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Responding to A. Bedi's (Deloitte) questions on the testing procedures of nuclear decommission trust. | $200.00 | 1.0 | $200.00 |
| 08/21/2019 | | | | |
| Azebu, Matt | Call with V. Hennessy (Deloitte) regarding decommissioning trust audit status. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Call with V. Hennessy, A. Ranganathan (Deloitte) regarding decommission trust audit status. | $230.00 | 0.5 | $115.00 |
| Chhajer, Neha | Discussion with A. Ranganathan (Deloitte) on nuclear decommissioning trust standalone audit status. | $330.00 | 0.5 | $165.00 |
| Hennessy, Vincent | Prepare for audit status call. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Call with M. Azebu (Deloitte) regarding decommissioning trust audit status. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Call with M. Azebu, A. Ranganathan (Deloitte) regarding decommissioning trust audit status. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Call with V. Hennessy, M. Azebu (Deloitte) regarding audit status. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Discussion with N. Chhajer (Deloitte) on nuclear decommissioning trust standalone audit status. | $200.00 | 0.5 | $100.00 |
| 08/22/2019 | | | | |
| Ranganathan, Akshaya | Prepare planned audit scope letter for communication with management. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 08/23/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding substantive testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding substantive testing. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Call with S. Varshney (Deloitte) regarding questions on investment guided risk assessment. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Prepare documentation for the internal control testing of the Nuclear Decommissioning Trust audit. | $200.00 | 2.0 | $400.00 |
| Varshney, Swati | Review testing procedures performed on nuclear decomission trust | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Call with V. Hennessy (Deloitte) regarding questions on investment guided risk assessment. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Continue to review testing procedures performed on nuclear decomission trust | $230.00 | 2.5 | $575.00 |
| 08/26/2019 | | | | |
| Azebu, Matt | Call with J. Ncho-Oguie, A. Ranganathan, V. Hennessy (Deloitte) regarding pending client support for nuclear decommission trust audit. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Continue to prepare nuclear decommissioning trust risk assessment. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Call with J. Ncho-Oguie, M. Azebu, A. Ranganathan (Deloitte) regarding pending client support for nuclear decommission trust audit. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Correspond via email with A. Ranganathan (Deloitte) regarding status of audit. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Update status tracker for nuclear decommission trust audit. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Prepare for PG&E meeting for nuclear decomission trust audit | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding audit support. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2018 NDT Audit Services* | | | | |
| 08/26/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Call with M. Azebu, A. Ranganathan, V. Hennessy (Deloitte) regarding pending client support for nuclear decommission trust audit. | $330.00 | 0.5 | $165.00 |
| Ranganathan, Akshaya | Perform substantive procedures to test tax related balances. | $200.00 | 2.5 | $500.00 |
| Ranganathan, Akshaya | Call with J. Ncho-Oguie, M. Azebu, V. Hennessy (Deloitte) regarding pending client support for nuclear decommission trust audit. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Correspond via email with V. Hennessy (Deloitte) regarding status of audit. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Perform substantive procedures to test Investment Account balances. | $200.00 | 2.5 | $500.00 |
| Varshney, Swati | Review nuclear decommission trust risk assessment. | $230.00 | 2.0 | $460.00 |
| 08/27/2019 | | | | |
| Azebu, Matt | Status call with J. Ncho Oguie, N. Chhajer, A. Ranganathan, V. Hennessy (Deloitte) regarding open items and client support on the nuclear decommission trust audit. | $230.00 | 0.5 | $115.00 |
| Chhajer, Neha | Review Planning communication documentation for the standalone audit | $330.00 | 0.5 | $165.00 |
| Chhajer, Neha | Status call with J. Ncho Oguie, M. Azebu, A. Ranganathan, V. Hennessy (Deloitte) regarding pending client support on the nuclear decommission trust audit. | $330.00 | 0.5 | $165.00 |
| Hennessy, Vincent | Status call with J. Ncho Oguie, M. Azebu, N. Chhajer, A. Ranganathan (Deloitte) regarding pending client support on the nuclear decommission trust audit. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding audit support. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Correspond with A. Ranganathan (Deloitte) regarding client support on the status tracker. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2018 NDT Audit Services** | | | | |
| 08/27/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Status call with M. Azebu, N. Chhajer, A. Ranganathan, V. Hennessy (Deloitte) regarding pending client support on the nuclear decommission trust audit. | $330.00 | 0.5 | $165.00 |
| Ranganathan, Akshaya | Continue to perform preliminary scoping of accounts to assess which accounts to test | $200.00 | 2.5 | $500.00 |
| Ranganathan, Akshaya | Prepare documentation for materiality calculation | $200.00 | 2.5 | $500.00 |
| Ranganathan, Akshaya | Status call with J. Ncho Oguie, M. Azebu, N. Chhajer, V. Hennessy (Deloitte) regarding pending client support on the nuclear decommission trust audit. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Perform preliminary scoping of accounts to assess which accounts to test. | $200.00 | 2.5 | $500.00 |
| 08/28/2019 | | | | |
| Chhajer, Neha | Review Materiality calculation workpaper | $330.00 | 1.0 | $330.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding audit support received. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Call with A. Ranganathan (Deloitte) regarding nuclear decommissioning workpaper completion status. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with A. Ranganathan (Deloitte) regarding decommissioning expense testing. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Update design and implementation of controls. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Research reasons behind the decommissioning expenses when compared to the numbers on the financial statements. | $200.00 | 1.5 | $300.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding financial statement controls. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Discussion with V. Hennessy (Deloitte) regarding decommissioning expense testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 08/28/2019 | | | | |
| Ranganathan, Akshaya | Perform the tie-out procedures for the financial statements. | $200.00 | 2.0 | $400.00 |
| Ranganathan, Akshaya | Call with V. Hennessy (Deloitte) regarding nuclear decommissioning workpaper completion status. | $200.00 | 1.0 | $200.00 |
| 08/29/2019 | | | | |
| Hennessy, Vincent | Correspond with A. Ranganathan (Deloitte) regarding status of the audit. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Discussion with A. West (PG&E) regarding decommissioning expenses. | $200.00 | 1.0 | $200.00 |
| Ranganathan, Akshaya | Continue to perform the tie-out procedures for the financial statements. | $200.00 | 1.5 | $300.00 |
| Ranganathan, Akshaya | Correspond with V. Hennessy (Deloitte) regarding status of the audit. | $200.00 | 2.0 | $400.00 |
| 08/30/2019 | | | | |
| Chhajer, Neha | Review nuclear decommission trust audit workpaper on reporting the audit. | $330.00 | 2.5 | $825.00 |
| Chhajer, Neha | Review nuclear decommission trust audit related workpaper on concluding the audit. | $330.00 | 2.5 | $825.00 |
| Hennessy, Vincent | Research decommissioning expenses supporting documents to tie amounts to bank statements. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with A. West (PG&E) regarding decommissioning expenses. | $200.00 | 1.5 | $300.00 |
| Ranganathan, Akshaya | Continue to perform the tie-out procedures for the financial statements. | $200.00 | 3.0 | $600.00 |
| Ranganathan, Akshaya | Completed the master map checklist to assess whether audit procedures have been performed according to the checklist | $200.00 | 3.0 | $600.00 |
| Subtotal for 2018 NDT Audit Services: | | | 106.5 | $23,005.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

08/01/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Adams, Haley | Start preparing the FY19 environmental risk assessment documentation | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Document internal process best practices related to testing procedures of the Electric and Gas balancing account revenue report. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Document procurement balancing account interim procedures. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Document procurement testing process best practices for internal knowledge transfer purposes. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Meeting with J. Ncho Oguie, B. Martin (Deloitte) regarding parameters to use for journal entry testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting (partial) with B. Martin (Deloitte), P. Ong, J. Garboden, R. Sharma (PG&E) regarding the conducting of the monthly potential adjustment report meeting. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with W. Meredith, B. Rice (Deloitte) to discuss audit plan disclosure scoping conclusions. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with J. Garboden, S. Hunter (PG&E), B. Rice, S. Jasinski (Deloitte) related to the status of quarterly review procedures. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Prepare documentation for customer billing system change management control testing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation for change management control for the common control over change request approvals. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Tracking audit support received based on audit support request listing. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Prepare the listing of requests of audit evidence to test informational technology controls. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control notes. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/01/2019 | | | | |
| Hennessy, Vincent | Discussion with K. Mallonee, S. Wagenfohr (PG&E) regarding questions on Form 10-Q tie out. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Update tie out tool with updated version of Q2 Form 10-Q. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Review customer billing control documentation. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Review Debtors' billings controls. | $200.00 | 3.0 | $600.00 |
| Jasinski, Samantha | Meeting with J. Garboden, S. Hunter (PG&E), B. Rice, M. Azebu (Deloitte) related to the status of quarterly review procedures. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Create request list for controls converted to independent testing from using the work of others for Deloitte for current year. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continue to create request list for controls converted to independent testing from using the work of others for Deloitte for current year. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continue to create request list for controls converted to independent testing from using the work of others for Deloitte for current year. | $120.00 | 2.0 | $240.00 |
| Kipkirui, Winnie | Prepare a control process meeting to understand the flow of data on information technology Compliance | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare testing procedure timeline by each week for information technology workpaper tracker. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Continue to prepare testing procedure timeline by each week for information technology workpaper tracker. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Perform segregation of duties analysis of results for network access. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Continue to perform segregation of duties analysis of results for network access. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

08/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Address notes for Oracle Powerplant fixed asset system's change management control. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with M. Azebu, J. Ncho Oguie (Deloitte) regarding potential adjustment report control testing approach. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Document the potential adjustment report control for FY'19. | $200.00 | 6.0 | $1,200.00 |
| Martin, Blake | Meeting with M. Azebu (Deloitte), P. Ong, J. Garboden, R. Sharma (PG&E) regarding the monthly potential adjustment report meeting. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Meeting with M. Azebu, J. Ncho Oguie (Deloitte) regarding parameters to use for journal entry testing. | $200.00 | 0.5 | $100.00 |
| Meredith, Wendy | Meeting with B. Rice, M. Azebu (Deloitte) to discuss audit plan disclosure scoping conclusions. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu, B. Martin (Deloitte) regarding parameters to use for journal entry testing. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, B.Martin (Deloitte) regarding potential adjustment report control testing approach. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Review edits to the audit committee communication presentation slide deck. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meeting with J. Garboden, S. Hunter (PG&E), S. Jasinski, M. Azebu (Deloitte) related to the status of quarterly review procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Address comments on the Q2'19 analytic on balance sheet. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Meeting with W. Meredith, M. Azebu (Deloitte) to discuss audit plan disclosure scoping conclusions. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare pension scoping memo. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/01/2019 | | | | |
| Schloetter, Lexie | Discussion between B. Rice and L. Schloetter (both Deloitte) regarding operating and maintenance expense | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Close notes on billings control workpaper. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control notes. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Update the memo that summarizes Company's revenue process including the relevant accounting guidance for recording revenue | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion (partial) with A. Perrias, M. Parnell (PG&E), R. Sonn (Deloitte) regarding recoverable expenses in operating and maintenance testing. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Analyze reconciliations for operating and maintenance expense testing. | $180.00 | 2.0 | $360.00 |
| Sonn, Rebecca | Prepare selections using monetary unit sampling approach for expenditures. | $120.00 | 0.5 | $60.00 |
| Sonn, Rebecca | Discussion with A. Perrias, M. Parnell (PG&E), L. Schloetter (Deloitte) regarding recoverable expenses in operating and maintenance testing. | $120.00 | 1.5 | $180.00 |
| Sonn, Rebecca | Update journal entry data specialist scoping memo. | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Update internal system audit progress tracker. | $120.00 | 1.5 | $180.00 |
| Xue, Ella | Document reporting system workpaper on assess security. | $120.00 | 3.0 | $360.00 |
| 08/02/2019 | | | | |
| Adams, Haley | Continue documentation of FY19 environmental risk assessment procedures. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Continue documentation of procurement balancing account testing procedures. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Review procurement grid requests received from PG&E. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

08/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Adams, Haley | Review procurement process flow diagram. | $230.00 | 1.0 | $230.00 |
| Bhattacharya, Ayush | Prepare documentation for Advanced Billing System change management control testing. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Tracking audit support received based on audit support request listing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation for Meter Data Management System change management control testing. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Attend "PG&E information technology Audit for FY'19 bi-weekly update meeting with P. Giamanco, W.Kipkirui, E.Xue (Deloitte) C.Lee, G.Gadelha, S.Chui, S.Currie (PG&E). | $200.00 | 0.5 | $100.00 |
| Choudhury, Viki | Provide details of the general ledger system overview to W. Kipkirui (Deloitte) to explain testing steps for Change Implementor control for the system. | $200.00 | 1.5 | $300.00 |
| Giamanco, Patrick | Attend "PG&E information technology Audit for FY'19 bi-weekly update meeting with W.Kipkirui, A.Bhattacharya, E.Xue (Deloitte) C.Lee, G.Gadelha, S.Chui, S.Currie (PG&E). | $330.00 | 0.5 | $165.00 |
| Hennessy, Vincent | Continue to review billings controls. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding journal entries data for testing management override of controls. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Updating trial balance information with new accounts. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding Q2 disclosures. | $200.00 | 0.5 | $100.00 |
| K, Kavya | Prepare general ledger (SAP system) control on restricted remote access. | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/02/2019 | | | | |
| K, Kavya | Upload requests created for internal controls in current year. | $120.00 | 2.0 | $240.00 |
| Kamra, Akanksha | Review of overall risk assessment workbook. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document general information technology control risk worksheet. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Attend PG&E information technology Audit for FY'19 bi-weekly update meeting with P. Giamanco, A.Bhattacharya, E.Xue (Deloitte) C.Lee, G.Gadelha, S.Chui, S.Currie (PG&E). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update audit status on the advisory testing tracker. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review the analysis segregation of duties testing via system access extracts. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for planning memo. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Reviewed documentation around internal control consideration related to a general information technology control | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Document potential adjustment report control testing. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding journal entries data for testing management override of controls. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Document profiling for journal entry testing. | $200.00 | 5.0 | $1,000.00 |
| Meredith, Wendy | Review updated audit scoping workpaper. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Research on the extent of controls testing for lower risk controls | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Prepare documentation for the business process re-engineering system. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/02/2019 | | | | |
| Nambiar, Sachin | Prepare audit request listing based on initial review of user access security testing. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Address financial statement scoping comments. | $230.00 | 2.8 | $644.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding Q2 disclosures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with R. Sonn, L. Schloetter (Deloitte) regarding operating and maintenance expense workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Address comments within Q2'19 income statement analytic. | $230.00 | 2.5 | $575.00 |
| Schloetter, Lexie | Discussion with B. Rice, R. Sonn (Deloitte) regarding operating and maintenance expense workpaper. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Continue to close notes on billings control workpaper. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Continue to update the memo that summarizes Company's revenue process including the relevant accounting guidance for recording revenue | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Analyze the company's application of accounting guidance for recording revenue | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Prepare documentation on revenue risk of material misstatements workpaper. | $180.00 | 0.5 | $90.00 |
| Sonn, Rebecca | Discussion with B. Rice, L. Schloetter (Deloitte) regarding operating and maintenance expense workpaper. | $120.00 | 1.0 | $120.00 |
| Sonn, Rebecca | Update reference information based on latest client support on the customer billing process. | $120.00 | 1.0 | $120.00 |
| Sonn, Rebecca | Update financial statement assertions on customer billing process. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/02/2019 | | | | |
| Xue, Ella | Run system testing script for segregation of duties. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Update internal system audit progress tracker. | $120.00 | 1.0 | $120.00 |
| Xue, Ella | Attend PG&E information technology Audit for FY'19 bi-weekly update meeting with P. Giamanco, W. Kipkirui, A. Bhattacharya (Deloitte) C. Lee, G. Gadelha, S. Chui, S. Currie (PG&E). | $120.00 | 0.5 | $60.00 |
| 08/03/2019 | | | | |
| Murdock, Elizabeth | Review normal purchase normal sale accounting memo. | $330.00 | 1.0 | $330.00 |
| 08/05/2019 | | | | |
| Adams, Haley | Document environmental risk assessment procedures. | $230.00 | 4.0 | $920.00 |
| Adams, Haley | Call with E. Murdock (Deloitte) to discuss environmental risk assessment. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Assess regulatory balancing account testing procedures. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Review interim audit substantive testing selections made. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Meet with T. Gillam, T. Pemberton, W. Meredith, J. Ncho-Oguie, E. Murdock, S. Jasinski, B. Rice (Deloitte) to discuss status of second quarter interim review. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding journal entry testing notes. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie, S. Jasinski, E. Murdock (Deloitte) to discuss action items to be taken on issues identified around the audit. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with V. Hennessy, B. Rice, L. Schloetter, C. Doolittle (Deloitte) regarding an update to the status of the audit progress. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/05/2019 | | | | |
| Bhattacharya, Ayush | Continue to prepare documentation for Advanced Billing System change management control testing. | $200.00 | 4.0 | $800.00 |
| Bhattacharya, Ayush | Track audit support received based on audit support request listing. | $200.00 | 2.0 | $400.00 |
| Doolittle, Chase | Meeting with V. Hennessy, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding an update to the status of the audit progress. | $120.00 | 1.0 | $120.00 |
| Doolittle, Chase | Discussion with V. Hennessy (Deloitte) regarding updated management override testing characteristics. | $120.00 | 1.0 | $120.00 |
| Doolittle, Chase | Discussion with L. Schloetter, V. Hennessy (Deloitte) regarding management override testing. | $120.00 | 0.5 | $60.00 |
| Doolittle, Chase | Update entry profiling parameters for journal entry testing. | $120.00 | 0.5 | $60.00 |
| Fazil, Mohamed | Perform process review of automated controls. | $200.00 | 3.0 | $600.00 |
| Gillam, Tim | Meet with T. Pemberton, W. Meredith, J. Ncho-Oguie, E. Murdock, S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss status of second quarter interim review. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with S. Hunter (PG&E) to discuss our comments on Form 10Q disclosures. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Prepare talking point for attending the PG&E audit committee meeting. | $380.00 | 2.0 | $760.00 |
| Gillam, Tim | Meeting with B. Johnson (PG&E) on the company's business update. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Call with B. Clark (Deloitte) to discuss review of the revised Form 10-Q. | $380.00 | 1.0 | $380.00 |
| Hennessy, Vincent | Research accounting guidance for journal entry testing. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Clear notes to journal entry testing. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/05/2019 | | | | |
| Hennessy, Vincent | Meeting with M. Azebu, B. Rice, L. Schloetter, C. Doolittle (Deloitte) regarding an update to the status of the audit progress. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Prepare update for audit status meeting. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with C. Doolittle (Deloitte) regarding updated management override testing characteristics. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with L. Schloetter, C. Doolittle (Deloitte) regarding management override testing in journal entries. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding journal entry testing notes. | $200.00 | 1.0 | $200.00 |
| Jasinski, Samantha | Meet with T. Gillam, T. Pemberton, W. Meredith, J. Ncho-Oguie, E. Murdock, M. Azebu, B. Rice (Deloitte) to discuss status of second quarter interim review. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review newly issued internal audit reports from PG&E on internal control matters. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, E. Murdock, M. Azebu (Deloitte) to discuss action items to be taken on issues identified around the audit. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Create user-manager sheet to perform system testing. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continue to create user-manager sheet to perform system testing. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Track audit support received based on audit support request listing. | $120.00 | 3.0 | $360.00 |
| Kipkirui, Winnie | Document Active Directory password testing for access security testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document password configurgation testing for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document password configuration testing for Meter Data Management System. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

