# EXHIBIT D

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/1/19 | AG | Alex Gebert | 1.9 | Update make-whole analysis for new market rates |
| 3 | 10/1/19 | AG | Alex Gebert | 2.0 | Draft summary re: make-whole analysis |
| 3 | 10/1/19 | BM | Brendan Murphy | 1.1 | Reviewed external analysis on Postpetition Interest and Make Whole Premiums |
| 3 | 10/1/19 | BW | Brent Williams | 1.5 | Review of post-petition interest and make-whole |
| 3 | 10/1/19 | MM | Matt Merkel | 1.5 | Prepared markup and provided guidance to junior banker on make whole summary |
| 3 | 10/1/19 | MM | Matt Merkel | 1.4 | Made direct edits to make whole summary |
| 3 | 10/1/19 | MM | Matt Merkel | 1.8 | Reviewed updated make whole analysis |
| 3 | 10/1/19 | PG | Peter Gnatowski | 0.6 | Reviewed and commented on updated August MOR summary and analysis |
| 3 | 10/1/19 | RJ | Riley Jacobs | 1.2 | Review Debtors hedging report and exchange motion reporting |
| 3 | 10/1/19 | SG | Sherman Guillema | 0.2 | Reviewed analysis of make-whole premiums |
| 3 | 10/1/19 | ZS | Zack Stone | 0.4 | Research and review equity research reports |
| 3 | 10/2/19 | AG | Alex Gebert | 1.3 | Further updates to make-whole analysis |
| 3 | 10/2/19 | AG | Alex Gebert | 1.7 | Analysis and research of Debtors' NOLs and tax treatment |
| 3 | 10/2/19 | AG | Alex Gebert | 1.0 | Review Debtors' plan re: NOL treatment and emails re: the same |
| 3 | 10/2/19 | BM | Brendan Murphy | 1.9 | Review and comments to internal NOL Analysis and other financial analysis |
| 3 | 10/2/19 | MM | Matt Merkel | 0.5 | Researched net operating losses |
| 3 | 10/2/19 | PG | Peter Gnatowski | 2.0 | Research regarding NOLs |
| 3 | 10/2/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented on NOL summary and analysis |
| 3 | 10/2/19 | RJ | Riley Jacobs | 2.3 | Review of make whole bond provisions in indentures |
| 3 | 10/2/19 | RJ | Riley Jacobs | 1.5 | Create summary on make whole bond provisions in indentures |
| 3 | 10/2/19 | SG | Sherman Guillema | 3.8 | Conducted research re: Section 382 |
| 3 | 10/3/19 | AG | Alex Gebert | 3.5 | Research NOL treatment in precedent cases |
| 3 | 10/3/19 | AG | Alex Gebert | 0.4 | Emails re: tax considerations based on sub-committee call |
| 3 | 10/3/19 | BM | Brendan Murphy | 0.7 | Internal correspondence re: NOL Analysis |
| 3 | 10/3/19 | BM | Brendan Murphy | 1.4 | Review and comments to internal NOL Analysis and other financial analysis |
| 3 | 10/3/19 | EE | Erik Ellingson | 2.6 | Research 382 NOL impact and change of control |
| 3 | 10/3/19 | EE | Erik Ellingson | 2.1 | Prepared NOL tenor and associated analysis |
| 3 | 10/3/19 | EE | Erik Ellingson | 2.4 | Revised net operating loss review summary and analysis - both State and Federal |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/3/19 | MM | Matt Merkel | 1.5 | Made direct edits to make whole summary |
| 3 | 10/3/19 | MM | Matt Merkel | 1.3 | Drafted response to senior banker on updated make whole summary |
| 3 | 10/3/19 | PG | Peter Gnatowski | 0.8 | Reviewed and commented on updated make-whole analysis |
| 3 | 10/3/19 | RJ | Riley Jacobs | 2.2 | Reviewed credit documents re: accrued interest pre and post petition |
| 3 | 10/3/19 | RJ | Riley Jacobs | 1.5 | Draft analysis of outstanding accrued interest |
| 3 | 10/3/19 | SG | Sherman Guillema | 0.7 | Reviewed documents re: debtors SEC disclosures re: net operating loses |
| 3 | 10/3/19 | ZS | Zack Stone | 2.0 | Reviewed and modified NOL analysis for the Debtors |
| 3 | 10/3/19 | ZS | Zack Stone | 1.8 | NOL Research re: PG&E historical NOLs |
| 3 | 10/3/19 | ZS | Zack Stone | 2.2 | NOL Research re: Section 382 |
| 3 | 10/3/19 | ZS | Zack Stone | 1.5 | Summarize NOL Research Notes; circulation to team |
| 3 | 10/4/19 | AG | Alex Gebert | 1.7 | Updated analysis re: make-whole calculation and amounts based on new market rates |
| 3 | 10/4/19 | AG | Alex Gebert | 0.6 | Prepared analysis of PG&E share price and market reaction |
| 3 | 10/4/19 | AG | Alex Gebert | 0.8 | Analysis of Debtors' pre-petition capital structure and accrued interest |
| 3 | 10/4/19 | EE | Erik Ellingson | 1.4 | Reviewed and commented on updated NOL analysis from junior analyst |
| 3 | 10/4/19 | EE | Erik Ellingson | 0.8 | Prepared draft summary of NOLs for counsel regarding reorganization |
| 3 | 10/4/19 | PG | Peter Gnatowski | 0.9 | Additional research and analysis re: NOLs |
| 3 | 10/4/19 | PG | Peter Gnatowski | 0.3 | Reviewed comments from counsel re: NOL and taxes considerations |
| 3 | 10/5/19 | MM | Matt Merkel | 1.7 | Reviewed covenants in pre-petition credit agreement and provided summary |
| 3 | 10/5/19 | PG | Peter Gnatowski | 0.3 | Reviewed credit agreement related to capitalization calculation |
| 3 | 10/6/19 | AG | Alex Gebert | 1.5 | Research NOL monetization mechanisms |
| 3 | 10/6/19 | AG | Alex Gebert | 2.1 | Analysis and calculation of Debtors' NOL |
| 3 | 10/6/19 | AG | Alex Gebert | 1.8 | Prepare sensitivity table of NOL benefit |
| 3 | 10/6/19 | AG | Alex Gebert | 0.6 | Edits to NOL model based on comments |
| 3 | 10/6/19 | BM | Brendan Murphy | 0.8 | Internal correspondence re: NOL Analysis |
| 3 | 10/6/19 | BM | Brendan Murphy | 2.4 | Review and comments to internal NOL Analysis and other financial analysis |
| 3 | 10/6/19 | EE | Erik Ellingson | 3.8 | NOL analysis and modeling - NPV |
| 3 | 10/6/19 | EE | Erik Ellingson | 2.9 | Additional NOL analysis - applying various discount rates and tenors |
| 3 | 10/6/19 | MM | Matt Merkel | 2.3 | Provide guidance and comments on NOL analysis; additional comments on proceeding version |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/6/19 | MM | Matt Merkel | 0.9 | Researched NOL treatment in similar companies |
| 3 | 10/6/19 | MM | Matt Merkel | 0.6 | Drafted summary of NOL analysis based on research |
| 3 | 10/6/19 | PG | Peter Gnatowski | 0.7 | Reviewed NOL research re: comparable companies |
| 3 | 10/6/19 | PG | Peter Gnatowski | 1.5 | Reviewed and commented on NOL analysis |
| 3 | 10/6/19 | ZS | Zack Stone | 2.4 | Initial preparation of NOL financial analysis |
| 3 | 10/6/19 | ZS | Zack Stone | 1.2 | Internal communications and edits to NOL Analysis |
| 3 | 10/7/19 | BM | Brendan Murphy | 2.4 | Review and comments re: internal NOL Analysis and other financial analysis |
| 3 | 10/9/19 | AG | Alex Gebert | 2.3 | Research equity research re: PG&E and other CA utilities |
| 3 | 10/9/19 | BM | Brendan Murphy | 1.4 | Review and comments to updated internal NOL Analysis and other financial analysis |
| 3 | 10/9/19 | BM | Brendan Murphy | 0.9 | Review of analyst research re: PG&E |
| 3 | 10/9/19 | PG | Peter Gnatowski | 0.5 | Reviewed equity research analysis of PG&E stock price target |
| 3 | 10/9/19 | PG | Peter Gnatowski | 0.2 | Reviewed operational integrity supplier reporting from the Debtors |
| 3 | 10/9/19 | PG | Peter Gnatowski | 1.8 | Researched NOL treatment in other bankruptcy cases |
| 3 | 10/10/19 | AG | Alex Gebert | 1.4 | Research NOL treatment and potential monetization |
| 3 | 10/10/19 | AG | Alex Gebert | 1.2 | Research and summarize NOL monetization strategies; internal communications |
| 3 | 10/10/19 | AG | Alex Gebert | 1.8 | Draft key observations/notes from NOL treatment under previous bankruptcy |
| 3 | 10/10/19 | BM | Brendan Murphy | 0.6 | Reviewed NOL treatment in comparable companies |
| 3 | 10/10/19 | BM | Brendan Murphy | 1.8 | Review and comments to NOL monetization strategies |
| 3 | 10/10/19 | BW | Brent Williams | 1.7 | Review of PG&E NOLs and 382 summary presentation for TCC |
| 3 | 10/11/19 | AG | Alex Gebert | 1.0 | Analysis of operational integrity reporting package |
| 3 | 10/11/19 | AG | Alex Gebert | 2.5 | Research Section 382 limitations for background to TCC |
| 3 | 10/11/19 | AG | Alex Gebert | 2.3 | Prepare presentation materials re: Section 382 limitations for TCC education |
| 3 | 10/11/19 | AG | Alex Gebert | 1.6 | Analysis of pro forma professional fees relative to fee cap, per counsels request |
| 3 | 10/11/19 | BM | Brendan Murphy | 1.8 | Review and comments to updated Lazard fees' analysis for Counsel |
| 3 | 10/11/19 | BM | Brendan Murphy | 2.2 | Analysis and research for Counsel re: NOL Monetization Considerations |
| 3 | 10/11/19 | BW | Brent Williams | 1.8 | Review NOL financial analysis and limitations |
| 3 | 10/11/19 | BW | Brent Williams | 1.0 | Review NOL monetization considerations |
| 3 | 10/11/19 | PG | Peter Gnatowski | 1.2 | Drafted key observations/considerations re: NOL treatment |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/11/19 | PG | Peter Gnatowski | 0.8 | Reviewed and commented on updated analysis of Lazard professional fees |
| 3 | 10/12/19 | AS | Alex Stevenson | 0.5 | Discussion of NOLs |
| 3 | 10/12/19 | BW | Brent Williams | 1.5 | Additional review of NOL monetization presentation for TCC |
| 3 | 10/12/19 | BW | Brent Williams | 0.5 | Internal discussions re: NOLs |
| 3 | 10/13/19 | AG | Alex Gebert | 1.5 | Revisions analysis of professional fees relative to fee cap, per counsels request |
| 3 | 10/13/19 | PG | Peter Gnatowski | 0.7 | Reviewed and comment on professional fee analysis from junior banker |
| 3 | 10/14/19 | AG | Alex Gebert | 1.8 | Additional edits to  analysis of professional fees |
| 3 | 10/14/19 | AG | Alex Gebert | 0.6 | Research and summarize tax receivable agreements |
| 3 | 10/14/19 | BM | Brendan Murphy | 1.2 | Review and comments to updated Lazard's fee analysis for Counsel |
| 3 | 10/14/19 | BW | Brent Williams | 1.6 | Review debtor NOLs and monetization possibilities including tax receivable agreement |
| 3 | 10/14/19 | PG | Peter Gnatowski | 0.8 | Reviewed and comments to professional fee analysis |
| 3 | 10/15/19 | AG | Alex Gebert | 1.8 | Research comparable tax receivable agreement structures |
| 3 | 10/15/19 | BM | Brendan Murphy | 1.8 | Reviewed tax receivable structure and comparable agreements |
| 3 | 10/15/19 | BW | Brent Williams | 1.0 | Review tax receivable agreement structures |
| 3 | 10/16/19 | AG | Alex Gebert | 2.0 | Analysis of Section 382 / NOL treatment in tax receivable agreement |
| 3 | 10/16/19 | AG | Alex Gebert | 2.8 | Review/variance of latest Subro group holdings to previous group holdings |
| 3 | 10/16/19 | BW | Brent Williams | 1.2 | Review and comment on amended statement of subrogation holdings and variance analysis |
| 3 | 10/16/19 | PG | Peter Gnatowski | 0.6 | Review of Rule 2019 disclosure from trade claims and subrogation |
| 3 | 10/16/19 | PG | Peter Gnatowski | 1.8 | Reviewed and commented on Rule 2019 variance and holdings analysis |
| 3 | 10/17/19 | BM | Brendan Murphy | 1.7 | Analysis and research for Counsel re: NOL Monetization Considerations |
| 3 | 10/17/19 | BM | Brendan Murphy | 0.8 | Review subrogation and equity holders |
| 3 | 10/18/19 | AG | Alex Gebert | 1.8 | Comparison of subrogation group economic holdings |
| 3 | 10/18/19 | AG | Alex Gebert | 1.5 | Comparison of equity group economic holdings |
| 3 | 10/18/19 | AG | Alex Gebert | 2.5 | Further variance analysis of Subro/Equity group holdings based on comments/internal discussion |
| 3 | 10/18/19 | BM | Brendan Murphy | 0.6 | Research re: Bankruptcy Rule 3002(c)(6) |
| 3 | 10/18/19 | BM | Brendan Murphy | 2.1 | Reviewed and commented updated NOL materials for TCC |
| 3 | 10/18/19 | BM | Brendan Murphy | 0.4 | Review of 2019 equity statement filings |
| 3 | 10/18/19 | BW | Brent Williams | 1.0 | Review and comment on section 382 NOL presentation for TCC |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/18/19 | BW | Brent Williams | 0.8 | Reviewed updated equity and subrogation holders |
| 3 | 10/18/19 | PG | Peter Gnatowski | 1.8 | Revised NOL analysis for TCC meeting based on discussions with counsel |
| 3 | 10/18/19 | PG | Peter Gnatowski | 1.5 | Reviewed and commented on updated analysis and holdings of 2019 holders |
| 3 | 10/18/19 | PG | Peter Gnatowski | 0.5 | Reviewed updated subro 2019 holders filing and reviewed variance prepared by junior analysts |
| 3 | 10/18/19 | PG | Peter Gnatowski | 1.8 | Edited model based on new assumptions and scenarios |
| 3 | 10/20/19 | MM | Matt Merkel | 2.1 | Reviewed and revised make whole premium and accrued interest calculations |
| 3 | 10/20/19 | PG | Peter Gnatowski | 0.5 | Reviewed updated make-whole analysis |
| 3 | 10/20/19 | RJ | Riley Jacobs | 3.2 | Update analysis of Subro 2019 disclosure; additional edits and formatting |
| 3 | 10/20/19 | RJ | Riley Jacobs | 2.6 | Reconcile analysis on subro 2019 filing |
| 3 | 10/21/19 | BM | Brendan Murphy | 1.4 | Review and comments to Subro and Equity holdings analysis |
| 3 | 10/21/19 | BM | Brendan Murphy | 0.5 | Review of pleading re: Shareholder 2019 Filing |
| 3 | 10/21/19 | BW | Brent Williams | 0.8 | Review Shareholder holdings and related variance analysis |
| 3 | 10/21/19 | PG | Peter Gnatowski | 1.3 | Reviewed 2019 subrogation disclosures and related analysis ; emails with counsel re: key observations |
| 3 | 10/21/19 | RJ | Riley Jacobs | 0.8 | Review updated shareholders Rule 2019 filings |
| 3 | 10/21/19 | RJ | Riley Jacobs | 3.6 | Update analysis of shareholder rule 2019 disclosure; internal communications |
| 3 | 10/21/19 | RJ | Riley Jacobs | 2.9 | Additional analysis and formatting of Rule 2019 analysis |
| 3 | 10/21/19 | SG | Sherman Guillema | 1.5 | Review and summarize Shareholder Group and Subrogation Group holdings |
| 3 | 10/21/19 | SG | Sherman Guillema | 2.0 | Conducted research and revised materials re: make whole premiums |
| 3 | 10/22/19 | AG | Alex Gebert | 0.4 | Review latest bondholder holdings |
| 3 | 10/22/19 | AG | Alex Gebert | 2.9 | Prepare variance analysis of latest bondholders' economic holdings to previous |
| 3 | 10/22/19 | BM | Brendan Murphy | 1.0 | Reviewed analysis of change in positions of bondholder group |
| 3 | 10/22/19 | BM | Brendan Murphy | 0.4 | Review of Utility Bond 2019 filings |
| 3 | 10/22/19 | BW | Brent Williams | 1.8 | Reviewed key observations of analysis of equity, subrogation and bondholders |
| 3 | 10/22/19 | BW | Brent Williams | 1.0 | Review and comment on bondholder 2019 filing and related analysis |
| 3 | 10/22/19 | MM | Matt Merkel | 0.5 | Reviewed Q3 earnings release schedule for comparable companies |
| 3 | 10/22/19 | PG | Peter Gnatowski | 1.1 | Reviewed and commented on variance analysis of 2019 bondholder filing; drafted observations to counsel |
| 3 | 10/22/19 | PG | Peter Gnatowski | 0.8 | Reviewed revised 2019 holding analysis; internal correspondence re: observations |
| 3 | 10/22/19 | PG | Peter Gnatowski | 1.5 | Research on NOL treatment |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/22/19 | PG | Peter Gnatowski | 0.5 | Reviewed bondholder variance analysis |
| 3 | 10/22/19 | RJ | Riley Jacobs | 3.8 | Additional updates to rule 2019 analysis, including addition of new metrics |
| 3 | 10/22/19 | SG | Sherman Guillema | 1.0 | Review bondholder 2019 filing and related analysis |
| 3 | 10/22/19 | SG | Sherman Guillema | 1.9 | Review and comment on utility bond 2019 filing and related analysis |
| 3 | 10/23/19 | AG | Alex Gebert | 0.6 | Review of operational integrity reporting package |
| 3 | 10/23/19 | AG | Alex Gebert | 1.2 | Internal communications and edits to make-whole analysis |
| 3 | 10/23/19 | AG | Alex Gebert | 0.8 | Review make-whole treatment across plans |
| 3 | 10/23/19 | AG | Alex Gebert | 1.5 | Research Debtors' upcoming earnings release and expectations |
| 3 | 10/23/19 | BM | Brendan Murphy | 0.4 | Review of 6.2.4 Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 3 | 10/23/19 | BW | Brent Williams | 0.5 | Reviewed updated make whole analysis |
| 3 | 10/23/19 | PG | Peter Gnatowski | 0.5 | Reviewed amended filing of Utility Bonds by Schulte; internal correspondence re: analysis |
| 3 | 10/23/19 | PG | Peter Gnatowski | 1.0 | Reviewed and commented on updated analysis of rule 2019 holdings |
| 3 | 10/23/19 | PG | Peter Gnatowski | 0.3 | Reviewed bi-weekly integrity operational and lien supplier report |
| 3 | 10/23/19 | ZS | Zack Stone | 1.0 | Update make-whole provision analysis |
| 3 | 10/23/19 | ZS | Zack Stone | 1.9 | Draft presentation on make whole and interest expense; internal communications |
| 3 | 10/24/19 | ZS | Zack Stone | 1.5 | Edits to presentation on make whole and interest expense |
| 3 | 10/25/19 | MM | Matt Merkel | 3.0 | Made edits to financial model |
| 3 | 10/25/19 | PG | Peter Gnatowski | 1.0 | Researched certain equity positions on PG&E based senior banker request |
| 3 | 10/25/19 | RJ | Riley Jacobs | 1.4 | Research PCG equity positions and create summary |
| 3 | 10/25/19 | RJ | Riley Jacobs | 1.7 | Review operating model re: COC assumptions and resulting variances |
| 3 | 10/25/19 | SG | Sherman Guillema | 2.5 | Reviewed, commented on and revised financial model |
| 3 | 10/25/19 | ZS | Zack Stone | 1.8 | Analyzed stock price related to recent news releases |
| 3 | 10/26/19 | BW | Brent Williams | 2.5 | Reviewed updated financial model and impact of new capital structure |
| 3 | 10/28/19 | AG | Alex Gebert | 1.3 | Review equity analyst commentary on PCG |
| 3 | 10/28/19 | AG | Alex Gebert | 0.7 | Edits to Bondholder economic holdings analysis |
| 3 | 10/28/19 | BM | Brendan Murphy | 1.7 | Review and comments to shareholder and subrogation holdings analysis for Counsel |
| 3 | 10/28/19 | MM | Matt Merkel | 3.6 | Made edits to financial model; rate base build, CoC |
| 3 | 10/28/19 | MM | Matt Merkel | 0.6 | Researched 3rd quarter earnings release for import to model |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/28/19 | MM | Matt Merkel | 1.2 | Reviewed CPUC rate cases reconciliation |
| 3 | 10/28/19 | MM | Matt Merkel | 1.3 | Reviewed PGE and Edison analyst research reports |
| 3 | 10/28/19 | RJ | Riley Jacobs | 2.6 | Add utility bondholders to Rule 2019 analysis and relevant analysis |
| 3 | 10/28/19 | RJ | Riley Jacobs | 2.3 | Additional edits to rule 2019 analysis and review bondholder rule 2019 filing |
| 3 | 10/29/19 | MM | Matt Merkel | 3.1 | Made edits to financial model |
| 3 | 10/29/19 | MM | Matt Merkel | 2.7 | Incorporated comments to financial model from conversation with senior banker |
| 3 | 10/29/19 | NM | Naeem Muscatwalla | 1.1 | Revision to operating model re: interest expense schedule |
| 3 | 10/29/19 | RJ | Riley Jacobs | 1.6 | Review GT&S and TO rate cases for revenue build |
| 3 | 10/29/19 | RJ | Riley Jacobs | 2.1 | Create analysis on GT&S revenue build based on rate case and cost of capital proceedings |
| 3 | 10/29/19 | RJ | Riley Jacobs | 2.4 | Create analysis on TO revenue build based on rate case |
| 3 | 10/29/19 | RJ | Riley Jacobs | 1.1 | Internal communications and edits (formatting) to revenue build analysis of rate cases |
| 3 | 10/29/19 | SG | Sherman Guillema | 1.2 | Reviewed financial model and provided comments |
| 3 | 10/30/19 | EE | Erik Ellingson | 2.7 | Reviewed and analyzed historical bond prices |
| 3 | 10/30/19 | MM | Matt Merkel | 2.9 | Made edits to financial model re: revenue build |
| 3 | 10/30/19 | PG | Peter Gnatowski | 1.7 | Reviewed and commented on bond duration analysis per counsels' request |
| 3 | 10/30/19 | PG | Peter Gnatowski | 0.7 | Reviewed and commented on analysis of updated bond pricing |
| 3 | 10/30/19 | PG | Peter Gnatowski | 1.1 | Reviewed and commented on updated bond tenor analysis, and reviewed select bond data |
| 3 | 10/30/19 | RJ | Riley Jacobs | 1.5 | Research price history of PG&E bonds and circulate summary |
| 3 | 10/30/19 | RJ | Riley Jacobs | 2.9 | Create analysis on PG&E outstanding bonds summarizing key metrics |
| 3 | 10/30/19 | RJ | Riley Jacobs | 3.2 | Research indentures for outstanding PG&E bonds re: use of proceeds and original principle |
| 3 | 10/30/19 | RJ | Riley Jacobs | 1.8 | Create analysis on bonds re: bond tenor |
| 3 | 10/30/19 | ZS | Zack Stone | 1.4 | Review court dockets and public filings for backstop party and shareholder analysis |
| 3 | 10/30/19 | ZS | Zack Stone | 1.8 | Prepare analysis for backstop parties and shareholders |
| 3 | 10/30/19 | ZS | Zack Stone | 1.0 | Edits to analysis for backstop parties and shareholders |
| 3 | 10/30/19 | ZS | Zack Stone | 1.0 | Prepare summary notes on backstop party and shareholder analysis reconciliation |
| 3 | 10/31/19 | AG | Alex Gebert | 2.0 | Analysis of future value of Debtors NOLs |
| 3 | 10/31/19 | AG | Alex Gebert | 2.8 | Prepare case study analysis of treatment of NOLs pre/post bankruptcy |
| 3 | 10/31/19 | AG | Alex Gebert | 2.0 | Prepare presentation re: NOLs |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 3 | 10/31/19 | EE | Erik Ellingson | 3.4 | Tax receivable agreement structure and comparable research |
| 3 | 10/31/19 | MM | Matt Merkel | 2.5 | Made edits to financial model re: debt schedule and scenario analysis |
| 3 | 10/31/19 | PG | Peter Gnatowski | 1.1 | Reviewed and commented on updated NOL analysis and presentation |
| 3 | 10/31/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented updated bond duration analysis requested by counsel |
| 3 | 10/31/19 | PG | Peter Gnatowski | 0.3 | Reviewed various fee applications including FTI, Alix and Cravath |
| 3 | 10/31/19 | PG | Peter Gnatowski | 1.5 | Edits to shareholder/backstop analysis; internal correspondence re: summary observations |
| 3 | 10/31/19 | PG | Peter Gnatowski | 0.8 | Researched various documents from Debtors re: tax assumptions |