08/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Update workpaper tracker document with review timeline. | $230.00 | 1.0 | $230.00 |
| Maheshwari, Varun | Create mapping of indirect controls to how they address the principles of the internal control framework. | $200.00 | 2.5 | $500.00 |
| Meredith, Wendy | Meet with T. Gillam, T. Pemberton, J. Ncho-Oguie, E. Murdock, S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss status of second quarter interim review. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Perform Interim workpaper review on user access security for SAP system. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Call with H. Adams (Deloitte) to discuss environmental risk assessment. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with D DeMartini (PG&E) to discuss how to align control reliance strategy between company's control scoping plan with Deloitte's internal control testing approach for the current year. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss action items to be taken on issues identified around the audit. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meet with T. Gillam, T. Pemberton, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss status of second quarter interim review. | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Create a template to use when documenting testing for the SAP Business Planning and Consolidation System. | $120.00 | 3.0 | $360.00 |
| Nambiar, Sachin | Attend a review meeting with I.Belani (PG&E) on an internal control, which monitors the data structure used in SAP applications to transfer data to external systems. | $120.00 | 0.5 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/05/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, T. Pemberton, W. Meredith, E. Murdock, S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss status of second quarter interim review. | $330.00 | 1.0 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Jasinski, E. Murdock, M. Azebu (Deloitte) to discuss action items to be taken on issues identified around the audit. | $330.00 | 0.5 | $165.00 |
| Pemberton, Tricia | Meet with T. Gillam, W. Meredith, J. Ncho-Oguie, E. Murdock, S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss status of second quarter interim review. | $380.00 | 1.0 | $380.00 |
| Reddy, Aakash | Format audit committee presentation for final issuance. | $120.00 | 0.2 | $24.00 |
| Rice, Blake | Meet with T. Gillam, T. Pemberton, W. Meredith, J. Ncho-Oguie, E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss status of second quarter interim review. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Address comments within income statement fluctuation analysis. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Meeting with V. Hennessy, M. Azebu, L. Schloetter, C. Doolittle (Deloitte) regarding an update to the status of the audit progress. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with A. Perrias (PG&E) for obtaining support related to operating and maintenance selections. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with E. Li (PG&E) for obtaining support related to operating and maintenance selections. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Assess sample information related to operating and maintenance selections. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Update the electric and gas revenue workpaper. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Analyze the electric and gas revenue workpaper. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/05/2019 | | | | |
| Schloetter, Lexie | Discussion with V. Hennessy, C. Doolittle (Deloitte) regarding management override testing in journal entries. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Meeting with V. Hennessy, M. Azebu, B. Rice, C. Doolittle (Deloitte) regarding an update to the status of the audit progress. | $180.00 | 1.0 | $180.00 |
| Xue, Ella | Produce output of the testing script for segregation of duties. | $120.00 | 2.0 | $240.00 |
| Xue, Ella | Update Endur (reporting system) risk assessment workpaper. | $120.00 | 3.0 | $360.00 |
| Xue, Ella | Track client support received comparing to client support requested to identify open items to follow up. | $120.00 | 1.0 | $120.00 |
| Yuen, Jennifer | Clear comments on tax provision workpaper for Q2. | $230.00 | 1.5 | $345.00 |
| 08/06/2019 | | | | |
| Adams, Haley | Prepare email correspondence to E. Hyppolite (PG&E) regarding environmental assessment-related requests. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Continue documentation of environmental risk assessment procedures. | $230.00 | 4.0 | $920.00 |
| Adams, Haley | Prepare email correspondence to B. Ng, T. Girlich, S. Zhang, D. Chan (PG&E) regarding interim procurement selections. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Prepare related party guided risk assessment on audit online system. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare related party guided risk assessment on audit online system. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Tracking audit support received based on audit support request listing. | $200.00 | 2.5 | $500.00 |
| Choudhury, Viki | Attend system process review with I. Belani, R. Razon (PG&E). | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/06/2019 | | | | |
| Doolittle, Chase | Prepare quarterly audit committee presentation. | $120.00 | 1.0 | $120.00 |
| Giamanco, Patrick | Discussion with W. Kipkirui (Deloitte) regarding PG&E information technology workpaper tracker to discuss audit status. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meet with W. Meredith, S. Jasinski, B. Rice (Deloitte) to discuss materiality assessment for 2019 audit. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Research accounting guidance for journal entry testing. | $200.00 | 1.0 | $200.00 |
| Jasinski, Samantha | Meet with T. Gillam, W. Meredith, B. Rice (Deloitte) to discuss materiality assessment for 2019 audit. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting (partial) with B. Rice, E. Murdock (Deloitte) to update year-to-date audit status. | $290.00 | 1.5 | $435.00 |
| K, Kavya | Add roles associated in the user-manager sheet. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Create status tracker for the controls to be allocated between the team members worked on for the week. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Update tracker status based on the client support obtained. | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Continue to review the overall risk assessment workbook. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco (Deloitte) regarding PG&E information technology workpaper tracker to discuss audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Test document Unix server - Password Settings, for access security testing | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Test documenting design and Implementation for Advanced Billing System - New User Access, for access security testing | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Test documenting design and implementation for the reporting system - Terminations, for access security testing | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/06/2019 | | | | |
| Kipkirui, Winnie | Test documenting design and implementation for the reporting system - New User Access, for access security testing | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review testing for Endur (system for reporting) - New User Access, for access security testing | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update of testing for Endur (system for reporting) - New User Access, for access security testing | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review updated audit materiality memo. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with T. Gillam, S. Jasinski, B. Rice (Deloitte) to discuss materiality assessment for 2019 audit. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft form 10-Q revisions. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Continue to perform Interim workpaper review on user access security for SAP system. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Meeting with B. Rice, S. Jasinski (Deloitte) to update year-to-date audit status. | $330.00 | 2.0 | $660.00 |
| Murdock, Elizabeth | Review quarterly reporting workpaper. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Review memo on engagement risk with consideration of bankruptcy. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Review audit planning memo. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Review summary of misstatements workpaper. | $330.00 | 0.1 | $33.00 |
| Nambiar, Sachin | Create a template to use when documenting testing for the SAP Business Planning & Consolidation System. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Meet with T. Gillam, W. Meredith, S. Jasinski (Deloitte) to discuss materiality assessment for 2019 audit. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Address comments within balance sheet fluctuation analysis. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/06/2019 | | | | |
| Rice, Blake | Meeting (partial) with E. Murdock, S. Jasinski (Deloitte) to update year-to-date audit status. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Update workpaper for information from the Federal Energy Regulatory Commission website related to operating and maintenance expenses. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Update the revenue workpaper related to electric revenues. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Obtain support for the electric revenue workpaper related to the revenue requirements set from the California Public Utility Commission. | $180.00 | 3.5 | $630.00 |
| Schloetter, Lexie | Analyze updated memo related to the revenue section of testing. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Draft updated memo related to the revenue section of testing. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Draft updated workpaper related to the revenue risks of material misstatement. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Analyze updated workpaper related to the revenue risks of material misstatement. | $180.00 | 1.0 | $180.00 |
| Xue, Ella | Document Oracle database workpaper for segregation of duties. | $120.00 | 4.0 | $480.00 |
| Xue, Ella | Track client support received comparing to client support requested to identify open items to follow up. | $120.00 | 1.0 | $120.00 |
| Yuen, Jennifer | Correspondence with N. Donahue and B. Rice (Deloitte) on tax provision impact from post close accounting entries. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Updated tax workpaper to reflect the post-close accounting adjustments recorded in the trial balance | $230.00 | 2.0 | $460.00 |
| 08/07/2019 | | | | |
| Adams, Haley | Continue preparing the environmental risk assessment. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Continue documenting environmental risk assessment procedures. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/07/2019 | | | | |
| Adams, Haley | Document interim procurement general ledger account balances based on the procurement leadsheet workpaper. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Discussion with W. Meredith, B. Rice, E. Murdock, A. Kamra (Deloitte) regarding audit status to identify areas of focus going forward. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discuss Form 10-Q comments with W. Meredith, B. Rice (Deloitte). | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding Q2 journal entry testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho-Oguie, E. Murdock, S. Jasinski (Deloitte) regarding audit status to identify areas of focus going forward. | $230.00 | 0.8 | $184.00 |
| Bedi, Arpit | Prepare Q2'19 Form 10-Q tie out of financial statements. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare Q2'19 Form 10-Q tie out of footnote disclosure. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare Q2'19 Form 10-Q tie out of other financial information. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation for Customer Billing system change management control testing. | $200.00 | 4.0 | $800.00 |
| Bhattacharya, Ayush | Update audit support tracker status. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Discuss audit support receiving status with W. Kipkirui (Deloitte). | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Update Q2 tie out based on new draft of the Form 10-Q. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding Q2 journal entry testing. | $200.00 | 1.0 | $200.00 |
| Jasinski, Samantha | Meeting with B. Rice, L. Schloetter (Deloitte), A. Duran (PG&E) regarding the electric and gas revenue reconciliation review process. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, E. Murdock, M. Azebu (Deloitte) regarding audit status to determine areas of focus going forward. | $290.00 | 0.7 | $203.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/07/2019 | | | | |
| K, Kavya | Perform testing on the appropriateness of the users' accesses on system access. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continue to perform testing on the appropriateness of the users' accesses on system access. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Perform testing of the roles associated in the user-manager sheet. | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Discussion with W. Meredith, B. Rice, E. Murdock, M. Azebu (Deloitte) regarding audit status to determine areas of focus going forward. | $230.00 | 1.0 | $230.00 |
| Kamra, Akanksha | Review guided risk assessment workpaper for debt. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Documentation of design and implementation of common control around Oracle Identify Manager tool. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document Design for Advanced Billing System - User Access Review, for access security testing | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document design and implementation for Endur (system for reporting) - Terminations, for access security testing | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design and implementation for Endur (system for reporting) - Transferred Users for access security testing | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document design and implementation for Terminations common control for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design and implementation for common control on Transferred Users, for access security testing. | $230.00 | 1.0 | $230.00 |
| Mehra, Shreya | Perform Q2 10-Q Tieout of financial statements. | $180.00 | 3.0 | $540.00 |
| Mehra, Shreya | Perform Q2 10-Q Tieout of the footnote disclosure. | $180.00 | 3.0 | $540.00 |
| Mehra, Shreya | Perform Q2 10-Q Tieout of other financial information. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/07/2019 | | | | |
| Meredith, Wendy | Review updated audit materiality memo. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discuss Form 10-Q comments with M. Azebu, B. Rice (Deloitte). | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with B. Rice, E. Murdock, M. Azebu, A. Kamra (Deloitte) regarding audit status to identify areas of focus going forward. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Perform Interim workpaper review on user access security for procurement system. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Discussion with J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding audit status to identify areas of focus going forward. | $330.00 | 0.7 | $231.00 |
| Murdock, Elizabeth | Discussion with W. Meredith, B. Rice, M. Azebu, A. Kamra (Deloitte) regarding audit status to identify areas of focus going forward. | $330.00 | 1.0 | $330.00 |
| Ncho-Oguie, Jean-Denis | Discussion with E. Murdock, S. Jasinski, M. Azebu (Deloitte) regarding audit status to identify areas of focus going forward. | $330.00 | 0.8 | $264.00 |
| Pemberton, Tricia | Perform quality review of documentation for Q2 review. | $380.00 | 1.5 | $570.00 |
| Rice, Blake | Meeting with S. Jasinski, L. Schloetter (Deloitte), A. Duran (PG&E) regarding the electric and gas revenue reconciliation review process. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Address balance sheet scoping comments. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with W. Meredith, E. Murdock, M. Azebu, A. Kamra (Deloitte) regarding audit status to identify areas of focus going forward. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discuss Form 10-Q comments with W. Meredith, M. Azebu (Deloitte). | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare checklist memo to be in compliance with generally accepted accounting standards. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/07/2019 | | | | |
| Schloetter, Lexie | Prepare for revenue process documentation over the electric and gas balancing account revenue reconciliation process. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Meeting with S. Jasinski, B. Rice (Deloitte), A. Duran (PG&E) regarding the electric and gas revenue reconciliation review process. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Utilize company support to make selections regarding operating and maintenance expenses. | $180.00 | 2.0 | $360.00 |
| Xue, Ella | Continue to document Oracle (general ledger) database workpaper for segregation of duties. | $120.00 | 3.5 | $420.00 |
| Yuen, Jennifer | Review post close accounting adjustment support provided by PG&E tax team. | $230.00 | 2.0 | $460.00 |
| 08/08/2019 | | | | |
| Adams, Haley | Review price risk management risk assessment procedures. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Document interim procurement substantive procedures. | $230.00 | 4.0 | $920.00 |
| Agarwal, Rima | Prepare quarterly workpaper on management representation letter. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review tie out procedures of financial numbers disclosed on Form 10-Q | $230.00 | 3.0 | $690.00 |
| Bedi, Arpit | Continue to document Indirect Entity Level Controls Mapping. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Document Indirect Entity Level Controls Mapping. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Continue to document Indirect Entity Level Controls Mapping. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Attend PG&E weekly status update meeting with V. Choudhury, P. Giamanco, W. Kipkirui, E. Xue (Deloitte). | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/08/2019 | | | | |
| Choudhury, Viki | Attend PG&E weekly status update meeting with A. Bhattacharya, P. Giamanco, W. Kipkirui, E. Xue (Deloitte). | $200.00 | 0.5 | $100.00 |
| Choudhury, Viki | Follow up with E. Kung (PG&E) and M. Fazil, K. Kavya, S. Nambiar (Deloitte) on requests for client support on sysetm testing. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Follow up with E. Kung (PG&E) and V. Choudhury, K. Kavya, S. Nambiar (Deloitte) on requests for client support on sysetm testing. | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Attend PG&E weekly status update meeting with A. Bhattacharya, V. Choudhury, W. Kipkirui, E. Xue (Deloitte). | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review quarterly workpaper related to reporting. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review the materiality memo. | $380.00 | 1.3 | $494.00 |
| Gillam, Tim | Review schedule of passed adjustments. | $380.00 | 1.2 | $456.00 |
| Hennessy, Vincent | Update Q2 10-Q tie out of financial statements with updated numbers. | $200.00 | 1.5 | $300.00 |
| Hennessy, Vincent | Update variance analysis with new numbers from updated draft of the Form 10-Q of Q2'19. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billing automated controls. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Review second quarter's Form 10-Q tie out document. | $290.00 | 3.0 | $870.00 |
| K, Kavya | Follow up with E. Kung (PG&E) and V. Choudhury, M. Fazil, S. Nambiar (Deloitte) on requests for client support on sysetm testing. | $120.00 | 1.0 | $120.00 |
| K, Kavya | Continue to perform testing on the appropriateness of the users' accesses on system access. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Collate client support from procedures on access security testing. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/08/2019 | | | | |
| K, Kavya | Continue to perform testing on the appropriateness of the users' accesses on system access. | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Review entity-level controls selected to address financial statement level risks. | $230.00 | 2.0 | $460.00 |
| Khan, Shabeer | Prepare Q2 audit report for quarterly issuance. | $120.00 | 0.3 | $36.00 |
| Kipkirui, Winnie | Document Design and Implementation for customer billing system - User Access Review, for access security testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document design and implementation for PowerPlant system - User Access Review, , for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design for Oracle Identify Management tool System Admin - User Access Review, for access security testing. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document design for Oracle User Access Review, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Attend PG&E weekly status update meeting with A. Bhattacharya, V. Choudhury, P. Giamanco, E. Xue (Deloitte). | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss status of interim review | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Perform Interim workpaper review on segregation of duties. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Follow up with E. Kung (PG&E) and V. Choudhury, M. Fazil, K. Kavya (Deloitte) on requests for client support on sysetm testing. | $120.00 | 1.0 | $120.00 |
| Nambiar, Sachin | Document new user access testing for procurement application. | $120.00 | 2.5 | $300.00 |
| Nambiar, Sachin | Document the use of the Identity Access Management tool in the system testing | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/08/2019 | | | | |
| Parimi, Kishore Parimi | Prepare audit committee communication presentation for final issuance. | $120.00 | 0.8 | $96.00 |
| Patha, Prem | Edit quarterly audit report for final issuance. | $120.00 | 0.5 | $60.00 |
| Rice, Blake | Perform Form 10-Q tie out procedures on quarter draft financials. | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Review the memo that summarizes Company's revenue process including the relevant accounting guidance for recording revenue | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Update audit materiality for new items impacting the benchmark used for materiality. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Update analytic workpapers based on most recent quarter draft. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Document control process meeting related to electric and gas revenues. | $180.00 | 2.5 | $450.00 |
| Schloetter, Lexie | Update the legal letter workpaper for Quarter 2 review. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Update the second quarter 10-Q tie out for changed numbers. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Update balancing account descriptions on operating and maintenance workpaper. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billing automated controls. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Call with A. Chung (Deloitte) regarding billings control systems. | $180.00 | 0.5 | $90.00 |
| Xue, Ella | Attend PG&E weekly status update meeting with A. Bhattacharya, V. Choudhury, P. Giamanco, W. Kipkirui (Deloitte). | $120.00 | 0.5 | $60.00 |
| Yuen, Jennifer | Update tax provision workpaper based on revised client support on tax provision. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Correspond with N. Donahue and B. Rice (Deloitte) regarding tax team's review timing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/09/2019 | | | | |
| Adams, Haley | Prepare documentation on procedures performed around environmental risk assessment. | $230.00 | 7.0 | $1,610.00 |
| Adams, Haley | Document interim procurement balancing account testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review tie out of financial numbers disclosed Form 10-Q. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding tie out of financial information disclosed on Form 10-Q. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Refine documentation on Indirect Entity Level Controls Mapping. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Work on workpaper for indirect entity-level control over Customer Complaints. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to work on workpaper for indirect entity-level control over Customer Complaints. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation for Meter Data Management System change management control testing. | $200.00 | 4.0 | $800.00 |
| Bhattacharya, Ayush | Update audit support tracker status. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Updated information technology testing's status tracker with the latest status. | $200.00 | 1.0 | $200.00 |
| Fernandes, Josephine | Prepare audit report for final issuance. | $120.00 | 0.5 | $60.00 |
| Giamanco, Patrick | Call with C. Lee (PG&E) to discuss information technology audit progress. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review system risk assessment workpaper. | $330.00 | 0.7 | $231.00 |
| Giamanco, Patrick | Review system risk workpaper. | $330.00 | 0.8 | $264.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding Form 10-Q tie out questions. | $200.00 | 1.5 | $300.00 |
| Hennessy, Vincent | Discussion with D. Diaz (PG&E) regarding 10-Q questions. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding final Q2 draft of the 10-Q. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/09/2019 | | | | |
| Hennessy, Vincent | Update Form 10-Q tie out of quarterly financial statements with final draft numbers. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Proof-reading the content in the Audit Committee presentation for the quarterly audit committee meeting. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding tie out of financial information disclosed on Form 10-Q. | $200.00 | 1.0 | $200.00 |
| Jasinski, Samantha | Continue to review second quarter Form 10-Q tie out document. | $290.00 | 3.0 | $870.00 |
| K, Kavya | Review client support from validation procedures on access security testing. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Analyze appropriateness of users' access-response received from client support. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continue to perform testing to track client's support regarding appropriateness of the users' accesses on system access. | $120.00 | 3.0 | $360.00 |
| Khan, Shabeer | Continue to prepare Q2 audit report for quarterly issuance. | $120.00 | 0.4 | $48.00 |
| Kipkirui, Winnie | Update status tracker for advisory workpapers. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document design and implementation for Advanced Billings System - Privileged Access, for access security testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document design and implementation for Oracle SAP User Access Review, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review the reporting system - Privileged Access, for access security testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document design and implementation for servers' Pivileged User Access Review, for access security testing. | $230.00 | 2.0 | $460.00 |
| Nadakuduti, Sirisha | Format quarterly audit report for final issuance. | $120.00 | 0.4 | $48.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/09/2019 | | | | |
| Nambiar, Sachin | Prepare the testing for the new user access for Meter Data Management System application. | $120.00 | 2.0 | $240.00 |
| Nambiar, Sachin | Prepare testing for the new user access control for the Enterprise resource planning component of SAP system | $120.00 | 2.0 | $240.00 |
| Nambiar, Sachin | Attend a meeting with I.Kakarla (PG&E), V.Choudhury, M.Fazil (Deloitte) on Governance, Risk and Compliance control review. | $120.00 | 1.0 | $120.00 |
| Rice, Blake | Prepare quality reviewer transfer package for issuance of quarter. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding Form 10-Q tie out questions. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Update evaluation of misstatements workpaper for updated appendix. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Prepare audit committee communication presentation for final issuance | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Discussion with J. Hartman and C. Dickens (Deloitte) regarding power and utilities scheduling. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update the Electric revenue reconciliation control workpaper for design testing. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Update the gas revenue reconciliation control workpaper for design testing. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Analyze the gas revenue reconciliation control workpaper for design testing. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Analyze the electric revenue substantive analytic. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Close notes on the memo that summarizes Company's revenue process including the relevant accounting guidance for recording revenue | $180.00 | 0.5 | $90.00 |
| Vellanki Mruthyun, Jai Kumar | Review quarterly audit report for final issuance. | $120.00 | 0.5 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/11/2019 | | | | |
| Bedi, Arpit | Work on workpaper for indirect entity-level control over fraud risk assessment. | $200.00 | 2.0 | $400.00 |
| 08/12/2019 | | | | |
| Adams, Haley | Call with E. Murdock (Deloitte) to discuss price risk management risk assessment. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Review the price risk management risk assessment. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Review risk assessment procedures performed on environmental accounting. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Call with E. Hyppolite (PG&E) to discuss environmental risk assessment requests. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with E. Murdock, S. Jasinski, V. Hennessy (Deloitte) to discuss audit status to understand audit progress. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review management override process flow diagram. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Clear notes on process and control over management override of controls process flow diagram. | $230.00 | 0.7 | $161.00 |
| Azebu, Matt | Review final tie out of financial numbers disclosed in Form 10-Q. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Attend PG&E bi-weekly advisory/audit meeting with W. Kipkirui, P. Giamanco, E. Murdock, B.Rice (Deloitte) to discuss FY'19 system controls audit status. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Continue to prepare workpaper for entity-level controls over fraud risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Summarize final analyst report as part of engagement risk assessment. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend PG&E weekly status update with P. Giamanco, W. Kipkirui, S. Misra, V. Choudhury, K. Kavya, M. Fazil, S. Nambiar (Deloitte). | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/12/2019 | | | | |
| Bhattacharya, Ayush | Prepare documentation for Oracle powerplan system (which is used for utility plants accounting) workpaper. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Update audit support tracker status. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Attend PG&E weekly status update with P. Giamanco, W. Kipkirui, S. Misra, A. Bhattacharya, K. Kavya, M. Fazil, S. Nambiar (Deloitte). | $200.00 | 0.5 | $100.00 |
| Cochran, James | Review information technology risk associated with systems work paper. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Attend PG&E weekly status update with P. Giamanco, W. Kipkirui, S. Misra, V. Choudhury, A. Bhattacharya, K. Kavya, S. Nambiar (Deloitte). | $200.00 | 0.5 | $100.00 |
| Fazil, Mohamed | Document SAP system's segregation of duties. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Document internal control consideration related to an access security control in the SAP system. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Document internal control consideration related to a change management control in the SAP system. | $200.00 | 0.5 | $100.00 |
| Giamanco, Patrick | Discuss information technology workpaper status with W. Kipkirui, S. Misra (Deloitte). | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Attend PG&E weekly status update with W. Kipkirui, S. Misra, V. Choudhury, A. Bhattacharya, K. Kavya, M. Fazil, S. Nambiar (Deloitte). | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review system risk workpaper. | $330.00 | 0.5 | $165.00 |
| Hennessy, Vincent | Meeting with E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss audit status to understand audit progress. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Update Form 10-Q tie out of quarter financials with tickmarks. | $200.00 | 3.5 | $700.00 |
| Jasinski, Samantha | Meeting with E. Murdock, M. Azebu, V. Hennessy (Deloitte) to discuss audit status to understand audit progress. | $290.00 | 1.2 | $348.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/12/2019 | | | | |
| K, Kavya | Attend PG&E weekly status update with P. Giamanco, W. Kipkirui, S. Misra, V. Choudhury, A. Bhattacharya, M. Fazil, S. Nambiar (Deloitte). | $120.00 | 0.5 | $60.00 |
| K, Kavya | Prepare the documentation for general ledger access security control testing on priviledged access control. | $120.00 | 2.5 | $300.00 |
| K, Kavya | Prepare the documentation for general ledger access security control testing on segregation of duties control. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Prepare the documentation for general ledger access security control testing on priviledged access control on accessing data tables within the system. | $120.00 | 3.0 | $360.00 |
| Kipkirui, Winnie | Attend PG&E bi-weekly advisory/audit meeting with P. Giamanco, E. Murdock, M. Azebu, B.Rice (Deloitte) to discuss FY'19 system controls audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discuss information technology workpaper status with P. Giamanco, S. Misra (Deloitte). | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review documentation on Information Technology system risk assessment. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document design and implementation for Meter Data Management System - Privileged Access, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design and implementation for PowerPlant fixed asset system - Privileged Access, for access security testing | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Attend PG&E weekly status update with P. Giamanco, S. Misra, V. Choudhury, A. Bhattacharya, K. Kavya, M. Fazil, S. Nambiar (Deloitte). | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review updated audit materiality memo. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