| 3 | 10/31/19 | RJ | Riley Jacobs | 2.4 | Additional research on subsequent issuances of bonds under previous indentures |
| 3 | 10/31/19 | RJ | Riley Jacobs | 1.5 | Edits to analysis of PG&E historical bond tenor |
| 3 | 10/31/19 | ZS | Zack Stone | 2.5 | Research tax receivable agreements |
| 6 | 10/1/19 | BM | Brendan Murphy | 0.6 | Review of PG&E Reports re: Enhanced Vegetation Management |
| 6 | 10/1/19 | PG | Peter Gnatowski | 0.5 | Reviewed and commented on the Debtors' response to Judge Alsup re: preparation for high wind season |
| 6 | 10/1/19 | PG | Peter Gnatowski | 0.5 | Reviewed updated report from the Debtors' re: status of vegetation management |
| 6 | 10/1/19 | ZS | Zack Stone | 2.0 | Prepared presentation on WSP Debtor Response Summary |
| 6 | 10/2/19 | AG | Alex Gebert | 1.8 | Research damage of CA fires |
| 6 | 10/2/19 | PG | Peter Gnatowski | 0.5 | Edits to wildfire presentation update to TCC |
| 6 | 10/2/19 | ZS | Zack Stone | 0.8 | Update WSP Summary for Judge Order |
| 6 | 10/3/19 | BM | Brendan Murphy | 0.4 | Review of Quanta Motion Reporting |
| 6 | 10/3/19 | PG | Peter Gnatowski | 0.7 | Reviewed updated Quanta reports; prepared summary report for counsel; emails re: same |
| 6 | 10/3/19 | PG | Peter Gnatowski | 1.2 | Research regarding wildfire reports requested by TCC Counsel; emails re: findings |
| 6 | 10/3/19 | RJ | Riley Jacobs | 1.9 | Review Debtors diligence files for transmission and distribution reports |
| 6 | 10/4/19 | BM | Brendan Murphy | 0.3 | Review of internal summary and analysis re: Quanta Motion Reporting |
| 6 | 10/4/19 | EE | Erik Ellingson | 1.8 | Quanta motion reporting review and analysis |
| 6 | 10/4/19 | EE | Erik Ellingson | 3.8 | Review of FEMA wildfire mitigation plan report |
| 6 | 10/8/19 | BM | Brendan Murphy | 0.8 | Review of public articles re: PSPS and financial impact |
| 6 | 10/8/19 | BW | Brent Williams | 0.5 | Review media reports on proposed PSPS |
| 6 | 10/8/19 | PG | Peter Gnatowski | 0.5 | Reviewed anticipated PSPS coverage |
| 6 | 10/9/19 | BM | Brendan Murphy | 1.0 | Internal coordination with BW re: wildfire presentation for committee |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 6 | 10/9/19 | BW | Brent Williams | 1.0 | Internal discussions re: wildfire presentation for TCC |
| 6 | 10/9/19 | BW | Brent Williams | 0.5 | Reviewed Debtors response to wildfire safety |
| 6 | 10/9/19 | PG | Peter Gnatowski | 0.5 | Reviewed PG&E's response to Judge Alsup re: wildfire safety |
| 6 | 10/9/19 | PG | Peter Gnatowski | 2.8 | Reviewed and edited wildfire presentation update for TCC |
| 6 | 10/10/19 | BW | Brent Williams | 0.9 | Reviewed wildfire insurance coverage |
| 6 | 10/11/19 | BM | Brendan Murphy | 1.2 | Research and analysis for Counsel re: wildfire insurance coverage |
| 6 | 10/11/19 | BM | Brendan Murphy | 1.4 | Reviewed and commented on wildfire presentation for the TCC |
| 6 | 10/11/19 | BW | Brent Williams | 1.8 | Reviewed and commented on updated wildfire presentation for the committee |
| 6 | 10/13/19 | PG | Peter Gnatowski | 0.4 | Reviewed various news releases re: PSPS program |
| 6 | 10/14/19 | AG | Alex Gebert | 0.9 | Review letters from Governor and Monitor |
| 6 | 10/14/19 | AG | Alex Gebert | 0.5 | Review statement from Bill Johnson |
| 6 | 10/14/19 | BM | Brendan Murphy | 0.6 | Review of PSPS articles (public) |
| 6 | 10/14/19 | BW | Brent Williams | 0.9 | Review media reports on PSPS |
| 6 | 10/14/19 | PG | Peter Gnatowski | 0.5 | Reviewed wildfire presentation re: high wind season and 2019 ignitions |
| 6 | 10/14/19 | PG | Peter Gnatowski | 1.4 | Edits to presentation re: wildfire safety |
| 6 | 10/14/19 | PG | Peter Gnatowski | 0.9 | Reviewed governor's and CPUC letters re: PSPS and other news articles |
| 6 | 10/14/19 | ZS | Zack Stone | 1.6 | Review filings re: PSPS information |
| 6 | 10/14/19 | ZS | Zack Stone | 1.4 | Draft summary presentation for PSPS event re: Governors Letter / CPUC Response |
| 6 | 10/14/19 | ZS | Zack Stone | 1.0 | Review insurance disclosures on wildfire coverage |
| 6 | 10/15/19 | BM | Brendan Murphy | 1.4 | Review and comments to Wildfire Status Update Deck for TCC |
| 6 | 10/15/19 | BW | Brent Williams | 1.5 | Review and comment on wildfire presentation to the TCC |
| 6 | 10/15/19 | BW | Brent Williams | 0.5 | Reviewed updated wildfire news coverage |
| 6 | 10/15/19 | PG | Peter Gnatowski | 0.8 | Reviewed draft wildfire update presentation from junior banker; comments on presentation |
| 6 | 10/15/19 | ZS | Zack Stone | 3.7 | Draft summary presentation for PSPS event re: Debtor response / Summary; edits to presentation |
| 6 | 10/16/19 | BM | Brendan Murphy | 1.5 | Review and comments to Wildfire Status Update Deck for TCC |
| 6 | 10/16/19 | EE | Erik Ellingson | 2.7 | Review and comment on updated wildfire presentation |
| 6 | 10/16/19 | PG | Peter Gnatowski | 1.5 | Modified wildfire update presentation for TCC based on comments from counsel |
| 6 | 10/16/19 | ZS | Zack Stone | 1.6 | Updated wildfire presentation for new PSPS presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 6 | 10/18/19 | BW | Brent Williams | 1.4 | Reviewed and commented on updated wildfire presentation, reflecting comments from counsel |
| 6 | 10/18/19 | BW | Brent Williams | 0.5 | Review media reports on insurance extension |
| 6 | 10/18/19 | PG | Peter Gnatowski | 0.4 | Reviewed CPUC PSPS letters and correspondence |
| 6 | 10/18/19 | ZS | Zack Stone | 1.0 | Review of public news / articles re: Debtor PSPS Response |
| 6 | 10/21/19 | BM | Brendan Murphy | 1.2 | Review and comments to Wildfire Status Update Deck for TCC |
| 6 | 10/21/19 | BW | Brent Williams | 0.7 | Reviewed Governor and CPUC letter to PG&E re: PSPS |
| 6 | 10/21/19 | ZS | Zack Stone | 1.0 | Review disclosures from SEC filings re: wildfire insurance |
| 6 | 10/22/19 | BM | Brendan Murphy | 1.4 | Review and comment on updated wildfire presentation for TCC |
| 6 | 10/23/19 | ZS | Zack Stone | 1.3 | Review and circulate key external articles re: wildfire |
| 6 | 10/24/19 | PG | Peter Gnatowski | 0.4 | Reviewed Quanta reporting update and summary for counsel |
| 6 | 10/24/19 | ZS | Zack Stone | 1.0 | Review and circulate key external articles re: wildfire |
| 6 | 10/24/19 | ZS | Zack Stone | 0.5 | Review of public news / articles re: Local Gov't letter to CPUC |
| 6 | 10/25/19 | AG | Alex Gebert | 0.8 | Reviewed and summarized Quanta reporting |
| 6 | 10/25/19 | AS | Alex Stevenson | 0.5 | Review news release re: Kincade Fire |
| 6 | 10/25/19 | BM | Brendan Murphy | 0.9 | Review insurance coverage and impact from Kincade fires |
| 6 | 10/25/19 | BW | Brent Williams | 1.0 | Review of PG&E insurance coverage for Kincade Fires |
| 6 | 10/25/19 | BW | Brent Williams | 0.8 | Review media reports and CAL FIRE updates on Kincade |
| 6 | 10/25/19 | BW | Brent Williams | 0.4 | Review media reports on Governor Newsome's remarks re: Kincade |
| 6 | 10/25/19 | PG | Peter Gnatowski | 0.6 | Research regarding insurance coverage for fires based on inquiry from TCC |
| 6 | 10/25/19 | PG | Peter Gnatowski | 0.7 | Reviewed updates on Kincade fire from CAL FIRE and other sources |
| 6 | 10/26/19 | AS | Alex Stevenson | 1.2 | Review correspondence and news releases re: Kincade Fire and wildfire presentation |
| 6 | 10/26/19 | BM | Brendan Murphy | 1.3 | Reviewed and commented on analysis of Kincade fire |
| 6 | 10/26/19 | BW | Brent Williams | 1.5 | Reviewed analysis of Kincade impact on claims |
| 6 | 10/26/19 | EE | Erik Ellingson | 1.9 | Kincade impacts analysis and review |
| 6 | 10/27/19 | AS | Alex Stevenson | 0.5 | Review correspondence and news releases re: Kincade Fire; analysis of potential impact |
| 6 | 10/27/19 | BW | Brent Williams | 1.8 | Reviewed liability analysis of Kincade |
| 6 | 10/28/19 | AG | Alex Gebert | 2.2 | Review and analysis re: treatment of Kincade fire claims |
| 6 | 10/28/19 | BM | Brendan Murphy | 1.9 | Review claim treatment analysis of Kincade fires |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 6 | 10/28/19 | BW | Brent Williams | 1.5 | Review PG&E PSPS correspondence from CPUC, Governor and others |
| 6 | 10/28/19 | BW | Brent Williams | 1.8 | Review analysis and external documents re: Kincade fire and potential impact |
| 6 | 10/28/19 | BW | Brent Williams | 1.0 | Review post petition/pre-confirmation wildfire issues |
| 6 | 10/28/19 | EE | Erik Ellingson | 2.2 | Review of legal commentary and analysis from postpetition, pre-confirmation wildfire claims |
| 6 | 10/28/19 | PG | Peter Gnatowski | 0.5 | Reviewed CalFire updates on Kincade fire |
| 6 | 10/28/19 | ZS | Zack Stone | 1.9 | Review Wildfire Assistance Program Report Summary |
| 6 | 10/28/19 | ZS | Zack Stone | 2.4 | Prepare Presentation on Wildfire Assistance Program Report Summary |
| 6 | 10/28/19 | ZS | Zack Stone | 0.8 | Review and circulate updated Kincade fire and news articles |
| 6 | 10/29/19 | AS | Alex Stevenson | 0.8 | Internal communication on Kincade fire liabilities |
| 6 | 10/29/19 | BM | Brendan Murphy | 1.6 | Research and analysis for Counsel re: wildfire insurance coverage |
| 6 | 10/29/19 | BM | Brendan Murphy | 1.4 | Review of PG&E Reports re: Enhanced Vegetation Management |
| 6 | 10/29/19 | BM | Brendan Murphy | 1.8 | Research and analysis for Counsel re: Wildfire Safety and System Hardening |
| 6 | 10/29/19 | BM | Brendan Murphy | 0.8 | Internal communications re: Kincade fire claims |
| 6 | 10/29/19 | BW | Brent Williams | 1.0 | Additional review media reports on Kincade Fire |
| 6 | 10/29/19 | BW | Brent Williams | 0.8 | Internal discussions re: Kincade fires |
| 6 | 10/29/19 | ZS | Zack Stone | 0.5 | Review and circulate updated Kincade fire and news articles |
| 6 | 10/30/19 | BM | Brendan Murphy | 1.9 | Reviewed updated analysis on Kincade fire |
| 6 | 10/30/19 | BM | Brendan Murphy | 1.0 | Review of wildfire assistance program update |
| 6 | 10/30/19 | BW | Brent Williams | 1.1 | Review quarterly report re: administration of wildfire assistance program and diligence materials from Debtors |
| 6 | 10/30/19 | BW | Brent Williams | 0.8 | Review media reports re: PSPS rebates and tower inspections for Kincade fires |
| 6 | 10/30/19 | BW | Brent Williams | 0.5 | Reviewed and commented on updated Kincade fire analysis |
| 6 | 10/30/19 | ZS | Zack Stone | 1.0 | Updated analysis on Kincade fire |
| 6 | 10/31/19 | AG | Alex Gebert | 1.3 | Analysis of effects of Kincade fire claims |
| 6 | 10/31/19 | BM | Brendan Murphy | 0.9 | Review of diligence re: 10.1.5 Wildfire Safety Plan Status Updates |
| 6 | 10/31/19 | BM | Brendan Murphy | 0.8 | Review of PSPS articles, CA fires, and other news via web (public) |
| 7 | 10/31/19 | BM | Brendan Murphy | 1.0 | Call with Debtor re: business plan diligence questions and related analysis |
| 7 | 10/31/19 | MM | Matt Merkel | 1.0 | Participated in diligence call with AlixPartners re: business plan diligence |
| 7 | 10/31/19 | PG | Peter Gnatowski | 1.0 | Attendance oncall with the Debtors and AlixPartners re: outstanding diligence questions |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 9 | 10/1/19 | AS | Alex Stevenson | 0.6 | Participate in call with stakeholder re: asset sales |
| 9 | 10/1/19 | MM | Matt Merkel | 0.6 | Participated in SF assets offer call with third party re: asset sales |
| 9 | 10/2/19 | AS | Alex Stevenson | 2.2 | Participate in telephonic meeting with stakeholder group |
| 9 | 10/2/19 | BM | Brendan Murphy | 2.2 | Telephonic meeting with Interested Party re: Plan Negotiations |
| 9 | 10/4/19 | BM | Brendan Murphy | 1.1 | Discussion with Interested Party re: Plan Negotiations and Settlement Offer |
| 9 | 10/4/19 | BW | Brent Williams | 1.1 | Call with interested party re: negotiations |
| 9 | 10/7/19 | BW | Brent Williams | 0.5 | Call with interested party re: case interests |
| 9 | 10/8/19 | BW | Brent Williams | 0.4 | Call with interested party re: case interests |
| 9 | 10/10/19 | BW | Brent Williams | 1.5 | Call with various interested parties re: case interests |
| 9 | 10/10/19 | BW | Brent Williams | 0.6 | Call with interested party re: case interests |
| 9 | 10/11/19 | BM | Brendan Murphy | 0.8 | Call with Counsel / Other Interested Parties re: Plan Documents |
| 9 | 10/11/19 | BW | Brent Williams | 0.8 | Call with interested party and counsel re: negotiations |
| 9 | 10/13/19 | BW | Brent Williams | 0.6 | Call with interested party |
| 9 | 10/14/19 | BM | Brendan Murphy | 0.9 | Call  with Counsel / Other Interested Parties re: Plan Documents |
| 9 | 10/14/19 | BM | Brendan Murphy | 0.7 | Call  with Counsel / Other Interested Parties re: NOL Issues |
| 9 | 10/14/19 | BW | Brent Williams | 0.7 | Call with interested parties and counsel re: plan issues |
| 9 | 10/16/19 | BM | Brendan Murphy | 1.4 | Calls with Counsel / Other Interested Parties re: Plan Documents |
| 9 | 10/17/19 | BM | Brendan Murphy | 1.6 | Calls with Counsel / Other Interested Parties re: Plan Documents |
| 9 | 10/21/19 | BM | Brendan Murphy | 1.0 | Call with Interested Party |
| 9 | 10/21/19 | BW | Brent Williams | 1.0 | Correspondence with interested party |
| 9 | 10/21/19 | PG | Peter Gnatowski | 1.0 | Correspondences with third-party advisor re: plan interests |
| 9 | 10/21/19 | PG | Peter Gnatowski | 0.4 | Internal correspondence re: updating analysis based on call with third-party advisor |
| 9 | 10/23/19 | BW | Brent Williams | 0.5 | Correspondence with interested party |
| 9 | 10/24/19 | BW | Brent Williams | 0.5 | Correspondence with interested party re: case interests |
| 9 | 10/24/19 | BW | Brent Williams | 0.4 | Call with interested party re: term sheet |
| 9 | 10/25/19 | BW | Brent Williams | 1.2 | Call with interested party re: negotiations |
| 9 | 10/27/19 | BW | Brent Williams | 0.3 | Call with interested party |
| 9 | 10/28/19 | BW | Brent Williams | 0.6 | Correspondence with interested party re: case interests |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 9 | 10/31/19 | AS | Alex Stevenson | 0.4 | Correspondence re: meeting with stakeholder group |
| 9 | 10/31/19 | AS | Alex Stevenson | 1.2 | Participate in telephonic meeting with stakeholder group |
| 9 | 10/31/19 | AS | Alex Stevenson | 0.3 | Correspondence with stakeholder group |
| 9 | 10/31/19 | BW | Brent Williams | 0.3 | Call with interested party |
| 10 | 10/3/19 | BM | Brendan Murphy | 1.1 | Strategy meeting with Counsel and BW |
| 10 | 10/3/19 | BW | Brent Williams | 1.1 | Strategy meeting with counsel and BM |
| 10 | 10/4/19 | BM | Brendan Murphy | 0.7 | Correspondence with Counsel re: Deposition transcript and line-specific testimony |
| 10 | 10/5/19 | AS | Alex Stevenson | 1.5 | Discussion regarding response to Debtors opposition to exclusivity termination motion with counsel, BW, and BM |
| 10 | 10/5/19 | BM | Brendan Murphy | 1.5 | Correspondence with Counsel and internal team re: Prep for Exclusivity Hearing |
| 10 | 10/5/19 | BW | Brent Williams | 1.5 | Participated in internal discussion with counsel and BM/AS, re: responses to exclusivity motion |
| 10 | 10/7/19 | AS | Alex Stevenson | 1.3 | Strategy meeting with BW, BM and Jorian Rose, BH |
| 10 | 10/7/19 | BM | Brendan Murphy | 1.3 | Strategy meeting with Counsel, BW, and AS |
| 10 | 10/7/19 | BW | Brent Williams | 1.3 | Meeting with counsel and internal team |
| 10 | 10/7/19 | BW | Brent Williams | 1.0 | Meeting with counsel  re: plan proposals |
| 10 | 10/8/19 | AS | Alex Stevenson | 0.9 | Correspondence with Counsel re: 30(b)6 discovery and depositions |
| 10 | 10/9/19 | AS | Alex Stevenson | 1.5 | Call with counsel re: deposition preparation |
| 10 | 10/9/19 | AS | Alex Stevenson | 0.5 | Call with counsel re: deposition preparation |
| 10 | 10/9/19 | BM | Brendan Murphy | 1.1 | Correspondence with Counsel re: strategy given exclusivity termination |
| 10 | 10/9/19 | MM | Matt Merkel | 0.9 | Correspondence with counsel re: questions for depo |
| 10 | 10/9/19 | PG | Peter Gnatowski | 0.5 | Participated in call with counsel regarding Rothschild deposition |
| 10 | 10/9/19 | SG | Sherman Guillema | 0.9 | Correspondence with counsel re: questions for deposition |
| 10 | 10/10/19 | AS | Alex Stevenson | 0.3 | Review correspondence from BH re: POR |
| 10 | 10/10/19 | BM | Brendan Murphy | 1.1 | Call with Counsel re: NOL analysis |
| 10 | 10/10/19 | BM | Brendan Murphy | 0.4 | Correspondence with Counsel re:  San Joaquin Irrigation District |
| 10 | 10/10/19 | BW | Brent Williams | 1.1 | Participated in call w/ counsel re: tax issues |
| 10 | 10/10/19 | BW | Brent Williams | 0.6 | Call with counsel re: plan strategy |
| 10 | 10/10/19 | BW | Brent Williams | 1.0 | Discussion with counsel re: exclusivity termination |
| 10 | 10/10/19 | PG | Peter Gnatowski | 1.1 | Correspondence with counsel re: taxes and NOLs |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 10 | 10/11/19 | AS | Alex Stevenson | 0.5 | Call with counsel re POR |
| 10 | 10/11/19 | BM | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: NOL issues |
| 10 | 10/14/19 | BM | Brendan Murphy | 1.0 | Correspondence and discussion with Counsel re: NOL considerations and concerns |
| 10 | 10/14/19 | BW | Brent Williams | 1.0 | Call with counsel re: NOLs |
| 10 | 10/14/19 | PG | Peter Gnatowski | 1.0 | Correspondence with counsel re: NOLs and plan implications |
| 10 | 10/16/19 | BM | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: NOL issues |
| 10 | 10/16/19 | BM | Brendan Murphy | 0.5 | Correspondence and discussion with Counsel re: bar date motion |
| 10 | 10/16/19 | BW | Brent Williams | 0.6 | Emails/communications with counsel re interest rates in competing plans |
| 10 | 10/17/19 | AS | Alex Stevenson | 0.6 | Participate on POR call with counsel |
| 10 | 10/17/19 | BW | Brent Williams | 0.6 | Call with counsel re: plan strategy |
| 10 | 10/17/19 | BW | Brent Williams | 0.5 | Emails/communications with counsel re: CPUC meeting |
| 10 | 10/17/19 | PG | Peter Gnatowski | 1.1 | Reviewed memos from counsel to TCC and other presentations |
| 10 | 10/18/19 | BM | Brendan Murphy | 1.1 | Additional correspondence and discussion with Counsel re: NOL issues |
| 10 | 10/18/19 | BW | Brent Williams | 1.0 | Call with counsel re: NOLs |
| 10 | 10/20/19 | BW | Brent Williams | 0.8 | Call with counsel regarding plan scheduling scenarios |
| 10 | 10/21/19 | BM | Brendan Murphy | 0.6 | Correspondence with Counsel re: FEMA and wildfire claims |
| 10 | 10/21/19 | BM | Brendan Murphy | 0.7 | Correspondence with Counsel re: status conference |
| 10 | 10/21/19 | BW | Brent Williams | 0.6 | Communication with counsel re: governmental claims |
| 10 | 10/21/19 | PG | Peter Gnatowski | 0.4 | Reviewed update from counsel on estimation process and hearing |
| 10 | 10/22/19 | BM | Brendan Murphy | 1.3 | Correspondence with Counsel re: Plan-related questions and issues |
| 10 | 10/22/19 | PG | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 10 | 10/23/19 | AS | Alex Stevenson | 1.0 | Meeting with counsel and BW re: POR |
| 10 | 10/23/19 | BW | Brent Williams | 1.0 | Meeting with counsel and AS re: plan proposals |
| 10 | 10/24/19 | BM | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: equity backstop and debt commitment letters |
| 10 | 10/24/19 | BM | Brendan Murphy | 0.9 | Call with Counsel re: Ziman deposition and related financing pleadings |
| 10 | 10/24/19 | BM | Brendan Murphy | 0.4 | Correspondence with Counsel re: Ziman declaration |
| 10 | 10/24/19 | BW | Brent Williams | 1.1 | Discussions with counsel regarding plan issues |
| 10 | 10/26/19 | BM | Brendan Murphy | 0.8 | Correspondence with Counsel re: fires, impact to case, other issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 10 | 10/27/19 | BM | Brendan Murphy | 0.4 | Call with Counsel re: Ziman deposition and related financing pleadings |
| 10 | 10/27/19 | BW | Brent Williams | 1.2 | Discussion with counsel re: Kincade fire claim treatment |
| 10 | 10/28/19 | AS | Alex Stevenson | 1.0 | Call with Baker re: case and POR issues |
| 10 | 10/28/19 | BM | Brendan Murphy | 1.0 | Call with Counsel re: update on case status and strategy |
| 10 | 10/28/19 | BM | Brendan Murphy | 0.4 | Correspondence with Counsel re: fires, impact to case, other issues |
| 10 | 10/28/19 | BW | Brent Williams | 1.0 | Call with counsel re: plan(s) discussion |
| 10 | 10/28/19 | PG | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 10 | 10/29/19 | BW | Brent Williams | 0.5 | Meeting with counsel re: plan proposals |
| 10 | 10/29/19 | BW | Brent Williams | 1.0 | Discussions with counsel re: inverse condemnation and Kincade fire |
| 10 | 10/30/19 | BM | Brendan Murphy | 0.7 | Call with Counsel re: commitment letters |
| 10 | 10/30/19 | BW | Brent Williams | 0.7 | Call with counsel re: financing motion |
| 10 | 10/30/19 | BW | Brent Williams | 1.5 | Communications with counsel re: preparation for mediation |
| 10 | 10/30/19 | PG | Peter Gnatowski | 0.7 | Call with counsel re: commitment letter motion from Debtors |
| 10 | 10/31/19 | BW | Brent Williams | 1.2 | Communications with counsel to prepare for mediation |
| 10 | 10/31/19 | BW | Brent Williams | 0.8 | Meeting with counsel re: plan proposals |
| 11 | 10/4/19 | BM | Brendan Murphy | 1.3 | Drafted questions and analysis for Counsel re: Prep for Exclusivity Hearing |
| 11 | 10/4/19 | MM | Matt Merkel | 1.4 | Reviewed and made edits to diligence list re: summary points for counsel to prep for hearing |