08/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Misra, Saurabh | Discuss information technology workpaper status with P. Giamanco, W. Kipkirui (Deloitte). | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Attend PG&E weekly status update with P. Giamanco, W. Kipkirui, S. Misra, V. Choudhury, A. Bhattacharya, K. Kavya, M. Fazil, S. Nambiar (Deloitte). | $290.00 | 0.5 | $145.00 |
| Murdock, Elizabeth | Call with H. Adams (Deloitte) to discuss price risk management risk assessment. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Attend PG&E bi-weekly advisory/audit meeting with W. Kipkirui, P. Giamanco, M. Azebu, B.Rice (Deloitte) to discuss FY'19 system controls audit status. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, M. Azebu, V. Hennessy (Deloitte) to discuss audit status to understand audit progress. | $330.00 | 1.2 | $396.00 |
| Nambiar, Sachin | Attend PG&E weekly status update with P. Giamanco, W. Kipkirui, S. Misra, V. Choudhury, A. Bhattacharya, K. Kavya, M. Fazil (Deloitte). | $120.00 | 0.5 | $60.00 |
| Nambiar, Sachin | Document review of internal audit's work on system backup control. | $120.00 | 1.5 | $180.00 |
| Potts, John | Review employee benefit workpaper. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Attend PG&E bi-weekly advisory/audit meeting with W. Kipkirui, P. Giamanco, E. Murdock, M. Azebu (Deloitte) to discuss FY'19 system controls audit status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Continue to review the memo around the company's application of accounting guidance on revenue. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Update audit project plan according to the audit progress. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Draft email to M. Heydt (PG&E) regarding automated control meeting. | $180.00 | 0.5 | $90.00 |
| Varshney, Swati | Perform risk assessment procedures around cash account. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 08/12/2019 | | | | |
| Varshney, Swati | Gather evidence to support risk assessment of cash account. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Identify relevant controls that address audit risks identified in the cash account. | $230.00 | 3.0 | $690.00 |
| 08/13/2019 | | | | |
| Adams, Haley | Update price risk management risk assessment to include considerations of normal purchase normal sale exclusions. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Continue documenting procurement interim substantive procedures. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Continue documenting price risk management risk assessment considerations. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review guided risks assessments prepared for source to pay process. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Prepare debt guided risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare debt guided risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare debt guided risk assessment. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Continue to update audit support tracker status. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare risk assesssment workpaper for Oracle PowerPlan system for fixed assets. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Meeting with M. Heydt, M. Storm (PG&E), L. Schloetter, B. Rice, A. Mantri, M. Fazil, W. Kipkirui (Deloitte) regarding the purchase order automated control review. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Test SAP Business Warehouse system Change Management Review control. | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | Close notes within the Oracle database workpaper. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/13/2019 | | | | |
| Fazil, Mohamed | Meeting with M. Heydt, M. Storm (PG&E), L. Schloetter, B. Rice, A. Bhattacharya, A. Mantri, W. Kipkirui (Deloitte) regarding the purchase order automated control review. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Research on audit strategy on benchmarking for the SAP's Governance, Risk and Compliance module. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Continue to document internal control consideration related tor an access security control in the SAP system | $200.00 | 2.0 | $400.00 |
| Giamanco, Patrick | Review system risk assessment workpaper. | $330.00 | 0.4 | $132.00 |
| Giamanco, Patrick | Review system risk workpaper. | $330.00 | 0.6 | $198.00 |
| Hennessy, Vincent | Review journal entries populated ties back to the activities in the trial balance. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding trial balances for 6/30/19. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Update Form 10-Q tie out of quarterly financial statements. | $200.00 | 1.5 | $300.00 |
| Jasinski, Samantha | Review design and implementation of internal control work for audit milestone program. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Continue to review design and implementation of internal control work for audit milestone program | $290.00 | 2.0 | $580.00 |
| K, Kavya | Update audit requests from client to assess what's received and what's still pending. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Prepare the workpaper on system access. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Analyze the details of system access for segregation of duties. | $120.00 | 3.0 | $360.00 |
| Kipkirui, Winnie | Document design and implementation for Customer billing system - Privileged Access, for access security testing. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/13/2019 | | | | |
| Kipkirui, Winnie | Document design and implementation for Windows service system - Privileged Access , for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with M. Heydt, M. Storm (PG&E), L. Schloetter, B. Rice, A. Bhattacharya, A. Mantri, M. Fazil (Deloitte) regarding the purchase order automated control review. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document design and implementation for Ariba procurement system- Privileged Access, for access security testing. | $230.00 | 3.0 | $690.00 |
| Mantri, Arvind | Meeting with M. Heydt, M. Storm (PG&E), L. Schloetter, B. Rice, A. Bhattacharya, M. Fazil, W. Kipkirui (Deloitte) regarding the purchase order automated control review. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review articles related to PG&E plan of reorganization & new Utility president. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Continue to perform interim workpaper review on segregation of duties. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Review internal audit's work in access security testing as part of use the work of others. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Meeting with M. Heydt, M. Storm (PG&E), L. Schloetter, A. Bhattacharya, A. Mantri, M. Fazil, W. Kipkirui (Deloitte) regarding the purchase order automated control review. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Update audit project plan with the latest work progress. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Research differences included within trial balance. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Update operating and maintenance workpaper for environmental expenses. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/13/2019 | | | | |
| Schloetter, Lexie | Update electric revenue workpaper for regulatory documents. | $180.00 | 4.0 | $720.00 |
| Schloetter, Lexie | Pull reconciliations and regulatory accounting document for substantive testing. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Meeting with M. Heydt, M. Storm (PG&E), B. Rice, A. Bhattacharya, A. Mantri, M. Fazil, W. Kipkirui (Deloitte) regarding the purchase order automated control review. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Prepare for automated control testing meeting related to purchase requisitions. | $180.00 | 0.5 | $90.00 |
| Varshney, Swati | Identify relevant substantive procedures planned to be performed in accordance with the risk assessment for the cash account. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Document risk assessment of cash account. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Execute background check of new board of director, A. Vesey (PG&E). | $230.00 | 2.0 | $460.00 |
| 08/14/2019 | | | | |
| Adams, Haley | Discussion with L. Schloetter (Deloitte) regarding the electric revenue substantive analytic. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Continue documenting price risk management risk assessment considerations. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Prepare email correspondence to B. Ng, T. Girlich (PG&E) regarding outstanding procurement requests. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Update procurement substantive testing workpaper to reflect selections made. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review parameters entered based on assessment for journal entry testing. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the Q2 tie out of financial information disclosed on Form 10-Q. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/14/2019 | | | | |
| Bedi, Arpit | Prepare payroll guided risk assessment. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Update audit support tracker status. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Revise documentation for Customer Billing system change management control testing. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Continue to prepare risk assessment documentation for Oracle powerplan system for fixed assets. | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | Create Oracle segegration of duties testing Memo. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Updating workpaper tracker with information for system controls. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Prepare SAP Governance, Risk and Compliance module's user access review. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Prepare update to the status tracker for the information technology control testing | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding customer billings memo. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Respond to review notes in the Customer Accounts Receivable Risk Assessment. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the Q2 tie out. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Complete the Q2 10-Q tie out of the financial statements. | $200.00 | 3.5 | $700.00 |
| Hennessy, Vincent | Respond to Q2 Form 10-Q tie out review comments. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Work on use of tool memo workpaper for the tool used in testing segregation of duties | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continue to document the use of tool memo workpaper for the tool used in testing segregation of duties | $120.00 | 2.0 | $240.00 |
| K, Kavya | Prepare segregation of duties workpaper. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/14/2019 | | | | |
| Kipkirui, Winnie | Document design and implementation for Unix server - Privileged Access, for access security testing. | $230.00 | 1.6 | $368.00 |
| Kipkirui, Winnie | Document design and implementation for Linux server - Privileged Access, for access security testing. | $230.00 | 1.7 | $391.00 |
| Kipkirui, Winnie | Document design and implementation for Windows Buildin Accounts - Privileged Access, for access security testing. | $230.00 | 1.7 | $391.00 |
| Kipkirui, Winnie | Document design and implementation for Unix server Configuration. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update status due date for advisory work. | $230.00 | 1.0 | $230.00 |
| M, Nikitha | Reconcile journal entry data with trial balance. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Review the planned staffing need compared to current resource scheduled for the 2019 audit cycle. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Perform interim workpaper review on access security. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Review internal audit's control testing on access security for access termination process within the Identity Access Management tool | $120.00 | 2.5 | $300.00 |
| Nambiar, Sachin | Document reperformance procedures on the control testing on access security for access termination process within the Identity Access Management tool | $120.00 | 2.5 | $300.00 |
| Rice, Blake | Address comments in planning risk assessments. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Research differences included within trial balance. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) about notes related to the the risk assessment on revenue. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Close notes on a memo related to the company's application of accounting guidance around revenue | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/14/2019 | | | | |
| Schloetter, Lexie | Discussion with H. Adams (Deloitte) regarding the electric revenue substantive analytic. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Close notes on revenue workpaper related to risks of material misstatement. | $180.00 | 2.5 | $450.00 |
| Schloetter, Lexie | Continue to close notes on revenue workpaper related to risks of material misstatement. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) about notes related to the risk assessment on revenue. | $180.00 | 1.5 | $270.00 |
| Varshney, Swati | Review risk assessment of debt account. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review risk assessment of debt account. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Clear comments on risk assessment of debt account. | $230.00 | 3.0 | $690.00 |
| 08/15/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding overall risk assessment process. | $230.00 | 1.0 | $230.00 |
| Bhattacharya, Ayush | Prepare documentation for a change management control over the reporting system on authorized personnel. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Prepare documentation for a change management control over the reporting system on weekly review of developer' logins. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Prepare documentation for a change management control over the reporting system on approvals. | $200.00 | 3.0 | $600.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss Deloitte team's IT audit progress. | $330.00 | 0.5 | $165.00 |
| Kipkirui, Winnie | Document design and implementation for Unix server - Privileged Access, for access security testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document design for control testing for change management approvals | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

**08/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Clear notes on information technology planning memo. | $230.00 | 1.0 | $230.00 |
| M, Nikitha | Continue to reconcile journal entry data with trial balance. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Update consideration of bankruptcy in the audit memo that details the engagement risk. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Update focused support program agenda workpaper. | $200.00 | 0.5 | $100.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss Deloitte team's IT audit progress. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue to perform interim workpaper review on access security. | $290.00 | 1.5 | $435.00 |
| Murdock, Elizabeth | Review environmental risk assessment. | $330.00 | 2.0 | $660.00 |
| Rice, Blake | Continue to address comments in planning risk assessments. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare quarter 2 audit file for archive. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Draft email for A. Perrias, R. Madsen (PG&E) regarding selections for operating and maintenance workpaper. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Update operating and maintenance workpaper with regulatory documents related to environmental costs. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Update the electric revenue substantive analytic. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Update gas revenue substantive analytic. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Continues to address comments on a memo related to the company's application of accounting guidance around revenue | $180.00 | 1.5 | $270.00 |