| 11 | 10/4/19 | PG | Peter Gnatowski | 1.0 | Drafted key points for counsel re: competing plans for exclusivity hearing |
| 11 | 10/5/19 | BM | Brendan Murphy | 1.9 | Drafted questions and analysis for Counsel re: Prep for Exclusivity Hearing |
| 11 | 10/5/19 | BM | Brendan Murphy | 0.7 | Internal call re: issues/considerations for Counsel re: Preparation for Exclusivity Hearing |
| 11 | 10/5/19 | BM | Brendan Murphy | 1.5 | Reviewed and commented on updated considerations list for counsel for exclusivity hearing |
| 11 | 10/5/19 | MM | Matt Merkel | 0.7 | Internal call re: summary of points for counsel |
| 11 | 10/5/19 | MM | Matt Merkel | 1.1 | Reviewed and made edits to diligence list re: summary points of counsel |
| 11 | 10/5/19 | PG | Peter Gnatowski | 0.7 | Participated in internal call re: key points of competing plans for counsel in preparation for hearing |
| 11 | 10/5/19 | PG | Peter Gnatowski | 1.5 | Edits to summary of competing plans for counsel based on senior banker feedback |
| 11 | 10/5/19 | PG | Peter Gnatowski | 0.4 | Reviewed and analyzed make-whole analysis per counsel questions |
| 11 | 10/5/19 | PG | Peter Gnatowski | 1.4 | Reviewed updated summary of competing plans based on comments from counsel |
| 11 | 10/5/19 | SG | Sherman Guillema | 0.7 | Internal call re: exclusivity hearing and analysis requested by counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 11 | 10/5/19 | SG | Sherman Guillema | 0.3 | Revised comparison of considerations re: reorganization plans for counsel |
| 11 | 10/6/19 | BM | Brendan Murphy | 0.7 | Internal correspondence re: issues/considerations for Counsel re: Preparation for Exclusivity Hearing |
| 11 | 10/7/19 | PG | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 11 | 10/9/19 | BM | Brendan Murphy | 0.8 | Internal correspondence re: exclusivity termination and strategy |
| 11 | 10/11/19 | PG | Peter Gnatowski | 1.0 | Finalized key observations/considerations for counsel re: NOLs analysis |
| 11 | 10/15/19 | BM | Brendan Murphy | 1.6 | Review and comment on NOL considerations for counsel |
| 11 | 10/16/19 | BM | Brendan Murphy | 0.4 | Research for Counsel re: Insurance Funding |
| 11 | 10/24/19 | BM | Brendan Murphy | 0.4 | Research for Counsel re: Board members' task and roles |
| 11 | 10/25/19 | RJ | Riley Jacobs | 2.5 | Prepare template for Williams declaration and initial diligence re: commitment letters per counsel's request |
| 11 | 10/30/19 | PG | Peter Gnatowski | 0.3 | Reviewed deposition 30b6 notices from counsel |
| 11 | 10/31/19 | BM | Brendan Murphy | 1.4 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 11 | 10/31/19 | MM | Matt Merkel | 2.5 | Reviewed and analyzed Debtor's investment banking engagement letters per counsel request |
| 11 | 10/31/19 | MM | Matt Merkel | 1.3 | Drafted summary of scope of engagement re: EL for Counsel |
| 12 | 10/2/19 | AS | Alex Stevenson | 1.5 | Call with TCC negotiating group |
| 12 | 10/2/19 | BM | Brendan Murphy | 1.5 | Call with TCC negotiating committee |
| 12 | 10/2/19 | BW | Brent Williams | 0.4 | Communication with select committee member re: plan(s) discussion |
| 12 | 10/2/19 | BW | Brent Williams | 1.5 | Call with TCC sub group |
| 12 | 10/3/19 | AG | Alex Gebert | 1.5 | Participate on sub-committee call re: third party proposal |
| 12 | 10/3/19 | BM | Brendan Murphy | 1.5 | Participation on TCC Committee call |
| 12 | 10/3/19 | BW | Brent Williams | 1.5 | Participation (telephonic) on TCC committee call |
| 12 | 10/3/19 | PG | Peter Gnatowski | 1.5 | Participation on TCC Committee call |
| 12 | 10/4/19 | BW | Brent Williams | 1.4 | Communication with committee member re: plan(s) discussion |
| 12 | 10/6/19 | BW | Brent Williams | 1.1 | Communication with committee members re: plan(s) discussion |
| 12 | 10/8/19 | BW | Brent Williams | 1.0 | Communication with committee members re: plan(s) discussion |
| 12 | 10/8/19 | BW | Brent Williams | 0.9 | Call with committee member and counsel re: various process discussions |
| 12 | 10/8/19 | NM | Naeem Muscatwalla | 1.8 | Review and internal circulation of files in TCC data room |
| 12 | 10/8/19 | PG | Peter Gnatowski | 1.0 | Reviewed various memos, motions and analyses uploaded to TCC Data site |
| 12 | 10/9/19 | BW | Brent Williams | 0.6 | Communication with committee members re: plan(s) discussion |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 12 | 10/10/19 | AS | Alex Stevenson | 2.2 | Participate in call with the TCC (NOL issues) |
| 12 | 10/10/19 | BM | Brendan Murphy | 2.2 | Participation on TCC Committee call |
| 12 | 10/10/19 | BW | Brent Williams | 0.5 | Communication with committee members re: AB 1054 |
| 12 | 10/10/19 | BW | Brent Williams | 2.2 | Participation in committee call |
| 12 | 10/10/19 | SG | Sherman Guillema | 2.2 | Participation on TCC Committee call |
| 12 | 10/11/19 | BW | Brent Williams | 0.5 | Communication with committee members re: plan(s) discussion |
| 12 | 10/12/19 | BM | Brendan Murphy | 0.9 | Discussion with committee members |
| 12 | 10/12/19 | BW | Brent Williams | 0.9 | Call with committee members |
| 12 | 10/13/19 | BW | Brent Williams | 0.6 | Communication with committee members re: plan(s) discussion |
| 12 | 10/15/19 | AS | Alex Stevenson | 2.0 | Participate on TCC call |
| 12 | 10/15/19 | BM | Brendan Murphy | 2.1 | Participation on TCC Committee call |
| 12 | 10/15/19 | BW | Brent Williams | 2.0 | Participation in TCC call |
| 12 | 10/15/19 | PG | Peter Gnatowski | 2.0 | Attendance on TCC call |
| 12 | 10/15/19 | RJ | Riley Jacobs | 2.0 | Attendance on committee call telephonically; took notes |
| 12 | 10/17/19 | BW | Brent Williams | 0.4 | Emails/communications with committee re: scheduling |
| 12 | 10/24/19 | BM | Brendan Murphy | 1.8 | Telephonic participation on TCC call |
| 12 | 10/24/19 | BW | Brent Williams | 1.0 | Internal discussions and preparation for committee call re: outstanding items |
| 12 | 10/24/19 | BW | Brent Williams | 1.8 | Participation in TCC call |
| 12 | 10/24/19 | PG | Peter Gnatowski | 1.8 | Participation on TCC Committee call |
| 12 | 10/25/19 | BW | Brent Williams | 0.8 | Emails/communication with committee re: Kincade Fire and impact to POR |
| 12 | 10/26/19 | BW | Brent Williams | 1.1 | Emails/communication with committee re: wildfire insurance |
| 12 | 10/28/19 | BW | Brent Williams | 0.7 | Emails/communication with committee re: Kincade Fire and insurance coverage |
| 13 | 10/1/19 | AG | Alex Gebert | 2.5 | Review and draft commentary re: arguments from joint status conference statements |
| 13 | 10/1/19 | AG | Alex Gebert | 1.0 | Additional research re: joint status conference based on internal discussion |
| 13 | 10/1/19 | BM | Brendan Murphy | 0.7 | Review of Joint Status Conference Statement Notes and Related Documents |
| 13 | 10/1/19 | BM | Brendan Murphy | 0.3 | Review of AP Services August fee statement |
| 13 | 10/1/19 | BM | Brendan Murphy | 0.5 | Review of Pleading re: Response to Fee Examiner Protocol |
| 13 | 10/1/19 | PG | Peter Gnatowski | 0.2 | Reviewed AlixPartners August fee application |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 13 | 10/1/19 | PG | Peter Gnatowski | 0.4 | Reviewed joint status conference re: estimations |
| 13 | 10/1/19 | RJ | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/2/19 | BM | Brendan Murphy | 0.7 | Review of documents from Debtor re: Butte County DA Settlement Agreement |
| 13 | 10/2/19 | RJ | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/3/19 | RJ | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/4/19 | PG | Peter Gnatowski | 0.2 | Reviewed FTI July fee application |
| 13 | 10/4/19 | PG | Peter Gnatowski | 0.3 | Reviewed 8K re: settlement of Locate and Mark Practices |
| 13 | 10/4/19 | RJ | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/6/19 | MM | Matt Merkel | 0.5 | Review and internal circulation of news articles / docket related to the Debtor |
| 13 | 10/7/19 | PG | Peter Gnatowski | 0.5 | Reviewed updates from estimation hearing |
| 13 | 10/7/19 | RJ | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/8/19 | AG | Alex Gebert | 1.5 | Analysis of Subro settlement motion and RSA |
| 13 | 10/8/19 | BW | Brent Williams | 2.0 | Review of Subro motion and RSA |
| 13 | 10/8/19 | NM | Naeem Muscatwalla | 1.3 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/8/19 | RJ | Riley Jacobs | 1.4 | Search for and review subro group RSA and motion |
| 13 | 10/8/19 | RJ | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/8/19 | SG | Sherman Guillema | 0.2 | Review Debtor's objection to TCC request for production |
| 13 | 10/8/19 | SG | Sherman Guillema | 0.2 | Review subro group objection to TCC request for production |
| 13 | 10/8/19 | SG | Sherman Guillema | 3.5 | Review subro settlement and RSA |
| 13 | 10/8/19 | SG | Sherman Guillema | 0.4 | Review subro motion for relief from stay |
| 13 | 10/8/19 | SG | Sherman Guillema | 0.4 | Review debtors objection to deposition notice |
| 13 | 10/8/19 | SG | Sherman Guillema | 0.4 | Review subro objection to deposition notice |
| 13 | 10/8/19 | ZS | Zack Stone | 1.0 | Review and circulate public news / articles |
| 13 | 10/9/19 | AG | Alex Gebert | 0.5 | Review operational integrity shipping and supplier detail |
| 13 | 10/9/19 | BW | Brent Williams | 1.0 | Review Judge Donatos ruling on estimation |
| 13 | 10/9/19 | NM | Naeem Muscatwalla | 1.3 | Review and internal circulation of news articles related to the exclusivity termination |
| 13 | 10/10/19 | AG | Alex Gebert | 1.6 | Review news and articles re: termination of exclusivity |
| 13 | 10/10/19 | BW | Brent Williams | 0.8 | Review media reports on termination of exclusivity |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 13 | 10/10/19 | MM | Matt Merkel | 0.4 | Review exclusivity pleadings |
| 13 | 10/10/19 | NM | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/10/19 | ZS | Zack Stone | 1.0 | Review and circulate public news / articles |
| 13 | 10/11/19 | RJ | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/11/19 | ZS | Zack Stone | 0.5 | Review and circulate public news / articles |
| 13 | 10/14/19 | BW | Brent Williams | 0.5 | Review Judge Donato's scheduling for wildfire claims estimation |
| 13 | 10/14/19 | NM | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/14/19 | RJ | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/15/19 | AS | Alex Stevenson | 0.3 | Review correspondence on bar date |
| 13 | 10/15/19 | NM | Naeem Muscatwalla | 1.8 | Review and internal circulation of files in TCC data room |
| 13 | 10/15/19 | SG | Sherman Guillema | 0.2 | Review correspondence on bar date |
| 13 | 10/16/19 | BM | Brendan Murphy | 0.6 | Correspondence and discussion internally re: bar date motion |
| 13 | 10/16/19 | BM | Brendan Murphy | 1.4 | Review of filed pleadings re: Objections to Subro RSA Motion |
| 13 | 10/16/19 | BW | Brent Williams | 0.4 | Review media reports regarding formation of trade creditor committee |
| 13 | 10/16/19 | NM | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/16/19 | PG | Peter Gnatowski | 1.6 | Reviewed various objections to the Subrogation RSA motion |
| 13 | 10/16/19 | RJ | Riley Jacobs | 0.6 | Create summary of recent news re: SF assets |
| 13 | 10/16/19 | RJ | Riley Jacobs | 0.8 | Internal communications on California utility service areas |
| 13 | 10/16/19 | RJ | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/17/19 | BW | Brent Williams | 0.9 | Review of AHB objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | BW | Brent Williams | 0.7 | Review of Adventist objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | BW | Brent Williams | 1.0 | Review of the UCC objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | BW | Brent Williams | 1.5 | Review of TCC objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | NM | Naeem Muscatwalla | 0.8 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/17/19 | NM | Naeem Muscatwalla | 1.5 | Review and internal circulation of files in TCC data room |
| 13 | 10/17/19 | RJ | Riley Jacobs | 2.3 | Review objections to the RSA |
| 13 | 10/17/19 | RJ | Riley Jacobs | 1.4 | Summarize objections to the RSA |
| 13 | 10/17/19 | RJ | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 13 | 10/17/19 | SG | Sherman Guillema | 2.1 | Review objections to RSA by UCC, US, and AHC |
| 13 | 10/18/19 | BM | Brendan Murphy | 1.7 | Review and comments for Counsel re: Bar Date motion |
| 13 | 10/18/19 | BM | Brendan Murphy | 1.1 | Review of filed pleadings re: Objections to Subro RSA Motion |
| 13 | 10/18/19 | BM | Brendan Murphy | 0.7 | Review of Bar Date motion |
| 13 | 10/18/19 | BW | Brent Williams | 1.0 | Review draft bar date motion |
| 13 | 10/18/19 | BW | Brent Williams | 0.4 | Review formation of splinter bondholder group |
| 13 | 10/18/19 | BW | Brent Williams | 0.6 | Review of declarations supporting bar date extension |
| 13 | 10/18/19 | NM | Naeem Muscatwalla | 1.9 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/18/19 | PG | Peter Gnatowski | 1.0 | Reviewed various bar date extension motions and declarations |
| 13 | 10/18/19 | RJ | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/20/19 | BW | Brent Williams | 1.5 | Review supporting numbers in plan scheduling scenarios |
| 13 | 10/20/19 | PG | Peter Gnatowski | 0.3 | Reviewed memo from subro attorney re: timeline |
| 13 | 10/20/19 | RJ | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/21/19 | AG | Alex Gebert | 1.2 | Review TCC motion to extend bar date |
| 13 | 10/21/19 | AG | Alex Gebert | 1.8 | Review and circulate news and articles re: competing plan proposals |
| 13 | 10/21/19 | AG | Alex Gebert | 1.3 | Review results of estimation status conference hearing |
| 13 | 10/21/19 | BM | Brendan Murphy | 0.8 | Review of pleading re: Baupost Support of RSA |
| 13 | 10/21/19 | BW | Brent Williams | 0.5 | Review winding creek complaint |
| 13 | 10/21/19 | BW | Brent Williams | 1.5 | Review Subro reply to Suborn RSA motion |
| 13 | 10/21/19 | NM | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/21/19 | RJ | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/22/19 | BM | Brendan Murphy | 0.4 | Review of Bakers' critical dates memo |
| 13 | 10/22/19 | BM | Brendan Murphy | 0.7 | Review of Revised Proposed Order for RSA |
| 13 | 10/22/19 | BW | Brent Williams | 1.1 | Review Debtor reply in support of Subro RSA |
| 13 | 10/22/19 | BW | Brent Williams | 0.4 | Update on Donato status conference |
| 13 | 10/22/19 | BW | Brent Williams | 0.5 | Review Baupost Joinder to RSA motion |
| 13 | 10/22/19 | BW | Brent Williams | 0.6 | Review of debtor reply to plan scheduling |
| 13 | 10/22/19 | NM | Naeem Muscatwalla | 1.2 | Review and internal circulation of news articles related to the Debtor |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 13 | 10/22/19 | PG | Peter Gnatowski | 0.6 | Reviewed Debtors statement on status conference and timeline to confirmation |
| 13 | 10/22/19 | RJ | Riley Jacobs | 3.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/22/19 | RJ | Riley Jacobs | 0.7 | Compare timelines filed by Ad hoc bondholders and Debtors |
| 13 | 10/22/19 | ZS | Zack Stone | 1.1 | Review and circulate public news / articles |
| 13 | 10/23/19 | BW | Brent Williams | 1.0 | Review pleadings on Subro motion |
| 13 | 10/23/19 | RJ | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/24/19 | BM | Brendan Murphy | 0.3 | Review of Debtors' Response to Bondholder Motion for Party Status |
| 13 | 10/24/19 | NM | Naeem Muscatwalla | 1.2 | Review and internal circulation of files in TCC data room |
| 13 | 10/24/19 | PG | Peter Gnatowski | 0.5 | Reviewed Debtors' reply to Party Status Motion |
| 13 | 10/24/19 | PG | Peter Gnatowski | 0.6 | Reviewed various memos and analyses prepared by counsel uploaded to TCC website |
| 13 | 10/24/19 | RJ | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/24/19 | ZS | Zack Stone | 0.5 | Review of public news / articles re: Debtor response to motion |
| 13 | 10/24/19 | ZS | Zack Stone | 1.2 | Review and summary of Debtor data room files re: CCAs |
| 13 | 10/25/19 | EE | Erik Ellingson | 1.2 | Reviewed motion and Boken declaration re: notices of removal; internal correspondence re: summary |
| 13 | 10/25/19 | NM | Naeem Muscatwalla | 0.7 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/25/19 | PG | Peter Gnatowski | 0.5 | Reviewed motion and declaration from Debtors related to notes of removal of related proceedings |
| 13 | 10/28/19 | AG | Alex Gebert | 0.6 | Review results stemming from wildfire estimation hearing |
| 13 | 10/28/19 | AG | Alex Gebert | 1.5 | Review bar date extension |
| 13 | 10/28/19 | BM | Brendan Murphy | 1.4 | Review of Debtors/UCC Brief on Inverse Condemnation |
| 13 | 10/28/19 | BM | Brendan Murphy | 0.3 | Review of Bakers' critical dates memo |
| 13 | 10/28/19 | BW | Brent Williams | 1.2 | Review of inverse comdemnation brief |
| 13 | 10/28/19 | MM | Matt Merkel | 0.3 | Review and internal circulation of news articles / docket related to the Debtor |
| 13 | 10/28/19 | NM | Naeem Muscatwalla | 1.1 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/28/19 | PG | Peter Gnatowski | 1.0 | Reviewed brief on inverse condemnation |
| 13 | 10/28/19 | PG | Peter Gnatowski | 0.5 | Reviewed Bar date extension notices and internal correspondence from counsel |
| 13 | 10/28/19 | RJ | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/29/19 | AG | Alex Gebert | 0.5 | Review pleadings re: to expand TCC counsel to estimation hearings |
| 13 | 10/29/19 | BW | Brent Williams | 3.5 | Review joint brief of UCC and Debtor on inverse condemnation/Orsini Declaration |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 13 | 10/29/19 | BW | Brent Williams | 0.5 | Review order to appoint a mediator |
| 13 | 10/29/19 | NM | Naeem Muscatwalla | 0.7 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/29/19 | PG | Peter Gnatowski | 0.5 | Reviewed various press re: Kincade, rebates, mediator appointment, tower inspections |
| 13 | 10/29/19 | RJ | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/30/19 | NM | Naeem Muscatwalla | 0.7 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/30/19 | PG | Peter Gnatowski | 0.3 | Reviewed RSA extension notices |
| 13 | 10/30/19 | PG | Peter Gnatowski | 0.5 | Reviewed various press releases including Governor's safety advisory board, PSPS responses to Judge Alsup and updates on Kincade fires |
| 13 | 10/30/19 | RJ | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/30/19 | ZS | Zack Stone | 1.2 | Research RSA extension dates |
| 13 | 10/31/19 | NM | Naeem Muscatwalla | 0.6 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/31/19 | PG | Peter Gnatowski | 0.3 | Reviewed Hedging and Exchange motion reporting from the Debtors |
| 13 | 10/31/19 | RJ | Riley Jacobs | 1.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/31/19 | RJ | Riley Jacobs | 1.3 | Review FTI August fee app and circulate summary |
| 14 | 10/10/19 | EE | Erik Ellingson | 1.2 | Summary operational integrity and shipper warehouse lien reporting |
| 14 | 10/14/19 | MM | Matt Merkel | 1.3 | Reviewed motion on power purchase agreements |
| 14 | 10/14/19 | NM | Naeem Muscatwalla | 3.4 | Review of summary of Second EP Assumption Motion |
| 14 | 10/21/19 | EE | Erik Ellingson | 3.4 | Renewable energy research and analysis |
| 14 | 10/22/19 | PG | Peter Gnatowski | 0.4 | Reviewed motion to assume leases |
| 14 | 10/29/19 | AS | Alex Stevenson | 0.3 | Discussion of power contract issues with BW |
| 14 | 10/29/19 | BW | Brent Williams | 0.3 | PPA discussion with AS |
| 15 | 10/1/19 | PG | Peter Gnatowski | 0.5 | Reviewed motion and declaration related to employment of Utility CEO |
| 15 | 10/2/19 | AG | Alex Gebert | 1.0 | Review revised compensation of Utility CEO |
| 15 | 10/15/19 | AG | Alex Gebert | 1.2 | Review and summarize recent additions to Debtors Board of Directors |
| 15 | 10/21/19 | AG | Alex Gebert | 0.8 | Review CEO and Board approved compensation order and confirm terms consistent with previously prepared materials |
| 15 | 10/21/19 | EE | Erik Ellingson | 0.8 | CEO and BOD compensation order review |
| 15 | 10/25/19 | PG | Peter Gnatowski | 0.3 | Reviewed CEO motion reporting filed by the Debtors |
| 15 | 10/29/19 | AG | Alex Gebert | 1.6 | Review 2019 proposed KEIP terms per counsel's request |
| 16 | 10/1/19 | RJ | Riley Jacobs | 1.9 | Review district court joint status conference pleading and associated documents |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 16 | 10/7/19 | MM | Matt Merkel | 2.0 | Reviewed research on historical large tort claim settlements |
| 16 | 10/9/19 | BW | Brent Williams | 1.6 | Review of Subro claim analysis |
| 16 | 10/11/19 | PG | Peter Gnatowski | 1.5 | Correspondence and research for counsel re: FEMA and PE claims |
| 16 | 10/12/19 | BM | Brendan Murphy | 1.9 | Research and analysis for Counsel re: FEMA claims and wildfire claims |
| 16 | 10/16/19 | BM | Brendan Murphy | 1.6 | Review of research from junior bankers on FEMA claims |
| 16 | 10/16/19 | BW | Brent Williams | 1.5 | Reviewed research re: FEMA claims |
| 16 | 10/18/19 | BM | Brendan Murphy | 1.9 | Reviewed precedent case FEMA and gov't claims |
| 16 | 10/20/19 | PG | Peter Gnatowski | 0.3 | Reviewed research from counsel re: FEMA |
| 16 | 10/21/19 | AS | Alex Stevenson | 0.2 | Review correspondence re: FEMA claims |
| 16 | 10/21/19 | BM | Brendan Murphy | 1.5 | Reviewed solar producers adversary claims |