**08/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Adams, Haley | Test procurement balancing accounts as a part of interim substantive procedures. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/16/2019 | | | | |
| Adams, Haley | Address notes on environmental risk assessment. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Continue addressing notes on the environmental risk assessment memo. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Draft email to S. Zhang, S. Li, D. Chen (PG&E) regarding remaining procurement requests. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the control design of the management override related controls. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Prepare related party guided risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare related party guided risk assessment. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Address notes for Powerplan system segregation of duties. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes for Powerplan system Change management workpaper. | $200.00 | 1.5 | $300.00 |
| Bukkapuram, Kranthi | Review the reconciling of journal entry inputs to trial balance. | $290.00 | 1.0 | $290.00 |
| Choudhury, Viki | Test general ledger User Access Review | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | Review access security workpaper on password setting configuration. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Review access security workpaper on access termination testing. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Prepare SAP Governance, Risk and Compliance module's benchmarking testing. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Compare SAP Governance, Risk and Compliance module's benchmarking testing's client data to industry standard | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Update the status tracker for the information technology control testing. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Update data specialist workpapers on journal entries to respond to their questions. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/16/2019 | | | | |
| Hennessy, Vincent | Update trial balance workpaper with new accounts and financial statement line items. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare work allocation for general system controls. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Update internal workpaper status tracker on progress of controls testing. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Update tracker status based on the client support obtained. | $120.00 | 3.0 | $360.00 |
| Kapoor, Sameer | Review Q2 audit report for quarterly issuance. | $120.00 | 0.2 | $24.00 |
| Kipkirui, Winnie | Document design for customer billing system's changes approval control. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design and implementation for PowerPlant fixed asset system - Change management control | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document design for Ariba  - Change management control. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document the design for the reporting system Change management control. | $230.00 | 2.0 | $460.00 |
| Nambiar, Sachin | Perform control testing on password setting for Meter Data Management System application. | $120.00 | 2.0 | $240.00 |
| Nambiar, Sachin | Perform control testing on password setting for Active Directory network. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Continue to refine the details based on comments received on planning risk assessments. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continue to prepare quarter 2 file for archive. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Update gas revenue substantive analytic. | $180.00 | 4.0 | $720.00 |
| Schloetter, Lexie | Continue to update gas revenue substantive analytic. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Analyze regulatory documents related to authorized gas revenues. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/19/2019 | | | | |
| Azebu, Matt | Discussion between J. Ncho-Oguie, E. Murdock, S. Jasinski, B. Martin (Deloitte) regarding the focused support program scoping meeting agenda. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Perform research related to accounting treatment for assessing useful life of internal-use software. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Update the responses on debt guided risk assessment based on questions from review. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update the responses on debt guided risk assessment. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Clear comments on payroll guided risk assessment. | $200.00 | 2.5 | $500.00 |
| Bhattacharya, Ayush | Address Powerplan system segregation of dutites review notes. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss questions that arose from audit procedures on the information technology systems. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address customer billing system review notes. | $200.00 | 4.0 | $800.00 |
| Bhattacharya, Ayush | Clear notes to the change management workpaper. | $200.00 | 2.0 | $400.00 |
| Choudhary, Devesh | Review debt guided risk assessment. | $380.00 | 2.0 | $760.00 |
| Choudhary, Devesh | Review cash guided risk assessment | $380.00 | 2.0 | $760.00 |
| Choudhury, Viki | Review of password setting access security configuration. | $200.00 | 3.5 | $700.00 |
| Choudhury, Viki | Review access provisioning/de-provisioning control for access security testing. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Document SAP Governance, Risk and Compliance module's benchmarking testing workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 08/19/2019 | | | | |
| Fazil, Mohamed | Document password control for access security testing of SAP system | $200.00 | 3.0 | $600.00 |
| Giamanco, Patrick | Review change control workpaper. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discuss the progress of the system audit with W. Kipkirui (Deloitte). | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, A. Bhattacharya (Deloitte) to discuss questions that arose from audit procedures on the information technology systems. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, A. Bhattacharya (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Discuss questions arose from system testing procedures performed with W. Kipkirui (Deloitte). | $330.00 | 1.5 | $495.00 |
| Hennessy, Vincent | Continue to update trial Utility balances to match 6/30/19 amounts. | $200.00 | 3.0 | $600.00 |
| Hennessy, Vincent | Review updated parameters on audit interests for profiling the testing of journal entries. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Complete insurance questionnaire workpaper. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Update trial utility balances to match 6/30/19 amounts. | $200.00 | 2.5 | $500.00 |
| Jasinski, Samantha | Discussion between J. Ncho-Oguie, E. Murdock, M. Azebu, B. Martin (Deloitte) regarding the focused support program scoping meeting agenda. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) regarding revenue testing approach. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Prepare the documentation for general ledger access security control testing on priviledged access control. | $120.00 | 3.0 | $360.00 |
| K, Kavya | continues to prepare the documentation for general ledger access security control testing on priviledged access control. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/19/2019 | | | | |
| Kamra, Akanksha | Review background and Conflict Check for PG&E's newly appointed Chief Executive Officer W. Johnson (PG&E). | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Discuss the progress of the system audit with P. Giamanco (Deloitte). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discuss questions arose from system testing procedures performed with P. Giamanco (Deloitte). | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Prepare documentation of Considerations Memo for Oracle Database. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document Advanced Billing System - New User Access, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document common control for terminations, for access security testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, A. Bhattacharya (Deloitte) to discuss questions that arose from audit procedures on the information technology systems. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, A. Bhattacharya (Deloitte) to discuss PG&E information technology audit status. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review Meter Data Management System - New User Access, for access security testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Prepare the Focused Support Program Scoping call agenda. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Discussion between J. Ncho-Oguie, E. Murdock, S. Jasinski, M. Azebu (Deloitte) regarding the focused support program scoping meeting agenda. | $200.00 | 0.5 | $100.00 |
| Meredith, Wendy | Meeting with E. Murdock (Deloitte) to discuss audit management. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/19/2019 | | | | |
| Meredith, Wendy | Review notes on PG&E audit planning workpaper. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Perform interim workpaper review on SAP automated control. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Meeting with W. Meredith (Deloitte) to discuss audit management. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion between J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding the focused support program scoping meeting agenda. | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Perform control testing on Password configuration for SAP Governance, Risk and Compliance application. | $120.00 | 3.0 | $360.00 |
| Ncho-Oguie, Jean-Denis | Discussion between E. Murdock, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding the focused support program scoping meeting agenda. | $330.00 | 0.5 | $165.00 |
| Schloetter, Lexie | Call with E. Lao (PG&E) regarding operating and maintenance selection support. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Call with W. Chan (PG&E) regarding operating and maintenance selection support. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Call with L. Santos (PG&E) regarding operating and maintenance selection support. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Update the gas revenue testing workpaper for expectation of revenue. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Research revenue requirements for electric revenue testing workpaper. | $180.00 | 4.0 | $720.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) regarding revenue testing approach. | $180.00 | 0.5 | $90.00 |
| Varshney, Swati | Analyze the risks of material misstatement associated with cash | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue analyzing the risks of material misstatement associated financial statement disclosure. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/19/2019 | | | | |
| Varshney, Swati | Continue to analyze the risks of material misstatements associated with cash | $230.00 | 2.0 | $460.00 |
| 08/20/2019 | | | | |
| Adams, Haley | Call with A. Schloetter (Deloitte) to discuss questions regarding revenue substantive testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding review notes of the tie out of financial information on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review parameters to be used for journal entry profiling testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review documentation on the management override risks of material misstatement. | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Address comments based on review on debt guided risk assessment. | $200.00 | 2.5 | $500.00 |
| Bhattacharya, Ayush | Continue to prepare documentation for change management control for the common control over change request approvals. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation for change management control for the common control over change request approvals. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Clear notes on Oracle powerplan system workpaper. | $200.00 | 4.0 | $800.00 |
| Fazil, Mohamed | Review client provided support related to segregation of duties testing. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Document segregation of duties workpaper for SAP system. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Review access security workpaper for SAP system. | $200.00 | 2.0 | $400.00 |
| Giamanco, Patrick | Review workpaper status tracker to understand audit progress. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss information technology audit status to understand resource allocation. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/20/2019 | | | | |
| Giamanco, Patrick | Discussion with W. Kipkirui (Deloitte) regarding system risks assessment documentation. | $330.00 | 1.0 | $330.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding trial balance download instructions. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding 10-Q tie out review notes. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Call with A. Bedi (Deloitte) regarding updating utility trial balance. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Clear notes on overall risk assessment of account balances identified as significant accounts. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Update utility trial balances. | $200.00 | 3.0 | $600.00 |
| Hennessy, Vincent | Format utility balance sheet trial balance. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Review preliminary accounting estimates workbook. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear comments on procurement control workpaper. | $290.00 | 1.5 | $435.00 |
| K, Kavya | Prepare documentation on change management for general ledger (SAP system). | $120.00 | 3.0 | $360.00 |
| K, Kavya | Prepare documentation on access security for a SAP module. | $120.00 | 3.0 | $360.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss information technology audit status to understand resource allocation. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco (Deloitte) regarding systems' risk assessment documentation. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document Password Settings configuration common control, for access security testing. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document SAP's Governance, Risk and Compliance application Admin Access - New User Access. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/20/2019 | | | | |
| Kipkirui, Winnie | Review SAP's Governance, Risk and Compliance application - New User Access, for access security testing. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Review terminations control, for access security testing. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meet with B. Clark, A. Bush, B. Rice (Deloitte) to discuss audit materiality. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Perform interim workpaper review on SAP general IT control. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Prepare agenda to discuss at the Focused Support Program meeting related to audit execution at PG&E. | $330.00 | 1.5 | $495.00 |
| Nambiar, Sachin | Perform control testing on Password configuration for Business Warehouse system in SAP. | $120.00 | 3.0 | $360.00 |
| Ncho-Oguie, Jean-Denis | Review income statement scoping for FY19 audit procedures documentation. | $330.00 | 2.5 | $825.00 |
| Ncho-Oguie, Jean-Denis | Review working papers for focused support program risk assessment. | $330.00 | 2.0 | $660.00 |
| Rice, Blake | Meet with B. Clark, W. Meredith, A. Bush (Deloitte) to discuss audit materiality. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update operating and maintenance workpaper for selection support. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Research revenue requirements for electric revenue testing workpaper. | $180.00 | 3.5 | $630.00 |
| Schloetter, Lexie | Research revenue requirements for electric revenue testing workpaper. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Discussion with C. Fong (PG&E) regarding electric revenue testing. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with D. Wong (PG&E) regarding electric revenue testing expectations. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Call with H. Adams (Deloitte) to discuss questions regarding revenue substantive testing | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Update electric revenue testing expectation in workpaper. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/20/2019 | | | | |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding trial balance download instructions. | $180.00 | 1.0 | $180.00 |
| Varshney, Swati | Analyze the risks of material misstatement associated with debt | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue analyzing the risks of material misstatement associated with financial close and reporting process. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Draft memo to document background check of newly appointed CEO W. Johnson (PG&E). | $230.00 | 2.0 | $460.00 |
| 08/21/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding journal entry testing results. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding trial balances. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Call with T. Gillam, S. Jasinski, T. Kilkenny, W. Meredith, E. Murdock (Deloitte) to discuss planned focus support review areas. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the guided risk assessments for source to pay process. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meet with W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) to discuss progress on the audit status. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie, E. Murdock, S. Jasinski, B. Rice (Deloitte) to discuss status of audit. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Update trial balance based on client support. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Analyze variance within trial balance. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to resolve trial balance variance. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Attend weekly status call with W. Kipkirui, K. Kavya, S. Misra, M. Fazil, S. Nambiar (Deloitte). | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/21/2019 | | | | |
| Choudhury, Viki | Review the control on debug access in SAP systems to test if appropriate change management control is in place. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Address notes on database network testing. | $200.00 | 0.8 | $160.00 |
| Choudhury, Viki | Address notes on change management testing for general ledger (SAP system) | $200.00 | 0.7 | $140.00 |
| Fazil, Mohamed | Attend weekly status call with A. Bhattacharya, W. Kipkirui, K. Kavya, S. Misra, M. Fazil, S. Nambiar (Deloitte). | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Review additional access security workpaper for SAP system. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Address review comments on internal control workpaper | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Prepare status updates on the progress of the general information technology control testing | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Call with E. Murdock (Deloitte) to discuss general ledger user access procedures for the FY'19 audit. | $330.00 | 0.5 | $165.00 |
| Hennessy, Vincent | Discussion with K. Mallonee, P. Lui (PG&E) regarding general ledger account mapping. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding journal entry testing results. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Update journal entry testing tool with refreshed parameters. | $200.00 | 3.5 | $700.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding trial balances. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Review the updated trial balance. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Discussion with S. Jasinski (Deloitte) regarding trial balance variances. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Discussion with V. Hennessey (Deloitte) regarding trial balance variances. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/21/2019 | | | | |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, E. Murdock, M. Azebu, B. Rice (Deloitte) to discuss status of audit. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meet with W. Meredith, J. Ncho-Oguie, M. Azebu, B. Rice (Deloitte) to discuss progress on the audit status. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) regarding revenue testing approach. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Prepare debug workpaper for the general ledger SAP system's module. | $120.00 | 2.0 | $240.00 |
| K, Kavya | Prepare documentation on change management for a SAP module. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Attend weekly status call with A. Bhattacharya, W. Kipkirui, S. Misra, M. Fazil, S. Nambiar (Deloitte). | $120.00 | 2.0 | $240.00 |
| K, Kavya | Prepare documentation on change management for a SAP module. | $120.00 | 1.0 | $120.00 |
| Kipkirui, Winnie | Attend weekly status call with A. Bhattacharya, K. Kavya, S. Misra, M. Fazil, S. Nambiar (Deloitte). | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document Endur system - New User Access control, for access security testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document Password Settings configuration control, for access security testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document access security control related to termination on system: Reporting System Solutions. | $230.00 | 3.0 | $690.00 |
| Mantri, Arvind | Document SAP Non-Purchase Order approval control. | $230.00 | 8.0 | $1,840.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss progress on the audit status. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Attend weekly status call with A. Bhattacharya, W. Kipkirui, K. Kavya, M. Fazil, S. Nambiar (Deloitte). | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Continue to perform interim workpaper review on SAP general IT controls | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/21/2019 | | | | |
| Murdock, Elizabeth | Call with P. Giamanco (Deloitte) to discuss general ledger user access procedures for the FY'19 audit. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie, M. Azebu, S. Jasinski, B. Rice (Deloitte) to discuss status of audit. | $330.00 | 2.0 | $660.00 |
| Nambiar, Sachin | Attend weekly status call with A. Bhattacharya, W. Kipkirui, K. Kavya, S. Misra, M. Fazil (Deloitte). | $120.00 | 2.0 | $240.00 |
| Nambiar, Sachin | Completed a workpaper to test Password for Business Warehouse system in SAP with independent testing approach. | $120.00 | 1.0 | $120.00 |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock, M. Azebu, S. Jasinski, B. Rice (Deloitte) to discuss status of audit. | $330.00 | 2.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith, S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss progress on the audit status. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Meet with W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss progress on the audit status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with J. Ncho-Oguie, E. Murdock, M. Azebu, S. Jasinski (Deloitte) to discuss status of audit. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Document workpaper for operating & maintenance selections. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Update electric revenue workpaper for authorized revenue requirements in our substantive analytic. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Research revenue requirements for new company policies for electric revenue. | $180.00 | 4.0 | $720.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) regarding revenue testing approach. | $180.00 | 0.5 | $90.00 |
| Varshney, Swati | Continue to analyze the risks of material misstatement associated with debt | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/21/2019 | | | | |
| Varshney, Swati | Analyze the risks of material misstatement associated with payroll expenses | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Execute the conflict check of newly appointed chief executive officer W. Johnson (PG&E) | $230.00 | 1.0 | $230.00 |
| 08/22/2019 | | | | |
| Bedi, Arpit | Update the responses on debt guided risk assessment based on further research of the questions. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare varinace analysis sheet. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Update Trial balance for the utility. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Update audit support tracker status. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Review general ledger (SAP system) access security testing on new user access. | $200.00 | 0.5 | $100.00 |
| Choudhury, Viki | Update workpaper tracker to track work plan progress | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Review segregation of duties workpaper on SAP system's modules. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Prepare information technology risk assessment workpaper | $200.00 | 2.0 | $400.00 |
| K, Kavya | Prepare debug workpaper for general ledger (SAP system module). | $120.00 | 2.0 | $240.00 |
| K, Kavya | Continue to prepare debug workpaper for general ledger SAP module. | $120.00 | 3.0 | $360.00 |
| K, Kavya | Prepare debug workpaper for general ledger SAP module. | $120.00 | 3.0 | $360.00 |
| Kamra, Akanksha | Review cash guided risk assessment. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document procurement system - New User Access, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document Meter Data Management System - Password Settings configuration, for access security testing. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**08/22/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mantri, Arvind | Document SAP system's automated control related to 3-way (invoice, purchase order and receipt) matching. | $230.00 | 8.0 | $1,840.00 |
| Misra, Saurabh | Perform interim workpaper review on automated controls. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Update testing status of internal controls on system testing. | $120.00 | 1.0 | $120.00 |
| Ncho-Oguie, Jean-Denis | Review the Company's analysis of potential disallowances in utility plant asset. | $330.00 | 1.0 | $330.00 |
| Ncho-Oguie, Jean-Denis | Review progress of the audit status by workpaper sections. | $330.00 | 1.5 | $495.00 |
| Varshney, Swati | Prepare the planned audit testing steps for testing debt. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Prepare the planned audit testing steps for payroll expenses | $230.00 | 1.0 | $230.00 |

**08/23/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Review trial balance account mapping. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Prepare Investments in Debt & Equity Securities Guided Risk Assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare Investments in Debt & Equity Securities Guided Risk Assessment. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Prepare documentation for Advanced Billing System (ABS) access security control testing on new users testing. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Continue to prepare documentation for Advanced Billing System (ABS) access security control testing on new users testing. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Tracking audit support received based on audit support request listing. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Attend audit status update call with M. Fazil, K. Kavya (Deloitte). | $200.00 | 0.5 | $100.00 |
| Fazil, Mohamed | Attend audit status update call with V. Choudhury, K. Kavya (Deloitte). | $200.00 | 0.5 | $100.00 |
| Fazil, Mohamed | Review another access security workpaper for SAP system. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