| 16 | 10/21/19 | BW | Brent Williams | 1.5 | Reviewed and comment on research of governmental claims in precedent cases |
| 16 | 10/21/19 | MM | Matt Merkel | 1.9 | Reviewed solar producers adversary complaint |
| 16 | 10/21/19 | MM | Matt Merkel | 1.8 | Reviewed solar producers adversary complaint precedents |
| 16 | 10/21/19 | MM | Matt Merkel | 2.4 | Reviewed solar producers adversary complaint summary and made direct edits |
| 16 | 10/21/19 | NM | Naeem Muscatwalla | 2.3 | Review of Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | NM | Naeem Muscatwalla | 3.3 | Developed presentation summarizing Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | NM | Naeem Muscatwalla | 0.6 | Internal coordination regarding Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | NM | Naeem Muscatwalla | 1.5 | Revision to presentation summarizing Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | PG | Peter Gnatowski | 0.3 | Reviewed solar complaint; internal correspondence re: same |
| 16 | 10/21/19 | SG | Sherman Guillema | 1.0 | Prepared detailed analysis of FEMA claims |
| 16 | 10/22/19 | AS | Alex Stevenson | 1.1 | Review summary of solar providers adversary proceeding and comment |
| 16 | 10/22/19 | AS | Alex Stevenson | 0.3 | Finalize summary of solar providers adversary proceeding and comment |
| 16 | 10/22/19 | MM | Matt Merkel | 0.4 | Discussed solar producers adversary complaint with senior banker |
| 16 | 10/22/19 | MM | Matt Merkel | 1.8 | Made edits from senior banker to solar producers adversary complaint summary |
| 16 | 10/22/19 | MM | Matt Merkel | 0.6 | Made edits to solar producer adversary complaint summary from senior banker |
| 16 | 10/22/19 | SG | Sherman Guillema | 0.5 | Revised summary of solar producers adversary complaint |
| 16 | 10/23/19 | BW | Brent Williams | 1.5 | Review and comment on solar adversary complaint summary |
| 16 | 10/29/19 | AG | Alex Gebert | 1.2 | Review FEMA proof of claims documents |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 16 | 10/29/19 | AS | Alex Stevenson | 0.2 | Discussion with junior banker re: FEMA claim summary |
| 16 | 10/29/19 | BM | Brendan Murphy | 1.5 | Reviewed FEMA proof of claims summary |
| 16 | 10/29/19 | MM | Matt Merkel | 1.6 | Reviewed FEMA Proof of Claims |
| 16 | 10/29/19 | MM | Matt Merkel | 0.5 | Reviewed and provided comments on FEMA proof of claims summary |
| 16 | 10/29/19 | MM | Matt Merkel | 1.0 | Made direct edits to FEMA proof of claims summary |
| 16 | 10/29/19 | PG | Peter Gnatowski | 0.4 | Reviewed FEMA proof of claim; internal correspondence re: same |
| 16 | 10/29/19 | PG | Peter Gnatowski | 1.0 | Reviewed summary of FEMA proof of claim |
| 16 | 10/29/19 | SG | Sherman Guillema | 1.5 | Comments to summary re: FEMA Claims |
| 16 | 10/29/19 | ZS | Zack Stone | 1.0 | Read and review FEMA proof of claims filings |
| 16 | 10/29/19 | ZS | Zack Stone | 1.5 | Prepare analysis of FEMA proof of claims filings |
| 16 | 10/29/19 | ZS | Zack Stone | 1.0 | Edits to analysis of FEMA proof of claims filings |
| 16 | 10/30/19 | AS | Alex Stevenson | 0.2 | Review summary of FEMA claims |
| 16 | 10/30/19 | BM | Brendan Murphy | 2.2 | Research and analysis for Counsel re: FEMA claims and wildfire claims |
| 16 | 10/31/19 | BM | Brendan Murphy | 2.8 | Review and comment on FEMA claim analysis and summary |
| 17 | 10/1/19 | BM | Brendan Murphy | 0.7 | Review and analysis of Debtors' August Real Estate Transactions Report |
| 17 | 10/1/19 | EE | Erik Ellingson | 1.5 | Real Estate transaction report - summary and analysis |
| 17 | 10/2/19 | PG | Peter Gnatowski | 0.4 | Reviewed August real estate transaction report |
| 17 | 10/9/19 | AG | Alex Gebert | 1.2 | Summary and analysis of Debtors' hydroelectric disposition program |
| 17 | 10/9/19 | BM | Brendan Murphy | 0.8 | Document review from Debtor re: Notice regarding minor asset sales |
| 17 | 10/9/19 | EE | Erik Ellingson | 1.5 | Review di mimimus asset sale review |
| 17 | 10/9/19 | PG | Peter Gnatowski | 0.7 | Reviewed Debtors' diligence on proposed asset sales; internal correspondence re: same |
| 17 | 10/11/19 | PG | Peter Gnatowski | 0.5 | Reviewed Debtors reply to SF offer |
| 17 | 10/16/19 | AG | Alex Gebert | 0.6 | Review Debtors response to San Francisco |
| 17 | 10/16/19 | AG | Alex Gebert | 0.5 | Review Governor Newsom comments re: asset sales |
| 17 | 10/21/19 | AS | Alex Stevenson | 0.4 | Review article re: San Jose proposal to municipalize PGE |
| 17 | 10/21/19 | BW | Brent Williams | 0.4 | Review media reports San Jose proposal |
| 17 | 10/22/19 | AG | Alex Gebert | 0.9 | Review and summarize hydroelectric (project chili) sale transaction |
| 17 | 10/22/19 | AS | Alex Stevenson | 0.2 | Review hydro sale proposal |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 17 | 10/22/19 | BM | Brendan Murphy | 0.6 | Review of diligence re: Chili Bar Transaction (Hydro) |
| 17 | 10/22/19 | PG | Peter Gnatowski | 0.5 | Reviewed proposed asset sale by the Debtors; drafted questions to the Debtors |
| 17 | 10/23/19 | AS | Alex Stevenson | 0.2 | Review San Jose mayors memo re: municipalization of PGE |
| 18 | 10/1/19 | AG | Alex Gebert | 1.2 | Analysis of latest filed backstop commitment letter and details |
| 18 | 10/1/19 | AS | Alex Stevenson | 0.6 | Review 8-K re: updated backstop commitments and correspondence with team |
| 18 | 10/1/19 | BM | Brendan Murphy | 0.8 | Review and analysis of Debtors' SEC filing re: 8K, Backstop Commitment Letters |
| 18 | 10/1/19 | BW | Brent Williams | 1.8 | Review and comment on equity commitment fee analysis |
| 18 | 10/1/19 | BW | Brent Williams | 1.7 | Reviewed equity backstop filing and commitments |
| 18 | 10/1/19 | MM | Matt Merkel | 0.4 | Reviewed recent case pleadings re: 8K, Backstop Commitment Letters |
| 18 | 10/1/19 | MM | Matt Merkel | 2.0 | Reviewed equity backstop analysis from junior banker and provided comments |
| 18 | 10/1/19 | MM | Matt Merkel | 1.4 | Made direct edits to equity backstop comparison summary |
| 18 | 10/1/19 | PG | Peter Gnatowski | 2.4 | Reviewed and analyzed equity backstop commitments |
| 18 | 10/1/19 | PG | Peter Gnatowski | 2.2 | Reviewed comparison of updated backstop agreements to prior versions |
| 18 | 10/1/19 | PG | Peter Gnatowski | 1.6 | Reviewed summary analysis of key backstop participants; internal discussions re: same |
| 18 | 10/1/19 | PG | Peter Gnatowski | 1.5 | Reviewed and commented on equity backstop analysis |
| 18 | 10/1/19 | RJ | Riley Jacobs | 1.6 | Review 8-k outlining equity backstop commitments |
| 18 | 10/1/19 | RJ | Riley Jacobs | 1.4 | Review and circulate equity backstop filing |
| 18 | 10/1/19 | SG | Sherman Guillema | 0.6 | Reviewed recent case pleadings re: 8K, Backstop Commitment Letters |
| 18 | 10/1/19 | SG | Sherman Guillema | 1.4 | Revised and commented on analysis of exit financing backstop |
| 18 | 10/1/19 | ZS | Zack Stone | 2.0 | Read and review amended backstop commitments |
| 18 | 10/1/19 | ZS | Zack Stone | 2.2 | Summarize equity backstop commitment holders |
| 18 | 10/1/19 | ZS | Zack Stone | 2.8 | Create presentation on equity backstop amendments |
| 18 | 10/2/19 | AS | Alex Stevenson | 0.6 | Correspondence re equity monetization strategy |
| 18 | 10/2/19 | BW | Brent Williams | 1.5 | Reviewed and commented on presentation of equity backstops |
| 18 | 10/2/19 | PG | Peter Gnatowski | 1.3 | Reviewed and commented on analysis of commitment fees |
| 18 | 10/2/19 | PG | Peter Gnatowski | 1.5 | Reviewed and commented on updated backstop presentation |
| 18 | 10/2/19 | ZS | Zack Stone | 0.5 | Update Equity backstop commitment holders re: analysis |
| 18 | 10/2/19 | ZS | Zack Stone | 1.8 | Edits to Equity Backstop Commitment Summary and Analysis Presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/3/19 | AG | Alex Gebert | 1.8 | Revisions to backstop analysis based on internal comments |
| 18 | 10/3/19 | AS | Alex Stevenson | 0.7 | Review/comment on backstop analysis |
| 18 | 10/3/19 | BM | Brendan Murphy | 1.2 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/3/19 | BM | Brendan Murphy | 0.8 | Review of Ad Hoc Noteholder Commitment Letters |
| 18 | 10/3/19 | BW | Brent Williams | 1.0 | Reviewed revised bondholder financing commitments |
| 18 | 10/3/19 | EE | Erik Ellingson | 3.8 | Equity backstop commitment analysis - monetization of the NOL |
| 18 | 10/3/19 | MM | Matt Merkel | 2.0 | Reviewed and made direct edits to equity backstop summary |
| 18 | 10/3/19 | MM | Matt Merkel | 2.1 | Reviewed equity backstop commitment letters |
| 18 | 10/3/19 | MM | Matt Merkel | 1.9 | Reviewed highly confident letters |
| 18 | 10/3/19 | MM | Matt Merkel | 2.1 | Drafted summary of financing letters |
| 18 | 10/3/19 | NM | Naeem Muscatwalla | 4.2 | Review of individual backstop commitment letters and compared them to 8-K |
| 18 | 10/3/19 | PG | Peter Gnatowski | 1.3 | Reviewed and commented on comparison of updated confident letters provided by the Debtors |
| 18 | 10/3/19 | PG | Peter Gnatowski | 0.5 | Reviewed certain confident letters in detail |
| 18 | 10/3/19 | PG | Peter Gnatowski | 0.6 | Reviewed updated commitment letters from Bondholders |
| 18 | 10/3/19 | PG | Peter Gnatowski | 1.5 | Edited presentation of backstop presentation based on comments from senior bankers |
| 18 | 10/3/19 | RJ | Riley Jacobs | 1.5 | Review highly confident financing letters |
| 18 | 10/3/19 | RJ | Riley Jacobs | 2.2 | Compare differences in highly confident financing letters |
| 18 | 10/3/19 | RJ | Riley Jacobs | 1.3 | Prepared comparison of equity backstop letters |
| 18 | 10/3/19 | RJ | Riley Jacobs | 1.1 | Review potential allocation of equity offering |
| 18 | 10/3/19 | SG | Sherman Guillema | 2.0 | Reviewed, revised and commented on discussion materials re: Debtors exit financing |
| 18 | 10/3/19 | SG | Sherman Guillema | 1.5 | Reviewed support for Debtor's exist financing (commitment letters and highly confident letters) |
| 18 | 10/3/19 | ZS | Zack Stone | 0.5 | Edits to Equity Backstop Commitment Summary and Analysis Presentation |
| 18 | 10/4/19 | AG | Alex Gebert | 1.5 | Review Debtors' commitment fee letters |
| 18 | 10/4/19 | AG | Alex Gebert | 2.6 | Draft presentation of Debtors' commitment letters |
| 18 | 10/4/19 | BM | Brendan Murphy | 1.1 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/4/19 | BW | Brent Williams | 1.6 | Reviewed financing letters and backstop letters from Debtors |
| 18 | 10/4/19 | EE | Erik Ellingson | 3.4 | Review and analysis of bank financing commitments |
| 18 | 10/4/19 | MM | Matt Merkel | 1.4 | Provided guidance on equity monetization analysis tasks to junior bankers |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/4/19 | MM | Matt Merkel | 1.8 | Reviewed equity backstop commitment letters |
| 18 | 10/4/19 | MM | Matt Merkel | 0.4 | Discussed equity backstop commitment letters with junior bankers |
| 18 | 10/4/19 | MM | Matt Merkel | 1.2 | Responded to questions form senior banker on equity backstop analysis |
| 18 | 10/4/19 | MM | Matt Merkel | 0.4 | Reviewed latest comparison of financing commitments |
| 18 | 10/4/19 | NM | Naeem Muscatwalla | 4.5 | Review of individual backstop commitment letters and compared them to 8-K for variances |
| 18 | 10/4/19 | NM | Naeem Muscatwalla | 1.3 | Internal coordination regarding review of backstop commitment letters |
| 18 | 10/4/19 | NM | Naeem Muscatwalla | 3.0 | Additional review of individual backstop commitment letters and compared them to 8-K |
| 18 | 10/4/19 | NM | Naeem Muscatwalla | 1.1 | Compiled and internally circulated a summary of backstop commitment letters |
| 18 | 10/4/19 | PG | Peter Gnatowski | 0.8 | Reviewed updated comparison analysis of backstop letters |
| 18 | 10/4/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of debt commitment letters under competing plans |
| 18 | 10/4/19 | PG | Peter Gnatowski | 1.4 | Reviewed and analyzed term sheets provided to exclusivity objection from Debtors |
| 18 | 10/4/19 | RJ | Riley Jacobs | 2.6 | Comparison of  equity backstop letters |
| 18 | 10/4/19 | RJ | Riley Jacobs | 0.6 | Internal communications re: equity backstop letter analysis |
| 18 | 10/4/19 | RJ | Riley Jacobs | 1.9 | Additional review of equity backstop letters |
| 18 | 10/4/19 | RJ | Riley Jacobs | 1.7 | Create summary of equity backstop letters and related comparison |
| 18 | 10/4/19 | SG | Sherman Guillema | 1.2 | Reviewed discussion materials re: equity backstop |
| 18 | 10/5/19 | AG | Alex Gebert | 0.9 | Review of financing and backstop commitment letters |
| 18 | 10/5/19 | AG | Alex Gebert | 1.5 | Update financing commitment presentation |
| 18 | 10/5/19 | BM | Brendan Murphy | 1.7 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/5/19 | MM | Matt Merkel | 1.2 | Reviewed and provided comments on equity monetization analysis from junior bankers |
| 18 | 10/5/19 | MM | Matt Merkel | 3.1 | Made direct edits to equity monetization analysis and drafted summary of research |
| 18 | 10/5/19 | MM | Matt Merkel | 0.9 | Reviewed findings from analysts of equity backstop letters review |
| 18 | 10/5/19 | MM | Matt Merkel | 1.0 | Made direct edits to financing commitments comparison |
| 18 | 10/5/19 | NM | Naeem Muscatwalla | 2.4 | Research on comparable secondary offerings for equity monetization |
| 18 | 10/5/19 | NM | Naeem Muscatwalla | 1.3 | Internal coordination regarding equity monetization materials |
| 18 | 10/5/19 | NM | Naeem Muscatwalla | 3.0 | Compiled analysis of comparable secondary offerings for monetization and relevant metrics |
| 18 | 10/5/19 | NM | Naeem Muscatwalla | 0.8 | Received and review of comments related to equity monetization materials |
| 18 | 10/5/19 | NM | Naeem Muscatwalla | 1.3 | Revision to materials related to equity monetization |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/5/19 | SG | Sherman Guillema | 1.0 | Review of analysis re: monetization of post-reorg equity |
| 18 | 10/5/19 | ZS | Zack Stone | 1.2 | Summarize equity monetization analysis |
| 18 | 10/5/19 | ZS | Zack Stone | 2.2 | Draft new equity ownership analysis under Bondholder plan |
| 18 | 10/6/19 | MM | Matt Merkel | 0.7 | Internal communication on equity monetization analysis |
| 18 | 10/6/19 | SG | Sherman Guillema | 0.7 | Internal correspondence re: monetization of post-reorg equity |
| 18 | 10/7/19 | AG | Alex Gebert | 1.0 | Analysis of post-emergence equity ownership |
| 18 | 10/7/19 | MM | Matt Merkel | 0.9 | Provided guidance to junior bankers on equity monetization analysis |
| 18 | 10/7/19 | MM | Matt Merkel | 2.2 | Reviewed content from junior bankers on equity monetization analysis and provided comments |
| 18 | 10/7/19 | MM | Matt Merkel | 1.4 | Reviewed secondary offering case studies and provided comments |
| 18 | 10/7/19 | NM | Naeem Muscatwalla | 1.3 | Review of research compiled on comparable secondary offering case study |
| 18 | 10/7/19 | NM | Naeem Muscatwalla | 3.6 | Research and summary of historical follow-on offerings |
| 18 | 10/7/19 | NM | Naeem Muscatwalla | 0.9 | Internal coordination related to follow-on offering research and monetization materials |
| 18 | 10/7/19 | NM | Naeem Muscatwalla | 1.7 | Research on historical PG&E offerings |
| 18 | 10/7/19 | RJ | Riley Jacobs | 1.0 | Internal discussion and review of other creditor trust vehicles |
| 18 | 10/7/19 | SG | Sherman Guillema | 1.2 | Conducted analysis of offerings of post-reorg equity |
| 18 | 10/7/19 | ZS | Zack Stone | 1.4 | Internal Discussions re: Secondary Offerings |
| 18 | 10/7/19 | ZS | Zack Stone | 2.2 | Read and research relevant secondary offerings re: case study 1 |
| 18 | 10/7/19 | ZS | Zack Stone | 2.2 | Draft relevant secondary offerings presentation re: case study 1 |
| 18 | 10/7/19 | ZS | Zack Stone | 1.5 | Read and research additional relevant secondary offerings |
| 18 | 10/7/19 | ZS | Zack Stone | 2.0 | Edits to secondary offerings presentation re: case study 1 |
| 18 | 10/8/19 | AG | Alex Gebert | 2.0 | Research secondary equity sales for claim trust |
| 18 | 10/8/19 | MM | Matt Merkel | 1.0 | Reviewed data on historical follow-on equity offerings |
| 18 | 10/8/19 | MM | Matt Merkel | 1.8 | Made direct edits to equity monetization summary |
| 18 | 10/8/19 | NM | Naeem Muscatwalla | 1.3 | Revision to equity monetization materials |
| 18 | 10/8/19 | ZS | Zack Stone | 1.4 | Edits and incremental research to secondary offerings presentation re: case study 1 |
| 18 | 10/9/19 | BW | Brent Williams | 2.0 | Reviewed and commented on equity monetization draft presentation |
| 18 | 10/9/19 | MM | Matt Merkel | 1.8 | Reviewed and made direct edits to equity monetization summary |
| 18 | 10/9/19 | MM | Matt Merkel | 1.0 | Reviewed debtor's equity and debt commitment letters |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/9/19 | SG | Sherman Guillema | 0.7 | Edited discussion materials regarding monetization of post-reorg equity |
| 18 | 10/10/19 | AG | Alex Gebert | 1.6 | Research of backstop commitment parties |
| 18 | 10/10/19 | AS | Alex Stevenson | 1.1 | Review analysis of monetization alternatives |
| 18 | 10/10/19 | AS | Alex Stevenson | 0.7 | Participate in call with Lincoln team re: monetization alternatives |
| 18 | 10/10/19 | MM | Matt Merkel | 0.9 | Participated in internal call re: equity monetization summary |
| 18 | 10/10/19 | SG | Sherman Guillema | 0.9 | Participated in internal call re: equity monetization materials |
| 18 | 10/10/19 | ZS | Zack Stone | 1.0 | Internal Discussions re: Equity Monetization |
| 18 | 10/10/19 | ZS | Zack Stone | 1.2 | Research on secondary offerings re: case study 1 |
| 18 | 10/11/19 | MM | Matt Merkel | 2.2 | Incorporated edits to equity monetization summary from senior banker |
| 18 | 10/11/19 | MM | Matt Merkel | 1.7 | Reviewed and provided comments on equity monetization analysis from junior bankers |
| 18 | 10/11/19 | MM | Matt Merkel | 1.0 | Reviewed equity backstop summary |
| 18 | 10/11/19 | NM | Naeem Muscatwalla | 1.3 | Internal coordination and review of comments related to equity monetization materials |
| 18 | 10/11/19 | NM | Naeem Muscatwalla | 4.0 | Revision to equity monetization materials |
| 18 | 10/11/19 | NM | Naeem Muscatwalla | 0.5 | Review of additional comments related to equity monetization materials |
| 18 | 10/11/19 | ZS | Zack Stone | 2.5 | Edits to equity monetization presentation re: precedents |
| 18 | 10/11/19 | ZS | Zack Stone | 1.5 | Edits to equity monetization presentation re: PG&E historical |
| 18 | 10/12/19 | MM | Matt Merkel | 0.4 | Reviewed revised equity trust monetization summary and provided comments |
| 18 | 10/12/19 | MM | Matt Merkel | 2.2 | Researched precedent secondary equity offerings |
| 18 | 10/12/19 | MM | Matt Merkel | 1.5 | Made direct edits to equity monetization trust summary |
| 18 | 10/12/19 | NM | Naeem Muscatwalla | 3.6 | Research on monetization of equity in tort cases |
| 18 | 10/12/19 | NM | Naeem Muscatwalla | 2.9 | Revision to equity monetization materials |
| 18 | 10/12/19 | SG | Sherman Guillema | 1.0 | Researched and prepared analysis regarding prior tort trusts equity monetization |
| 18 | 10/12/19 | ZS | Zack Stone | 2.8 | Edits to equity monetization presentation re: precedents |
| 18 | 10/12/19 | ZS | Zack Stone | 2.4 | Edits to equity monetization presentation re: PG&E historical |
| 18 | 10/14/19 | NM | Naeem Muscatwalla | 1.6 | Revision to equity monetization materials |
| 18 | 10/14/19 | SG | Sherman Guillema | 1.2 | Edited discussion materials re: strategy to monetize trust assets |
| 18 | 10/14/19 | ZS | Zack Stone | 1.0 | Edits to equity monetization presentation re: PG&E historical |
| 18 | 10/15/19 | AG | Alex Gebert | 1.5 | Compare new commitment letters to previous letters |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/15/19 | AG | Alex Gebert | 1.2 | Prepare presentation re: new commitment letters |
| 18 | 10/15/19 | AS | Alex Stevenson | 0.2 | Correspondence re: new commitment letters |
| 18 | 10/15/19 | AS | Alex Stevenson | 1.1 | Review presentation on commitment letters and comment |
| 18 | 10/15/19 | AS | Alex Stevenson | 0.6 | Review and comment on monetization strategy presentation |
| 18 | 10/15/19 | BM | Brendan Murphy | 0.7 | Review of Debt Commitment Letters |
| 18 | 10/15/19 | BW | Brent Williams | 2.0 | Review debtors financing commitments and commented on summary |
| 18 | 10/15/19 | EE | Erik Ellingson | 3.4 | Reviewed commitment letters for variances to prior versions |
| 18 | 10/15/19 | MM | Matt Merkel | 1.7 | Reviewed updated Debtor commitment letter |
| 18 | 10/15/19 | MM | Matt Merkel | 2.3 | Drafted summary of financing commitments |
| 18 | 10/15/19 | MM | Matt Merkel | 0.5 | Discussed financing commitment summary and interest rate analysis with senior banker |
| 18 | 10/15/19 | RJ | Riley Jacobs | 0.9 | Review 8-k outlining debt backstop; correspondence re: same |
| 18 | 10/15/19 | SG | Sherman Guillema | 0.2 | Correspondence re: new commitment letters |
| 18 | 10/15/19 | SG | Sherman Guillema | 1.1 | Review presentation on commitment letters and comment |
| 18 | 10/15/19 | ZS | Zack Stone | 1.0 | Review of PG&E 8K re: commitment letters |
| 18 | 10/16/19 | BW | Brent Williams | 1.2 | Reviewed interest rates under updated commitment letters |
| 18 | 10/16/19 | MM | Matt Merkel | 1.4 | Reviewed equity trust monetization summary and provided comments |
| 18 | 10/16/19 | ZS | Zack Stone | 2.0 | Research on secondary offerings re: case study 3 |