08/23/2019

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Fazil, Mohamed | Document internal control consideration related to a general information technology control. | $200.00 | 2.5 | $500.00 |
| Fazil, Mohamed | Address review comments around access security control documentation. | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss IT audit progress. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Clear notes on information technology planning memo | $330.00 | 0.2 | $66.00 |
| Giamanco, Patrick | Clear notes on system risk assessment workpaper. | $330.00 | 0.3 | $99.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss risk assessment and associated audit response for 2019 audit. | $380.00 | 2.0 | $760.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding trial balance download instructions. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Review investments guided risk assessment. | $200.00 | 1.5 | $300.00 |
| Hennessy, Vincent | Download corporation trial balance from company portal. | $200.00 | 1.0 | $200.00 |
| Jasinski, Samantha | Meeting with A. Duran, L. Fukui (PG&E), L. Schloetter (Deloitte) regarding new revenue balancing accounts. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Attend audit status update call with M. Fazil, V. Choudhury (Deloitte). | $120.00 | 0.5 | $60.00 |
| K, Kavya | Prepare workpaper for change management for general ledger (SAP system) for change request approval review. | $120.00 | 0.5 | $60.00 |
| K, Kavya | Prepare documentation on restricted user access for general ledger (SAP system). | $120.00 | 3.0 | $360.00 |
| K, Kavya | Continue to prepare debug workpaper for general ledger SAP module. | $120.00 | 3.0 | $360.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss IT audit progress. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/23/2019 | | | | |
| Kipkirui, Winnie | Document system New User Access security testing, for access security testing. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Document reporting system (Endur system) - Terminations, for access security testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document the reporting system - New User Access, for access security testing. | $230.00 | 3.0 | $690.00 |
| Mantri, Arvind | Continue to prepare documentation of SAP system's automated control related to the 3-Way (invoice, purchase order and receipt) matching control. | $230.00 | 3.0 | $690.00 |
| Mantri, Arvind | Partial documentation of SAP Purchase Order Approval process. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss audit status and planned progress. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss risk assessment and associated audit response for 2019 audit. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss audit status and planned progress. | $330.00 | 1.0 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss risk assessment and associated audit response for 2019 audit. | $330.00 | 2.0 | $660.00 |
| Schloetter, Lexie | Call with L. Santos (PG&E) regarding operating and maintenance selection support. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Perform research for creating gas revenue expectations for substantive analytic. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Perform research for electric revenue testing meeting. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/23/2019 | | | | |
| Schloetter, Lexie | Meeting with A. Duran, L. Fukui (PG&E), S. Jasinski (Deloitte) regarding new revenue balancing accounts. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding trial balance download instructions. | $180.00 | 0.5 | $90.00 |
| Varshney, Swati | Close notes on risk assessment for debt. | $230.00 | 1.0 | $230.00 |
| 08/25/2019 | | | | |
| Gillam, Tim | Review the quarterly Audit Committee communication presentation. | $380.00 | 1.5 | $570.00 |
| Murdock, Elizabeth | Review notes addressed in environmental liability risk memo. | $330.00 | 1.0 | $330.00 |
| 08/26/2019 | | | | |
| Adams, Haley | Document support for interim procurement substantive selections. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Document regulatory balancing account risks workpaper based on risk assessment. | $230.00 | 4.0 | $920.00 |
| Alfahhad, Abdulrahman | Review client's access security workpaper section to become familiar. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Populate the name/designation of users for testing. | $200.00 | 3.0 | $600.00 |
| Azebu, Matt | Call with S. Jasinski, J. Ncho-Oguie, E. Murdock (Deloitte) to discuss reallocation of task prioritites within the audit project plan. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review operating and maintenance expense guided risk assessment. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Discussion with B. Rice, V. Hennessy, L. Schloetter, S. Jasinski, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper status. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Prepare workpaper entity level control mapping workpaper. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Continue to prepare workpaper entity level control mapping workpaper. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/26/2019 | | | | |
| Fazil, Mohamed | Performing Benchmarking testing on control around general ledger SAP system's Governance, Risk and Compliance application. | $200.00 | 4.0 | $800.00 |
| Hennessy, Vincent | Discussion with B. Rice, L. Schloetter, S. Jasinski, A. Bedi, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Research differences in trial balance and financial statements. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding trial balance differences. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Discussion with R. Tirado (PG&E) regarding differences in trial balance and financial statements. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Call with M. Azebu, J. Ncho-Oguie, E. Murdock (Deloitte) to discuss reallocation of task prioritites within the audit project plan. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Discussion with B. Rice, V. Hennessy, L. Schloetter, S. Jasinski, A. Bedi, S. Varshney (Deloitte) regarding audit workpaper status. | $230.00 | 1.0 | $230.00 |
| Kamra, Akanksha | Review Payroll guided risk assessment. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document reporting system (Endur system)- Transferred Users, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document the reporting system - Transferred users, for access security testing. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document general ledger's modules - User Access Review, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document Terminations testing for advanced billing system, for access security testing. | $230.00 | 0.3 | $69.00 |
| Kipkirui, Winnie | Document Terminations testing for procurement system, for access security testing. | $230.00 | 0.4 | $92.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/26/2019 | | | | |
| Kipkirui, Winnie | Document Terminations testing for Meter Data Management System, for access security testing. | $230.00 | 0.3 | $69.00 |
| Kipkirui, Winnie | Document common control for transferred users, for access security testing. | $230.00 | 2.5 | $575.00 |
| Misra, Saurabh | Continue to perform interim workpaper review on automated controls. | $290.00 | 3.0 | $870.00 |
| Murdock, Elizabeth | Review environmental scoping memo from J. Varkey (Deloitte). | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Call with M. Azebu, S. Jasinski, J. Ncho-Oguie (Deloitte) to discuss reallocation of task prioritites within the audit project plan. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Call with M. Azebu, S. Jasinski, E. Murdock (Deloitte) to discuss reallocation of task prioritites within the audit project plan. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Discussion with T. Yuen, N. Mendoza, G. Wong (PG&E) regarding utilization of innovation tool that provides visibility of financial data real-time. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with V. Hennessy, L. Schloetter, S. Jasinski, A. Bedi, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper status. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update gas revenue workpaper tickmarks. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Perform research for gas revenue testing workpaper. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Meeting with T. Pinn (PG&E) regarding the gas transmission revenue for revenue testing workpaper. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Prepare for meeting regarding regulatory assets risk assessment. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Discussion with B. Rice, V. Hennessy, S. Jasinski, A. Bedi, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper status. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/26/2019 | | | | |
| Varshney, Swati | Resolve internal queries from A. Kamra (Deloitte) related to payroll risk assessment. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Resolve internal queries from A. Kamra (Deloitte) related to cash risk assessment. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Execute preparation of trial balance of PG&E utility. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Prepare for and discussion with B. Rice, V. Hennessy, L. Schloetter, S. Jasinski, A. Bedi, A. Kamra (Deloitte) regarding audit workpaper priorities. | $230.00 | 1.0 | $230.00 |
| 08/27/2019 | | | | |
| Adams, Haley | Meeting with B. Rice, L. Schloetter (Deloitte), L. Fukui, A. Duran (PG&E) to discuss a regulatory balancing account. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Document regulatory balancing account risks workpaper. | $230.00 | 2.0 | $460.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to review the system testing plan. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Review testing procedures for system testing. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Continue to update Unconsolidated Trial Balance for the Corporate entity by reviewing the mapping of accounts. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue to update Unconsolidated Trial Balance for the Corporate entity by researching on variance. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Update Unconsolidated Trial Balance for the Corporate entity. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Prepare documentation for Customer Billing system priviledge access control testing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Customer billing system user access review workpaper documentation. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Follow up on general information technology control support based on open requests. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/27/2019 | | | | |
| Cochran, James | Review information technology audit's planning memo. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Review firefighter access review control for access security. | $200.00 | 4.0 | $800.00 |
| Hennessy, Vincent | Review corporation trial balance to investigate differences. | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding trial balance differences. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Correspond via email with S. Varshney (Deloitte) regarding trial balance updates. | $200.00 | 0.5 | $100.00 |
| Kamra, Akanksha | Review Payroll guided risk assessment. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to review the system testing plan. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Document Meter Data Management System - Transferred Users, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design for SAP's Business Planning & Consolidation module - User Access Review, for access security testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design for general ledger (SAP system's module) - User Access Review, for access security testing. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review SAP system modules's User Access Review for Critical Functions Review as part of the access security testing. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Review interim workpaper on general information technology controls. | $290.00 | 3.0 | $870.00 |
| Murdock, Elizabeth | Review audit quality milestone tracker. | $330.00 | 0.5 | $165.00 |
| Pemberton, Tricia | Review group audit scoping memo for the 2019 audit. | $380.00 | 1.5 | $570.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding electric revenue testing workpaper. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/27/2019 | | | | |
| Rice, Blake | Meeting with H. Adams, L. Schloetter (Deloitte), L. Fukui, A. Duran (PG&E) to discuss a regulatory balancing account. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Document changes in revenue accounts after meeting with T. Pinn (PG&E) | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Prepare for meeting regarding electric revenue accounts. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Meeting with H. Adams, B. Rice (Deloitte), L. Fukui, A. Duran (PG&E) to discuss a regulatory balancing account. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding electric revenue testing workpaper. | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Close notes on the understanding the entity memo. | $180.00 | 2.5 | $450.00 |
| Varshney, Swati | Review evidence gathered to document related party risk assessment. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review risk assessment for payroll account. | $230.00 | 3.0 | $690.00 |
| 08/28/2019 | | | | |
| Adams, Haley | Continue documenting support received for procurement selections. | $230.00 | 2.0 | $460.00 |
| Alfahhad, Abdulrahman | Continue to review client's access security workpaper section to become familiar. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update Unconsolidated Trial Balance for the Corporate entity by resolving the variance. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update Unconsolidated Trial Balance for the Corporate entity for grouping of accounts into financial statement line items. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Analyze financial statement numbers against the final Unconsolidated Trial Balance for the Corporate entity. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 08/28/2019 | | | | |
| Choudhury, Viki | Review segregation of duties review control on general ledger (SAP system). | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Review a priviledged access control for genera ledger (SAP system). | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Review trial balance workpaper. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Continue to document Terminations testing for advanced billing system, for access security testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Continue to document Terminations for procurement system, for access security testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Continue to document Terminations testing for Meter Data Management System, for access security testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document design for Oracle Identity Manager tool System Admin - User Access Review, for access security testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review user access security for fireflighter access. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review SAP's Goverance, Risk & Compliance application - User Access Review, for access security testing. | $230.00 | 1.0 | $230.00 |
| Mantri, Arvind | Document SAP Purchase Order Approval Testing. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Address notes within the Worker's Compensation Risk Assessment Memo. | $200.00 | 0.5 | $100.00 |
| Martin, Blake | Address notes audit planning Memo for FY'19. | $200.00 | 4.0 | $800.00 |
| Misra, Saurabh | Continue to review interim workpaper on general information technology controls. | $290.00 | 3.0 | $870.00 |
| Murdock, Elizabeth | Meeting with S. Hunter (PG&E) to discuss audit progress. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/28/2019 | | | | |
| Nambiar, Sachin | Perform control testing on segregation of duties related to review of segregation of duties conflict of roles in testing environment before roles are accepted intro production environment in the system. | $120.00 | 3.0 | $360.00 |
| Schloetter, Lexie | Draft correspondence for E. Santos, E. Lao over operating and maintenance selections. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Update electric revenue workpaper for new accounts. | $180.00 | 3.0 | $540.00 |
| Schloetter, Lexie | Perform research for new revenue accounts. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Design testing procedures for new revenue accounts. | $180.00 | 2.0 | $360.00 |
| Varkey, Jamie | Revise Environmental Scoping memo to expand scope associated with public domain and site specific searches to the scope of work. | $330.00 | 0.2 | $66.00 |
| Varshney, Swati | Continue to review related party risk assessment. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review financial close and reporting risk assessment. | $230.00 | 3.0 | $690.00 |
| 08/29/2019 | | | | |
| Adams, Haley | Continue documenting regulatory balancing account risk assessment. | $230.00 | 2.0 | $460.00 |
| Alfahhad, Abdulrahman | Document general information technology control workpaper for customer billing system for User Access Review. | $200.00 | 4.0 | $800.00 |
| Alfahhad, Abdulrahman | Review client's change management workpaper section to become familiar. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare entity level control workpaper on Code of Conduct. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Track audit support received based on audit support request listing. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Prepare documentation for a change management control over the reporting system on weekly developers' logins. | $200.00 | 4.0 | $800.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/29/2019 | | | | |
| Bhattacharya, Ayush | Attend PG&E weekly status update call with V. Choudhury, M. Fazil, S. Misra, S. Nambiar, W. Kipkirui (Deloitte). | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Prepare documentation for a change management control over the reporting system on change request approval. | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | Attend PG&E weekly status update call with A. Bhattacharya, M. Fazil, S. Misra, S. Nambiar, W. Kipkirui (Deloitte). | $200.00 | 0.5 | $100.00 |
| Choudhury, Viki | Review workpaper for general ledger (SAP system) basis testing. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Prepare documentation of the general ledger change management ticketing tool workpaper. | $200.00 | 1.0 | $200.00 |
| Fazil, Mohamed | Attend PG&E weekly status update call with A. Bhattacharya, V. Choudhury, S. Misra, S. Nambiar, W. Kipkirui (Deloitte). | $200.00 | 0.5 | $100.00 |
| Fazil, Mohamed | Review status tracker that shows the progress of system testing workpapers. | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Review a priviledged access control for general ledger (SAP system). | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Continue to review Trial Balance workpaper. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review SAP's Enterprise Resource Planning Central Component - Change Management testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Attend PG&E weekly status update call with A. Bhattacharya, V. Choudhury, M. Fazil, S. Misra, S. Nambiar (Deloitte). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document design for general ledger SAP module Business Planning & Consolidation - Change Management testing. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Document design for SAP's Enterprise Resource Planning Central Component - Change Management testing. | $230.00 | 3.0 | $690.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