| 18 | 10/16/19 | ZS | Zack Stone | 1.6 | Draft presentation on secondary offerings re: case study 3 |
| 18 | 10/17/19 | AG | Alex Gebert | 2.2 | Research pre- and post-petition equity ownership changes |
| 18 | 10/17/19 | BW | Brent Williams | 1.5 | Reviewed updated equity monetization summary draft presentation |
| 18 | 10/17/19 | MM | Matt Merkel | 1.7 | Made direct edits to equity monetization summary |
| 18 | 10/17/19 | NM | Naeem Muscatwalla | 1.1 | Internal coordination related to equity monetization presentation |
| 18 | 10/17/19 | NM | Naeem Muscatwalla | 2.8 | Created case study #1 (secondary offering) for equity monetization presentation |
| 18 | 10/17/19 | NM | Naeem Muscatwalla | 2.9 | Created case study #2 (secondary offering) for equity monetization presentation |
| 18 | 10/17/19 | SG | Sherman Guillema | 1.5 | Revise discussion materials re: claims trust monetization |
| 18 | 10/17/19 | ZS | Zack Stone | 2.0 | Research on secondary offerings re: case study 4 |
| 18 | 10/17/19 | ZS | Zack Stone | 1.4 | Preparing presentation on secondary offerings re: case study 4 |
| 18 | 10/17/19 | ZS | Zack Stone | 2.2 | Research on secondary offerings re: case study 5 |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/17/19 | ZS | Zack Stone | 1.0 | Preparing presentation on secondary offerings re: case study 5 |
| 18 | 10/18/19 | MM | Matt Merkel | 0.5 | Discussed equity monetization summary with senior banker |
| 18 | 10/18/19 | MM | Matt Merkel | 2.2 | Incorporated edits to equity monetization summary from senior banker |
| 18 | 10/18/19 | MM | Matt Merkel | 1.0 | Made direct edits to equity monetization presentation to claims trust |
| 18 | 10/18/19 | NM | Naeem Muscatwalla | 3.2 | Created case study #3 (secondary offering) for equity monetization presentation |
| 18 | 10/18/19 | NM | Naeem Muscatwalla | 2.4 | Created case study #4 (secondary offering) for equity monetization presentation |
| 18 | 10/18/19 | NM | Naeem Muscatwalla | 0.6 | Internal coordination regarding equity monetization materials |
| 18 | 10/18/19 | NM | Naeem Muscatwalla | 2.0 | Revision to equity monetization materials |
| 18 | 10/18/19 | NM | Naeem Muscatwalla | 0.7 | Additional discussions regarding equity monetization materials |
| 18 | 10/21/19 | MM | Matt Merkel | 2.0 | Incorporated edits to equity monetization summary from senior banker |
| 18 | 10/22/19 | AS | Alex Stevenson | 0.6 | Review equity monetization comparables |
| 18 | 10/22/19 | BM | Brendan Murphy | 0.9 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/22/19 | MM | Matt Merkel | 2.0 | Made edits to equity monetization summary from senior banker |
| 18 | 10/22/19 | SG | Sherman Guillema | 1.5 | Revised discussion materials re: equity monetization strategy |
| 18 | 10/23/19 | AS | Alex Stevenson | 1.4 | Finalize and discuss draft equity monetization presentation for TCC |
| 18 | 10/23/19 | BW | Brent Williams | 1.5 | Review and discussions - monetization of trust equity |
| 18 | 10/23/19 | EE | Erik Ellingson | 1.9 | Analysis of equity trust monetization |
| 18 | 10/23/19 | MM | Matt Merkel | 1.1 | Made edits to equity monetization summary from senior banker |
| 18 | 10/23/19 | MM | Matt Merkel | 2.3 | Reviewed commitment letter and fees letter motion and declarations |
| 18 | 10/23/19 | NM | Naeem Muscatwalla | 1.5 | Review of individual backstop commitment letters and compared them to 8-K |
| 18 | 10/23/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented on equity monetization presentation and analysis for claims trust |
| 18 | 10/23/19 | SG | Sherman Guillema | 1.2 | Revised discussion materials re: equity monetization strategy |
| 18 | 10/23/19 | SG | Sherman Guillema | 2.0 | Reviewed commitment letter and fees letter motion and related declarations |
| 18 | 10/24/19 | AG | Alex Gebert | 1.2 | Analysis of backstop commitment letters |
| 18 | 10/24/19 | AS | Alex Stevenson | 2.2 | Review documents and calls re: financing fee motion |
| 18 | 10/24/19 | BM | Brendan Murphy | 1.9 | Review of Debtors' Financing Motion |
| 18 | 10/24/19 | BM | Brendan Murphy | 1.6 | Review of Ziman Declaration re: financing commitment letters |
| 18 | 10/24/19 | BW | Brent Williams | 1.0 | Internal discussion re: financing commitments |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/24/19 | BW | Brent Williams | 1.8 | Reviewed and commented on financing commitment analysis\ |
| 18 | 10/24/19 | EE | Erik Ellingson | 1.5 | Reviewed financing commitment letters provided by Debtors |
| 18 | 10/24/19 | EE | Erik Ellingson | 2.0 | Reviewed and commented on debt and equity financing motion analysis |
| 18 | 10/24/19 | MM | Matt Merkel | 1.8 | Reviewed Debtor's motion requesting approval of financing |
| 18 | 10/24/19 | MM | Matt Merkel | 3.2 | Drafted summary of Debtor's motion requesting approval of financing |
| 18 | 10/24/19 | MM | Matt Merkel | 2.1 | Drafted diligence list on Debtor's financing motion |
| 18 | 10/24/19 | MM | Matt Merkel | 1.5 | Reviewed Debtor's financing commitment letter |
| 18 | 10/24/19 | MM | Matt Merkel | 1.0 | Participated in internal call re: Debtor's motion |
| 18 | 10/24/19 | MM | Matt Merkel | 0.6 | Discussed Debtor's motion with senior banker |
| 18 | 10/24/19 | MM | Matt Merkel | 1.6 | Incorporated senior banker's comments into Debtor's motion summary |
| 18 | 10/24/19 | MM | Matt Merkel | 2.2 | Reviewed and revised exit financing comparison summary |
| 18 | 10/24/19 | NM | Naeem Muscatwalla | 2.5 | Revision to presentation summarizing Debtor's Financing Commitment Motion |
| 18 | 10/24/19 | PG | Peter Gnatowski | 1.5 | Reviewed Debtors motion to approve commitment letters |
| 18 | 10/24/19 | PG | Peter Gnatowski | 0.7 | Reviewed Ziman declaration related to approval of commitment letters |
| 18 | 10/24/19 | PG | Peter Gnatowski | 1.4 | Reviewed and commented on various analyses of commitment letters |
| 18 | 10/24/19 | PG | Peter Gnatowski | 1.0 | Internal call re: analysis of commitment fees for counsel |
| 18 | 10/24/19 | PG | Peter Gnatowski | 1.5 | Reviewed and commented on summary presentation of commitment letters |
| 18 | 10/24/19 | PG | Peter Gnatowski | 0.8 | Reviewed revised presentation on commitment letters |
| 18 | 10/24/19 | RJ | Riley Jacobs | 1.4 | Prepared analysis comparing Debtor financing letters to previous versions |
| 18 | 10/24/19 | SG | Sherman Guillema | 1.5 | Reviewed financing motion and related diligence questions; internal call re: analysis |
| 18 | 10/24/19 | SG | Sherman Guillema | 2.5 | Reviewed internal analysis re: exit financing |
| 18 | 10/24/19 | SG | Sherman Guillema | 2.0 | Reviewed, commented on and revised comparison and summary exit financing |
| 18 | 10/24/19 | ZS | Zack Stone | 1.2 | Draft presentation on commitment fees |
| 18 | 10/24/19 | ZS | Zack Stone | 1.2 | Preparation of Debtor Financing Commitment presentation |
| 18 | 10/24/19 | ZS | Zack Stone | 1.4 | Edits to Debtor Financing Commitment presentation |
| 18 | 10/25/19 | AG | Alex Gebert | 2.1 | Further research re: equity backstop commitment letters and data |
| 18 | 10/25/19 | AG | Alex Gebert | 1.7 | Prepare presentation re: Debtor financing commitments |
| 18 | 10/25/19 | AS | Alex Stevenson | 3.5 | Review documents and correspondence re: financing fee motion |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/25/19 | AS | Alex Stevenson | 1.6 | Discussion re commitment letters |
| 18 | 10/25/19 | BM | Brendan Murphy | 2.7 | Review of Debtors' Financing Motion |
| 18 | 10/25/19 | BM | Brendan Murphy | 2.1 | Review and comments to internal analysis on Debtors' Financing Motion and support documents |
| 18 | 10/25/19 | BM | Brendan Murphy | 1.6 | Internal discussion and correspondence re: analysis on Debtors' Financing Motion |
| 18 | 10/25/19 | BM | Brendan Murphy | 1.1 | Review and comments to updated document request list for Debtors |
| 18 | 10/25/19 | BM | Brendan Murphy | 0.6 | Review of Debt Commitment Letters |
| 18 | 10/25/19 | BW | Brent Williams | 2.8 | Review of debtor motion on financing commitments including declarations and letters |
| 18 | 10/25/19 | BW | Brent Williams | 1.5 | Review and comment on backstop commitment analysis |
| 18 | 10/25/19 | BW | Brent Williams | 1.6 | Internal discussions re: financing motions |
| 18 | 10/25/19 | MM | Matt Merkel | 1.4 | Edited due diligence list re: Debtor's motion |
| 18 | 10/25/19 | MM | Matt Merkel | 2.3 | Researched backstop comparables |
| 18 | 10/25/19 | MM | Matt Merkel | 2.4 | Made direct edits to financing commitment motion summary |
| 18 | 10/25/19 | NM | Naeem Muscatwalla | 3.8 | Research and compilation of data related to precedent backstop commitment letters |
| 18 | 10/25/19 | NM | Naeem Muscatwalla | 1.1 | Internal coordination regarding research on precedent backstop commitment letters |
| 18 | 10/25/19 | NM | Naeem Muscatwalla | 2.5 | Compiled presentation summarizing research on backstop commitment letters from precedent cases |
| 18 | 10/25/19 | NM | Naeem Muscatwalla | 1.7 | Revised presentation of backstop commitment letter on precedent cases |
| 18 | 10/25/19 | PG | Peter Gnatowski | 1.0 | Reviewed and commented on diligence list related to commitment letter motion |
| 18 | 10/25/19 | PG | Peter Gnatowski | 1.5 | Internal correspondence re: commitment letter analysis following TCC questions |
| 18 | 10/25/19 | PG | Peter Gnatowski | 1.4 | Reviewed and commented on commitment letter analysis for TCC |
| 18 | 10/25/19 | PG | Peter Gnatowski | 1.7 | Reviewed and commented on analysis of equity backstop allocation |
| 18 | 10/25/19 | PG | Peter Gnatowski | 1.6 | Revised updated analysis of backstop commitment allocation for counsel |
| 18 | 10/25/19 | PG | Peter Gnatowski | 2.0 | Reviewed and commented on updated commitment letter analysis |
| 18 | 10/25/19 | RJ | Riley Jacobs | 0.8 | Review allocations for equity backstop commitments |
| 18 | 10/25/19 | RJ | Riley Jacobs | 2.3 | Reconcile allocations of equity backstop commitments with earlier version |
| 18 | 10/25/19 | SG | Sherman Guillema | 1.5 | Conducted research on equity backstop |
| 18 | 10/25/19 | ZS | Zack Stone | 0.5 | Internal discussion re: comparable backstop fee analysis |
| 18 | 10/25/19 | ZS | Zack Stone | 2.0 | Research for comparable backstop fee analysis |
| 18 | 10/25/19 | ZS | Zack Stone | 1.6 | Drafted presentation on comparable backstop fee analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/25/19 | ZS | Zack Stone | 1.0 | Edits to Debtor Financing Commitment presentation |
| 18 | 10/25/19 | ZS | Zack Stone | 2.0 | Draft supplemental debtor financing presentation |
| 18 | 10/26/19 | BM | Brendan Murphy | 1.3 | Review of Debtors' Financing Motion |
| 18 | 10/26/19 | BM | Brendan Murphy | 1.1 | Review of Debt Commitment Letters |
| 18 | 10/26/19 | MM | Matt Merkel | 2.6 | Reviewed backstop comparables and provided comments |
| 18 | 10/26/19 | MM | Matt Merkel | 1.4 | Revised changes to backstop comparables |
| 18 | 10/26/19 | NM | Naeem Muscatwalla | 0.8 | Review of comments related to presentation on precedent backstop commitments |
| 18 | 10/26/19 | NM | Naeem Muscatwalla | 4.5 | Revision to presentation summarizing research on backstop commitment letters |
| 18 | 10/26/19 | ZS | Zack Stone | 2.0 | Additional research for comparable backstop fee analysis |
| 18 | 10/26/19 | ZS | Zack Stone | 1.4 | Edits to presentation on comparable backstop fee analysis |
| 18 | 10/27/19 | MM | Matt Merkel | 1.4 | Researched backstop comparables |
| 18 | 10/27/19 | MM | Matt Merkel | 2.4 | Reviewed changes to backstop comparables and made direct edits |
| 18 | 10/27/19 | SG | Sherman Guillema | 1.0 | Reviewed analysis of comparable equity backstop transactions |
| 18 | 10/28/19 | AS | Alex Stevenson | 0.2 | Correspondence re: financing motion |
| 18 | 10/28/19 | AS | Alex Stevenson | 0.6 | Review and comment on backstp analysis |
| 18 | 10/28/19 | MM | Matt Merkel | 1.6 | Reviewed changes to equity backstop comparables summary; correspondence with team |
| 18 | 10/28/19 | PG | Peter Gnatowski | 2.4 | Reviewed select comparable backstop commitment fee letters; internal emails re: same |
| 18 | 10/28/19 | ZS | Zack Stone | 1.6 | Edits to comparable backstop fee analysis and presentation |
| 18 | 10/29/19 | BM | Brendan Murphy | 1.5 | Reviewed and commented on comparable backstop fee analysis |
| 18 | 10/29/19 | MM | Matt Merkel | 1.1 | Researched comparable backstop commitment fees |
| 18 | 10/29/19 | MM | Matt Merkel | 1.4 | Reviewed updates to comparable backstop commitments summary |
| 18 | 10/29/19 | MM | Matt Merkel | 1.1 | Made direct edits to comparable backstop commitments summary |
| 18 | 10/29/19 | MM | Matt Merkel | 1.1 | Made edits to equity backstop fees analysis |
| 18 | 10/29/19 | SG | Sherman Guillema | 0.7 | Reviewed analysis of comparable equity backstop transactions |
| 18 | 10/29/19 | ZS | Zack Stone | 2.2 | Research for comparable backstop fee analysis |
| 18 | 10/29/19 | ZS | Zack Stone | 1.5 | Research and edits for comparable backstop fee analysis |
| 18 | 10/30/19 | AS | Alex Stevenson | 0.4 | Review financing fee analysis and comment |
| 18 | 10/30/19 | AS | Alex Stevenson | 0.4 | Review and comment on backstop fee comparable analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 18 | 10/30/19 | BM | Brendan Murphy | 2.8 | Reviewed select backstop comparables and comments to backstop analysis |
| 18 | 10/30/19 | MM | Matt Merkel | 2.0 | Researched comparable backstop commitment fees terms |
| 18 | 10/30/19 | MM | Matt Merkel | 1.1 | Reviewed edits to comparable backstop commitment fees summary |
| 18 | 10/30/19 | NM | Naeem Muscatwalla | 0.8 | Revision to materials on comparable equity backstops |
| 18 | 10/30/19 | PG | Peter Gnatowski | 1.8 | Research into commitment letters based on discussions with counsel |
| 18 | 10/30/19 | PG | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of backstop party holders |
| 18 | 10/30/19 | PG | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of updated commitment fees |
| 18 | 10/30/19 | PG | Peter Gnatowski | 1.3 | Edited analysis of backstop party holders |
| 18 | 10/30/19 | PG | Peter Gnatowski | 1.0 | Reviewed unredacted engagement letters from commitment letters provided by Debtors; emails re: same |
| 18 | 10/30/19 | ZS | Zack Stone | 2.0 | Research for comparable backstop fee analysis; edits to analysis |
| 18 | 10/31/19 | AG | Alex Gebert | 2.0 | Review RSA extension and financing commitments |
| 18 | 10/31/19 | AS | Alex Stevenson | 0.3 | Review and comment on revised backstop fee comparable analysis |
| 18 | 10/31/19 | EE | Erik Ellingson | 2.5 | Reviewed and comment on equity backstop fee comparables and summary |
| 18 | 10/31/19 | MM | Matt Merkel | 0.5 | Made edits to comparable backstop commitment fees summary |
| 18 | 10/31/19 | PG | Peter Gnatowski | 1.5 | Reviewed and commented on backstop fee comparable analysis |
| 18 | 10/31/19 | SG | Sherman Guillema | 1.8 | Review, revise and comment on discussion materials regarding commitment letters |
| 19 | 10/1/19 | AS | Alex Stevenson | 0.7 | Review analysis of credit rating metrics |
| 19 | 10/1/19 | EE | Erik Ellingson | 1.8 | Reviewed and commented on credit rating metrics for S&P credit rating analysis |
| 19 | 10/1/19 | MM | Matt Merkel | 1.7 | Made direct edits to illustrative S&P credit rating analysis |
| 19 | 10/1/19 | MM | Matt Merkel | 0.5 | Discussed S&P credit rating analysis with senior banker |
| 19 | 10/1/19 | SG | Sherman Guillema | 0.5 | Internal discussion re: S&P credit rating analysis |
| 19 | 10/1/19 | SG | Sherman Guillema | 0.6 | Review and comment on discussion materials re: prospective credit rating |
| 19 | 10/1/19 | ZS | Zack Stone | 2.0 | Edits to S&P Credit Analysis analysis |
| 19 | 10/1/19 | ZS | Zack Stone | 1.5 | Edits to S&P Credit Analysis presentation |
| 19 | 10/2/19 | MM | Matt Merkel | 0.5 | Coordinated call with S&P |
| 19 | 10/2/19 | MM | Matt Merkel | 1.0 | Drafted questions for S&P call |
| 19 | 10/2/19 | MM | Matt Merkel | 1.6 | Reviewed and made direct edits to S&P credit rating analysis |
| 19 | 10/2/19 | MM | Matt Merkel | 0.4 | Internal communication on illustrative credit rating analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 19 | 10/2/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented on updated interest rate analysis of competing plans |
| 19 | 10/2/19 | RJ | Riley Jacobs | 1.1 | Review debtors term sheet for post petition interest |
| 19 | 10/2/19 | RJ | Riley Jacobs | 0.9 | Review bondholders term sheet for post petition interest |
| 19 | 10/2/19 | RJ | Riley Jacobs | 1.8 | Create spreadsheet outlining potential post petition payments under plans |
| 19 | 10/2/19 | RJ | Riley Jacobs | 1.7 | Internal communications and edits to post petition interest payments spreadsheet |
| 19 | 10/2/19 | ZS | Zack Stone | 0.6 | Review S&P Credit Analysis re: taxes |
| 19 | 10/3/19 | AS | Alex Stevenson | 0.8 | Participate in call with S&P |
| 19 | 10/3/19 | MM | Matt Merkel | 0.8 | Participated in S&P call |
| 19 | 10/3/19 | MM | Matt Merkel | 1.8 | Reviewed illustrative credit rating analysis and provided comments |
| 19 | 10/3/19 | SG | Sherman Guillema | 0.8 | Call with S&P ratings analyst |
| 19 | 10/3/19 | ZS | Zack Stone | 0.8 | discussion with S&P Ratings |
| 19 | 10/3/19 | ZS | Zack Stone | 0.6 | Summarize notes from conversation with S&P |
| 19 | 10/3/19 | ZS | Zack Stone | 1.6 | Edits to illustrative S&P Credit Analysis re: internal presentation |
| 19 | 10/4/19 | AS | Alex Stevenson | 1.1 | Review credit metric analysis and comment |
| 19 | 10/4/19 | MM | Matt Merkel | 2.0 | Reviewed and made direct edits to illustrative credit rating analysis |
| 19 | 10/4/19 | MM | Matt Merkel | 1.4 | Reviewed illustrative credit rating analysis and provided comments |
| 19 | 10/4/19 | MM | Matt Merkel | 2.2 | Made direct edits to illustrative S&P credit rating analysis |
| 19 | 10/4/19 | SG | Sherman Guillema | 0.5 | Reviewed and commented on underlying calculations re: illustrative credit rating |
| 19 | 10/4/19 | ZS | Zack Stone | 2.7 | Edits to S&P Credit Analysis |
| 19 | 10/4/19 | ZS | Zack Stone | 3.1 | Edits to illustrative S&P Credit rating presentation |
| 19 | 10/5/19 | AG | Alex Gebert | 1.5 | Prepare interest expense matrix between competing plans |
| 19 | 10/5/19 | AG | Alex Gebert | 2.0 | Comparative analysis of fees/costs of competing plan proposals |
| 19 | 10/5/19 | AG | Alex Gebert | 0.7 | Additional analysis of costs based on internal comments |
| 19 | 10/5/19 | AG | Alex Gebert | 1.0 | Draft presentation re: interest expense sensitivity |
| 19 | 10/5/19 | MM | Matt Merkel | 1.8 | Reviewed and made direct edits to S&P credit rating analysis |
| 19 | 10/5/19 | PG | Peter Gnatowski | 0.7 | Reviewed and commented on interest rate analysis of Debtors' plan |
| 19 | 10/5/19 | ZS | Zack Stone | 0.6 | Edits to S&P Credit Analysis |
| 19 | 10/5/19 | ZS | Zack Stone | 1.0 | Edits to S&P Credit rating internal presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 19 | 10/6/19 | ZS | Zack Stone | 1.4 | Edits to S&P Credit Analysis re total leverage and related metrics |
| 19 | 10/7/19 | AS | Alex Stevenson | 0.5 | Final review of credit rating analysis |
| 19 | 10/7/19 | AS | Alex Stevenson | 0.3 | Discussion with SG re credit rating analysis |
| 19 | 10/7/19 | BM | Brendan Murphy | 2.1 | Review of internal analysis re: Credit Rating Analysis |
| 19 | 10/7/19 | EE | Erik Ellingson | 1.4 | Review updated credit rating analysis |
| 19 | 10/7/19 | MM | Matt Merkel | 1.0 | Reviewed edits to illustrative credit rating analysis presentation |
| 19 | 10/7/19 | PG | Peter Gnatowski | 0.5 | Reviewed updated analysis of credit ratings and credit metrics under proposed plans |
| 19 | 10/7/19 | SG | Sherman Guillema | 0.5 | Edited revised draft credit ratings presentation; discussion with AS re: same |
| 19 | 10/12/19 | MM | Matt Merkel | 1.1 | Reviewed updated credit rating analysis |
| 19 | 10/15/19 | AG | Alex Gebert | 0.9 | Update interest expense analysis and re: presentation materials |
| 19 | 10/15/19 | AG | Alex Gebert | 0.6 | Address comments re: interest expense analysis |
| 19 | 10/15/19 | MM | Matt Merkel | 1.6 | Reviewed and updated interest expense analysis |
| 19 | 10/20/19 | PG | Peter Gnatowski | 0.6 | Reviewed and commented on interest rate analysis |
| 19 | 10/20/19 | PG | Peter Gnatowski | 2.0 | Edits to updated interest rate analysis; internal correspondence |
| 19 | 10/21/19 | MM | Matt Merkel | 0.5 | Made edits to accrued interest expense calculations |
| 19 | 10/22/19 | EE | Erik Ellingson | 0.9 | Reconciled interest rate analysis from junior banker |
| 19 | 10/22/19 | MM | Matt Merkel | 0.3 | Made edits to accrued interest expense calculations |
| 19 | 10/22/19 | PG | Peter Gnatowski | 1.3 | Addition comments re: changes to interest rate analysis |
| 19 | 10/23/19 | MM | Matt Merkel | 0.8 | Analyzed interest expense differences among competing plans |
| 19 | 10/23/19 | PG | Peter Gnatowski | 1.1 | Reviewed and commented on updated analysis of pre and post-petition interest |
| 19 | 10/23/19 | ZS | Zack Stone | 2.4 | Update pre/post petition interest expense analysis |
| 19 | 10/24/19 | BW | Brent Williams | 0.9 | Review and comment on analysis of interest expense under competing plans |
| 19 | 10/24/19 | EE | Erik Ellingson | 2.8 | Researched comparable interest rates in for public utilities |