08/29/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Review Oracle SAP User Access Review, for access security testing | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review SAP's Business Warehouse module- Change Management testing. | $230.00 | 1.0 | $230.00 |
| Mantri, Arvind | Discussion with L. Schloetter, B. Rice (Deloitte), J. Wallace, S. Campbell (PG&E) regarding the automated control process over purchase requisitions. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Document Hire to Retire Process meeting for employee benefits pension process. | $200.00 | 2.5 | $500.00 |
| Martin, Blake | Document Pension/Other Post-Retirement Risk of Material Misstatement workpaper | $200.00 | 1.5 | $300.00 |
| Misra, Saurabh | Attend PG&E weekly status update call with A. Bhattacharya, V. Choudhury, M. Fazil, S. Nambiar, W. Kipkirui (Deloitte). | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim workpaper on general information technology controls. | $290.00 | 2.5 | $725.00 |
| Murdock, Elizabeth | Draft email regarding engagement matters to internal team members (Deloitte). | $330.00 | 0.8 | $264.00 |
| Murdock, Elizabeth | Review guidance related to Securities and Exchange Commission's independence requirements to response to a question from the Independence & Conflicts Network. | $330.00 | 1.0 | $330.00 |
| Nambiar, Sachin | Attend PG&E weekly status update call with A. Bhattacharya, V. Choudhury, M. Fazil, S. Misra, W. Kipkirui (Deloitte). | $120.00 | 0.5 | $60.00 |
| Nambiar, Sachin | Perform control testing on Privilege Access in Enterprise resource planning component system in SAP system. | $120.00 | 2.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/29/2019 | | | | |
| Rice, Blake | Discussion with L. Schloetter, A. Mantri (Deloitte), J. Wallace, S. Campbell (PG&E) regarding the automated control process over purchase requisitions. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Document operating and maintenance selection. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Prepare for regulatory asset meeting. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Coordinate with S. Campbell related to automated control meeting. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with B. Rice, A. Mantri (Deloitte), J. Wallace, S. Campbell (PG&E) regarding the automated control process over purchase requisitions. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Prepare for automated control meeting related to purchase requisitions. | $180.00 | 0.5 | $90.00 |
| 08/30/2019 | | | | |
| Adams, Haley | Continue documenting support received for procurement selections. | $230.00 | 1.5 | $345.00 |
| Alfahhad, Abdulrahman | Continue to review client's change management workpaper section to become familiar. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Prepare indirect entity level control workpaper on information technology. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare workpaper for indirect entity-level control on internal audit function. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Clear comments on debt Guided Risk Assessment. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Track audit support received based on audit support request listing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Perform network privileged access for the customer billing system documentation. | $200.00 | 4.0 | $800.00 |
| Bhattacharya, Ayush | Prepare documentation for a change management control over the reporting system on authorized personnel. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 08/30/2019 | | | | |
| Choudhury, Viki | Continue to review workpaper for general ledger (SAP system) basis testing. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Document a control on priviledged access for genera ledger (SAP system). | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Test a control on priviledged access for general ledger (SAP system). | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Continue to review workpaper for general ledger (SAP system) basis testing. | $200.00 | 1.0 | $200.00 |
| Cochran, James | Review planning workpaper on an inventory of all information technology systems. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Review another priviledged access control for general ledger (SAP system). | $200.00 | 3.0 | $600.00 |
| Hennessy, Vincent | Clear notes in the insurance questionnaire. | $200.00 | 1.0 | $200.00 |
| Kamra, Akanksha | Review debt guided risk assessment. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document design for general ledger SAP module - Appropriate Change Implementer. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document design for general ledger SAP module - Appropriate Change Implementer. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review general ledger SAP - segregation of duties. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review SAP general ledger - Change Management Review. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Document procurement system's purchase order approval testing. | $230.00 | 8.0 | $1,840.00 |
| Nambiar, Sachin | Perform control testing on users who can change Global system Change Settings in Enterprise resource planning component system in SAP system. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 08/30/2019 | | | | |
| Varshney, Swati | Execute background check and conflict check of new board member A. Vesey (PG&E). | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Clear notes related to risk assessment of debt. | $230.00 | 1.0 | $230.00 |
| Subtotal for 2019 Audit Services: | | | 1,545.9 | $325,718.00 |
| *Accounting Consultations* | | | | |
| 08/06/2019 | | | | |
| Rice, Blake | Prepare critical audit matter workbooks. | $460.00 | 1.0 | $460.00 |
| 08/15/2019 | | | | |
| Rice, Blake | Prepare draft critical audit matters for review. | $460.00 | 2.0 | $920.00 |
| 08/16/2019 | | | | |
| Azebu, Matt | Review draft critical accounting matter language prepared for the auditor's opinion for FY19 audit. | $460.00 | 1.0 | $460.00 |
| 08/20/2019 | | | | |
| Bush, Amber | Meet with B. Clark, W. Meredith, B. Rice (Deloitte) to discuss audit materiality. | $660.00 | 0.5 | $330.00 |
| Clark, Brian | Meet with W. Meredith, A. Bush, B. Rice (Deloitte) to discuss audit materiality. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Review documentation on critical audit matter. | $580.00 | 3.0 | $1,740.00 |
| 08/26/2019 | | | | |
| Gillam, Tim | Review the draft critical accounting matters for the auditor's opinion for FY19 audit. | $760.00 | 2.5 | $1,900.00 |
| 08/28/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review Critical Audit Matters Documentation to be provided to the Audit Committee for review. | $660.00 | 2.0 | $1,320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultations* | | | | |
| 08/28/2019 | | | | |
| Rice, Blake | Address notes in critical audit matter workpaper. | $460.00 | 0.5 | $230.00 |
| 08/29/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Continue to review Critical Audit Matters Documentation to be provided to the Audit Committee for review. | $660.00 | 2.0 | $1,320.00 |
| Rice, Blake | Address comments with critical audit matter workpaper. | $460.00 | 1.0 | $460.00 |
| Subtotal for Accounting Consultations: | | | 16.0 | $9,520.00 |
| *California Wildfires* | | | | |
| 08/01/2019 | | | | |
| Azebu, Matt | Discussion with J. Ncho Oguie, B.Martin (Deloitte) regarding potential adjustment report control testing approach. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Review the Company's wildfire liability memo summarizing the changes recorded as of June 30, 2019. | $460.00 | 2.5 | $1,150.00 |
| Azebu, Matt | Discuss with S. Schirle, J. Garboden (PG&E), W. Meredith, T. Gillam, J. Ncho-Oguie (Deloitte) related to the Company's determination of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Discussion with R. Sojkowski, D. Barton, C Weller (Deloitte), T. Barbierei (PriceWaterhouseCooper) to discuss Wildfire Fund Legislation. | $580.00 | 0.3 | $174.00 |
| Barton, Doug | Draft language for Deloitte position paragraph for Securities and Exchange Commission preclearanceance letter. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 08/01/2019 | | | | |
| Barton, Doug | Discussion with K. Barclay, R. Sojkowski, C Weller (Deloitte), T. Barbierei (PWC) to discuss Wildfire Fund Legislation. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $760.00 | 0.7 | $532.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Continued discussion with J. Ncho-Oguie (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discuss with S. Schirle, J. Garboden (PG&E), W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) related to the Company's determination of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 1.5 | $1,140.00 |
| Green, Mike | Meeting with K. Roll (Deloitte) to discuss wildfire fund durability analysis testing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Discuss with S. Schirle, J. Garboden (PG&E), T. Gillam, J. Ncho-Oguie, M. Azebu (Deloitte) related to the Company's determination of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Coordinate meetings with PG&E related to wildfire liability accounting for second quarter 2019. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss wildfire liability accounting for second quarter 2019. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 08/01/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review wildfire fund analysis from Company. | $660.00 | 2.0 | $1,320.00 |
| Ncho-Oguie, Jean-Denis | Continued discussion with T. Gillam (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $660.00 | 1.5 | $990.00 |
| Ncho-Oguie, Jean-Denis | Discuss with S. Schirle, J. Garboden (PG&E), W. Meredith, T. Gillam, M. Azebu (Deloitte) related to the Company's determination of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $660.00 | 1.5 | $990.00 |
| Roll, Kevin | Meeting with M. Green (Deloitte) to discuss wildfire fund durability analysis testing. | $660.00 | 0.5 | $330.00 |
| Sojkowski, Rick | Discussion with K. Barclay, D. Barton, C Weller (Deloitte), T. Barbierei (PWC) to discuss Wildfire Fund Legislation. | $760.00 | 0.3 | $228.00 |
| Weller, Curt | Discussion with K. Barclay, R. Sojkowski, D. Barton (Deloitte), T. Barbierei (PWC) to discuss Wildfire Fund Legislation. | $760.00 | 0.3 | $228.00 |
| 08/02/2019 | | | | |
| Azebu, Matt | Discussion with D. Thomason, J. Garboden (PG&E), T. Gillam, W. Meredith (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Discussion with S. Schirle (PG&E) regarding supporting document for cost to rebuild assumption to wildfire liability estimate. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/02/2019 | | | | |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith (Deloitte) related to the Company's assessment of the accounting charge and disclosure related to wildfire third party claims as of June 30, 2019. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meet with J. Loduca, S Schirle, D. Thomason, J. Garboden (PG&E), W. Meredith (Deloitte), K. Orsini (Cravath) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Discussion with B. Clark, W. Meredith, T. Gillam, J. Ncho-Oguie (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Discussion with D. Kenna, J. Garboden, J. Martinez (PG&E), W. Meredith (Deloitte) related to internal control questions identified by the company in the wildfire liability review controls. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Meeting with D. Barton, C. Weller, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Review wildfire fund preclearance paragraph draft. | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Meeting with K. Barclay, C. Weller, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.3 | $228.00 |
| Barton, Doug | Continue to refine language for Deloitte position paragraph for Securities and Exchange Commission preclearance letter. | $760.00 | 0.2 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/02/2019 | | | | |
| Clark, Brian | Discussion with W. Meredith, T. Gillam, J. Ncho-Oguie, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discussion with W. Meredith, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge and disclosure related to wildfire third party claims as of June 30, 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with J. Wells (PG&E) update on wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Discussion with D. Thomason, J. Garboden (PG&E), W. Meredith, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho-Oguie (Deloitte) related to the Company's accounting analysis related to wildfire third party claims. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with B. Clark, W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with K. Barclay, D. Barton, C. Weller (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/02/2019 | | | | |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho-Oguie (Deloitte) related to the Company's accounting analysis related to wildfire third party claims. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Loduca, S Schirle, D. Thomason, J. Garboden (PG&E), M. Azebu (Deloitte), K. Orsini (Cravath) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with B. Clark, T. Gillam, J. Ncho-Oguie, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Discussion with D. Kenna, J. Garboden, J. Martinez (PG&E), M. Azebu (Deloitte) related to control questions identified by the company in the wildfire liability review controls. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with D. Thomason, J. Garboden (PG&E), T. Gillam, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Discussion with T. Gillam, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge and disclosure related to wildfire third party claims as of June 30, 2019. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) related to the Company's considerations for accrual adjustments for wildfire liabilities. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith (Deloitte) related to the Company's accounting analysis related to wildfire third party claims. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/02/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with B. Clark, W. Meredith, T. Gillam, M. Azebu (Deloitte) related to the Company's assessment of the accounting charge to be recorded related to wildfire third party claims as of June 30, 2019. | $660.00 | 1.0 | $660.00 |
| Roll, Kevin | Meeting with V. Sakalova (Deloitte) to discuss wildfire fund durability analysis testing. | $660.00 | 0.5 | $330.00 |
| Sakalova, Vera | Meeting with K. Roll (Deloitte) to discuss wildfire fund durability analysis testing. | $580.00 | 0.5 | $290.00 |
| Sakalova, Vera | Review background information of the wildfire fund legislation. | $580.00 | 0.5 | $290.00 |
| Weller, Curt | Research Wildfire fund accounting. | $760.00 | 0.4 | $304.00 |
| Weller, Curt | Meeting with K. Barclay, D. Barton, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.3 | $228.00 |
| 08/03/2019 | | | | |
| Gillam, Tim | Review proposed changes to the Form 10-Q disclosures relating to wildfires in order to compare those changes to the previous disclosures and other companies disclosures. | $760.00 | 2.0 | $1,520.00 |
| Meredith, Wendy | Review quarter 2 draft footnote related to wildfire contingencies. | $760.00 | 0.5 | $380.00 |
| 08/04/2019 | | | | |
| Gillam, Tim | Review the D&T National Office information provided on wildfire accounting. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Review the Company's California legislation on wildfire fund memo. | $760.00 | 2.5 | $1,900.00 |
| 08/05/2019 | | | | |
| Azebu, Matt | Meet with T. Gillam, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **California Wildfires** | | | | |
| 08/05/2019 | | | | |
| Azebu, Matt | Meet with T. Gillam, W. Meredith, J. Ncho-Oguie, R. Sojkowski (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Prepare memo outlining Deloitte's quarterly review procedures related to the wildfire liabilities as of June 30, 2019 | $460.00 | 3.5 | $1,610.00 |
| Barclay, Kelsey | Review Wildfire fund memo. | $580.00 | 1.5 | $870.00 |
| Barton, Doug | Review draft memo on accounting for California wildfire fund. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie, M. Azebu, R. Sojkowski (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie, M. Azebu, R. Sojkowski (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith, M. Azebu, R. Sojkowski (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $660.00 | 0.5 | $330.00 |
| Roll, Kevin | Review wildfire fund durability analysis. | $660.00 | 1.0 | $660.00 |
| Sakalova, Vera | Review PG&E Wildfire model. | $580.00 | 5.0 | $2,900.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/05/2019 | | | | |
| Sojkowski, Rick | Meet with T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss quarter review documentation related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 08/06/2019 | | | | |
| Azebu, Matt | Prepare memo outlining the quarterly review procedures related to the wildfire liabilities as of June 30, 2019. | $460.00 | 3.5 | $1,610.00 |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, D. Barton, C. Weller (Deloitte) to discuss comments on the client's wildfire fund memo. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Draft management representations language related to wildfire liability. | $460.00 | 1.0 | $460.00 |
| Barclay, Kelsey | Discussion with K. Barclay, T. Gillam, J. Ncho-Oguie, R. Sojkowski, D. Barton and C Weller (all Deloitte) for discussion of Wildfire Fund Legislation accounting alternatives. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Meeting with T. Gillam, J. Ncho-Oguie, D. Barton, C. Weller, M. Azebu (Deloitte) to discuss comments on the client's wildfire fund memo. | $580.00 | 1.0 | $580.00 |
| Barton, Doug | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, C. Weller, M. Azebu (Deloitte) to discuss comments on the client's wildfire fund memo. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, K. Barclay, D. Barton, C. Weller, M. Azebu (Deloitte) to discuss comments on the client's wildfire fund memo. | $760.00 | 1.0 | $760.00 |
| Green, Mike | Meeting with K. Roll, V. Sakalova (Deloitte) to discuss wildfire fund durability analysis testing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review fire related liability workpaper for 2nd quarter 2019. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss wildfire related disclosure included in the draft 10-Q. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/06/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, K. Barclay, D. Barton, C. Weller, M. Azebu (Deloitte) to discuss comments on the client's wildfire fund memo. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss wildfire related disclosure included in the draft 10-Q. | $660.00 | 0.5 | $330.00 |
| Roll, Kevin | Meeting with M. Green, V. Sakalova (Deloitte) to discuss wildfire fund durability analysis testing. | $660.00 | 0.5 | $330.00 |
| Sakalova, Vera | Meeting with K. Roll, M. Green (Deloitte) to discuss wildfire fund durability analysis testing. | $580.00 | 0.5 | $290.00 |
| Sakalova, Vera | Perform PG&E Wildfire model review. | $580.00 | 2.3 | $1,334.00 |
| Sakalova, Vera | Review California Wildfire Fund legislation. | $580.00 | 2.2 | $1,276.00 |
| Sojkowski, Rick | Discussion with K. Barclay, R. Sojkowski, D. Barton, C. Weller (Deloitte) for discussion of Wildfire Fund Legislation accounting alternatives. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Review client memo on Wildfire fund accounting. | $760.00 | 2.5 | $1,900.00 |
| Weller, Curt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, D. Barton, M. Azebu (Deloitte) to discuss comments on the client's wildfire fund memo. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Research client memo on Wildfire fund accounting. | $760.00 | 1.3 | $988.00 |
| 08/07/2019 | | | | |
| Azebu, Matt | Address notes related to the quarterly review procedures performed. | $460.00 | 1.1 | $506.00 |
| Azebu, Matt | Document the wildfire liability memo. | $460.00 | 1.1 | $506.00 |
| Azebu, Matt | Meeting with S. Hunter (PG&E), J. Ncho-Oguie, K. Barclay (Deloitte) to discuss comments on the client's wildfire fund memo. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/07/2019 | | | | |
| Barclay, Kelsey | Discussion with D. Barton, C Weller (Deloitte) for Wildfire Fund Legislation accounting alternatives. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Meeting with S. Hunter (PG&E), J. Ncho-Oguie, M. Azebu (Deloitte) to discuss comments on the client's wildfire fund memo. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Review wild fire fund subsequent measurement model. | $580.00 | 1.7 | $986.00 |
| Barton, Doug | Discussion (partial) with K. Barclay, C Weller (Deloitte) for Wildfire Fund Legislation accounting alternatives. | $760.00 | 0.2 | $152.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss wildfire related disclosure included in the draft 10-Q. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss wildfire related disclosure included in the draft 10-Q. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PG&E), K. Barclay, M. Azebu (Deloitte) to discuss comments on the client's wildfire fund memo. | $660.00 | 0.5 | $330.00 |
| Roll, Kevin | Meeting with V. Sakalova (Deloitte) to discuss wildfire fund durability analysis testing. | $660.00 | 0.5 | $330.00 |
| Roll, Kevin | Review wildfire fund durability analysis. | $660.00 | 1.5 | $990.00 |
| Sakalova, Vera | Perform PG&E Wildfire model review. | $580.00 | 6.0 | $3,480.00 |
| Sakalova, Vera | Meeting with K. Roll (Deloitte) to discuss wildfire fund durability analysis testing. | $580.00 | 0.5 | $290.00 |
| Weller, Curt | Research Wildfire fund accounting. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with K. Barclay, D. Barton (Deloitte) for Wildfire Fund Legislation accounting alternatives. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/08/2019 | | | | |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, C. Weller, K. Roll, V. Sakalova (Deloitte) for actuarial team to share comments and questions on wildfire fund model. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte), J. Garboden, B. Wong (PG&E) to discuss wildfire accounting questions. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Discussion with D. Barton, C. Weller, J. Ncho-Oguie, T. Gillam, V. Sakalova (Deloitte) regarding Wildfire Fund durability analysis. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Meeting with T. Gillam, J. Ncho-Oguie, C. Weller, K. Roll, V. Sakalova, M. Azebu (Deloitte) for actuarial team to share comments and questions on wildfire fund model. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Review Wildfire fund preclearance paragraph outline | $580.00 | 1.0 | $580.00 |
| Barton, Doug | Discussion with C. Weller, J. Ncho-Oguie, T. Gillam, K. Barclay, V. Sakalova (Deloitte) regarding Wildfire Fund durability analysis. | $760.00 | 0.5 | $380.00 |
| Clark, Brian | Meet with T. Gillam, W. Meredith (Deloitte) to discuss wildfire liability disclosures in the Form 10-Q. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss wildfire liability disclosures in the Form 10-Q. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, K. Barclay, C. Weller, K. Roll, V. Sakalova, M. Azebu (Deloitte) for actuarial team to share comments and questions on wildfire fund model. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discussion with D. Barton, C. Weller, J. Ncho-Oguie, K. Barclay, V. Sakalova (Deloitte) regarding Wildfire Fund durability analysis. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte), J. Garboden, B. Wong (PG&E) to discuss wildfire accounting questions. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/08/2019 | | | | |
| Meredith, Wendy | Meet with B. Clark, T. Gillam (Deloitte) to discuss wildfire liability disclosures in the Form 10-Q. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, K. Barclay, C. Weller, K. Roll, V. Sakalova, M. Azebu (Deloitte) for actuarial team to share comments and questions on wildfire fund model. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Discussion with D. Barton, C. Weller, T. Gillam, K. Barclay, V. Sakalova (Deloitte) regarding Wildfire Fund durability analysis. | $660.00 | 0.5 | $330.00 |
| Pemberton, Tricia | Review Q2 wildfire liability memo. | $760.00 | 3.1 | $2,356.00 |
| Roll, Kevin | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, C. Weller, V. Sakalova, M. Azebu (Deloitte) for actuarial team to share comments and questions on wildfire fund model. | $660.00 | 1.0 | $660.00 |
| Sakalova, Vera | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, C. Weller, K. Roll, M. Azebu (Deloitte) for actuarial team to share comments and questions on wildfire fund model. | $580.00 | 1.0 | $580.00 |
| Sakalova, Vera | Discussion with D. Barton, C. Weller, J. Ncho-Oguie, T. Gillam, K. Barclay (Deloitte) regarding Wildfire Fund durability analysis. | $580.00 | 0.2 | $116.00 |
| Weller, Curt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, K. Roll, V. Sakalova, M. Azebu (Deloitte) for actuarial team to share comments and questions on wildfire fund model. | $760.00 | 1.0 | $760.00 |
| Weller, Curt | Research wildfire fund accounting. | $760.00 | 1.5 | $1,140.00 |
| Weller, Curt | Discussion with D. Barton, J. Ncho-Oguie, T. Gillam, K. Barclay, V. Sakalova (Deloitte) regarding Wildfire Fund durability analysis. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/09/2019 | | | | |
| Azebu, Matt | Meeting with D. Barton, C. Weller, K. Barclay (Deloitte) to discuss wildfire fund accounting. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie (Deloitte) to discuss wildfire fund accounting. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Meeting with D. Barton, C. Weller (Deloitte) to discuss Wildfire Fund preclearance letter draft. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Meeting with D. Barton, C. Weller, M. Azebu (Deloitte) to discuss wildfire fund accounting. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Draft Wildfire Fund preclearance letter alternative language. | $580.00 | 4.0 | $2,320.00 |
| Barton, Doug | Meeting with C. Weller, K. Barclay, M. Azebu (Deloitte) to discuss wildfire fund accounting. | $760.00 | 0.3 | $228.00 |
| Barton, Doug | Meeting with K. Barclay, C. Weller (Deloitte) to discuss Wildfire Fund preclearance letter draft. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu (Deloitte) to discuss wildfire fund accounting. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, J. Ncho-Oguie, D. Barton, C. Weller, K. Barclay and M. Azebu (all Deloitte) to discuss wildfire fund accounting | $660.00 | 0.5 | $330.00 |
| Weller, Curt | Review draft wildfire fund preclearance letter for the Security & Exchange Commissions. | $760.00 | 1.3 | $988.00 |
| Weller, Curt | Meeting (partial) with K. Barclay, D. Barton (Deloitte) to discuss Wildfire Fund preclearance letter draft. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Meeting with D. Barton, K. Barclay, M. Azebu (Deloitte) to discuss wildfire fund accounting. | $760.00 | 0.5 | $380.00 |
| 08/10/2019 | | | | |
| Weller, Curt | Review draft wildfire fund preclearance letter for the Security & Exchange Commissions. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/10/2019 | | | | |
| Weller, Curt | Research draft wildfire fund preclearance letter for the Security & Exchange Commissions. | $760.00 | 2.0 | $1,520.00 |
| 08/11/2019 | | | | |
| Barclay, Kelsey | Call with C. Weller (Deloitte) to discuss wildfire fund preclearance letter. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Continue to draft wildfire fund preclearance letter alternative language | $580.00 | 1.5 | $870.00 |
| Barclay, Kelsey | Addressing notes to the draft wildfire fund alternative language | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Edits draft Securities and Exchange Commission preclearanceance letter on accounting for Wildfire fund. | $760.00 | 2.5 | $1,900.00 |
| Weller, Curt | Research draft wildfire fund preclearance letter for the Security & Exchange Commissions. | $760.00 | 3.7 | $2,812.00 |
| 08/12/2019 | | | | |
| Barclay, Kelsey | Meeting with C. Weller, J. Ncho-Oguie (Deloitte) to discuss Wildfire Fund national office accounting consultation update on Wildfire Fund accounting model. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Meeting with C. Weller, E. Garcia, S. Barta (Deloitte) to discuss accounting related to wildfire fund contribution. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Continue to refine the draft of wildfire fund accounting alternative language. | $580.00 | 3.0 | $1,740.00 |
| Barta, Steve | Meeting with K. Barclay, C. Weller, E. Garcia (Deloitte) to discuss accounting related to wildfire fund contribution. | $760.00 | 0.5 | $380.00 |