| 19 | 10/25/19 | MM | Matt Merkel | 0.3 | Researched S&P liquidity ratio |
| 19 | 10/25/19 | SG | Sherman Guillema | 3.0 | Reviewed rating agency guidelines |
| 19 | 10/25/19 | SG | Sherman Guillema | 0.5 | Internal correspondence regarding potential credit rating of exit financing |
| 19 | 10/28/19 | EE | Erik Ellingson | 3.4 | Additional research on recent public utility bond issuances |
| 19 | 10/28/19 | EE | Erik Ellingson | 2.3 | Prepared summary of comparable bond issuances |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 19 | 10/28/19 | SG | Sherman Guillema | 2.9 | Reviewed credit ratings reports of comparable utilities; internal communications |
| 20 | 10/1/19 | MM | Matt Merkel | 1.6 | Prepared comments and discussed utility index analysis with junior banker |
| 20 | 10/1/19 | NM | Naeem Muscatwalla | 3.3 | Developed template to populate historical P/E ratios for S&P utility index companies |
| 20 | 10/1/19 | NM | Naeem Muscatwalla | 3.1 | Revision to P/E benchmarking analysis |
| 20 | 10/1/19 | NM | Naeem Muscatwalla | 0.6 | Internal coordination regarding P/E benchmarking analysis |
| 20 | 10/1/19 | PG | Peter Gnatowski | 0.6 | Internal coordination re: PE benchmarking analysis |
| 20 | 10/1/19 | PG | Peter Gnatowski | 0.6 | Reviewed updated utility index analysis; internal comments re: same |
| 20 | 10/2/19 | AG | Alex Gebert | 0.6 | Consolidate benchmarking / valuation analysis and materials |
| 20 | 10/2/19 | MM | Matt Merkel | 1.4 | Reviewed updated utility index |
| 20 | 10/2/19 | NM | Naeem Muscatwalla | 2.5 | Revision to P/E benchmarking of Utility index |
| 20 | 10/2/19 | NM | Naeem Muscatwalla | 3.1 | Incorporated historical LTM EBITDA stats in Utility index |
| 20 | 10/2/19 | NM | Naeem Muscatwalla | 1.5 | Internal coordination regarding P/E benchmarking of Utility Index |
| 20 | 10/2/19 | PG | Peter Gnatowski | 0.8 | Reviewed updated utility index analysis for recent market trends; internal discussions re: edits |
| 20 | 10/3/19 | NM | Naeem Muscatwalla | 1.1 | Internal coordination regarding P/E benchmarking of Utility Index |
| 20 | 10/7/19 | MM | Matt Merkel | 1.2 | Reviewed utility comparables benchmarking / valuation index and provided comments |
| 20 | 10/7/19 | NM | Naeem Muscatwalla | 3.6 | Internal coordination and revision to Utility index benchmarking analysis |
| 20 | 10/8/19 | BW | Brent Williams | 1.5 | Review of PG&E Utility Index comps |
| 20 | 10/11/19 | AG | Alex Gebert | 2.5 | Research/update comparable precedent transactions |
| 20 | 10/11/19 | AG | Alex Gebert | 0.8 | Internal discussion re: Benchmarking and valuation materials |
| 20 | 10/11/19 | EE | Erik Ellingson | 2.3 | Reviewed and revised historical financials for trading comparables analysis |
| 20 | 10/11/19 | EE | Erik Ellingson | 2.5 | Reviewed updated utility index comps |
| 20 | 10/11/19 | EE | Erik Ellingson | 2.8 | Comparables business model validation and add-back analysis |
| 20 | 10/11/19 | MM | Matt Merkel | 2.7 | Drafted benchmarking / valuation summary outline |
| 20 | 10/11/19 | RJ | Riley Jacobs | 0.8 | Internal communications re: Debtor benchmarking / valuation presentation |
| 20 | 10/11/19 | ZS | Zack Stone | 0.8 | Internal Discussions re: benchmarking / valuation Deck |
| 20 | 10/12/19 | MM | Matt Merkel | 1.7 | Revised internal benchmarking / valuation summary based on internal call |
| 20 | 10/13/19 | RJ | Riley Jacobs | 2.9 | Research power / energy industry metrics and trends for benchmarking analysis |
| 20 | 10/14/19 | AG | Alex Gebert | 1.1 | Prepare regulatory and company overview slides for benchmarking / valuation deck |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 20 | 10/14/19 | EE | Erik Ellingson | 3.6 | Benchmarking / valuation presentation research and review |
| 20 | 10/14/19 | EE | Erik Ellingson | 0.7 | Internal call re: benchmarking / valuation and comparable analysis |
| 20 | 10/14/19 | MM | Matt Merkel | 1.7 | Researched updated trading comps for benchmarking analysis |
| 20 | 10/14/19 | MM | Matt Merkel | 1.6 | Reviewed valuation / benchmarking analysis materials from junior bankers |
| 20 | 10/14/19 | MM | Matt Merkel | 0.8 | Made direct edits and provided comments on valuation / benchmarking analysis presentation |
| 20 | 10/14/19 | NM | Naeem Muscatwalla | 3.0 | Develop operating statistic slides comparison for comparable benchmarking companies presentation |
| 20 | 10/14/19 | RJ | Riley Jacobs | 2.3 | Prepare slides on power / energy industry metrics based on research |
| 20 | 10/14/19 | SG | Sherman Guillema | 3.2 | Review and comment on benchmarking/valuation analysis |
| 20 | 10/14/19 | ZS | Zack Stone | 2.8 | Prepare summary slides for summary benchmarking analysis |
| 20 | 10/14/19 | ZS | Zack Stone | 2.0 | Prepare slides for valuation presentation re: alternative methodology |
| 20 | 10/14/19 | ZS | Zack Stone | 1.7 | Prepare slides for revised benchmarking analysis |
| 20 | 10/14/19 | ZS | Zack Stone | 2.0 | Prepared financial summary for benchmarking analysis |
| 20 | 10/15/19 | AG | Alex Gebert | 1.5 | Prepare company overview in benchmarking / valuation overview |
| 20 | 10/15/19 | MM | Matt Merkel | 1.6 | Reviewed and commented on updated benchmarking analysis |
| 20 | 10/15/19 | SG | Sherman Guillema | 2.5 | Reviewed and revised analysis of comparable companies for valuation analysis |
| 20 | 10/15/19 | ZS | Zack Stone | 2.8 | Revised benchmarking/ valuation presentation based on comments from senior bankers |
| 20 | 10/16/19 | AG | Alex Gebert | 1.5 | Updates to regulatory and company overview slides |
| 20 | 10/16/19 | MM | Matt Merkel | 1.4 | Reviewed changes to benchmarking /valuation presentation |
| 20 | 10/16/19 | MM | Matt Merkel | 0.9 | Discussed benchmarking / valuation analysis summary with SG |
| 20 | 10/16/19 | ZS | Zack Stone | 3.2 | Edits to benchmarking / valuation presentation re: industry overview; internal communications |
| 20 | 10/17/19 | AG | Alex Gebert | 1.8 | Prepared regulatory analysis for benchmarking / valuation overview |
| 20 | 10/17/19 | AG | Alex Gebert | 2.1 | Research regulatory impact for benchmarking / valuation |
| 20 | 10/17/19 | EE | Erik Ellingson | 2.3 | Reviewed and commented on updated benchmarking analysis |
| 20 | 10/17/19 | EE | Erik Ellingson | 1.9 | Revised comparable trading comps |
| 20 | 10/17/19 | ZS | Zack Stone | 2.8 | Edits to benchmarking / valuation analysis re: P/E Ratio, Comps Approach |
| 20 | 10/18/19 | MM | Matt Merkel | 3.2 | Reviewed changes to benchmarking and valuation analysis summary |
| 20 | 10/18/19 | MM | Matt Merkel | 1.4 | Made direct edits to benchmarking / valuation analysis presentation |
| 20 | 10/18/19 | ZS | Zack Stone | 2.5 | Edits to benchmarking / valuation presentation re: P/E Ratio, Comps Approach presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 20 | 10/18/19 | ZS | Zack Stone | 2.7 | Edits to benchmarking / valuation presentation re: alternative methodologies |
| 20 | 10/21/19 | AG | Alex Gebert | 1.5 | Review and address senior comments re: benchmarking / valuation presentation |
| 20 | 10/21/19 | MM | Matt Merkel | 0.4 | Participated in internal discussion re: benchmarking / valuation analysis |
| 20 | 10/21/19 | RJ | Riley Jacobs | 2.0 | Create analysis on 3Q19 Earnings release dates for comps |
| 20 | 10/21/19 | SG | Sherman Guillema | 0.4 | Internal discussion regarding benchmarking / valuation analysis |
| 20 | 10/21/19 | ZS | Zack Stone | 0.4 | Internal Discussions re: benchmarking / valuation Presentation |
| 20 | 10/22/19 | AG | Alex Gebert | 1.5 | Research and review earnings dates of comparable companies |
| 20 | 10/22/19 | AG | Alex Gebert | 2.5 | Updates to benchmarking / valuation presentation (cap structure, financial overview) |
| 20 | 10/22/19 | EE | Erik Ellingson | 2.1 | Updated trading comparables for Q3 financials |
| 20 | 10/22/19 | EE | Erik Ellingson | 2.4 | Additional revision to updated key financial metrics for Q3 results |
| 20 | 10/22/19 | ZS | Zack Stone | 1.6 | Prepared detailed competitor benchmarking analysis (company 11) |
| 20 | 10/22/19 | ZS | Zack Stone | 1.6 | Prepared detailed competitor benchmarking analysis (company 12) |
| 20 | 10/23/19 | MM | Matt Merkel | 2.9 | Reviewed and commented on competitor benchmarking / valuation analysis summary |
| 20 | 10/23/19 | RJ | Riley Jacobs | 1.2 | Additional edits to industry metrics for benchmarking / valuation presentation |
| 20 | 10/23/19 | SG | Sherman Guillema | 3.2 | Review and revised benchmarking / valuation analysis |
| 20 | 10/24/19 | AG | Alex Gebert | 2.3 | Research equity research re: Utility discounts |
| 20 | 10/24/19 | EE | Erik Ellingson | 2.7 | Reviewed utility discount research |
| 20 | 10/24/19 | NM | Naeem Muscatwalla | 3.8 | Reviewed sell side research to determine discounts applied to PG&E |
| 20 | 10/24/19 | PG | Peter Gnatowski | 1.3 | Reviewed research on comparable benchmarking / valuation structures for other utilities |
| 20 | 10/24/19 | RJ | Riley Jacobs | 2.4 | Created summary of utility discounts for benchmarking |
| 20 | 10/24/19 | ZS | Zack Stone | 1.5 | Updated selected benchmarking analysis for public companies re: Company 1 Q3 results |
| 20 | 10/25/19 | BM | Brendan Murphy | 0.7 | Review of Morgan Stanley research report |
| 20 | 10/25/19 | EE | Erik Ellingson | 4.5 | Equity research and update relative to impact of Kincade |
| 20 | 10/25/19 | EE | Erik Ellingson | 3.1 | Reviewed and compared other advisor trading comparables |
| 20 | 10/25/19 | MM | Matt Merkel | 2.0 | Reviewed updated benchmarking analysis for Q3 results |
| 20 | 10/28/19 | AG | Alex Gebert | 0.4 | Review capital structure inputs for benchmarking / valuation presentation |
| 20 | 10/28/19 | MM | Matt Merkel | 0.6 | Participated in internal call re: benchmarking / valuation |
| 20 | 10/28/19 | ZS | Zack Stone | 0.6 | Participated in internal discussions re: benchmarking / valuation |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 20 | 10/28/19 | ZS | Zack Stone | 1.6 | Edits to benchmarking / valuation analysis based on comments from MM |
| 20 | 10/28/19 | ZS | Zack Stone | 1.8 | Additional edits to benchmarking / valuation analysis based on financial results |
| 20 | 10/28/19 | ZS | Zack Stone | 2.0 | Updated benchmarking / valuation analysis for PE ratios |
| 20 | 10/29/19 | EE | Erik Ellingson | 1.7 | Reviewed and commented on updated trading comparables |
| 20 | 10/29/19 | NM | Naeem Muscatwalla | 2.5 | Revisions to benchmarking / valuation deck based on EE comments |
| 20 | 10/29/19 | ZS | Zack Stone | 1.5 | Selected Public Company benchmarking Analysis re: Company 2 Q3 results |
| 20 | 10/30/19 | MM | Matt Merkel | 1.6 | Reviewed selected company financials for benchmarking / valuation analysis |
| 20 | 10/30/19 | ZS | Zack Stone | 1.9 | Selected Public Company benchmarking Analysis re: Company 3 Q3 results |
| 21 | 10/1/19 | AG | Alex Gebert | 1.0 | Review and summarize commentary re: UCC motion to terminate exclusivity |
| 21 | 10/1/19 | BM | Brendan Murphy | 0.3 | Review of Pleading re: UCC in Support of Terminating Exclusivity |
| 21 | 10/1/19 | BM | Brendan Murphy | 0.3 | Review of Pleading re: Public Advocates in Support of Terminating Exclusivity |
| 21 | 10/1/19 | BM | Brendan Murphy | 2.4 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 10/1/19 | BW | Brent Williams | 0.5 | Review media reports on termination of exclusivity. |
| 21 | 10/1/19 | BW | Brent Williams | 1.6 | Reviewed joint status conference updates and exclusivity pleadings |
| 21 | 10/1/19 | PG | Peter Gnatowski | 1.0 | Reviewed various responses to exclusivity including UCC, Turn, public advocates and union |
| 21 | 10/2/19 | BM | Brendan Murphy | 0.6 | Reviewed external article re: Support for Termination of Exclusivity |
| 21 | 10/2/19 | BM | Brendan Murphy | 1.9 | Reviewed and commented on equity backstop and BH comparison |
| 21 | 10/2/19 | BW | Brent Williams | 1.5 | Review of joinders to termination of exclusivity |
| 21 | 10/2/19 | PG | Peter Gnatowski | 1.6 | Reviewed and commented on updated analysis of backstop and comparison to bondholder plan |
| 21 | 10/3/19 | AG | Alex Gebert | 1.4 | Prepared analysis of S&U re per Bondholders plan |
| 21 | 10/4/19 | AG | Alex Gebert | 1.0 | Review Debtors' objection to termination |
| 21 | 10/4/19 | AG | Alex Gebert | 2.3 | Draft presentation re: competing plan proposals |
| 21 | 10/4/19 | AG | Alex Gebert | 1.5 | Research and circulate plan proposal summaries to date |
| 21 | 10/4/19 | AS | Alex Stevenson | 1.7 | Review opposition to termination motion and correspondence with team |
| 21 | 10/4/19 | AS | Alex Stevenson | 0.8 | Correspondence re: tax issues |
| 21 | 10/4/19 | BM | Brendan Murphy | 1.6 | Review of Pleading re: Debtors Objection to Joint Motion to Terminate Exclusivity |
| 21 | 10/4/19 | BW | Brent Williams | 0.8 | Discussion re: tax issues and plan |
| 21 | 10/4/19 | BW | Brent Williams | 2.2 | Review of Debtors objection to TCC and bondholder plan |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 21 | 10/4/19 | BW | Brent Williams | 1.0 | Review media reports on termination of exclusivity |
| 21 | 10/4/19 | BW | Brent Williams | 1.1 | Reviewed subro response and analysis |
| 21 | 10/4/19 | PG | Peter Gnatowski | 1.3 | Reviewed Debtors objection to terminate exclusivity |
| 21 | 10/4/19 | PG | Peter Gnatowski | 0.7 | Reviewed subrogation response re: exclusivity and analysis of return; emails re: same |
| 21 | 10/4/19 | RJ | Riley Jacobs | 0.9 | Initial review of debtor objection to join motion to end exclusivity |
| 21 | 10/4/19 | SG | Sherman Guillema | 0.7 | Review of Subro Objection to Motion to Terminate Exclusivity |
| 21 | 10/4/19 | SG | Sherman Guillema | 1.2 | Review of Debtors Objection to Joint Motion to Terminate Exclusivity |
| 21 | 10/4/19 | SG | Sherman Guillema | 2.0 | Prepared summary of reorganization plans for counsel |
| 21 | 10/4/19 | ZS | Zack Stone | 1.0 | Read and review amended debtor plan |
| 21 | 10/5/19 | BM | Brendan Murphy | 1.2 | Review of Pleading re: Debtors Objection to Joint Motion to Terminate Exclusivity |
| 21 | 10/5/19 | BW | Brent Williams | 1.7 | Reviewed updated BH and Debtors plans and related changes |
| 21 | 10/5/19 | BW | Brent Williams | 1.5 | Review and comment on comparison of bondholder and equity plans |
| 21 | 10/5/19 | BW | Brent Williams | 1.2 | Reviewed updated analysis of comparison of bondholder and equity plans for TCC |
| 21 | 10/5/19 | PG | Peter Gnatowski | 1.2 | Evaluated economic benefit analysis in Debtors' objection to exclusivity |
| 21 | 10/5/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented on updated presentation of competing plans |
| 21 | 10/5/19 | PG | Peter Gnatowski | 0.8 | Reviewed and commented on updated sources and uses analysis of competing plans |
| 21 | 10/5/19 | PG | Peter Gnatowski | 0.5 | Reviewed presentation from third-party advisors re: competing plans |
| 21 | 10/6/19 | NM | Naeem Muscatwalla | 1.8 | Research and internal circulation of disclosure statements from precedent bankruptcies |
| 21 | 10/7/19 | BW | Brent Williams | 1.5 | Review of court pleadings associated with the termination of exclusivity hearing |
| 21 | 10/7/19 | MM | Matt Merkel | 1.2 | Made direct edits to competing plans summary analysis |
| 21 | 10/8/19 | MM | Matt Merkel | 0.9 | Reviewed competing plans of reorganization |
| 21 | 10/8/19 | SG | Sherman Guillema | 0.8 | Review subro motion to terminate exclusivity |
| 21 | 10/9/19 | AG | Alex Gebert | 0.9 | Research market reaction to exclusivity termination |
| 21 | 10/9/19 | AG | Alex Gebert | 0.6 | Review order terminating exclusivity |
| 21 | 10/9/19 | AS | Alex Stevenson | 0.4 | Review order terminating exclusivity |
| 21 | 10/9/19 | AS | Alex Stevenson | 1.0 | Internal communication on exclusivity |
| 21 | 10/9/19 | BW | Brent Williams | 0.5 | Review Judge Montali's decision on exclusivity |
| 21 | 10/9/19 | BW | Brent Williams | 0.8 | Review of media reports on exclusivity ruling |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 21 | 10/9/19 | BW | Brent Williams | 1.0 | Internal discussions re: exclusivity ruling |
| 21 | 10/9/19 | EE | Erik Ellingson | 0.5 | Review of order terminating exclusivity |
| 21 | 10/9/19 | EE | Erik Ellingson | 3.9 | Equity research and comparables analysis relatively to exclusivity termination |
| 21 | 10/9/19 | PG | Peter Gnatowski | 0.5 | Reviewed court order to terminate exclusivity and related press |
| 21 | 10/10/19 | MM | Matt Merkel | 0.3 | Discussed competing term sheets with senior banker |
| 21 | 10/10/19 | RJ | Riley Jacobs | 1.2 | Read external articles re: exclusivity termination |
| 21 | 10/11/19 | BW | Brent Williams | 1.6 | Review draft of POR |
| 21 | 10/11/19 | RJ | Riley Jacobs | 2.4 | Review and circulated pleadings on POR, RSA, and Equity Backstops |
| 21 | 10/13/19 | BM | Brendan Murphy | 1.4 | Review and comment on draft POR |
| 21 | 10/13/19 | BW | Brent Williams | 1.0 | Review and comment on plan of reorganization |
| 21 | 10/14/19 | AS | Alex Stevenson | 2.6 | Review draft plan of reorganization and provide comments |
| 21 | 10/14/19 | BM | Brendan Murphy | 2.4 | Additional review for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/14/19 | BM | Brendan Murphy | 1.0 | Summarized for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/14/19 | BM | Brendan Murphy | 1.6 | Review and provide comments to plan term sheet |
| 21 | 10/14/19 | BW | Brent Williams | 2.5 | Reviewed iterations of plan documents and provided comments |
| 21 | 10/14/19 | BW | Brent Williams | 1.7 | Provided comments on plan issues |
| 21 | 10/14/19 | PG | Peter Gnatowski | 1.3 | Reviewed draft plan document; provided comments |
| 21 | 10/14/19 | PG | Peter Gnatowski | 1.8 | Consolidated internal comments to Plan document |
| 21 | 10/14/19 | PG | Peter Gnatowski | 0.3 | Research conditions re: wildfires in commitment letters; emails with counsel |
| 21 | 10/14/19 | RJ | Riley Jacobs | 2.0 | Research and archive presentation and pleadings related to term sheets and backstops |
| 21 | 10/14/19 | SG | Sherman Guillema | 2.3 | Review and provide comments on TCC/AHC plan |
| 21 | 10/15/19 | AS | Alex Stevenson | 0.8 | Review redline of plan of reorganization |
| 21 | 10/15/19 | BW | Brent Williams | 1.1 | Review and comment on updated TCC/AHB draft plan |
| 21 | 10/15/19 | RJ | Riley Jacobs | 1.4 | Prepared comparison of term sheets and backstop letters |
| 21 | 10/16/19 | BW | Brent Williams | 1.5 | Reviewed RSA pleadings |
| 21 | 10/16/19 | RJ | Riley Jacobs | 1.2 | Research historical POR regarding certain terms |
| 21 | 10/17/19 | BM | Brendan Murphy | 1.9 | Analysis, review, and summarized comments for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/17/19 | BW | Brent Williams | 1.6 | Review and comment on TCC/AHB draft plan |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 21 | 10/17/19 | EE | Erik Ellingson | 1.8 | Research certain topics related to plan issues |
| 21 | 10/17/19 | PG | Peter Gnatowski | 0.2 | Reviewed statement by the Debtors re: plan |
| 21 | 10/17/19 | PG | Peter Gnatowski | 1.0 | Reviewed and commented to TCC/ABH plan |
| 21 | 10/17/19 | PG | Peter Gnatowski | 0.8 | Reviewed updated drafts of TCC/ABH plan |
| 21 | 10/20/19 | BM | Brendan Murphy | 2.9 | Review and analysis of proposed Plan schedule, claims and variances |
| 21 | 10/20/19 | BW | Brent Williams | 1.3 | Review plan scheduling scenarios |
| 21 | 10/21/19 | BM | Brendan Murphy | 2.1 | Review and analysis of proposed Plan schedule, claims and variances |
| 21 | 10/21/19 | BW | Brent Williams | 1.6 | Review key provisions in subro RSA pleadings |
| 21 | 10/21/19 | BW | Brent Williams | 0.5 | Review TCC/Bond Plan Schedule Statement |
| 21 | 10/21/19 | PG | Peter Gnatowski | 1.8 | Reviewed and commented on internal return analysis based on comments from third-party advisor |
| 21 | 10/21/19 | PG | Peter Gnatowski | 0.5 | Reviewed plan schedule statement of the TCC |
| 21 | 10/21/19 | PG | Peter Gnatowski | 0.8 | Reviewed subrogation RSA support from Baupost, Debtors and subrogation holders |
| 21 | 10/22/19 | AS | Alex Stevenson | 0.8 | Review pleadings related to case scheduling and timing of competing plans |
| 21 | 10/22/19 | BM | Brendan Murphy | 1.6 | Reviewed and commented on competing plan summary |
| 21 | 10/22/19 | BM | Brendan Murphy | 2.4 | Analysis, review, and summarized comments for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/22/19 | BW | Brent Williams | 1.0 | Review and comment on comparison of joint and debtor plan |
| 21 | 10/22/19 | MM | Matt Merkel | 1.4 | Reviewed competing plans of reorganization bankruptcy schedules |
| 21 | 10/23/19 | BM | Brendan Murphy | 1.9 | Reviewed comparison of sources and uses |
| 21 | 10/23/19 | BM | Brendan Murphy | 2.3 | Analysis, review, and summarized comments for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/23/19 | BW | Brent Williams | 1.5 | Reviewed updated comparison of plans |
| 21 | 10/23/19 | BW | Brent Williams | 1.0 | Review debtors' competing plan timeline |
| 21 | 10/28/19 | AG | Alex Gebert | 2.1 | Review and analysis of S/U of competing plans |
| 21 | 10/28/19 | MM | Matt Merkel | 2.1 | Reconciled sources and uses of various plans |
| 21 | 10/31/19 | PG | Peter Gnatowski | 2.2 | Reviewed questions for third-party advisors re: proposal; analyzed presentation from third parties re: same |