| Garcia, Edward | Meeting with K. Barclay, C. Weller, S. Barta (Deloitte) to discuss accounting related to wildfire fund contribution. | $580.00 | 0.5 | $290.00 |
| Garcia, Edward | Perform accounting research on Wildfire Fund contribution transaction. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/12/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with K. Barclay, C. Weller (Deloitte) to discuss Wildfire Fund national office accounting consultation update on Wildfire Fund accounting model. | $660.00 | 1.0 | $660.00 |
| Rice, Blake | Research information related to wildfire related regulatory assets. | $460.00 | 3.0 | $1,380.00 |
| Weller, Curt | Meeting with K. Barclay, J. Ncho-Oguie (Deloitte) to discuss Wildfire Fund national office accounting consultation update on Wildfire Fund accounting model. | $760.00 | 1.0 | $760.00 |
| Weller, Curt | Meeting with K. Barclay, E. Garcia, S. Barta (Deloitte) to discuss accounting related to wildfire fund contribution. | $760.00 | 0.5 | $380.00 |
| 08/13/2019 | | | | |
| Azebu, Matt | Address notes on Q2 wildfire liability memo. | $460.00 | 2.0 | $920.00 |
| Barclay, Kelsey | Meeting with C. Weller, R. Sojkowski (Deloitte) to discuss Wildfire Fund preclearance letter. | $580.00 | 0.3 | $174.00 |
| Barclay, Kelsey | Meeting with C. Weller (Deloitte) to discuss Wildfire Fund accounting. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Research on the Wildfire fund accounting treatment | $580.00 | 2.2 | $1,276.00 |
| Gillam, Tim | Review National Office comments on wildfire accounting. | $760.00 | 2.5 | $1,900.00 |
| Sojkowski, Rick | Meeting with K. Barclay, C. Weller (Deloitte) to discuss Wildfire Fund preclearance letter. | $760.00 | 0.3 | $228.00 |
| Sojkowski, Rick | Research wildfire fund legislation accounting alternatives. | $760.00 | 1.4 | $1,064.00 |
| Weller, Curt | Meeting with K. Barclay (Deloitte) to discuss Wildfire Fund accounting. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Perform Wildfire fund accounting research related to preclearance submission issues. | $760.00 | 1.9 | $1,444.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 08/13/2019 | | | | |
| Weller, Curt | Meeting with K. Barclay, R. Sojkowski (Deloitte) to discuss Wildfire Fund preclearance letter. | $760.00 | 0.3 | $228.00 |
| 08/14/2019 | | | | |
| Barclay, Kelsey | Meeting (partial) with C. Weller, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $580.00 | 0.8 | $464.00 |
| Barclay, Kelsey | Meeting with D. Barton, C. Weller, J. Ncho-Oguie (Deloitte) to discuss updates on Wildfire Fund accounting model. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Meeting with C. Weller, J. Howard (Deloitte) to discuss derivative consideration of the preclearance language of the wildfire fund. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Prepare the agenda for the Wildfire fund accounting alternatives. | $580.00 | 1.7 | $986.00 |
| Barta, Steve | Review accounting related to wildfire fund contribution. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Meeting with K. Barclay, C. Weller, J. Ncho-Oguie (Deloitte) to discuss updates on Wildfire Fund accounting model. | $760.00 | 0.5 | $380.00 |
| Garcia, Edward | Continue to perform accounting research on Wildfire Fund contribution transaction. | $580.00 | 3.5 | $2,030.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte), D. Thomason (PG&E) to discuss Wildfire Fund preclearance letter. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with K. Barclay, C. Weller, J. Ncho-Oguie (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 1.0 | $760.00 |
| Howard, Jonathan | Meeting with K. Barclay, C. Weller (Deloitte) to discuss derivative consideration of the preclearance language of the wildfire fund. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 08/14/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with K. Barclay, D. Barton, C. Weller (Deloitte) to discuss updates on Wildfire Fund accounting model. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with K. Barclay, C. Weller, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte), D. Thomason (PG&E) to discuss Wildfire Fund preclearance letter. | $660.00 | 1.0 | $660.00 |
| Weller, Curt | Meeting with K. Barclay, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Perform Wildfire fund accounting research. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Meeting with K. Barclay, D. Barton, J. Ncho-Oguie (Deloitte) to discuss updates on Wildfire Fund accounting model. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Meeting with K. Barclay, J. Howard (Deloitte) to discuss derivative consideration of the preclearance language of the wildfire fund. | $760.00 | 0.5 | $380.00 |
| 08/15/2019 | | | | |
| Azebu, Matt | Prepare documentation of design testing for wildfire-related controls. | $460.00 | 3.5 | $1,610.00 |
| Barclay, Kelsey | Meeting with C. Weller (Deloitte) to discuss next steps on wildfire fund. | $580.00 | 0.5 | $290.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $660.00 | 0.5 | $330.00 |
| Weller, Curt | Meeting with K. Barclay (Deloitte) to discuss next steps on wildfire fund. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/16/2019 | | | | |
| Azebu, Matt | Continue to prepare documentation for the design of the control for wildfire-related controls. | $460.00 | 4.0 | $1,840.00 |
| Gillam, Tim | Meeting with C. Weller, J. Ncho-Oguie (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with C. Weller, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $660.00 | 0.5 | $330.00 |
| Weller, Curt | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Wildfire Fund national office accounting consultation update | $760.00 | 0.5 | $380.00 |
| 08/18/2019 | | | | |
| Gillam, Tim | Review SEC clearance letter for the California legislature wildfire fund draft language. | $760.00 | 1.5 | $1,140.00 |
| 08/19/2019 | | | | |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie, B. Graf (Deloitte) to discuss accounting for wildfire fund. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, C. Weller (Deloitte) to discuss accounting for wildfire fund. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss accounting for wildfire fund. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Meeting with T. Gillam, J. Ncho-Oguie, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/19/2019 | | | | |
| Barclay, Kelsey | Discussion with R. Sojkowski, C. Weller (Deloitte) on the language of the preclearance letter on wildfire fund for the Securities and Exchange Commission. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Review updates to the preclearance letter for wildfire funds. | $580.00 | 0.5 | $290.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, B. Graf, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, K. Barclay, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting (partial) with J. Ncho-Oguie (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss Wildfire Fund preclearance letter. | $760.00 | 0.5 | $380.00 |
| Graf, Bill | Meeting with T. Gillam, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, B. Graf, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, K. Barclay, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss Wildfire Fund preclearance letter. | $660.00 | 1.0 | $660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/19/2019 | | | | |
| Sojkowski, Rick | Discussion with K. Barclay, C. Weller (Deloitte) on the language of the preclearance letter on wildfire fund for the Securities and Exchange Commission. | $760.00 | 0.5 | $380.00 |
| Sojkowski, Rick | Provide edits to the preclearance letter on wildfire fund for the Securities and Exchange Commission. | $760.00 | 1.0 | $760.00 |
| Weller, Curt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, and M. Azebu (Deloitte) to discuss accounting for wildfire fund | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with K. Barclay, R. Sojkowski (Deloitte) on the language of the preclearance letter on wildfire fund for the Securities and Exchange Commission. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Research accounting for Wildfire Fund. | $760.00 | 1.0 | $760.00 |
| 08/20/2019 | | | | |
| Azebu, Matt | Summarize comments from national office on accounting for wildfire fund. | $460.00 | 2.0 | $920.00 |
| Barclay, Kelsey | Discussion with S. Barta (Deloitte) on wildfire fund. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Meeting with S. Barta (Deloitte) to discuss accounting related to wildfire fund contribution. | $580.00 | 0.5 | $290.00 |
| Barta, Steve | Discussion with K. Barclay (Deloitte) on wildfire fund. | $760.00 | 0.5 | $380.00 |
| Barta, Steve | Meeting with K. Barclay (Deloitte) to discuss accounting related to wildfire fund contribution. | $760.00 | 0.5 | $380.00 |
| Garcia, Edward | Continue to perform accounting research on Wildfire Fund contribution transaction. | $580.00 | 3.0 | $1,740.00 |
| Kilkenny, Tom | Review second quarter wildfire accounting memo. | $760.00 | 0.6 | $456.00 |
| Ncho-Oguie, Jean-Denis | Review PG&E's California wildfire fund legal analysis based on California legislation. | $660.00 | 1.0 | $660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/20/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review draft preclearance letter for accounting for wildfire fund to the Security & Exchange Commission | $660.00 | 2.0 | $1,320.00 |
| Ncho-Oguie, Jean-Denis | Review guidance on considerations for communicating Significant and Unusual transactions for California Wildfire Fund. | $660.00 | 2.0 | $1,320.00 |
| Ncho-Oguie, Jean-Denis | Review insurance accounting guidance for wildfire fund accounting. | $660.00 | 1.5 | $990.00 |
| 08/21/2019 | | | | |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, C. Weller (Deloitte) to discuss accounting for wildfire fund. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss testing of wildfire controls. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss accounting for wildfire fund. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Meeting between K. Barclay, C. Weller, J. Ncho-Oguie, and T. Gillam (all Deloitte) to discuss Wildfire Fund national office accounting consultation update. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Meeting with T. Gillam, J. Ncho-Oguie, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Review updated version of the wildfire fund preclearance letter. | $580.00 | 1.5 | $870.00 |
| Garcia, Edward | Continue to perform accounting research on Wildfire Fund contribution transaction. | $580.00 | 2.0 | $1,160.00 |
| Gillam, Tim | Call with M. Azebu, S. Jasinski, T. Kilkenny, W. Meredith, E. Murdock (Deloitte) to discuss planned focus support review areas. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/21/2019 | | | | |
| Gillam, Tim | Meeting with J. Ncho-Oguie, K. Barclay, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Call with M. Azebu, T. Gillam, T. Kilkenny, W. Meredith, E. Murdock (Deloitte) to discuss planned focus support review areas. | $580.00 | 1.0 | $580.00 |
| Kilkenny, Tom | Call with M. Azebu, T. Gillam, S. Jasinski, W. Meredith, E. Murdock (Deloitte) to discuss planned focus support review areas. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Call with M. Azebu, T. Gillam, S. Jasinski, T. Kilkenny, E. Murdock (Deloitte) to discuss planned focus support review areas. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss testing of wildfire controls. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Call with M. Azebu, T. Gillam, S. Jasinski, T. Kilkenny, W. Meredith (Deloitte) to discuss planned focus support review areas. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Review PG&E's draft pre-clearance letter for the California Wildfire Fund accounting. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, K. Barclay, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Analyze the file on California legislation on wildfire fund for accounting analysis. | $660.00 | 2.0 | $1,320.00 |
| Weller, Curt | Meeting with T. Gillam, J. Ncho-Oguie, K. Barclay, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| 08/22/2019 | | | | |
| Barclay, Kelsey | Call with S. Barta, E. Garcia, C. Weller (Deloitte) to discuss the wildfire fund securitization. | $580.00 | 0.3 | $174.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 08/22/2019 | | | | |
| Barclay, Kelsey | Discussion with S. Barta (Deloitte) accounting related to wildfire fund contribution. | $580.00 | 0.7 | $406.00 |
| Barclay, Kelsey | Review wildfire fund preclearance letter comments | $580.00 | 1.0 | $580.00 |
| Barta, Steve | Call with K. Barclay, E. Garcia, C. Weller (Deloitte) to discuss the wildfire fund securitization. | $760.00 | 0.3 | $228.00 |
| Barta, Steve | Discussion with K. Barclay (Deloitte) accounting related to wildfire fund contribution. | $760.00 | 0.7 | $532.00 |
| Barton, Doug | Continue to edit draft preclearanceance letter to the Securities and Exchange Commission on accounting for the Wildfire Fund. | $760.00 | 1.0 | $760.00 |
| Garcia, Edward | Call with K. Barclay, S. Barta, C. Weller (Deloitte) to discuss the wildfire fund securitization. | $580.00 | 0.3 | $174.00 |
| Garcia, Edward | Perform research on Wildfire Fund securitization accounting. | $580.00 | 3.2 | $1,856.00 |
| Gillam, Tim | Review draft language for SEC clearance letter on California legislature wildfire fund. | $760.00 | 2.5 | $1,900.00 |
| Weller, Curt | Call with K. Barclay, S. Barta, E. Garcia (Deloitte) to discuss the wildfire fund securitization. | $760.00 | 0.3 | $228.00 |
| Weller, Curt | Research accounting for Wildfire Fund. | $760.00 | 0.2 | $152.00 |
| 08/23/2019 | | | | |
| Azebu, Matt | Meeting with S. Hunter, D. Thomason, J. Garboden (PG&E), J. Ncho-Oguie, T. Gillam, K. Barclay (Deloitte) to discuss accounting for wildfire fund. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Document the testing of design of wildfire liability controls. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Meeting with T. Gillam, K. Barclay, C. Weller (Deloitte) to discuss accounting for wildfire fund. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/23/2019 | | | | |
| Barclay, Kelsey | Meeting with T. Gillam, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Meeting with S. Hunter, D. Thomason, J. Garboden (PG&E), M. Azebu, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss accounting for wildfire fund. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Review wildfire fund preclearance letter draft. | $580.00 | 1.0 | $580.00 |
| Gillam, Tim | Review the National Office memo on wildfire fund accounting. | $760.00 | 1.2 | $912.00 |
| Gillam, Tim | Review the company's draft of accounting for California legislature wildfire fund. | $760.00 | 1.3 | $988.00 |
| Gillam, Tim | Meeting with K. Barclay, C. Weller, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with S. Hunter, D. Thomason, J. Garboden (PG&E), M. Azebu, J. Ncho-Oguie, K. Barclay (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter, D. Thomason, J. Garboden (PG&E), M. Azebu, T. Gillam, K. Barclay (Deloitte) to discuss accounting for wildfire fund. | $660.00 | 1.0 | $660.00 |
| Weller, Curt | Meeting with T. Gillam, K. Barclay, M. Azebu (Deloitte) to discuss accounting for wildfire fund. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Research accounting for Wildfire Fund. | $760.00 | 2.5 | $1,900.00 |
| 08/24/2019 | | | | |
| Barton, Doug | Continue to refine draft preclearance letter to the Securities and Exchange Commission on accounting for the Wildfire Fund. | $760.00 | 6.0 | $4,560.00 |
| Gillam, Tim | Review the draft preclearance letter on wildfire fund. | $760.00 | 2.0 | $1,520.00 |
| Weller, Curt | Review draft preclearance letter to SEC regarding the Wildfire Fund accounting. | $760.00 | 4.0 | $3,040.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 08/25/2019 | | | | |
| Barclay, Kelsey | Revise wildfire fund preclearance letter preclearance letter. | $580.00 | 2.5 | $1,450.00 |
| Gillam, Tim | Review the quarterly wildfire memo. | $760.00 | 1.5 | $1,140.00 |
| Weller, Curt | Edit the wildfire fund preclearance letter | $760.00 | 3.5 | $2,660.00 |
| 08/26/2019 | | | | |
| Azebu, Matt | Prepare documentation of testing of design of controls over wildfire related liability. | $460.00 | 1.5 | $690.00 |
| Barclay, Kelsey | Discussion with C. Weller, J. Ncho-Oguie, D. Barton, T. Gillam (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Review edits to the wildfire fund preclearance letter. | $580.00 | 1.0 | $580.00 |
| Barton, Doug | Prepare talking points for upcoming meeting with J. Wells, D. Thomason (PG&E) regarding accounting for Wildfire Fund. | $760.00 | 1.0 | $760.00 |
| Barton, Doug | Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss upcoming meeting with J. Wells, D. Thomason (PG&E) regarding Wildfire Fund SEC preclearance letter draft. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, T. Gillam (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with D. Barton, J. Ncho-Oguie (Deloitte) to discuss upcoming meeting with J. Wells, D. Thomason (PG&E) regarding Wildfire Fund SEC preclearance letter draft. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/26/2019 | | | | |
| Gillam, Tim | Review the SEC clearance letter for California legislature wildfire fund. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with D. Barton, T. Gillam (Deloitte) to discuss upcoming meeting with J. Wells, D. Thomason (PG&E) regarding Wildfire Fund SEC preclearance letter draft. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Review PG&E SEC preclearanceance draft letter on wildfire fund. | $660.00 | 1.5 | $990.00 |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, K. Barclay, D. Barton, T. Gillam (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Review Regulatory Wildfire recovery analysis from PG&E legal department | $660.00 | 2.0 | $1,320.00 |
| Weller, Curt | Continue to provide edits to the wildfire fund preclearance letter. | $760.00 | 1.3 | $988.00 |
| Weller, Curt | Discussion with K. Barclay, J. Ncho-Oguie, D. Barton, T. Gillam (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.0 | $760.00 |
| 08/27/2019 | | | | |
| Barclay, Kelsey | Discussion with C. Weller, J. Ncho-Oguie, D. Barton, T. Gillam (Deloitte), J. Wells, D. Thomason (PG&E) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 1.5 | $870.00 |
| Barclay, Kelsey | Continues to research wildfire fund accounting. | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Prepare talking points for upcoming meeting with J. Wells, D. Thomason (PG&E) regarding accounting for Wildfire Fund. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/27/2019 | | | | |
| Barton, Doug | Discussion with C. Weller, J. Ncho-Oguie, T. Gillam, K. Barclay (Deloitte), J. Wells, D. Thomason (PG&E) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.5 | $1,140.00 |
| Garcia, Edward | Continue to perform research on Wildfire Fund securitization accounting. | $580.00 | 0.5 | $290.00 |
| Gillam, Tim | Discussion with C. Weller, J. Ncho-Oguie, D. Barton, K. Barclay (Deloitte), J. Wells, D. Thomason (PG&E) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review PG&E and SEMPRA combined SEC preclearanceance draft letter for the wildfire fund. | $660.00 | 2.0 | $1,320.00 |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, D. Barton, T. Gillam, K. Barclay (Deloitte), J. Wells, D. Thomason (PG&E) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 1.5 | $990.00 |
| Ncho-Oguie, Jean-Denis | Prepare analysis for regulatory wildfire recoverability risk assessment. | $660.00 | 1.5 | $990.00 |
| Rice, Blake | Research wildfire related regulatory assets information. | $460.00 | 1.0 | $460.00 |
| Weller, Curt | Discussion with J. Ncho-Oguie, D. Barton, T. Gillam, K. Barclay (Deloitte), J. Wells, D. Thomason (PG&E) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.5 | $1,140.00 |
| Weller, Curt | Research of Wildfire Fund accounting. | $760.00 | 0.8 | $608.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/28/2019 | | | | |
| Azebu, Matt | Discussion with M. Green, K. Roll, V. Sakalova, C. Weller, K. Barclay, J. Ncho-Oguie (Deloitte), S. Hunter, V. Lau (PG&E) for modeling assumptions utilized in Wildfire insurance accounting model. | $460.00 | 1.0 | $460.00 |
| Barclay, Kelsey | Discussion with M. Green, M. Azebu, K. Roll, V. Sakalova, C. Weller, J. Ncho-Oguie (Deloitte), S. Hunter, V. Lau (PG&E) for modeling assumptions utilized in Wildfire insurance accounting model. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Discussion with C. Weller, T. Gillam, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 0.5 | $290.00 |
| Barclay, Kelsey | Review edits to the wildfire fund accounting preclearance letter. | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Discussion with C. Weller, T. Gillam, K. Barclay, J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.2 | $152.00 |
| Gillam, Tim | Review clearance letter changes for California legislature wildfire fund. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |
| Green, Mike | Discussion with M. Azebu, K. Roll, V. Sakalova, C. Weller, K. Barclay, J. Ncho-Oguie (Deloitte), S. Hunter, V. Lau (PG&E) for modeling assumptions utilized in Wildfire insurance accounting model. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Wildfire Regulatory Asset risk assessment analysis documentation. | $660.00 | 2.0 | $1,320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/28/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with M. Green, M. Azebu, K. Roll, V. Sakalova, C. Weller, K. Barclay (Deloitte), S. Hunter, V. Lau (PG&E) for modeling assumptions utilized in Wildfire insurance accounting model. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, T. Gillam, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 0.5 | $330.00 |
| Roll, Kevin | Discussion with M. Green, M. Azebu, V. Sakalova, C. Weller, K. Barclay, J. Ncho-Oguie (Deloitte), S. Hunter, V. Lau (PG&E) for modeling assumptions utilized in Wildfire insurance accounting model. | $660.00 | 1.0 | $660.00 |
| Sakalova, Vera | Discussion with M. Green, M. Azebu, K. Roll, C. Weller, K. Barclay, J. Ncho-Oguie (Deloitte), S. Hunter, V. Lau (PG&E) for modeling assumptions utilized in Wildfire insurance accounting model. | $580.00 | 1.0 | $580.00 |
| Sakalova, Vera | Review PG&E Wildfire model. | $580.00 | 0.3 | $174.00 |
| Weller, Curt | Discussion with M. Green, M. Azebu, K. Roll, V. Sakalova, K. Barclay, J. Ncho-Oguie (Deloitte), S. Hunter, V. Lau (PG&E) for modeling assumptions utilized in Wildfire insurance accounting model. | $760.00 | 1.0 | $760.00 |
| Weller, Curt | Discussion with T. Gillam, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Research Wildfire Fund accounting. | $760.00 | 1.0 | $760.00 |
| 08/29/2019 | | | | |
| Barclay, Kelsey | Continue to review edits to the wildfire fund accounting preclearance letter. | $580.00 | 1.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/29/2019 | | | | |
| Gillam, Tim | Discussion (partial) with J. Ncho-Oguie, B. Rice (Deloitte) regarding audit approach for fire related regulatory assets. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, B. Rice (Deloitte) regarding audit approach for wildfire related regulatory assets. | $660.00 | 1.5 | $990.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, T. Gillam (Deloitte) regarding audit approach for wildfire related regulatory assets. | $460.00 | 1.5 | $690.00 |
| Varshney, Swati | Continue executing Butte county fire risk assessment. | $460.00 | 1.0 | $460.00 |
| Varshney, Swati | Execute Butte county fire risk assessment. | $460.00 | 3.0 | $1,380.00 |
| Weller, Curt | Research accounting for Wildfire Fund. | $760.00 | 0.5 | $380.00 |
| 08/30/2019 | | | | |
| Barclay, Kelsey | Discussion with C. Weller, T. Gillam, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Continue to review wildfire accounting preclearance letter edits (multiple rounds). | $580.00 | 0.5 | $290.00 |
| Barton, Doug | Discussion (partial) with C. Weller, T. Gillam, K. Barclay, J. Ncho-Oguie (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Continue to review clearance letter for California legislature wildfire fund. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 08/30/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with S. Hunter, D. Thomason (PG&E) regarding SEC preclearanceance letter for Wildfire Insurance Fund Legislation. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Discussion with C. Weller, T. Gillam, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 1.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Review regulatory assets for wildfires probability of recovery risk assessment analysis. | $660.00 | 3.0 | $1,980.00 |
| Weller, Curt | Discussion with T. Gillam, K. Barclay, J. Ncho-Oguie, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 1.0 | $760.00 |
| Weller, Curt | Research draft wildfire fund preclearance letter for the Security & Exchange Commissions. | $760.00 | 0.5 | $380.00 |
| 08/31/2019 | | | | |
| Barton, Doug | Provide further edits to the draft preclearance letter to the Securities and Exchange Commission on accounting for the Wildfire Fund. | $760.00 | 2.0 | $1,520.00 |
| Weller, Curt | Research draft wildfire fund preclearance letter for the Security & Exchange Commissions. | $760.00 | 2.2 | $1,672.00 |
| Subtotal for California Wildfires: | | | 359.6 | $235,086.00 |
| *New Accounting Standards* | | | | |
| 08/05/2019 | | | | |
| Murdock, Elizabeth | Prepare for call to discuss regulatory implications with D. Choudhary (Deloitte) regarding accounting codification on Leases . | $660.00 | 0.2 | $132.00 |
| 08/06/2019 | | | | |
| Bedi, Arpit | Prepare process flow chart for the process of accounting of leases. | $390.00 | 3.0 | $1,170.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **New Accounting Standards** | | | | |
| 08/27/2019 | | | | |
| Azebu, Matt | Review risks of material misstatement identified related to lease process. | $460.00 | 2.0 | $920.00 |
| Subtotal for New Accounting Standards: | | | 5.2 | $2,222.00 |
| **Post Bankruptcy Matters** | | | | |
| 08/01/2019 | | | | |
| Murdock, Elizabeth | Call with M. Sullivan (D&T) to discuss bankruptcy-related subsequent event considerations. | $660.00 | 0.5 | $330.00 |
| Murdock, Elizabeth | Call with S. Hunter (PG&E) to discuss bankruptcy accounting matters related to subsequent events. | $660.00 | 0.5 | $330.00 |
| Sullivan, Mike | Call with E. Murdock (D&T) to discuss bankruptcy-related subsequent event considerations. | $760.00 | 0.5 | $380.00 |
| 08/05/2019 | | | | |
| Hennessy, Vincent | Work with T. Lett (PG&E) on reorganization cost substantive support. | $390.00 | 0.5 | $195.00 |
| 08/06/2019 | | | | |
| Doolittle, Chase | Discussion with V. Hennessy (Deloitte) regarding reorganization cost selections. | $390.00 | 0.5 | $195.00 |
| Doolittle, Chase | Meeting with T. Lett, A. Bird, C. Hostetler (PG&E), V. Hennessy (Deloitte) regarding restructuring cost selections. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Meeting with T. Lett, A. Bird, C. Hostetler (PG&E), C. Doolittle (Deloitte) regarding restructuring cost selections. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Work on finding support for reorganization cost selections. | $390.00 | 1.5 | $585.00 |
| Hennessy, Vincent | Discussion with C. Doolittle (Deloitte) regarding reorganization cost selections. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 08/08/2019 | | | | |
| Murdock, Elizabeth | Review responses to comments on bankruptcy liabilities subject to compromise memo. | $660.00 | 0.5 | $330.00 |
| 08/14/2019 | | | | |
| Azebu, Matt | Review planned procedures to test restructuring costs. | $460.00 | 1.5 | $690.00 |
| 08/15/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding restructuring costs. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding restructuring costs. | $390.00 | 0.5 | $195.00 |
| 08/16/2019 | | | | |
| Murdock, Elizabeth | Review memo on engagement risk assessment with the consideration of bankruptcy. | $660.00 | 2.0 | $1,320.00 |
| Murdock, Elizabeth | Review bankruptcy risk of material misstatement workpaper. | $660.00 | 3.0 | $1,980.00 |
| 08/19/2019 | | | | |
| Meredith, Wendy | Meeting with E. Murdock (Deloitte) to discuss bankruptcy risks of material misstatement and associated audit approach. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Meeting with W. Meredith (Deloitte) to discuss bankruptcy risks of material misstatement and associated audit approach. | $660.00 | 0.5 | $330.00 |
| 08/20/2019 | | | | |
| Hennessy, Vincent | Call with A. Bird (PG&E) regarding restructuring cost support. | $390.00 | 0.5 | $195.00 |
| 08/23/2019 | | | | |
| Hennessy, Vincent | Meeting with A. Bird (PG&E) regarding restructuring cost support. | $390.00 | 1.0 | $390.00 |
| 08/26/2019 | | | | |
| Azebu, Matt | Discussion with J. Ncho Oguie, S. Jasinski, B. Rice (Deloitte) regarding bankruptcy billings and associated impact to audit project plan. | $460.00 | 1.5 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