| 22 | 10/1/19 | BM | Brendan Murphy | 2.8 | Review and analysis of discovery documents for Counsel for Williams deposition |
| 22 | 10/1/19 | BW | Brent Williams | 1.0 | Review key discovery materials for Counsel and questions for deposition |
| 22 | 10/2/19 | BM | Brendan Murphy | 2.1 | Review and analysis of key discovery documents for Counsel for Rosenbaum deposition |
| 22 | 10/4/19 | BW | Brent Williams | 1.5 | Review and comment on discovery questions for Counsel and select exhibits related to deposition |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 22 | 10/4/19 | PG | Peter Gnatowski | 1.3 | Reviewed deposition production documents provided by the bondholders |
| 22 | 10/8/19 | AG | Alex Gebert | 3.5 | Review discovery documents from Subro |
| 22 | 10/8/19 | AG | Alex Gebert | 0.6 | Internal emails re: relevant discovery documents |
| 22 | 10/8/19 | AS | Alex Stevenson | 2.7 | Prepare questions for deposition of Subrogation Holders Rule 30(b)(6) witness |
| 22 | 10/8/19 | AS | Alex Stevenson | 0.7 | Correspondence re: deposition prep |
| 22 | 10/8/19 | AS | Alex Stevenson | 0.8 | Review subro discovery and correspondence with BH |
| 22 | 10/8/19 | AS | Alex Stevenson | 3.1 | Review documents produced for depositions for subrogation |
| 22 | 10/8/19 | BM | Brendan Murphy | 0.9 | Review of 30(b)6 notice and related documents |
| 22 | 10/8/19 | BM | Brendan Murphy | 2.0 | Review and comments to preliminary deposition questions re: Rothschild |
| 22 | 10/8/19 | BM | Brendan Murphy | 2.3 | Review and analysis of key discovery documents re: Rothschild |
| 22 | 10/8/19 | MM | Matt Merkel | 2.3 | Coordinate access to deposition documents and provided guidance to junior analysts re: document review |
| 22 | 10/8/19 | MM | Matt Merkel | 3.0 | Reviewed production files for subrogation deposition |
| 22 | 10/8/19 | MM | Matt Merkel | 2.6 | Drafted questions list for subro deposition |
| 22 | 10/8/19 | NM | Naeem Muscatwalla | 2.5 | Review of subro discovery files for deposition and organization of relevant files |
| 22 | 10/8/19 | PG | Peter Gnatowski | 2.5 | Reviewed key Rothschild deposition documents |
| 22 | 10/8/19 | PG | Peter Gnatowski | 3.0 | Continued review of key deposition documents |
| 22 | 10/8/19 | PG | Peter Gnatowski | 1.2 | Drafted questions for counsel on deposition documents |
| 22 | 10/8/19 | PG | Peter Gnatowski | 1.0 | Reviewed and commented on other internal questions re: depositions |
| 22 | 10/8/19 | RJ | Riley Jacobs | 1.8 | Initial review of discovery documents received from subro |
| 22 | 10/8/19 | SG | Sherman Guillema | 1.0 | Drafted proposed questions for Homer Parkhill deposition |
| 22 | 10/9/19 | AG | Alex Gebert | 3.5 | Review and indexing of discovery documents from Debtors |
| 22 | 10/9/19 | AG | Alex Gebert | 0.9 | Review and comment on deposition questions |
| 22 | 10/9/19 | AG | Alex Gebert | 2.5 | Review new discovery documents from Debtors |
| 22 | 10/9/19 | AS | Alex Stevenson | 1.6 | Review of key production documents identified from Rothschild and Debtor in preparation for deposition |
| 22 | 10/9/19 | AS | Alex Stevenson | 0.5 | Review of preliminary question list and correspondence with counsel |
| 22 | 10/9/19 | AS | Alex Stevenson | 1.3 | Continued review of selected documents to assist counsel for depositions |
| 22 | 10/9/19 | BM | Brendan Murphy | 1.7 | Review and comments to preliminary deposition questions re: Rothschild |
| 22 | 10/9/19 | BM | Brendan Murphy | 2.9 | Review and analysis of key discovery documents re: Rothschild |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 22 | 10/9/19 | MM | Matt Merkel | 2.2 | Reviewed Debtor production files |
| 22 | 10/9/19 | MM | Matt Merkel | 2.3 | Drafted additional questions for debtor deposition |
| 22 | 10/9/19 | MM | Matt Merkel | 1.3 | Compiled select subro production files for counsel |
| 22 | 10/9/19 | MM | Matt Merkel | 0.4 | Discussed debtor depo questions with senior banker |
| 22 | 10/9/19 | MM | Matt Merkel | 1.5 | Compiled select debtor production files for counsel |
| 22 | 10/9/19 | MM | Matt Merkel | 0.9 | Coordinate access to additional deposition documents; internal coordination re: review |
| 22 | 10/9/19 | NM | Naeem Muscatwalla | 3.9 | Review of discovery files for deposition and organization of relevant files |
| 22 | 10/9/19 | PG | Peter Gnatowski | 2.8 | Reviewed new key deposition documents uploaded by Counsel |
| 22 | 10/9/19 | PG | Peter Gnatowski | 1.3 | Drafted additional deposition questions for counsel based on new deposition documents |
| 22 | 10/9/19 | PG | Peter Gnatowski | 0.5 | Edits to deposition questions based on internal comments and additions |
| 22 | 10/9/19 | RJ | Riley Jacobs | 3.6 | Review and indexing of discovery documents from Debtor and AHS (pdf and excel docs) |
| 22 | 10/9/19 | RJ | Riley Jacobs | 1.2 | Review production files provided by the Debtors |
| 22 | 10/9/19 | RJ | Riley Jacobs | 4.3 | Additional Review and indexing of discovery documents from Debtor and AHS (emails) |
| 22 | 10/9/19 | RJ | Riley Jacobs | 3.5 | Review and indexing of discovery documents from subrogation group |
| 22 | 10/9/19 | SG | Sherman Guillema | 3.5 | Reviewed of selected files from discovery production re: Homer Parkhill and Jason Wells deposition |
| 22 | 10/9/19 | SG | Sherman Guillema | 1.5 | Drafted potential questions for Jason Wells deposition |
| 22 | 10/9/19 | ZS | Zack Stone | 1.4 | Internal Discussions re: Deposition Discovery |
| 22 | 10/9/19 | ZS | Zack Stone | 3.0 | Reviewing discovery documents for deposition re: Debtors |
| 22 | 10/9/19 | ZS | Zack Stone | 2.0 | Reviewing discovery documents for deposition re: Subro |
| 22 | 10/9/19 | ZS | Zack Stone | 1.4 | Reviewing discovery documents for deposition |
| 22 | 10/10/19 | AG | Alex Gebert | 3.5 | Review discovery documents |
| 22 | 10/10/19 | AG | Alex Gebert | 0.5 | Created summary of discovery files production |
| 22 | 10/10/19 | AS | Alex Stevenson | 0.7 | Call with SG re: deposition prep and questions |
| 22 | 10/10/19 | AS | Alex Stevenson | 1.7 | Review additional documents with respect to deposition of Jeff Wells |
| 22 | 10/10/19 | BM | Brendan Murphy | 1.3 | Review and comments to preliminary deposition questions re: Rothschild |
| 22 | 10/10/19 | BM | Brendan Murphy | 2.9 | Review and analysis of discovery documents re: Debtor / JWells |
| 22 | 10/10/19 | NM | Naeem Muscatwalla | 2.3 | Review of discovery files for deposition and organization of relevant files |
| 22 | 10/10/19 | PG | Peter Gnatowski | 3.0 | Reviewed key production of documents for Debtor deposition |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 22 | 10/10/19 | PG | Peter Gnatowski | 2.5 | Reviewed select key deposition documents identified by junior bankers on Debtors deposition |
| 22 | 10/10/19 | PG | Peter Gnatowski | 1.2 | Edits to questions for Debtor deposition |
| 22 | 10/10/19 | PG | Peter Gnatowski | 0.8 | Additional edits to deposition questions based on internal comments |
| 22 | 10/10/19 | RJ | Riley Jacobs | 1.8 | Reviewed deposition documents provided by the Debtors |
| 22 | 10/10/19 | RJ | Riley Jacobs | 2.9 | Additional review and indexing of discovery documents from Debtor and AHS |
| 22 | 10/10/19 | SG | Sherman Guillema | 0.7 | Internal call with AS re: deposition prep |
| 22 | 10/10/19 | ZS | Zack Stone | 1.2 | Reviewing discovery documents for deposition re: Subro |
| 22 | 10/11/19 | MM | Matt Merkel | 2.2 | Review key discovery documents for Wells deposition |
| 22 | 10/11/19 | PG | Peter Gnatowski | 0.5 | Internal correspondence re: Debtor deposition |
| 22 | 10/11/19 | PG | Peter Gnatowski | 1.6 | Researched various filings by the Debtors in preparation for deposition exhibits |
| 22 | 10/11/19 | RJ | Riley Jacobs | 1.8 | Internal communication and review of material for depositions |
| 22 | 10/14/19 | AG | Alex Gebert | 2.1 | Review discovery documents from Baupost |
| 22 | 10/14/19 | AS | Alex Stevenson | 0.4 | Review key production files for Baupost deposition and comment |
| 22 | 10/14/19 | BM | Brendan Murphy | 3.2 | Review of discovery documents and analysis for Counsel re: Baupost Deposition |
| 22 | 10/14/19 | EE | Erik Ellingson | 0.8 | Baupost deposition preparation questions review |
| 22 | 10/14/19 | PG | Peter Gnatowski | 1.0 | Drafted questions for deposition of subro insurance party; reviewed related files |
| 22 | 10/14/19 | RJ | Riley Jacobs | 2.0 | Review discovery materials from Baupost |
| 22 | 10/14/19 | SG | Sherman Guillema | 0.8 | Draft potential questions for counsel for Baupost deposition |
| 22 | 10/15/19 | AG | Alex Gebert | 0.6 | Review Baupost discovery files |
| 22 | 10/15/19 | AS | Alex Stevenson | 0.7 | Discussion re: topics for Baupost deposition; review of related production |
| 22 | 10/15/19 | BM | Brendan Murphy | 1.2 | Review of discovery documents and analysis for Counsel re: Baupost Deposition |
| 22 | 10/15/19 | BM | Brendan Murphy | 1.1 | Review and comment on Baupost deposition questions |
| 22 | 10/15/19 | PG | Peter Gnatowski | 2.1 | Reviewed document production for deposition |
| 22 | 10/15/19 | PG | Peter Gnatowski | 1.8 | Additional document review for deposition; comments to counsel re: questions |
| 22 | 10/24/19 | BM | Brendan Murphy | 0.7 | Internal discussion re: Ziman deposition and related financing pleadings |
| 22 | 10/24/19 | BM | Brendan Murphy | 1.7 | Internal analysis and correspondence re: Ziman's declaration |
| 22 | 10/24/19 | BW | Brent Williams | 0.5 | Internal discussion re: Ziman deposition and related financing pleadings |
| 22 | 10/24/19 | BW | Brent Williams | 0.8 | Discussions re: Ziman depositoin and doc review |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 22 | 10/24/19 | BW | Brent Williams | 1.0 | Reviewed key deposition documents re: financing commitments |
| 22 | 10/26/19 | BM | Brendan Murphy | 0.4 | Internal analysis and correspondence re: Ziman's declaration |
| 22 | 10/30/19 | AG | Alex Gebert | 1.2 | Review TCC 30(b)(6) deposition topics |
| 22 | 10/30/19 | AG | Alex Gebert | 1.5 | Support deposition question preparation |
| 22 | 10/30/19 | BM | Brendan Murphy | 1.7 | Review key Debtor production files and deposition topics for Ziman and Wells |
| 22 | 10/30/19 | MM | Matt Merkel | 3.0 | Drafted supplement depo questions to 30(b)(6) |
| 22 | 10/30/19 | MM | Matt Merkel | 1.2 | Made edits from senior banker to depo questions re: 30(b)(6) |
| 22 | 10/30/19 | MM | Matt Merkel | 1.3 | Reviewed 30(b)(6) deposition notices |
| 22 | 10/30/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented on new deposition questions for Lazard and the Debtors |
| 22 | 10/30/19 | SG | Sherman Guillema | 2.5 | Reviewed 30(b)(6) notice and prepared potential questions for Ziman re: financing commitments |
| 22 | 10/31/19 | AG | Alex Gebert | 1.0 | Support deposition questions and review of deposition documents |
| 22 | 10/31/19 | AS | Alex Stevenson | 0.7 | Correspondence and comment on deposition prep questions |
| 22 | 10/31/19 | MM | Matt Merkel | 1.8 | Incorporated edits from senior bankers to 30(b)(6) supplemental question list for depositions |
| 22 | 10/31/19 | PG | Peter Gnatowski | 1.4 | Reviewed key deposition production documents |
| 22 | 10/31/19 | PG | Peter Gnatowski | 1.8 | Reviewed various documents and analysis from the Debtors and drafted deposition questions for Ziman and Wells depositions |
| 23 | 10/2/19 | BW | Brent Williams | 4.5 | Preparation for deposition |
| 23 | 10/3/19 | BM | Brendan Murphy | 4.0 | Participationat Williams' Deposition (in-person) |
| 23 | 10/3/19 | BM | Brendan Murphy | 0.4 | Researched line-specific testimony per Williams' Rough Depo transcript |
| 23 | 10/3/19 | BM | Brendan Murphy | 1.5 | Read Rosenbaum deposition (final) |
| 23 | 10/3/19 | BW | Brent Williams | 5.5 | Participationin deposition |
| 23 | 10/3/19 | PG | Peter Gnatowski | 1.8 | Reviewed Rosenbaum deposition transcript |
| 23 | 10/3/19 | PG | Peter Gnatowski | 2.1 | Reviewed Williams deposition transcript |
| 23 | 10/3/19 | PG | Peter Gnatowski | 1.2 | Reviewed key Rosenbaum deposition production files |
| 23 | 10/4/19 | AS | Alex Stevenson | 2.2 | Review deposition transcripts and related materials |
| 23 | 10/4/19 | BM | Brendan Murphy | 4.7 | Participation at Tracy Deposition (in-person) |
| 23 | 10/4/19 | BM | Brendan Murphy | 0.8 | Review of final Tracy deposition re: line-specific testimony |
| 23 | 10/4/19 | BW | Brent Williams | 1.5 | Reviewed summary notes on Tracy deposition |
| 23 | 10/4/19 | PG | Peter Gnatowski | 4.5 | Participated Tracy deposition telephonically |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 23 | 10/4/19 | RJ | Riley Jacobs | 2.3 | Review deposition of Ad Hoc constituent for key testimony terms |
| 23 | 10/4/19 | RJ | Riley Jacobs | 2.2 | Create summary of deposition of ad hoc constituent; internal communication re: same |
| 23 | 10/4/19 | SG | Sherman Guillema | 1.0 | Reviewed sections of transcript from deposition of Alex Tracy |
| 23 | 10/5/19 | MM | Matt Merkel | 1.4 | Reviewed Tracey deposition for key terms re: make-whole and interest rates |
| 23 | 10/7/19 | AS | Alex Stevenson | 4.0 | Participate in exclusivity hearing |
| 23 | 10/7/19 | BM | Brendan Murphy | 4.1 | Participation at Exclusivity Hearing |
| 23 | 10/7/19 | BW | Brent Williams | 4.0 | Participation in hearing in front of Judge Montali |
| 23 | 10/7/19 | MM | Matt Merkel | 3.8 | Dialed into and listened to exclusivity hearing |
| 23 | 10/7/19 | PG | Peter Gnatowski | 4.0 | Participated in telephonic court hearing of terminating exclusivity |
| 23 | 10/7/19 | SG | Sherman Guillema | 4.0 | Telephonic participation in exclusivity hearing |
| 23 | 10/10/19 | MM | Matt Merkel | 1.4 | Drafted Subrogation deposition summary |
| 23 | 10/10/19 | MM | Matt Merkel | 5.0 | Participated in Jason Wells deposition |
| 23 | 10/10/19 | MM | Matt Merkel | 6.0 | attended Rothschild deposition |
| 23 | 10/10/19 | PG | Peter Gnatowski | 1.3 | Reviewed subrogation deposition transcript and notes |
| 23 | 10/10/19 | SG | Sherman Guillema | 1.0 | Reviewed and provided notes to MM re: Homer Parkhill deposition |
| 23 | 10/10/19 | SG | Sherman Guillema | 5.8 | Attended and assisted counsel in Homer Parkhill deposition |
| 23 | 10/11/19 | AS | Alex Stevenson | 1.1 | Review deposition transcripts and related materials |
| 23 | 10/11/19 | BM | Brendan Murphy | 0.6 | Review of Homer Parkhill Depo (Rough) |
| 23 | 10/11/19 | MM | Matt Merkel | 1.3 | Drafted and sent around debtor depo summary |
| 23 | 10/11/19 | PG | Peter Gnatowski | 1.4 | Reviewed Debtor deposition notes; internal correspondence re: same |
| 23 | 10/11/19 | PG | Peter Gnatowski | 1.5 | Reviewed Debtor deposition transcript |
| 23 | 10/11/19 | SG | Sherman Guillema | 5.0 | Attend Wells deposition |
| 23 | 10/11/19 | SG | Sherman Guillema | 1.2 | Review and provided notes to MM re: Jason Wells deposition |
| 23 | 10/11/19 | SG | Sherman Guillema | 4.7 | Attended and assisted counsel in Jason Wells deposition |
| 23 | 10/14/19 | AS | Alex Stevenson | 1.1 | Review deposition transcripts and related materials |
| 23 | 10/14/19 | SG | Sherman Guillema | 0.5 | Review final transcript of Jason Wells for certain terms |
| 23 | 10/15/19 | BW | Brent Williams | 1.5 | Review Wells deposition |
| 23 | 10/15/19 | PG | Peter Gnatowski | 3.5 | Participated in Greenhill and Seiler deposition; internal correspondence re: same |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 23 | 10/16/19 | AS | Alex Stevenson | 0.9 | Review deposition transcripts and related materials re: Baupost |
| 23 | 10/16/19 | SG | Sherman Guillema | 1.7 | Reviewed transcripts of Greenhill and Seiler deposition |
| 23 | 10/22/19 | BW | Brent Williams | 0.5 | Review Parkhill declaration |
| 23 | 10/23/19 | AG | Alex Gebert | 3.4 | Listen in on Subrogation RSA hearing, circulating notes |
| 23 | 10/23/19 | BM | Brendan Murphy | 3.5 | Participation on PG&E hearing (telephonic) |
| 23 | 10/23/19 | BW | Brent Williams | 3.4 | Participation in omnibus Hearing with Judge montali |
| 23 | 10/23/19 | PG | Peter Gnatowski | 3.5 | Prepare and participate in omnibus hearing |
| 23 | 10/31/19 | BM | Brendan Murphy | 1.5 | Review subrogation deposition transcripts |
| 23 | 10/31/19 | BW | Brent Williams | 6.0 | Participate in mediation and discussions in SF |
| 24 | 10/8/19 | BM | Brendan Murphy | 2.2 | Reviewed business plan based on questions from counsel |
| 24 | 10/11/19 | BM | Brendan Murphy | 0.9 | Drafted additional business plan due diligence questions |
| 24 | 10/11/19 | BM | Brendan Murphy | 0.7 | Internal correspondence re: Updated diligence list for Debtors |
| 24 | 10/13/19 | MM | Matt Merkel | 1.5 | Revised diligence questions list for the debtors |
| 24 | 10/14/19 | MM | Matt Merkel | 1.2 | Revised diligence questions list for the debtors for business plan diligence |
| 24 | 10/15/19 | AS | Alex Stevenson | 0.2 | Review updated business plan due diligence list and comment |
| 24 | 10/15/19 | BM | Brendan Murphy | 1.2 | Review and comments to Supplemental Diligence List for Debtors |
| 24 | 10/15/19 | BM | Brendan Murphy | 1.3 | Reviewed revenue bridge analysis |
| 24 | 10/15/19 | MM | Matt Merkel | 1.1 | Additional revisions to diligence questions list for the debtors based on internal comments |
| 24 | 10/15/19 | PG | Peter Gnatowski | 1.2 | Reviewed business plan diligence provided by the Debtors |
| 24 | 10/15/19 | PG | Peter Gnatowski | 1.7 | Analyzed business plan forecast and drafted internal comments re: additional analysis provided by Debtors |
| 24 | 10/15/19 | RJ | Riley Jacobs | 2.6 | Reconciled rate base forecasts and corresponding ROE / Revenues in business plan |
| 24 | 10/15/19 | RJ | Riley Jacobs | 1.8 | Prepared analysis creating EBITDA bridge to future years in business plan |
| 24 | 10/16/19 | AG | Alex Gebert | 0.7 | Review Debtors' response to diligence questions |
| 24 | 10/16/19 | BM | Brendan Murphy | 2.1 | Review and analysis of Debtors' responses and related financials re: Diligence questions |
| 24 | 10/16/19 | BM | Brendan Murphy | 1.1 | Review draft rate case and revenue bridge |
| 24 | 10/16/19 | BW | Brent Williams | 1.0 | Review debtor due diligence request responses |
| 24 | 10/16/19 | MM | Matt Merkel | 1.3 | Reviewed rate cases revenue bridge |
| 24 | 10/16/19 | MM | Matt Merkel | 1.4 | Reviewed diligence responses from debtor |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 24 | 10/16/19 | PG | Peter Gnatowski | 1.2 | Reviewed and commented on outstanding business plan diligence materials |
| 24 | 10/16/19 | PG | Peter Gnatowski | 1.0 | Reviewed additional business plan diligence responses provided by the Debtors |
| 24 | 10/16/19 | RJ | Riley Jacobs | 1.2 | Revised revenue bridge based on information provided by the Debtors |
| 24 | 10/16/19 | SG | Sherman Guillema | 0.7 | Review of debtor responses to business plan diligence questions |
| 24 | 10/17/19 | BM | Brendan Murphy | 2.6 | Review and analysis of Debtors' responses re: Diligence questions |
| 24 | 10/17/19 | BM | Brendan Murphy | 1.8 | Review and analysis of Debtors' Business Plan and related documents provided |
| 24 | 10/17/19 | MM | Matt Merkel | 1.8 | Revised diligence questions list for the debtors |
| 24 | 10/17/19 | MM | Matt Merkel | 2.0 | Reviewed rate cases revenue bridge |
| 24 | 10/17/19 | PG | Peter Gnatowski | 1.0 | Reviewed and commented on EBITDA and revenue bridge from junior team |
| 24 | 10/17/19 | PG | Peter Gnatowski | 0.7 | Reviewed and commented on updated reconciliation of EBITDA and revenue to Debtors business plan |
| 24 | 10/17/19 | PG | Peter Gnatowski | 0.7 | Reviewed updated diligence list for latest items received from Debtors |
| 24 | 10/17/19 | RJ | Riley Jacobs | 1.3 | Researched rate case information related to business plan |
| 24 | 10/17/19 | RJ | Riley Jacobs | 2.0 | Prepared EBITDA bridge analysis |
| 24 | 10/17/19 | RJ | Riley Jacobs | 0.8 | Internal communications re: EBITDA bridge analysis |
| 24 | 10/17/19 | RJ | Riley Jacobs | 2.2 | Additional edits to EBITDA bridge based on internal feedback |
| 24 | 10/18/19 | BM | Brendan Murphy | 0.9 | Reviewed updated business plan analysis |
| 24 | 10/18/19 | BW | Brent Williams | 1.5 | Review debtor business plan and supplemental information |
| 24 | 10/18/19 | RJ | Riley Jacobs | 0.5 | Internal communications re: rate case inputs for model |
| 24 | 10/21/19 | BM | Brendan Murphy | 1.6 | Review and analysis of Debtors' responses re: Diligence questions |
| 24 | 10/21/19 | BW | Brent Williams | 1.0 | Internal correspondence re business plan questions |
| 24 | 10/22/19 | PG | Peter Gnatowski | 1.8 | Researched business plan re: senior banker questions |
| 24 | 10/23/19 | BM | Brendan Murphy | 1.7 | Reviewed new business plan financials provided by Debtors |
| 24 | 10/23/19 | MM | Matt Merkel | 0.9 | Discussed diligence questions list for debtor with a senior banker |
| 24 | 10/23/19 | MM | Matt Merkel | 1.2 | Made revisions to diligence questions list for debtor |
| 24 | 10/23/19 | PG | Peter Gnatowski | 1.8 | Reviewed and commented on analysis of rate base to EBITDA bridge; internal correspondence re: same |
| 24 | 10/23/19 | PG | Peter Gnatowski | 1.0 | Reviewed updated internal financial model |
| 24 | 10/23/19 | PG | Peter Gnatowski | 0.5 | Internal call with MM re: outstanding business plan diligence |