**08/26/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, B. Rice (Deloitte) regarding bankruptcy billings and associated impact to audit project plan. | $580.00 | 1.5 | $870.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, S. Jasinski, B. Rice (Deloitte) regarding bankruptcy billings and associated impact to audit project plan. | $660.00 | 1.5 | $990.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding bankruptcy billings and associated impact to audit project plan. | $460.00 | 1.5 | $690.00 |

**08/27/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Update engagement economics workbook to increase automation of the bankruptcy billings process. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Test restructuring costs from support received from A. Bird (PG&E). | $390.00 | 1.0 | $390.00 |

**08/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Donahue, Nona | Call with M. Luong, K. Gerstel (Deloitte) to plan for tax audit procedures related to bankruptcy. | $760.00 | 0.5 | $380.00 |
| Gerstel, Ken | Call with N. Donahue, M. Luong (Deloitte) to plan for tax audit procedures related to bankruptcy. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding restructuring cost testing. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Discussion with T. Lett (PG&E) regarding restructuring cost support. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Call with A. Bird (PG&E) regarding restructuring cost detail support. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Test restructuring costs from support received from A. Bird (PG&E). | $390.00 | 2.0 | $780.00 |
| Jasinski, Samantha | Discussion (partial) with J. Ncho-Oguie, E. Murdock, B. Rice (Deloitte) regarding engagement economics as a result of bankruptcy billings and its associated impact. | $580.00 | 2.0 | $1,160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| **08/28/2019** | | | | |
| Luong, Mimi | Call (partial) with N. Donahue, K. Gerstel (Deloitte) to plan for tax audit procedures related to bankruptcy. | $660.00 | 0.4 | $264.00 |
| Martin, Blake | Address notes in the accounting memo to add consideration of risk as a result of bankruptcy. | $390.00 | 2.0 | $780.00 |
| Murdock, Elizabeth | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding engagement economics as a result of bankruptcy billings and its associated impact. | $660.00 | 2.5 | $1,650.00 |
| Ncho-Oguie, Jean-Denis | Discussion with E. Murdock, S. Jasinski, B. Rice (Deloitte) regarding engagement economics as a result of bankruptcy billings and its associated impact. | $660.00 | 2.5 | $1,650.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, E. Murdock, S. Jasinski (Deloitte) regarding engagement economics as a result of bankruptcy billings and its associated impact. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding restructuring cost testing. | $460.00 | 0.5 | $230.00 |
| **08/29/2019** | | | | |
| Gillam, Tim | Discussion with J. Ncho Oguie, B. Rice (Deloitte) regarding engagement economics as a result of bankruptcy billings and its associated impact. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Document reorganization items substantive testing. | $390.00 | 1.0 | $390.00 |
| Hennessy, Vincent | Meeting with T. Lett, A. Bird (PG&E) regarding restructuring cost support. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Prepare for restructuring cost meeting. | $390.00 | 0.5 | $195.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, B. Rice (Deloitte) regarding engagement economics as a result of bankruptcy billings and its associated impact. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 08/29/2019 | | | | |
| Rice, Blake | Discussion with J. Ncho Oguie, T. Gillam (Deloitte) regarding engagement economics as a result of bankruptcy billings and its associated impact. | $460.00 | 0.5 | $230.00 |
| 08/30/2019 | | | | |
| Gillam, Tim | Discussion with J. Ncho-Oguie, W. Meredith (Deloitte) regarding bankruptcy billings and associated impact to audit project plan. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Document restructuring cost substantive testing. | $390.00 | 2.0 | $780.00 |
| Meredith, Wendy | Discussion with J. Ncho-Oguie, T. Gillam (Deloitte) regarding bankruptcy billings and associated impact to audit project plan. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Call with J. Ncho-Oguie (Deloitte) to discuss bankruptcy economic reporting. | $660.00 | 0.7 | $462.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith (Deloitte) regarding bankruptcy billings and associated impact to audit project plan. | $660.00 | 0.5 | $330.00 |
| Ncho-Oguie, Jean-Denis | Call with E. Murdock (Deloitte) to discuss bankruptcy economic reporting. | $660.00 | 0.7 | $462.00 |
| Subtotal for Post Bankruptcy Matters: | | | 49.3 | $26,253.00 |
| *Preparation of Fee Applications* | | | | |
| 08/01/2019 | | | | |
| Gutierrez, Dalia | Update fee detail for the first monthly statement per feedback provided from team. | $200.00 | 4.3 | $860.00 |
| Gutierrez, Dalia | Update engagement in billing tool for hourly rates based on different categories | $200.00 | 3.7 | $740.00 |
| Jasinski, Samantha | Update fee detail for the first monthly fee application for submission to bankruptcy court. | $290.00 | 6.5 | $1,885.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 08/02/2019 | | | | |
| Gutierrez, Dalia | Prepare first monthly fee statement. | $200.00 | 2.5 | $500.00 |
| 08/05/2019 | | | | |
| Gutierrez, Dalia | Prepare first draft of the monthly fee application. | $200.00 | 4.1 | $820.00 |
| Gutierrez, Dalia | Update the first draft of the monthly fee application. | $200.00 | 3.9 | $780.00 |
| Jasinski, Samantha | Review the monthly fee application. | $290.00 | 4.0 | $1,160.00 |
| 08/12/2019 | | | | |
| Jasinski, Samantha | Reconcile fees to hours incurred for bankruptcy invoicing in the fee application preparation process | $290.00 | 4.0 | $1,160.00 |
| 08/13/2019 | | | | |
| Gutierrez, Dalia | Update draft of the first monthly fee application. | $200.00 | 4.0 | $800.00 |
| 08/14/2019 | | | | |
| Meredith, Wendy | Review draft bankruptcy fee filing to bankruptcy court. | $380.00 | 1.0 | $380.00 |
| 08/16/2019 | | | | |
| Gutierrez, Dalia | Update first monthly statement per comments received from R. Young (Deloitte). | $200.00 | 5.0 | $1,000.00 |
| 08/20/2019 | | | | |
| Gutierrez, Dalia | Update first monthly fee application with review comments received from R. Young (Deloitte). | $200.00 | 4.5 | $900.00 |
| 08/21/2019 | | | | |
| Gutierrez, Dalia | Prepare June fee detail for R. Young's (Deloitte) review. | $200.00 | 2.6 | $520.00 |
| Gutierrez, Dalia | Update first monthly expense detail per feedback received from R. Young (Deloitte). | $200.00 | 0.6 | $120.00 |
| Gutierrez, Dalia | Update first monthly fee detail per comments received from R. Young (Deloitte). | $200.00 | 5.8 | $1,160.00 |
| Jasinski, Samantha | Review bankruptcy fee detail for billing for January through May 2019. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 08/22/2019 | | | | |
| Gutierrez, Dalia | Prepare June monthly fee statement. | $200.00 | 4.0 | $800.00 |
| 08/29/2019 | | | | |
| Gutierrez, Dalia | Begin review of July fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| 08/30/2019 | | | | |
| Gutierrez, Dalia | Provide comments to July fee detail in preparation for the monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Continue to provide comments to July fee detail in preparation for the monthly fee application. | $200.00 | 3.6 | $720.00 |
| Subtotal for Preparation of Fee Applications: | | | 75.5 | $16,855.00 |
| **Total** | | | **2,158.0** | **$638,659.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barta, Steve | $760.00 | 3.0 | $2,280.00 |
| Barton, Doug | $760.00 | 23.5 | $17,860.00 |
| Clark, Brian | $760.00 | 2.0 | $1,520.00 |
| Donahue, Nona | $760.00 | 0.5 | $380.00 |
| Gerstel, Ken | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | $760.00 | 56.2 | $42,712.00 |
| Graf, Bill | $760.00 | 0.5 | $380.00 |
| Green, Mike | $760.00 | 2.0 | $1,520.00 |
| Howard, Jonathan | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | $760.00 | 1.6 | $1,216.00 |
| Meredith, Wendy | $760.00 | 14.7 | $11,172.00 |
| Pemberton, Tricia | $760.00 | 3.1 | $2,356.00 |
| Sojkowski, Rick | $760.00 | 4.5 | $3,420.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Sullivan, Mike | $760.00 | 0.5 | $380.00 |
| Weller, Curt | $760.00 | 51.3 | $38,988.00 |
| Bush, Amber | $660.00 | 0.5 | $330.00 |
| Luong, Mimi | $660.00 | 0.4 | $264.00 |
| Murdock, Elizabeth | $660.00 | 11.4 | $7,524.00 |
| Ncho-Oguie, Jean-Denis | $660.00 | 62.7 | $41,382.00 |
| Roll, Kevin | $660.00 | 6.5 | $4,290.00 |
| Barclay, Kelsey | $580.00 | 50.5 | $29,290.00 |
| Garcia, Edward | $580.00 | 13.5 | $7,830.00 |
| Jasinski, Samantha | $580.00 | 7.5 | $4,350.00 |
| Sakalova, Vera | $580.00 | 20.0 | $11,600.00 |
| Azebu, Matt | $460.00 | 54.2 | $24,932.00 |
| Rice, Blake | $460.00 | 15.0 | $6,900.00 |
| Varshney, Swati | $460.00 | 4.0 | $1,840.00 |
| Bedi, Arpit | $390.00 | 3.0 | $1,170.00 |
| Doolittle, Chase | $390.00 | 1.0 | $390.00 |
| Hennessy, Vincent | $390.00 | 13.5 | $5,265.00 |
| Martin, Blake | $390.00 | 2.0 | $780.00 |
| Choudhary, Devesh | $380.00 | 4.0 | $1,520.00 |
| Cochran, James | $380.00 | 2.0 | $760.00 |
| Gillam, Tim | $380.00 | 14.5 | $5,510.00 |
| Meredith, Wendy | $380.00 | 14.5 | $5,510.00 |
| Pemberton, Tricia | $380.00 | 4.0 | $1,520.00 |
| Chhajer, Neha | $330.00 | 7.5 | $2,475.00 |
| Giamanco, Patrick | $330.00 | 15.5 | $5,115.00 |
| Murdock, Elizabeth | $330.00 | 24.8 | $8,184.00 |
| Ncho-Oguie, Jean-Denis | $330.00 | 17.8 | $5,874.00 |
| Potts, John | $330.00 | 1.0 | $330.00 |
| Varkey, Jamie | $330.00 | 0.2 | $66.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Bukkapuram, Kranthi | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | $290.00 | 44.4 | $12,876.00 |
| Misra, Saurabh | $290.00 | 37.0 | $10,730.00 |
| Adams, Haley | $230.00 | 90.5 | $20,815.00 |
| Agarwal, Rima | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | $230.00 | 54.1 | $12,443.00 |
| Kamra, Akanksha | $230.00 | 19.5 | $4,485.00 |
| Kipkirui, Winnie | $230.00 | 191.0 | $43,930.00 |
| M, Nikitha | $230.00 | 6.0 | $1,380.00 |
| Mantri, Arvind | $230.00 | 36.0 | $8,280.00 |
| Rice, Blake | $230.00 | 85.3 | $19,619.00 |
| Varshney, Swati | $230.00 | 72.0 | $16,560.00 |
| Yuen, Jennifer | $230.00 | 8.5 | $1,955.00 |
| Alfahhad, Abdulrahman | $200.00 | 21.0 | $4,200.00 |
| Bedi, Arpit | $200.00 | 128.0 | $25,600.00 |
| Bhattacharya, Ayush | $200.00 | 120.0 | $24,000.00 |
| Choudhury, Viki | $200.00 | 39.5 | $7,900.00 |
| Fazil, Mohamed | $200.00 | 69.5 | $13,900.00 |
| Gutierrez, Dalia | $200.00 | 57.0 | $11,400.00 |
| Hennessy, Vincent | $200.00 | 119.5 | $23,900.00 |
| Maheshwari, Varun | $200.00 | 2.5 | $500.00 |
| Martin, Blake | $200.00 | 26.0 | $5,200.00 |
| Ranganathan, Akshaya | $200.00 | 35.0 | $7,000.00 |
| Mehra, Shreya | $180.00 | 9.0 | $1,620.00 |
| Schloetter, Lexie | $180.00 | 135.0 | $24,300.00 |
| Doolittle, Chase | $120.00 | 4.0 | $480.00 |
| Fernandes, Josephine | $120.00 | 0.5 | $60.00 |
| K, Kavya | $120.00 | 124.0 | $14,880.00 |
| Kapoor, Sameer | $120.00 | 0.2 | $24.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

August 01, 2019 - August 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Khan, Shabeer | $120.00 | 0.7 | $84.00 |
| Nadakuduti, Sirisha | $120.00 | 0.4 | $48.00 |
| Nambiar, Sachin | $120.00 | 53.0 | $6,360.00 |
| Parimi, Kishore Parimi | $120.00 | 0.8 | $96.00 |
| Patha, Prem | $120.00 | 0.5 | $60.00 |
| Reddy, Aakash | $120.00 | 0.2 | $24.00 |
| Sonn, Rebecca | $120.00 | 6.5 | $780.00 |
| Vellanki Mruthyun, Jai Kumar | $120.00 | 0.5 | $60.00 |
| Xue, Ella | $120.00 | 23.0 | $2,760.00 |