| 24 | 10/23/19 | PG | Peter Gnatowski | 0.8 | Reviewed updated business plan diligence list for the Debtors |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 24 | 10/23/19 | RJ | Riley Jacobs | 0.9 | Internal communications re: forecasting PGE operations |
| 24 | 10/23/19 | RJ | Riley Jacobs | 1.4 | Review company presentations re rate base and cost of capital |
| 24 | 10/23/19 | RJ | Riley Jacobs | 1.8 | Review SEC filings re rate base and cost of capital |
| 24 | 10/23/19 | RJ | Riley Jacobs | 2.3 | Research reconciliation of rate base to internal financials |
| 24 | 10/23/19 | RJ | Riley Jacobs | 2.5 | Prepare analysis reconciling rate base to internal financials; edits to analysis |
| 24 | 10/23/19 | SG | Sherman Guillema | 0.8 | Reviewed diligence request to debtor; discussion with junior banker |
| 24 | 10/24/19 | BM | Brendan Murphy | 1.8 | Review and comments to updated business plan diligence list for Debtors post meeting |
| 24 | 10/24/19 | BW | Brent Williams | 1.6 | Reviewed updated financial model based on business plan updates |
| 24 | 10/24/19 | RJ | Riley Jacobs | 0.7 | Internal communications re: GRC and Cost of Capital Reconciliation analysis |
| 24 | 10/24/19 | RJ | Riley Jacobs | 1.4 | Review GRC for revenue build |
| 24 | 10/24/19 | RJ | Riley Jacobs | 2.5 | Create analysis outlining GRC revenue build |
| 24 | 10/25/19 | MM | Matt Merkel | 0.5 | Reviewed rate base forecast |
| 24 | 10/28/19 | BM | Brendan Murphy | 1.6 | Reviewed reconciliation of rate base to internal financials |
| 24 | 10/29/19 | PG | Peter Gnatowski | 2.0 | Reviewed and commented on rate case and rate base reconciliation and analysis |
| 24 | 10/31/19 | MM | Matt Merkel | 0.5 | Reviewed business plan diligence responses prior to call with Debtors |
| 25 | 10/2/19 | AG | Alex Gebert | 2.0 | Research CPUC proposed decision re: 2020 GRC and emails re: the same |
| 25 | 10/2/19 | MM | Matt Merkel | 0.8 | Reviewed latest CPUC filings |
| 25 | 10/2/19 | SG | Sherman Guillema | 3.5 | Reviewed key relevant regulatory CPUC filings and impact to PG&E |
| 25 | 10/3/19 | AG | Alex Gebert | 2.0 | Research tax considerations re: change of control on CPUC |
| 25 | 10/3/19 | AG | Alex Gebert | 1.5 | Research CPUC treatment/papers on NOLs |
| 25 | 10/4/19 | MM | Matt Merkel | 1.4 | Reviewed court filing on PPA amendments |
| 25 | 10/10/19 | BM | Brendan Murphy | 0.5 | Internal correspondence re: 1054 presentation and analysis |
| 25 | 10/10/19 | RJ | Riley Jacobs | 0.8 | Review and circulation of AB 1054 materials |
| 25 | 10/11/19 | BW | Brent Williams | 1.0 | Review of AB 1054 materials |
| 25 | 10/14/19 | AG | Alex Gebert | 1.0 | Research initial OII from CPUC |
| 25 | 10/14/19 | AG | Alex Gebert | 0.8 | Review Debtors' response to the OII |
| 25 | 10/14/19 | AG | Alex Gebert | 3.0 | Prepare presentation re: Debtors' response to OII |
| 25 | 10/14/19 | AG | Alex Gebert | 1.2 | Address comments re: CPUC OII |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 25 | 10/14/19 | MM | Matt Merkel | 2.0 | Reviewed Debtor's response to CPUC OII competing |
| 25 | 10/14/19 | MM | Matt Merkel | 1.9 | Reviewed and made direct edits to Debtor's response to CPUC OII summary |
| 25 | 10/15/19 | AG | Alex Gebert | 2.1 | Review and circulate ongoing Order Instituting Investigations of Debtors |
| 25 | 10/15/19 | AS | Alex Stevenson | 1.8 | Review OII and Debtors response re: CPUC plan requirements and related legislation |
| 25 | 10/15/19 | MM | Matt Merkel | 1.6 | Reviewed CPUC/FERC rate cases for revenue bridge |
| 25 | 10/15/19 | MM | Matt Merkel | 1.0 | Reviewed rate cases revenue bridge |
| 25 | 10/15/19 | MM | Matt Merkel | 1.0 | Reviewed CPUC calendar |
| 25 | 10/15/19 | ZS | Zack Stone | 1.0 | Draft CPUC Calendar presentation |
| 25 | 10/16/19 | AS | Alex Stevenson | 0.5 | Discussion with J Bloom re: OII filings |
| 25 | 10/16/19 | MM | Matt Merkel | 1.4 | Reviewed CPUC/FERC rate cases for revenue bridge |
| 25 | 10/16/19 | MM | Matt Merkel | 1.4 | Reviewed CPUC OII calendar draft and provided comments |
| 25 | 10/16/19 | ZS | Zack Stone | 1.0 | Draft CPUC Calendar presentation |
| 25 | 10/18/19 | AG | Alex Gebert | 0.8 | Review CPUC filings |
| 25 | 10/18/19 | MM | Matt Merkel | 0.6 | Reviewed CPUC filings |
| 25 | 10/18/19 | RJ | Riley Jacobs | 2.3 | Search GRC, TO, and GT&S Rate cases for aggregate O&M metrics |
| 25 | 10/18/19 | RJ | Riley Jacobs | 1.3 | Summarize findings on GRC, TO, and GT&S Rate cases for aggregate O&M metrics |
| 25 | 10/18/19 | RJ | Riley Jacobs | 2.1 | Additional research of GRC, TO, and GT&S Rate cases for aggregate O&M metrics |
| 25 | 10/19/19 | AS | Alex Stevenson | 0.6 | Review OII response of TCC |
| 25 | 10/21/19 | AS | Alex Stevenson | 0.5 | Review adversary proceeding motion filed by certain Solar providers |
| 25 | 10/21/19 | BW | Brent Williams | 1.5 | Review and comment on OII documents and internal timeline |
| 25 | 10/21/19 | MM | Matt Merkel | 1.4 | Reviewed TCC CPUC OII response and related schedules |
| 25 | 10/21/19 | MM | Matt Merkel | 2.3 | Reviewed timeline of CPUC OII and made direct edits |
| 25 | 10/21/19 | PG | Peter Gnatowski | 0.3 | Reviewed TCC response to OII |
| 25 | 10/21/19 | SG | Sherman Guillema | 1.4 | Reviewed responses to OII |
| 25 | 10/21/19 | ZS | Zack Stone | 1.0 | Draft PG&E Calendar Presentation |
| 25 | 10/21/19 | ZS | Zack Stone | 1.5 | Research for PG&E Regulatory Calendar |
| 25 | 10/22/19 | AS | Alex Stevenson | 0.4 | Correspondence w/ BW re: CPUC |
| 25 | 10/22/19 | BW | Brent Williams | 2.0 | Internal review of CPUC oversight and regulatory documents and calendar; internal discussions with AS |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 25 | 10/22/19 | MM | Matt Merkel | 2.1 | Reviewed changes to bankruptcy summary timeline schedule |
| 25 | 10/22/19 | MM | Matt Merkel | 0.3 | Searched CPUC website for pre-hearing information |
| 25 | 10/22/19 | MM | Matt Merkel | 1.0 | Reviewed bankruptcy calendar related pleadings |
| 25 | 10/22/19 | ZS | Zack Stone | 1.2 | Draft PG&E Calendar Presentation |
| 25 | 10/22/19 | ZS | Zack Stone | 0.5 | Organizing CPUC call |
| 25 | 10/23/19 | AS | Alex Stevenson | 0.4 | Discuss CPUC presentation with PG |
| 25 | 10/23/19 | MM | Matt Merkel | 1.0 | Reviewed changes to regulatory bankruptcy summary timeline schedule |
| 25 | 10/23/19 | MM | Matt Merkel | 1.0 | Made direct edits to regulatory bankruptcy calendar summary |
| 25 | 10/23/19 | PG | Peter Gnatowski | 0.4 | Internal discussions with AS re: CPUC presentation |
| 25 | 10/23/19 | PG | Peter Gnatowski | 1.0 | Participated in CPUC pre-hearing conference |
| 25 | 10/23/19 | RJ | Riley Jacobs | 2.1 | Review rate cases re: Rate base proceedings and cost of capital |
| 25 | 10/23/19 | ZS | Zack Stone | 0.5 | Internal Discussions re: PG&E Regulatory Calendar |
| 25 | 10/23/19 | ZS | Zack Stone | 2.5 | Draft PG&E Regulatory Calendar Presentation |
| 25 | 10/23/19 | ZS | Zack Stone | 1.0 | Edits to PG&E Regulatory Calendar Presentation |
| 25 | 10/24/19 | ZS | Zack Stone | 0.5 | Organize support for PG&E regulatory calendar |
| 25 | 10/25/19 | MM | Matt Merkel | 0.2 | Researched AB 1054 for select terms |
| 25 | 10/28/19 | AS | Alex Stevenson | 0.2 | Review correspondence from JB re: AB1054 |
| 25 | 10/29/19 | AS | Alex Stevenson | 0.5 | Correspondence on CPUC issues with BW / JB |
| 25 | 10/29/19 | AS | Alex Stevenson | 0.2 | Correspondence with JB re: bondholder CPUC call |
| 25 | 10/30/19 | AS | Alex Stevenson | 0.1 | Correspondence to JB re: CPUC issues |
| 25 | 10/30/19 | BW | Brent Williams | 1.5 | Review and emails on North Bay Lawmakers Legislation vs. power shutdowns |
| 25 | 10/31/19 | MM | Matt Merkel | 0.6 | Reviewed CPUC calendar updates |
| 25 | 10/31/19 | PG | Peter Gnatowski | 0.3 | Reviewed order establishing briefing and hearing schedule |
| 26 | 10/2/19 | BM | Brendan Murphy | 2.0 | Non-Working Travel from ORD to LGA re: Depositions |
| 26 | 10/4/19 | BM | Brendan Murphy | 2.0 | Non-Working Travel re: LGA to ORD |
| 26 | 10/6/19 | AS | Alex Stevenson | 2.0 | Non-working travel to/from SF |
| 26 | 10/6/19 | BM | Brendan Murphy | 2.0 | Non-Working Travel re: ORD to SFO |
| 26 | 10/6/19 | BW | Brent Williams | 2.0 | Non-working travel to/from SF |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 26 | 10/7/19 | AS | Alex Stevenson | 2.0 | Non-working travel to/from SF |
| 26 | 10/8/19 | BM | Brendan Murphy | 2.0 | Non-Working Travel re: SFO to ORD |
| 26 | 10/8/19 | BW | Brent Williams | 2.0 | Non-working travel to/from SF |
| 26 | 10/9/19 | BW | Brent Williams | 2.0 | Non-working travel to/from SF |
| 26 | 10/10/19 | SG | Sherman Guillema | 2.0 | Travel from Los Angeles to San Francisco (to attend Parkhill and Wells depositions) |
| 26 | 10/11/19 | SG | Sherman Guillema | 2.0 | Travel from San Francisco to Los Angeles (returning from Parkhill and Wells depositions) |
| 26 | 10/30/19 | BW | Brent Williams | 2.0 | Non-working travel to/from SF |
| 27 | 10/1/19 | RJ | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 10/3/19 | RJ | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 10/7/19 | AS | Alex Stevenson | 1.1 | Strategy and workplan discussion with BW and BM |
| 27 | 10/7/19 | BM | Brendan Murphy | 1.1 | Strategy discussion with BW and AS |
| 27 | 10/7/19 | BW | Brent Williams | 1.1 | Project administration re: internal strategy |
| 27 | 10/10/19 | AG | Alex Gebert | 0.5 | attendance on internal coordination call/weekly meeting |
| 27 | 10/10/19 | AS | Alex Stevenson | 0.5 | Call with Lincoln team re: case strategy |
| 27 | 10/10/19 | BM | Brendan Murphy | 0.6 | Correspondence with PG re: internal task allocations |
| 27 | 10/10/19 | BM | Brendan Murphy | 0.5 | Internal call re: task allocations |
| 27 | 10/10/19 | EE | Erik Ellingson | 0.5 | Participation in internal coordination call |
| 27 | 10/10/19 | NM | Naeem Muscatwalla | 0.5 | Participation in weekly coordination call |
| 27 | 10/10/19 | PG | Peter Gnatowski | 0.6 | Internal call with BM re: workstreams |
| 27 | 10/10/19 | PG | Peter Gnatowski | 0.5 | Internal call re: case update and outstanding workstreams |
| 27 | 10/10/19 | RJ | Riley Jacobs | 0.5 | Attendance on internal coordination call |
| 27 | 10/10/19 | SG | Sherman Guillema | 0.5 | Discussion of Outstanding Tasks, Deliverables, and Assignments |
| 27 | 10/10/19 | ZS | Zack Stone | 0.5 | Internal Discussions re: Outstanding Tasks |
| 27 | 10/11/19 | AS | Alex Stevenson | 0.3 | Correspondence with BW re: strategy |
| 27 | 10/11/19 | BW | Brent Williams | 0.3 | Internal correspondence with AS re: plan strategy |
| 27 | 10/11/19 | PG | Peter Gnatowski | 0.6 | Updated internal task tracker of outstanding workstreams |
| 27 | 10/11/19 | RJ | Riley Jacobs | 1.0 | Update and organize internal deal folder |
| 27 | 10/11/19 | RJ | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 27 | 10/14/19 | AG | Alex Gebert | 0.5 | Attendance on internal coordination call/weekly meeting |
| 27 | 10/14/19 | AS | Alex Stevenson | 0.5 | Call with team re: case strategy |
| 27 | 10/14/19 | BM | Brendan Murphy | 0.5 | Internal communications re: strategy |
| 27 | 10/14/19 | BM | Brendan Murphy | 0.4 | Review and comments to updated task tracker |
| 27 | 10/14/19 | PG | Peter Gnatowski | 0.5 | Weekly team call re: outstanding tasks and case strategy |
| 27 | 10/14/19 | RJ | Riley Jacobs | 1.5 | Updated internal calendars for key hearings |
| 27 | 10/14/19 | ZS | Zack Stone | 0.5 | Participation in internal weekly meeting |
| 27 | 10/15/19 | RJ | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 10/16/19 | BM | Brendan Murphy | 1.2 | Internal coordination of open tasks |
| 27 | 10/16/19 | BW | Brent Williams | 1.2 | Project administration: coordination of workstreams |
| 27 | 10/18/19 | AS | Alex Stevenson | 0.5 | Correspondence with BW re: strategy |
| 27 | 10/18/19 | BW | Brent Williams | 0.5 | Coordinate with AS on internal strategy |
| 27 | 10/21/19 | AG | Alex Gebert | 0.5 | Attendance on internal coordination call/weekly meeting |
| 27 | 10/21/19 | AS | Alex Stevenson | 0.5 | Discussion re: case strategy with Lincoln team |
| 27 | 10/21/19 | BM | Brendan Murphy | 0.5 | Internal call re: task allocations |
| 27 | 10/21/19 | BW | Brent Williams | 0.5 | Project administration re: internal coordination and strategy |
| 27 | 10/21/19 | EE | Erik Ellingson | 0.5 | Participation in internal coordination call |
| 27 | 10/21/19 | PG | Peter Gnatowski | 0.5 | Participated in weekly call re: outstanding tasks |
| 27 | 10/21/19 | RJ | Riley Jacobs | 1.2 | Update internal calendars and summarize future proceedings |
| 27 | 10/21/19 | ZS | Zack Stone | 0.5 | Participation in internal weekly meeting |
| 27 | 10/22/19 | AS | Alex Stevenson | 0.8 | Communications with BW re: workstreams |
| 27 | 10/22/19 | BW | Brent Williams | 0.8 | Project administration re: internal coordination |
| 27 | 10/22/19 | RJ | Riley Jacobs | 1.0 | Update internal calendars and summarize future proceedings (hearings and internal meetings) |
| 27 | 10/22/19 | RJ | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings (status conference/TCC meeting) |
| 27 | 10/25/19 | BM | Brendan Murphy | 0.3 | Reviewed latest task tracker |
| 27 | 10/25/19 | RJ | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings (internal meeting/TCC meeting) |
| 27 | 10/28/19 | AS | Alex Stevenson | 0.5 | Discussion re: case strategy with Lincoln team |
| 27 | 10/28/19 | BM | Brendan Murphy | 0.5 | Internal call re: task allocations |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 27 | 10/28/19 | BW | Brent Williams | 0.5 | Internal discussions re: team strategy |
| 27 | 10/28/19 | BW | Brent Williams | 0.6 | Project administration re: internal coordination of workstreams |
| 27 | 10/28/19 | NM | Naeem Muscatwalla | 0.6 | Participation in weekly coordination call |
| 27 | 10/28/19 | PG | Peter Gnatowski | 0.6 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 10/28/19 | ZS | Zack Stone | 0.5 | Internal Discussions re: tasks overview |
| 27 | 10/28/19 | ZS | Zack Stone | 0.6 | Participation in internal weekly meeting |
| 27 | 10/29/19 | RJ | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 10/31/19 | RJ | Riley Jacobs | 1.8 | Update internal calendars and summarize future hearings / briefs (I.C., Post Petition Interest etc) |
| 31 | 10/1/19 | BM | Brendan Murphy | 0.6 | Reviewed fee examiner responses |
| 31 | 10/1/19 | PG | Peter Gnatowski | 0.5 | Drafted response to fee examiner re: April expenses |
| 31 | 10/2/19 | AG | Alex Gebert | 1.5 | Prepare Lincoln First Interim Fee App |
| 31 | 10/2/19 | PG | Peter Gnatowski | 1.0 | Edits to first interim fee application; internal coordination re: same |
| 31 | 10/7/19 | AG | Alex Gebert | 2.8 | Prepare First Interim Fee Application |
| 31 | 10/7/19 | AG | Alex Gebert | 2.9 | Draft descriptions of time categories for interim fee application |
| 31 | 10/7/19 | PG | Peter Gnatowski | 1.4 | Reviewed and commented on first interim fee application draft |
| 31 | 10/7/19 | PG | Peter Gnatowski | 2.0 | Edited subsequent version of first interim fee application draft |
| 31 | 10/7/19 | PG | Peter Gnatowski | 1.2 | Continued review of July time detail |
| 31 | 10/7/19 | PG | Peter Gnatowski | 1.2 | Reviewed July expenses and receipts |
| 31 | 10/7/19 | RJ | Riley Jacobs | 2.4 | Preparation of July fee application (professional fees) |
| 31 | 10/7/19 | RJ | Riley Jacobs | 1.3 | Preparation of July fee application (expenses) |
| 31 | 10/7/19 | RJ | Riley Jacobs | 1.8 | Preparation of July fee application (receipt reconciliation) |
| 31 | 10/7/19 | RJ | Riley Jacobs | 2.2 | Internal communications and edits to July fee application |
| 31 | 10/8/19 | AG | Alex Gebert | 2.5 | Prepare First Interim Fee Application |
| 31 | 10/8/19 | AG | Alex Gebert | 0.9 | Prepare June CNO |
| 31 | 10/8/19 | PG | Peter Gnatowski | 1.0 | Reviewed and commented on July fee application and motion |
| 31 | 10/8/19 | PG | Peter Gnatowski | 1.1 | Reviewed supporting schedules for first interim fee applications; comments to junior team re: edits |
| 31 | 10/8/19 | PG | Peter Gnatowski | 0.3 | Reviewed and commented on June CNO |
| 31 | 10/8/19 | RJ | Riley Jacobs | 1.8 | Internal communications and updates to July fee application |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 31 | 10/8/19 | RJ | Riley Jacobs | 3.4 | Preparation of final July Fee application |
| 31 | 10/8/19 | RJ | Riley Jacobs | 2.7 | Internal conversations and edits to final July fee application |
| 31 | 10/10/19 | PG | Peter Gnatowski | 0.7 | Reviewed comments from senior banker re: July fee application |
| 31 | 10/10/19 | RJ | Riley Jacobs | 1.8 | Additional edits to July fee application |
| 31 | 10/10/19 | RJ | Riley Jacobs | 0.7 | Communications re: final preparation of July fee application |
| 31 | 10/10/19 | RJ | Riley Jacobs | 2.3 | Final prep of July fee application |
| 31 | 10/11/19 | BM | Brendan Murphy | 2.1 | Review and comments to July Fee Statement |
| 31 | 10/11/19 | PG | Peter Gnatowski | 1.5 | Final edits to July fee applications |
| 31 | 10/11/19 | RJ | Riley Jacobs | 2.1 | Additional updates to final preparation of July fee application |
| 31 | 10/14/19 | PG | Peter Gnatowski | 1.5 | Reviewed and edits to first interim fee application |
| 31 | 10/14/19 | RJ | Riley Jacobs | 2.3 | Internal communication and additional edits to final July fee app |
| 31 | 10/14/19 | RJ | Riley Jacobs | 0.6 | Internal communications re: August expenses |
| 31 | 10/15/19 | RJ | Riley Jacobs | 1.9 | Prepare July Fee Examiner / UST package |
| 31 | 10/16/19 | AG | Alex Gebert | 0.8 | Prepare August Fee Application |
| 31 | 10/16/19 | PG | Peter Gnatowski | 1.0 | Reviewed write-up of first interim fee application |
| 31 | 10/16/19 | PG | Peter Gnatowski | 0.5 | Reviewed July fee package for fee examiner |
| 31 | 10/16/19 | RJ | Riley Jacobs | 1.6 | Internal communications and additional updates / formatting of Fee Examiner / UST July Fee Package |
| 31 | 10/16/19 | RJ | Riley Jacobs | 2.5 | Preparation of August fee app |
| 31 | 10/17/19 | AG | Alex Gebert | 3.0 | Prepare August fee application |
| 31 | 10/17/19 | PG | Peter Gnatowski | 1.5 | Reviewed August expense detail |
| 31 | 10/17/19 | PG | Peter Gnatowski | 1.6 | Reviewed August fee detail |
| 31 | 10/17/19 | RJ | Riley Jacobs | 2.3 | August Fee app preparation |
| 31 | 10/18/19 | AG | Alex Gebert | 1.5 | Preparation of August fee app |
| 31 | 10/18/19 | PG | Peter Gnatowski | 2.0 | Reviewed August fee application and time detail |
| 31 | 10/18/19 | RJ | Riley Jacobs | 3.4 | Initial fee app preparation for August (professional fees) |
| 31 | 10/18/19 | ZS | Zack Stone | 2.8 | Preparation of August Fee App re: expenses |
| 31 | 10/20/19 | RJ | Riley Jacobs | 2.0 | Prepare August Fee App (Expenses) |
| 31 | 10/21/19 | PG | Peter Gnatowski | 1.8 | Additional review of August time detail |

| Category | Date | Initials | Name | Hours | Description of Task(s) |
|---|---|---|---|---|---|
| 31 | 10/21/19 | RJ | Riley Jacobs | 0.5 | Internal communications re: August expenses for fee app |
| 31 | 10/21/19 | ZS | Zack Stone | 2.0 | Preparation of August Fee App re: expenses |
| 31 | 10/22/19 | PG | Peter Gnatowski | 1.4 | Internal correspondence re: interim fee application; reviewed draft motion |
| 31 | 10/22/19 | ZS | Zack Stone | 2.1 | Preparation of August Fee App re: expenses |
| 31 | 10/23/19 | AG | Alex Gebert | 2.8 | Revised interim quarterly fee application |
| 31 | 10/23/19 | BM | Brendan Murphy | 0.5 | Internal discussion re: fee statements and quarterly application |
| 31 | 10/23/19 | ZS | Zack Stone | 0.5 | Preparation of August Fee App re: expenses |
| 31 | 10/24/19 | BM | Brendan Murphy | 0.5 | Review of updated Fee Examiner Protocol |
| 31 | 10/24/19 | PG | Peter Gnatowski | 1.6 | Reviewed subsequent draft of first interim fee application |
| 31 | 10/24/19 | PG | Peter Gnatowski | 0.3 | Reviewed updated fee examiner protocol |
| 31 | 10/24/19 | RJ | Riley Jacobs | 2.1 | Prepare August fee app (professional fees) |
| 31 | 10/24/19 | RJ | Riley Jacobs | 2.3 | May fee app receipt reconciliation |
| 31 | 10/25/19 | ZS | Zack Stone | 1.0 | Edits to August Fee App re: new motion |
| 31 | 10/28/19 | AG | Alex Gebert | 2.6 | Further preparation of first interim fee application |
| 31 | 10/28/19 | BM | Brendan Murphy | 3.8 | Review and comments to draft interim fee application (March to May) |
| 31 | 10/28/19 | PG | Peter Gnatowski | 1.0 | Reviewed and reconciled May and June fee examiner follow up requests |
| 31 | 10/28/19 | PG | Peter Gnatowski | 2.0 | Continued review and revisions to first interim fee application |
| 31 | 10/28/19 | PG | Peter Gnatowski | 2.0 | Review of September time detail |
| 31 | 10/28/19 | RJ | Riley Jacobs | 2.2 | Receipt reconciliation (supplemental) re: June fee application |
| 31 | 10/28/19 | RJ | Riley Jacobs | 0.9 | Reviewed September time detail |
| 31 | 10/29/19 | AG | Alex Gebert | 1.5 | Further preparation of first interim fee application |
| 31 | 10/29/19 | BM | Brendan Murphy | 2.6 | Review and comments to draft interim fee application (March to May) |
| 31 | 10/29/19 | PG | Peter Gnatowski | 2.0 | Reviewed September time detail |
| 31 | 10/29/19 | PG | Peter Gnatowski | 1.6 | Reviewed and commented on updated interim fee application for comments from senior banker |
| 31 | 10/30/19 | RJ | Riley Jacobs | 2.4 | Reviewed September time detail (professional entries) |