# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

1
2
3

**In re:**

4

**PG&E CORPORATION,**

5

-and-

6

**PACIFIC GAS AND ELECTRIC COMPANY,**

7
8

**Debtors.**

9

10  □ Affects PG&E Corporation
11  □ Affects Pacific Gas and Electric Company
12  ■ Affects both Debtors

13  *All papers shall be filed in the lead case, No. 19-30088(DM)*

14
15
16

17  To:

18  Name of Applicant:

19  Authorized to Provide Professional Services to:

20
21  Date of Retention:

22  Period for which compensation and reimbursement are sought:

23

24  Amount of compensation sough as actual, reasonable, and necessary:

25  Amount of expense reimbursement sought as actual, reasonable, and necessary:

26

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

**Objection Deadline:
January 13, 2020**
4:00 p.m. (Pacific Time)

<u>The Notice Parties</u>

<u>FTI Consulting, Inc.</u>

<u>Financial Advisor to the Official Committee of Unsecured Creditors</u>

<u>February 12, 2019[1]</u>

<u>October 1, 2019 through October 31, 2019</u>

<u>$1,056,170.40 (80% of $1,320,213.00)</u>

<u>$6,547.70</u>

27
28

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

EAST\165229594.10

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing October 1, 2019 through October 31, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,056,170.40 (80% of $1,320,213.00) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $6,547.70 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next

business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: December 23, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star_____
          Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

1

**<u>Exhibit A</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Sr. Managing Dir | Damage Claims | 1,260 | 59.9 | $75,474.00 |
| Eisenband, Michael | Sr. Managing Dir | Restructuring | 1,195 | 6.8 | $8,126.00 |
| Simms, Steven | Sr. Managing Dir | Restructuring | 1,195 | 1.2 | $1,434.00 |
| Star, Samuel | Sr. Managing Dir | Restructuring | 1,095 | 64.0 | $70,080.00 |
| Scruton, Andrew | Sr. Managing Dir | Restructuring | 1,095 | 72.7 | $79,606.50 |
| Imhoff, Dewey | Sr. Managing Dir | Compensation | 1,095 | 7.5 | $8,212.50 |
| Joffe, Steven | Sr. Managing Dir | Tax | 1,095 | 21.2 | $23,214.00 |
| Smith, Ellen | Sr. Managing Dir | Utilities | 1,050 | 49.7 | $52,185.00 |
| Ng, William | Managing Director | Restructuring | 880 | 219.4 | $193,072.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 119.8 | $105,424.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 41.3 | $34,692.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 111.3 | $93,492.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 1.9 | $1,577.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 21.0 | $15,225.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 32.0 | $25,600.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 56.0 | $40,880.00 |
| Li, Fengrong | Sr. Director | Utilities | 730 | 29.1 | $21,243.00 |
| Lau-Fernau, Agnes | Sr. Director | Insurance | 630 | 4.4 | $2,772.00 |
| Springer, Benjamin | Sr. Director | Public Affairs | 625 | 17.9 | $11,187.50 |
| Hanifin, Kathryn | Sr. Director | Public Affairs | 625 | 63.6 | $39,750.00 |
| Usavage, Alexis | Sr. Director | Web Development | 625 | 3.5 | $2,187.50 |
| Berdugo, Coty | Director | Tax | 755 | 1.5 | $1,132.50 |
| Bromberg, Brian | Director | Restructuring | 755 | 7.7 | $5,813.50 |
| Mukherjee, Sameer | Director | Damage Claims | 640 | 33.0 | $21,120.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 38.2 | $22,729.00 |
| Bookstaff, Evan | Sr. Consultant | Restructuring | 545 | 67.9 | $37,005.50 |
| Cheng, Earnestiena | Sr. Consultant | Restructuring | 640 | 5.3 | $3,392.00 |
| O'Donnell, Nicholas | Sr. Consultant | Damage Claims | 490 | 37.9 | $18,571.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Papas, Zachary | Sr. Consultant | Restructuring | 480 | 79.7 | $38,256.00 |
| Caves, Jefferson | Sr. Consultant | Public Affairs | 425 | 41.2 | $17,510.00 |
| Ryan, Alexandra | Sr. Consultant | Public Affairs | 425 | 13.4 | $5,695.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 124.0 | $52,080.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 67.9 | $27,160.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 85.3 | $34,120.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 74.0 | $29,230.00 |
| Stein, Jeremy | Consultant | Insurance | 355 | 111.7 | $39,653.50 |
| Brown, Madison | Consultant | Restructuring | 390 | 12.8 | $4,992.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 22.5 | $7,987.50 |
| Barke, Tyler | Consultant | Restructuring | 355 | 129.8 | $46,079.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 8.0 | $2,600.00 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 23.5 | $7,637.50 |
| Fitzgerald, Jay | Consultant | Public Affairs | 325 | 4.5 | $1,462.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 16.4 | $5,330.00 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 25.5 | $8,287.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 1.9 | $522.50 |
| Banks, Angelica | Associate | Public Affairs | 165 | 2.5 | $412.50 |
| **SUBTOTAL** | | | | **2040.3** | **$1,344,213.00** |
| | Less: Voluntary Reduction | | | | (24,000.00) |
| **GRAND TOTAL** | | | | **2040.3** | **$1,320,213.00** |

**Exhibit B**

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 5.5 | $4,123.00 |
| 2 | Cash & Liquidity Analysis | 27.1 | $14,737.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 10.5 | $9,713.00 |
| 4 | Trade Vendor Issues | 44.1 | $33,611.00 |
| 6 | Asset Sales | 12.5 | $9,962.00 |
| 7 | Analysis of Business Plan | 212.4 | $138,152.00 |
| 9 | Analysis of Employee Compensation Programs | 50.2 | $37,993.50 |
| 10 | Analysis of Tax Issues | 31.1 | $32,104.00 |
| 11 | Prepare for and Attendance at Court Hearings | 14.2 | $13,807.50 |
| 12 | Analysis of SOFAs & SOALs | 0.9 | $679.50 |
| 13 | Analysis of Other Miscellaneous Motions | 14.1 | $11,960.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 2.6 | $2,209.50 |
| 15 | Analysis of Interco. Claims, Related Party Transactions | 1.6 | $1,580.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 96.2 | $89,633.00 |
| 19 | Case Management | 36.3 | $30,675.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 8.5 | $8,444.50 |
| 21 | General Meetings with Committee & Committee Counsel | 63.6 | $59,187.00 |
| 22 | Meetings with Other Parties | 25.4 | $15,449.00 |
| 24 | Preparation of Fee Application | 111.7 | $51,485.00 |
| 26 | Prepetition Wildfires Claims | 567.0 | $359,108.00 |
| 27 | Regulatory Matters | 63.1 | $47,610.00 |
| 28 | Insurance Subrogation Claims | 21.7 | $11,563.50 |
| 29 | Future Claims Risk Modeling | 132.6 | $89,416.50 |
| 30 | Wildfire Mitigation Plan | 62.3 | $44,713.50 |
| 31 | Public Affairs | 112.3 | $66,013.00 |
| 35 | Current Events | 138.2 | $54,634.50 |
| 37 | Public Safety Power Shutoff | 174.6 | $105,648.00 |
| | **SUBTOTAL** | **2040.3** | **1,344,213.00** |
| | Less: Voluntary Reduction | | (24,000.00) |
| | **GRAND TOTAL** | **2040.3** | **$1,320,213.00** |

**Exhibit C**

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/1/2019 | Lee, Jessica | 0.8 | Update the MOR Reporting model with latest Monthly Operating Report information for August month-end. |
| 1 | 10/4/2019 | Kaptain, Mary Ann | 2.3 | Review Debtors' latest 10Q for update on regulatory investigations and risks. |
| 1 | 10/11/2019 | Star, Samuel | 0.8 | Review Morgan Stanley and Evercore analyst reports reflecting stock price impact of Judge ruling on exclusivity. |
| 1 | 10/14/2019 | Lee, Jessica | 0.8 | Analyze news stories regarding the Debtors rejecting the City of San Francisco's bid on purchasing the Debtors' electric assets in San Francisco. |
| 1 | 10/16/2019 | Ng, William | 0.3 | Review Debtors' press release regarding new director appointments. |
| 1 | 10/23/2019 | Ng, William | 0.3 | Assess municipality's proposal for takeover of certain of the Debtors' assets. |
| 1 | 10/30/2019 | Star, Samuel | 0.1 | Review Wall Street Journal article re: impact of wildfire on capital markets. |
| 1 | 10/31/2019 | Star, Samuel | 0.1 | Review news article addressing status of various wildfires and PSPS events. |
| **1 Total** | | | **5.5** | |
| 2 | 10/1/2019 | Lee, Jessica | 0.7 | Update the Real Estate Transactions Reporting model with the latest detail for August. |
| 2 | 10/1/2019 | Lee, Jessica | 0.4 | Revise the Liquidity Reporting deck for the Committee to reflect the latest Real Estate Transactions Reporting model. |
| 2 | 10/2/2019 | Kaptain, Mary Ann | 1.2 | Prepare updates to monthly monitoring reports included in liquidity reporting. |
| 2 | 10/2/2019 | Kaptain, Mary Ann | 0.3 | Review email from Alix regarding receipt questions on monthly liquidity report. |
| 2 | 10/2/2019 | Lee, Jessica | 0.5 | Verify the Lien Claimants and Operational Integrity Reporting motions payments for Week Ended 8/11 and Week Ended 9/22 to validate presented values in the Liquidity Reporting deck. |
| 2 | 10/2/2019 | Lee, Jessica | 0.7 | Analyze the 13-Week Cash Flow Model methodology for calculation of the Ending Utility Liquidity in relation to changes to the Cash Balance for Corp. |
| 2 | 10/3/2019 | Ng, William | 0.8 | Analyze the Debtors' operational liquidity based on actual results to date. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Prepare edits to monthly liquidity report. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Conduct additional review of monthly liquidity deck. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.6 | Analyze Debtors HoldCo cash changes. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss monthly liquidity deck internally for review. |
| 2 | 10/3/2019 | Lee, Jessica | 0.7 | Process revisions to the Utility Forecast Liquidity analysis of the Liquidity Reporting deck. |
| 2 | 10/7/2019 | Star, Samuel | 0.6 | Review and comment on revised report draft to Committee re: actual cash flow vs budget and projected liquidity. |
| 2 | 10/7/2019 | Kaptain, Mary Ann | 0.7 | Prepare additional changes to the monthly liquidity reports. |
| 2 | 10/7/2019 | Lee, Jessica | 0.3 | Correspond internally re: processing revisions to the legend key of the Utility Forecasted Liquidity analysis. |
| 2 | 10/8/2019 | Kaptain, Mary Ann | 0.2 | Participate in call re: liquidity report edits. |
| 2 | 10/8/2019 | Lee, Jessica | 0.2 | Update the Forecasted Utility cash analysis of the Liquidity Reporting deck to reflect the latest 4-week cash flow report. |

Case: 19-30088   Doc# 5194   Filed: 12/23/19   Entered: 12/23/19 13:02:25   Page 10 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/8/2019 | Lee, Jessica | 0.1 | Process additional revisions to the Liquidity Reporting presentation deck. |
| 2 | 10/9/2019 | Ng, William | 0.3 | Review draft report to the Committee regarding the Debtors' current cash budget. |
| 2 | 10/9/2019 | Kaptain, Mary Ann | 0.4 | Review updated draft liquidity report for the Committee. |
| 2 | 10/11/2019 | Kaptain, Mary Ann | 0.8 | Prepare for presenting liquidity update at Committee meeting. |
| 2 | 10/11/2019 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to provide update on liquidity report. |
| 2 | 10/15/2019 | Star, Samuel | 0.4 | Analyze Governor Newsom letter requesting the Debtors' rebate customers for PSPS to evaluate impact on cash flow projections. |
| 2 | 10/16/2019 | Lee, Jessica | 0.5 | Prepare updates to the Extended Forecast Comparison analysis, comparing the original budget to actual cash flows, as reported by the Debtors for the Week Ended 10/5. |
| 2 | 10/16/2019 | Lee, Jessica | 2.4 | Update the 13-Week Cash Flow model with the Reporting package as of Week Ended 10/5, as provided by AlixPartners. |
| 2 | 10/16/2019 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model with the provided Reporting package as of Week Ended 10/5. |
| 2 | 10/17/2019 | Lee, Jessica | 2.3 | Update the Liquidity Reporting deck with corresponding Forecast and Actual-to-Variance analyses from the 13-Week Cash Flow model as of Week Ended 10/5. |
| 2 | 10/17/2019 | Lee, Jessica | 1.7 | Finalize the Liquidity Reporting deck with corresponding Forecast Utility Liquidity and Extended Forecast Comparison analyses. |
| 2 | 10/17/2019 | Lee, Jessica | 0.7 | Create list of clarification questions for discussion with AlixPartners re: Liquidity Reporting Deck. |
| 2 | 10/18/2019 | Kaptain, Mary Ann | 0.7 | Prepare revisions to liquidity deck and cash flow. |
| 2 | 10/18/2019 | Lee, Jessica | 1.1 | Process revisions to the Forecast-to-Actual analysis to reflect cash flow variances and update the list of questions for discussion with AlixPartners. |
| 2 | 10/23/2019 | Lee, Jessica | 1.5 | Update the Operational Integrity and Lien Reporting payments analysis of the Liquidity Reporting deck for the Week Ended 10/5. |
| 2 | 10/28/2019 | Ng, William | 0.4 | Assess impact of postpetition fires on the Debtors' current liquidity availability. |
| 2 | 10/31/2019 | Kaptain, Mary Ann | 0.2 | Provide additional revisions to liquidity deck for the Committee. |
| 2 | 10/31/2019 | Lee, Jessica | 0.9 | Update the Liquidity Reporting deck as of Week Ended 10/5 for the Committee with the September filing for the Exchange Motion Reporting analysis. |
| **2 Total** | | | **27.1** | |
| 3 | 10/1/2019 | Ng, William | 0.7 | Assess the Debtors' filing regarding additional financing of their proposed plan. |
| 3 | 10/7/2019 | Ng, William | 0.9 | Assess the terms of the financing commitments supporting the Debtors' proposed plan. |
| 3 | 10/11/2019 | Star, Samuel | 0.8 | Review analysis of capital structure and cost of capital comparison amongst POR proposals, POR issues, pending motions and cash flow projections. |
| 3 | 10/11/2019 | Ng, William | 1.1 | Analyze report for the Committee comparing the financing costs of the competing plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/15/2019 | Ng, William | 0.7 | Review updated debt commitment filings in connection with the Debtors' plan. |
| 3 | 10/17/2019 | Ng, William | 0.3 | Review financing commitment letters supporting the Debtors' proposed plan. |
| 3 | 10/24/2019 | Ng, William | 0.4 | Review status and terms of financing commitments under the Debtors versus the Ad Hoc Noteholders Group plan proposals. |
| 3 | 10/24/2019 | Berkin, Michael | 1.3 | Review and analyze Debtors' motion to enter into various exit financing arrangements. |
| 3 | 10/25/2019 | Star, Samuel | 0.6 | Review and comment on summary of POR funding conditions related to post petition wildfires. |
| 3 | 10/25/2019 | Ng, William | 0.6 | Assess the Debtors' motion for entry into exit financing commitments in support of its proposed plan. |
| 3 | 10/28/2019 | Ng, William | 1.3 | Review commitment letter terms and conditions with respect to the Debtors' plan financing. |
| 3 | 10/29/2019 | Scruton, Andrew | 0.8 | Attend call with Committee advisors re: plan financing commitment motion. |
| 3 | 10/31/2019 | Ng, William | 0.3 | Assess response from parties with respect to discovery in connection with the Debtors' plan financing commitments. |
| 3 | 10/31/2019 | Ng, William | 0.7 | Analyze the potential request of the Debtors in connection with their proposed plan exit financing motion. |
| **3 Total** | | | **10.5** | |
| 4 | 10/14/2019 | Ng, William | 0.7 | Review terms of proposed assumption of certain energy agreements. |
| 4 | 10/14/2019 | Li, Fengrong | 2.6 | Review EP motion and prepare summary of key findings for internal distribution. |
| 4 | 10/15/2019 | Ng, William | 0.4 | Review Debtors' motion to assume certain modified counterparty agreements. |
| 4 | 10/15/2019 | Li, Fengrong | 2.9 | Develop slides re: summary of key fndings on the EP motion. |
| 4 | 10/15/2019 | Li, Fengrong | 1.8 | Prepare draft of analysis re: regulatory backround of the EP motion. |
| 4 | 10/15/2019 | Arsenault, Ronald | 0.5 | Analyze the EP Agreements motion to inform the Committee of the impact, if any, on PG&E's business plan. |
| 4 | 10/16/2019 | Li, Fengrong | 2.4 | Review Java EP agreement and amendments to develop DCF analysis. |
| 4 | 10/16/2019 | Li, Fengrong | 2.7 | Review Dynegy EP agreement and amendments to develop DCF analysis. |
| 4 | 10/17/2019 | Li, Fengrong | 1.9 | Prepare savings analysis for Dynegy EP agreement. |
| 4 | 10/17/2019 | Li, Fengrong | 2.1 | Prepare savings analysis for Java EP agreement. |
| 4 | 10/17/2019 | Li, Fengrong | 2.9 | Develop summary re: savings analysis of Dynegy and Java EP agreements. |
| 4 | 10/18/2019 | Li, Fengrong | 0.4 | Review and finalize summary presentation re: savings analysis of Dynegy and Java EP agreements. |
| 4 | 10/18/2019 | Arsenault, Ronald | 2.9 | Review EP Agreements motion, associated declaration and contract details to inform the Committee of the impact, if any, on Debtors' business plan. |
| 4 | 10/21/2019 | Ng, William | 0.3 | Review revisions to draft analysis of energy counterparty contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/21/2019 | Ng, William | 1.4 | Review draft report for the Committee regarding the assumption of certain energy contracts. |
| 4 | 10/21/2019 | Ng, William | 0.6 | Analyze basis for solar producers complaint against the Debtors with respect to their power obligations. |
| 4 | 10/21/2019 | Li, Fengrong | 2.0 | Research lithium ion battery storage contract rates to compare with EP agreements amendments |
| 4 | 10/21/2019 | Li, Fengrong | 2.9 | Review comparative analysis re: lithium ion battery storage contract rates. |
| 4 | 10/22/2019 | Ng, William | 0.8 | Review modifications to the report on the assumption of certain energy procurement agreements. |
| 4 | 10/22/2019 | Li, Fengrong | 1.6 | Refine EP motion analysis regarding agreements. |
| 4 | 10/22/2019 | Li, Fengrong | 1.9 | Preare analysis re: market comparable contract rates. |
| 4 | 10/22/2019 | Arsenault, Ronald | 2.5 | Prepare presentation summarizing EP motions to present to the Committee. |
| 4 | 10/22/2019 | Arsenault, Ronald | 1.0 | Prepare outline of presentation for EP motion analysis to present to the Committee. |
| 4 | 10/23/2019 | Ng, William | 0.4 | Review revised analysis for the Committee regarding the energy contracts assumption. |
| 4 | 10/23/2019 | Li, Fengrong | 1.0 | Revise EP motion analysis per internal feedback. |
| 4 | 10/23/2019 | Arsenault, Ronald | 2.9 | Review EP motion presentation and associated declaration in preparation to present to the Committee. |
| 4 | 10/24/2019 | Arsenault, Ronald | 0.6 | Review the EP motion presentation in preparation to present to the Committee. |
| **4 Total** | | | **44.1** | |
| 6 | 10/9/2019 | Ng, William | 1.6 | Evaluate the terms of the Debtors' proposed sales of certain assets. |
| 6 | 10/10/2019 | Ng, William | 0.6 | Assess terms of proposed sale of certain minor generation assets. |
| 6 | 10/10/2019 | Bromberg, Brian | 0.7 | Research final CPUC orders on asset sales re: evaluation of Debtors' proposed hydropower asset sales. |
| 6 | 10/10/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: evaluation of Debtors' proposed hydropower asset sales. |
| 6 | 10/10/2019 | Bromberg, Brian | 1.1 | Create summary of hydropower asset sales based on Debtors' information. |
| 6 | 10/11/2019 | Ng, William | 0.9 | Analyze proposed asset sales diligence information from the Debtors. |
| 6 | 10/11/2019 | Ng, William | 0.4 | Review Debtors' response to proposed asset purchase offer by San Francisco for distribution assets. |
| 6 | 10/11/2019 | Bromberg, Brian | 0.3 | Prepare revisions to hydropower asset sale summary. |
| 6 | 10/11/2019 | Bromberg, Brian | 0.8 | Continue to research final CPUC orders on asset sales based on additional docket number. |
| 6 | 10/14/2019 | Ng, William | 0.4 | Analyze updates to slides for the Committee regarding certain proposed asset sales. |
| 6 | 10/14/2019 | Bromberg, Brian | 1.1 | Review original sale filings from the Debtors on hydropower assets to evaluate appraisals. |
| 6 | 10/15/2019 | Ng, William | 0.3 | Review CPUC decision regarding the sale of a hydropower asset. |
| 6 | 10/15/2019 | Ng, William | 0.4 | Review summary of proposed sale of certain assets. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 13 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/15/2019 | Bromberg, Brian | 0.3 | Process revisions to presentation on the Debtors' proposed hydropower asset sale. |
| 6 | 10/15/2019 | Bromberg, Brian | 1.2 | Continue to prepare hydropower asset sale presentation. |
| 6 | 10/22/2019 | Ng, William | 0.7 | Review materials from the Debtors regarding potential sale of certain minor asset. |
| 6 | 10/22/2019 | Cheng, Earnestiena | 1.2 | Create slide summarizing de minimus asset sale of Debtors' hydropower asset. |
| **6 Total** | | | **12.5** | |
| 7 | 10/1/2019 | Bookstaff, Evan | 3.0 | Discuss business plan model layout and assumptions with FTI Team for the Business Plan Review presentation to the Committee. |
| 7 | 10/2/2019 | Kaptain, Mary Ann | 0.9 | Review 10/2 diligence responses posted to dataroom on business plan. |
| 7 | 10/2/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/3/2019 | Star, Samuel | 0.8 | Review status of business plan diligence and list follow up items. |
| 7 | 10/3/2019 | Ng, William | 0.7 | Review business plan diligence responses from the Debtors. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with AlixPartners regarding business plan schedules. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 2.8 | Review historical GRC filings in conjunction with preparation of business plan analysis. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Develop templates on Debtors' customer service offices for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Develop templates on Debtors' process redesign for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.1 | Send templates on Debtors' customer service offices and process redesign to AlixPartners for review. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Develop templates on Debtors' other real estate for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.6 | Develop templates on Debtors' headquarters for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.9 | Develop templates on Debtors' generation and Capex/Opex for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.3 | Develop templates on impact of Debtors' stakeholder discussions for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Develop templates on Debtors' cost savings for use in business plan. |
| 7 | 10/3/2019 | Lee, Jessica | 1.7 | Analyze the Debtors' business plan diligence documents to categorize request items and responsive commentary accordingly. |
| 7 | 10/3/2019 | Lee, Jessica | 0.5 | Process revisions to the tacker for the Debtors' business plan diligence. |
| 7 | 10/3/2019 | Papas, Zachary | 1.3 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 10/4/2019 | Ng, William | 0.4 | Analyze status of business plan diligence requests. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding data requests for business plan. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 14 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/4/2019 | Kaptain, Mary Ann | 1.7 | Prepare summary of items required for completion of business plan analysis. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 0.2 | Send question to AlixPartners regarding 22 wildfire bills authorized by governor and impact on business plan. |
| 7 | 10/4/2019 | Bookstaff, Evan | 0.5 | Discuss 2019 IERP data request with FTI Team. |
| 7 | 10/7/2019 | Kaptain, Mary Ann | 0.4 | Discuss responses to business plan diligence requests with AlixPartners. |
| 7 | 10/7/2019 | Papas, Zachary | 1.7 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 10/8/2019 | Star, Samuel | 0.6 | Develop outline of presentation to Committee on business plan including projected leverage, benchmarking and projected free cash flow. |
| 7 | 10/8/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners regarding growth of gas business in business plan. |
| 7 | 10/8/2019 | Bookstaff, Evan | 2.2 | Prepare the Business Plan Review presentation for the Committee. |
| 7 | 10/8/2019 | Papas, Zachary | 0.4 | Prepare presentation reviewing and summarizing the Debtors' business plan. |
| 7 | 10/8/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/9/2019 | Kaptain, Mary Ann | 1.6 | Prepare outline of slides re: business plan analysis presentation. |
| 7 | 10/9/2019 | Kaptain, Mary Ann | 0.9 | Review business plan diligence responses received from AlixPartners and circulate to team. |
| 7 | 10/9/2019 | Bookstaff, Evan | 1.8 | Continue to analyze of business plan data to prepare the Business Plan Review presentation for the subcommittee. |
| 7 | 10/10/2019 | Ng, William | 0.4 | Review Debtors' diligence responses to follow up business plan queries. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 1.7 | Develop draft list of slides to include in the business plan analysis presentation for Committee. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call regarding business plan analysis deck. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 0.5 | Discuss business plan analysis slides outline with internal team. |
| 7 | 10/10/2019 | Bookstaff, Evan | 1.3 | Prepare an outline of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/10/2019 | Papas, Zachary | 1.3 | Prepare presentation reviewing and summarizing the Debtors' business plan. |
| 7 | 10/11/2019 | Star, Samuel | 0.3 | Develop outline of Committee presentation re: business plan, including free cash flow projections, cost savings and wildfire litigation costs. |
| 7 | 10/11/2019 | Kaptain, Mary Ann | 0.2 | Participate in follow up discussion business plan presentation for Committee. |
| 7 | 10/11/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with internal team regarding revisions to business plan presentation outline. |
| 7 | 10/11/2019 | Bookstaff, Evan | 1.2 | Continue to analyze of business plan data to prepare the Business Plan Review presentation for the subcommittee. |
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with internal team regarding business plan and outstanding diligence. |
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.5 | Discuss business plan diligence with AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Correspond with AlixPartners regarding IERP and outstanding diligence template. |
| 7 | 10/14/2019 | Bookstaff, Evan | 0.4 | Discuss methodology with FTI Team to compare projections to historical results in the Debtors' business plan. |
| 7 | 10/14/2019 | Bookstaff, Evan | 0.8 | Discuss with the Debtors the discrepancy in energy costs to accurately reflect the Business Plan Review. |
| 7 | 10/14/2019 | Bookstaff, Evan | 2.9 | Update Business Plan Analysis to reflect Debtors' diligence responses. |
| 7 | 10/14/2019 | Smith, Ellen | 2.5 | Review the Business Plan Review presentation for the Committee. |
| 7 | 10/15/2019 | Ng, William | 0.8 | Assess follow up diligence queries in connection with the Debtors' business plan. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 1.2 | Revise updated business plan presentation and back-up Excel files. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Review Locate and Mark proposed decision for inclusion as business plan adjustment. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call regarding business plan and outstanding diligence. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Correspond over e-mail with AlixPartners regarding tax questions from FTI for call next week and outstanding business plan diligence templates. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners regarding clearing business plan and response to share with Committee. |
| 7 | 10/15/2019 | Barke, Tyler | 3.2 | Prepare slides highlighting PG&E's clean energy goals for the overall business plan review to the Committee. |
| 7 | 10/15/2019 | Bookstaff, Evan | 1.8 | Update the Business Plan Review presentation to reflect recent Debtors' diligence responses. |
| 7 | 10/15/2019 | Bookstaff, Evan | 3.0 | Refine Business Plan projections to align with cost assumptions provided by Company. |
| 7 | 10/15/2019 | Bookstaff, Evan | 2.8 | Update the Business Plan Review presentation for FTI review. |
| 7 | 10/15/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/16/2019 | Kaptain, Mary Ann | 0.8 | Correspond with AlixPartners regarding questions on business plan. |
| 7 | 10/16/2019 | Barke, Tyler | 1.5 | Update FTI's outstanding business plan due diligence list with recent response from the Debtors and to communicate outstanding requests with the Committee. |
| 7 | 10/16/2019 | Bookstaff, Evan | 0.7 | Review clean energy slides for the Business Plan Review Presentation. |
| 7 | 10/16/2019 | Bookstaff, Evan | 0.6 | Draft response to Alix's questions regarding necessity for certain diligence items. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 1.3 | Analyze responses to business plan diligence requests posted to dataroom. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.2 | Circulate analysis of responses to business plan diligence request to the internal team. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.5 | Review average bill information provided in business plan re: business plan analysis. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 16 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion with AlixPartners re: request for support documents for bill information provided in business plan. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with AlixPartners regarding diligence provided to date and outstanding items. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: progress of business plan analysis. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.8 | Provide feedback to AlixPartners re: request for 2019 IERP and information on tax questions. |
| 7 | 10/17/2019 | Arsenault, Ronald | 1.0 | Discuss and analyze the competing bondholder business plan proposals impact on business plan. |
| 7 | 10/17/2019 | Arsenault, Ronald | 1.5 | Analyze the EP Agreements motion to inform the Committee of the impact, if any, on PG&E's business plan. |
| 7 | 10/17/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/17/2019 | Bookstaff, Evan | 2.8 | Continue to build the draft Business Plan Review presentation for the Committee. |
| 7 | 10/17/2019 | Bookstaff, Evan | 1.1 | Discuss latest Business Plan Review presentation with FTI Team. |
| 7 | 10/17/2019 | Papas, Zachary | 1.5 | Discuss and review FTI's business plan analysis and presentation in order to refine FTI's presentation of its analysis of the Debtors' business plan. |
| 7 | 10/18/2019 | Kaptain, Mary Ann | 0.4 | Discuss tax diligence question with AlixPartners re: business plan analysis. |
| 7 | 10/18/2019 | Bookstaff, Evan | 2.6 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/18/2019 | Bookstaff, Evan | 2.3 | Revise the business plan analysis to incorporate historical public financials into the analysis. |
| 7 | 10/18/2019 | Papas, Zachary | 1.3 | Review presentation of the Debtors' business plan analysis. |
| 7 | 10/19/2019 | Bookstaff, Evan | 2.1 | Finalize the draft of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/20/2019 | Barke, Tyler | 1.7 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call re: business plan analysis. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 1.2 | Provide additional revisions to updated business plan. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 2.2 | Develop initial observations for inclusion in business plan analysis. |
| 7 | 10/21/2019 | Barke, Tyler | 2.8 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/21/2019 | Bookstaff, Evan | 0.6 | Discuss updates to the Business Plan Review presentations with FTI Team. |
| 7 | 10/21/2019 | Bookstaff, Evan | 1.3 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/21/2019 | Papas, Zachary | 2.3 | Review updates to presentation of the Debtors' business plan analysis. |
| 7 | 10/21/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/22/2019 | Scruton, Andrew | 1.4 | Review tax scenarios under different Plan of Reorganization proposals re: review of business plan. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 17 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in tax call with Alix and Debtors' tax personnel to understand tax assumptions in the business plan with particular emphasis on NOLs. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in internal call to discuss Debtors' business plan and business plan analysis presentation to the Committee. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 2.9 | Prepare additional revisions to the business plan analysis presentation. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 1.8 | Conduct research on past CPUC decisions to incorporate into business plan analysis. |
| 7 | 10/22/2019 | Barke, Tyler | 1.1 | Prepare an overview covering the overall assumptions used by the Debtors in their business plan in order to clearly communicate the list of assumptions. |
| 7 | 10/22/2019 | Barke, Tyler | 1.6 | Update the outstanding businss plan diligence request items with the responses received from the Debtors on 10.16.2019. |
| 7 | 10/22/2019 | Barke, Tyler | 0.8 | Review the Business Plan Review presentation in advance of presenting to the Committee. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.3 | Discuss updates to the Debtors' diligence responses with FTI Team. |
| 7 | 10/22/2019 | Bookstaff, Evan | 2.4 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.4 | Review Debtors' tax assumptions for business plan. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.3 | Discuss variances between FTI business plan analysis and Centerview's projections and analysis with FTI Team. |
| 7 | 10/22/2019 | Papas, Zachary | 0.4 | Review FTI's presentation of its business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 10/22/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.9 | Review Debtors' revenue projections and develop list of diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 2.7 | Continue to revise the business plan analysis presentation for the Committee. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 2.6 | Update narrative included in business plan PowerPoint presentation. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.4 | Review slide on generation in business plan analysis presentation to compare to diligence responses. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.4 | Review slide on CCAs in business plan analysis presentation and develop additional diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.7 | Revise key takeaways section of the business plan analysis presentation. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.9 | Participate in internal call re: business plan analysis progress. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.5 | Participate in call re: business plan analysis presentation outstanding tasks. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 1.8 | Review financial information in business plan analysis presentation in connection with diligence supplied. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.6 | Review trends in Debtors' electric operating expenses to develop list of diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.3 | Send list of diligence questions re: business plan to AlixPartners. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 18 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/23/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Review presentation to include updated forecasts and responses from the Debtors. |
| 7 | 10/23/2019 | Bookstaff, Evan | 1.9 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/23/2019 | Papas, Zachary | 2.7 | Continue to review and discuss presentation of the Debtors' business plan analysis. |
| 7 | 10/23/2019 | Papas, Zachary | 2.8 | Review and discuss presentation of the Debtors' business plan analysis. |
| 7 | 10/24/2019 | Ng, William | 0.6 | Evaluate business plan diligence responses from the Debtors. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 0.7 | Send additional questions re: business plan to AlixPartners. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 2.3 | Update business plan analysis presentation to incorporate additional diligence responses received. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 1.9 | Review business plan responses posted to the dataroom and circulate to group. |
| 7 | 10/24/2019 | Bookstaff, Evan | 2.7 | Prepare adjustments to the business plan analysis per latest response from the Debtors. |
| 7 | 10/24/2019 | Bookstaff, Evan | 2.8 | Review diligence materials provided by Debtors and incorporate into the business plan analysis. |
| 7 | 10/25/2019 | Kaptain, Mary Ann | 0.9 | Analyze additional documents posted to the dataroom re: business plan analysis. |
| 7 | 10/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners re: questions on sensitivity analyses included in business plan. |
| 7 | 10/28/2019 | Barke, Tyler | 1.2 | Continue to review the Business Plan Review presentation per the FTI Team's comments to include recent diligence responses from the Debtors and analyze the variance between the 2020 General Rate Case and the previous General Rate Case. |
| 7 | 10/28/2019 | Barke, Tyler | 3.3 | Update the Business Plan Review presentation to include recent diligence responses from the Debtors. |
| 7 | 10/28/2019 | Bookstaff, Evan | 1.7 | Prepare an Operating & Maintenance slide to incorporate into the Business Plan Review presentation to align with the latest data from PG&E. |
| 7 | 10/28/2019 | Bookstaff, Evan | 3.1 | Revise the business plan model to account for common allocated costs. |
| 7 | 10/28/2019 | Bookstaff, Evan | 2.7 | Revise the Business Plan Review presentation re: common allocated costs for FTI Team review. |
| 7 | 10/28/2019 | Brown, Madison | 0.4 | Discuss outstanding diligence items for the Business Plan Review deck with internal team. |
| 7 | 10/28/2019 | Brown, Madison | 1.8 | Prepare the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Brown, Madison | 0.6 | Revise the Executive Summary of the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Brown, Madison | 0.8 | Continue to revise the Executive Summary of the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/29/2019 | Kaptain, Mary Ann | 1.8 | Provide comments on the latest draft of the business plan analysis presentation for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/29/2019 | Barke, Tyler | 1.0 | Prepare revisions to the Business Plan Review presentation to include the recent diligence responses from the Debtors. |
| 7 | 10/29/2019 | Bookstaff, Evan | 1.2 | Finalize the draft of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/29/2019 | Bookstaff, Evan | 0.7 | Discuss updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/29/2019 | Brown, Madison | 0.3 | Research information pertaining to wildfire penalties for inclusion in the Business Plan Review deck. |
| 7 | 10/29/2019 | Brown, Madison | 1.9 | Revise the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 0.9 | Analyze the distribution and transmission CapEx line to incorporate into the Business Plan Review for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 1.2 | Prepare summary slides  re: Capex for the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 0.4 | Discuss updates to the Business Plan Review presentation with internal team. |
| 7 | 10/29/2019 | Brown, Madison | 1.4 | Continue to update information contained in the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/30/2019 | Kaptain, Mary Ann | 2.3 | Revise business plan analysis presentation to incorporate additional diligence responses received. |
| 7 | 10/30/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call re: progress on business plan analysis presentation. |
| 7 | 10/30/2019 | Barke, Tyler | 2.5 | Summarize the Debtor's revenue recognition and rate base calculations in its 2020 General Rate Case to inform the Committee on how these two components are calculated to highlight items that could have a significant impact on the  Debtors' Business Plan. |
| 7 | 10/30/2019 | Bookstaff, Evan | 3.2 | Update Business Plan Review presentation to incorporate the latest comments from FTI Team. |
| 7 | 10/30/2019 | Bookstaff, Evan | 0.3 | Discuss the slide defining the revenue requirement calculation for PG&E with FTI Team. |
| 7 | 10/30/2019 | Bookstaff, Evan | 1.6 | Update the business plan model with latest data from company. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Calculate year-over-year total sales growth rate to include in the Business Plan Review presentation for the Committee. |
| 7 | 10/30/2019 | Brown, Madison | 0.4 | Discuss updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Incorporate recent developments in the case into the Business Plan Review presentation. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Review updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/30/2019 | Brown, Madison | 1.8 | Continue to update the Business Plan Review presentation for FTI Team's comments. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: further revisions required for business plan analysis presentation. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.7 | Review updated draft of business plan presentation to provide further comments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/31/2019 | Kaptain, Mary Ann | 2.7 | Provide additional revisions to the business plan analysis presentation for the Committee. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.4 | Review diligence responses to questions on average bill and rates in projection period re: business plan analysis. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding current status of business plan analysis. |
| 7 | 10/31/2019 | Barke, Tyler | 1.1 | Review the Business Plan Review presentation per FTI Team's comments to include the recent diligence responses from the Debtors. |
| 7 | 10/31/2019 | Barke, Tyler | 1.3 | Calculate the natural gas transmission and distribution capex in 2017 and 2018 for the business plan review. |
| 7 | 10/31/2019 | Bookstaff, Evan | 2.7 | Revise the Business Plan Review presentation to incorporate FTI commentary. |
| 7 | 10/31/2019 | Bookstaff, Evan | 2.2 | Continue to update the Business Plan Review presentation to incorporate FTI commentary. |
| 7 | 10/31/2019 | Bookstaff, Evan | 1.4 | Participate in internal review of the Business Plan Review presentation for the Committee. |
| 7 | 10/31/2019 | Smith, Ellen | 0.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| **7 Total** | | | **212.4** | |
| 9 | 10/2/2019 | Star, Samuel | 0.4 | Develop outline for analyzing proposed utility CEO compensation. |
| 9 | 10/2/2019 | Ng, William | 0.4 | Assess approach for the review of the Debtors' compensation-related motions, including compensation for the utility CEO and Board of Directors. |
| 9 | 10/2/2019 | Kim, Ye Darm | 1.2 | Review Utility CEO and Board of Directors compensation motions. |
| 9 | 10/2/2019 | Berkin, Michael | 1.3 | Review and analyze the utility compensation motion and declarations in connection with evaluating related motion. |
| 9 | 10/2/2019 | Imhoff, Dewey | 0.5 | Evaluate approach for analyzing Debtors' proposed Uility CEO compensation. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.1 | Prepare summary slides re: Board of Directors compensation motion. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.4 | Prepare summary slides re: Debtors' utility CEO compensation. |
| 9 | 10/3/2019 | Berkin, Michael | 1.5 | Review and analyze GRC 2020 in connection with assessing CEO compensation motion. |
| 9 | 10/3/2019 | Berkin, Michael | 1.7 | Analyze CEO job roles, responsibilities and tenure in comparison to peer companies listed in CEO compensation motion. |
| 9 | 10/3/2019 | Imhoff, Dewey | 0.5 | Review the utility compensation motion and associated declarations re: Debtors' proposed utility CEO compensation. |
| 9 | 10/4/2019 | Star, Samuel | 1.9 | Review preliminary analysis of proposed utility CEO and Board of Directors compensation structure and levels compared to industry and other executive programs and list follow up questions for team. |
| 9 | 10/4/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: proposed utility CEO and Board of Directors compensation structure and levels compared to industry and other executive programs. |
| 9 | 10/4/2019 | Kim, Ye Darm | 1.6 | Process revisions to the Debtors' Board of Directors compensation slides. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/4/2019 | Kim, Ye Darm | 2.8 | Process revisions to the Debtors' Utility CEO slides. |
| 9 | 10/4/2019 | Berkin, Michael | 1.3 | Review and analyze potentially comparable CEO compensation in connection with assessing related motion. |
| 9 | 10/4/2019 | Berkin, Michael | 1.0 | Review and provide comments on draft CEO and Director compensation motion. |
| 9 | 10/4/2019 | Berkin, Michael | 0.6 | Prepare for discussion with Committee Counsel regarding issues related to CEO and Director compensation motion. |
| 9 | 10/4/2019 | Berkin, Michael | 0.4 | Discuss issues related to CEO and Director compensation motion with Committee Counsel. |
| 9 | 10/4/2019 | Imhoff, Dewey | 1.0 | Develop preliminary analysis of proposed utility CEO compensation structure for summary slides. |
| 9 | 10/7/2019 | Berkin, Michael | 0.7 | Develop issue list for Debtors' response re: CEO and Director compensation motions. |
| 9 | 10/7/2019 | Imhoff, Dewey | 0.5 | Revise analysis of proposed utility CEO compensation structure for report to Committee. |
| 9 | 10/8/2019 | Star, Samuel | 1.3 | Review revised draft of report to Committee re: assessment of proposed utility CEO compensation and Board of Directors remuneration, including industry comparison. |
| 9 | 10/8/2019 | Ng, William | 0.4 | Review draft analysis of the Debtors' proposed compensation-related programs. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.8 | Prepare additional revisions for CEO compensation slides re: comparable utilities. |
| 9 | 10/8/2019 | Kim, Ye Darm | 0.4 | Participate in internal discussion re: CEO compensation motion analysis. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.7 | Prepare additional revisions to CEO compensation slides for comparables analysis. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.8 | Process revisions to CEO and Board of Directors compensation slides per internal edits. |
| 9 | 10/8/2019 | Berkin, Michael | 0.9 | Review draft of presentation to Committee on CEO and Director compensation motions for comments. |
| 9 | 10/8/2019 | Berkin, Michael | 0.8 | Discuss issues related to draft Committee presentation re: CEO and Director compensation pertaining to related motions. |
| 9 | 10/8/2019 | Berkin, Michael | 0.6 | Develop recommendations pertaining to CEO compensation motion. |
| 9 | 10/8/2019 | Imhoff, Dewey | 1.0 | Continue to revise presentation to Committee re: utility CEO compensation structure. |
| 9 | 10/9/2019 | Imhoff, Dewey | 0.5 | Provide comments on revised analysis of utility CEO compensation structure re: report to Committee. |
| 9 | 10/10/2019 | Star, Samuel | 0.7 | Review and provide comments on final draft of report to Committe on proposed utility CEO and Board of Directors compensation. |
| 9 | 10/10/2019 | Ng, William | 0.3 | Review materials for the Committee regarding the proposed compensation programs, including the Utility CEO compensation and Director pay. |
| 9 | 10/10/2019 | Kim, Ye Darm | 0.9 | Process revisions to PG&E utility CEO compensation deck. |
| 9 | 10/10/2019 | Berkin, Michael | 0.5 | Discuss issues with internal team related to finalizing presentation to Committee on CEO and Director compensation motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/10/2019 | Berkin, Michael | 0.4 | Review and assess Debtors' responses to questions pertaining to utility CEO compensation motion. |
| 9 | 10/10/2019 | Berkin, Michael | 0.8 | Update draft Committee presentation re: CEO and Director compensation pertaining to related motions. |
| 9 | 10/10/2019 | Imhoff, Dewey | 0.5 | Discuss internal revisions to utility CEO compensation deck for Committee. |
| 9 | 10/10/2019 | Imhoff, Dewey | 0.5 | Review Debtors' responses to questions re: utility CEO compensation motion. |
| 9 | 10/11/2019 | Berkin, Michael | 1.0 | Prepare for presentation to Committee regarding utility CEO and Director compensation motions. |
| 9 | 10/11/2019 | Berkin, Michael | 0.8 | Identify and prepare list of follow up issues related to utility CEO and Director compensation motions. |
| 9 | 10/11/2019 | Imhoff, Dewey | 0.5 | Contribute to list of questions for Debtors re: utility CEO compensation motion and director compensation motion. |
| 9 | 10/14/2019 | Berkin, Michael | 1.0 | Review and analyze Debtors' compensation analysis supporting the utility CEO and director compensation motions |
| 9 | 10/14/2019 | Imhoff, Dewey | 0.5 | Review the Debtors' compensation analysis support re: utility CEO and director compensation motions. |
| 9 | 10/15/2019 | Imhoff, Dewey | 0.5 | Continue to review the Debtors' compensation analysis support for motions. |
| 9 | 10/16/2019 | Berkin, Michael | 0.5 | Review Debtors' new Board of Directors appointment announcement in context of related motion for directors compensation. |
| 9 | 10/16/2019 | Imhoff, Dewey | 0.5 | Review Debtors' announcement of new Board of Directors appointment re: compensation motion presentation to Committee. |
| 9 | 10/30/2019 | Berkin, Michael | 0.7 | Review and analyze Utility CEO annual equity incentive calculation. |
| 9 | 10/30/2019 | Berkin, Michael | 1.1 | Review and analyze 2nd Quarter Short Term Incentive Plan award calculation to draft Committee presentation |
| 9 | 10/31/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of 2nd Quarter Short Term Incentive Plan reporting results for the Committee. |
| 9 | 10/31/2019 | Berkin, Michael | 1.1 | Review and analyze 2nd Quarter Short Term Incentive Plan performance in connection with updating Committee on Short Term Incentive Plan results. |
| 9 | 10/31/2019 | Imhoff, Dewey | 0.5 | Review 2Q STIP award calculation re: compensation presentation to Committee. |
| **9 Total** | | | **50.2** | |
| 10 | 10/8/2019 | Joffe, Steven | 0.7 | Participate in call with Committee Advisors re: potential tax implications of plan proposals. |
| 10 | 10/11/2019 | Joffe, Steven | 1.2 | Participate in Committee call regarding current case status and upcoming tax workstreams. |
| 10 | 10/16/2019 | Joffe, Steven | 2.7 | Review the Debtors' and Ad-Hoc Noteholders Group's/TCC's competing Plans of Reorganization re: tax implications arising from the different plans. |
| 10 | 10/16/2019 | Joffe, Steven | 1.4 | Review the Debtors' 10K and 8K re: analysis of potential tax implications of competing Plans of Reorganization. |
| 10 | 10/16/2019 | Joffe, Steven | 1.2 | Prepare diligence questions regarding tax ramifications of the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/16/2019 | Ng, William | 0.8 | Review tax-related diligence queries for the Debtors. |
| 10 | 10/17/2019 | Joffe, Steven | 1.1 | Participate in call with Counsel to review tax diligence questions to be sent to the Debtors. |
| 10 | 10/17/2019 | Ng, William | 0.6 | Review tax diligence queries for the Debtors with respect to the business plan. |
| 10 | 10/17/2019 | Berdugo, Coty | 1.0 | Prepare a list of questions and discussion topics for business plan tax diligence call. |
| 10 | 10/18/2019 | Joffe, Steven | 1.2 | Review the Ad Hoc Noteholders Group and TCC's Plan of Reorganization in connection with review of section 382 implications of contemplated stock issuances. |
| 10 | 10/18/2019 | Ng, William | 1.6 | Analyze tax implications of the competing plans. |
| 10 | 10/22/2019 | Joffe, Steven | 1.4 | Participate in call re: latest filings regarding competing plans and the associated tax implications. |
| 10 | 10/22/2019 | Joffe, Steven | 0.9 | Attend call with the Debtors to discuss tax diligence questions re: Debtors' proposed Plan of Reorganization. |
| 10 | 10/22/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss tax diligence queries with respect to their business plan. |
| 10 | 10/22/2019 | Ng, William | 0.4 | Analyze diligence information from the Debtors regarding tax position and assumptions. |
| 10 | 10/22/2019 | Berdugo, Coty | 0.5 | Participate on business plan tax diligence call with Debtors. |
| 10 | 10/23/2019 | Joffe, Steven | 2.5 | Research NUBIG/NUBIL under Notice 2003-65 and proposed regulations re: tax implications of competing plans. |
| 10 | 10/23/2019 | Star, Samuel | 0.8 | Evaluate tax consequences of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization proposals, including cash flow impact over projection period. |
| 10 | 10/24/2019 | Joffe, Steven | 0.5 | Participate in call regarding the tax implications of competing plans. |
| 10 | 10/24/2019 | Joffe, Steven | 0.9 | Participate in call with Counsel regarding Section 382 consequences of competing plans and discussion impact of taxes on rates. |
| 10 | 10/24/2019 | Joffe, Steven | 0.7 | Review the current status of ongoing tax analysis and evaluate next steps. |
| 10 | 10/24/2019 | Ng, William | 1.3 | Analyze the impact of a potential change in control on the Debtors' tax attributes. |
| 10 | 10/24/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the tax implications of the competing plans. |
| 10 | 10/25/2019 | Joffe, Steven | 1.6 | Review NUBIG/NUBIL calculations re: competing plans tax implications re: impact on NOLs. |
| 10 | 10/28/2019 | Joffe, Steven | 0.3 | Review presentation re: potential tax implications for the Debtors. |
| 10 | 10/28/2019 | Joffe, Steven | 0.8 | Participate in call with Counsel regarding 382(l)(6) re: tax implications of competing plans. |
| 10 | 10/28/2019 | Joffe, Steven | 0.9 | Participate in Committee advisors call re: tax implications of business plan analysis. |
| 10 | 10/28/2019 | Ng, William | 0.8 | Attend call with the Ad Hoc Noteholders Group to discuss the tax assumptions with respect to their proposed plan. |
| 10 | 10/29/2019 | Ng, William | 0.4 | Review status of analysis of the tax implications of the Ad Hoc Noteholders and TCC plan proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/30/2019 | Joffe, Steven | 0.8 | Participate in call with Akin regarding NUBIL calculation re: competing plans impact on Debtors' NOLs. |
| 10 | 10/30/2019 | Joffe, Steven | 0.4 | Review article regarding deduction on date of reorganization/ownership change re: tax implications of competing plans. |
| 10 | 10/30/2019 | Star, Samuel | 0.9 | Review status of tax analysis on Ad Hoc Noteholders Group/TCC Plan of Reorganization proposal, including wildfire claim payment deductions. |
| **10 Total** | | | **31.1** | |
| 11 | 10/7/2019 | Star, Samuel | 1.2 | Participate telephonically in PG&E hearing re: fee examiner procedures and exclusivity. |
| 11 | 10/7/2019 | Ng, William | 3.9 | Participate telephonically in the hearing regarding the motion to terminate the Debtors' exclusivity to assess the impact on the plan process. |
| 11 | 10/7/2019 | Scruton, Andrew | 2.5 | Participate telephonically in Exclusivity hearing. |
| 11 | 10/23/2019 | Ng, William | 3.4 | Attend hearing to analyze the Court's position with respect to the competing plans, scheduling of issues for hearing, and the RSA. |
| 11 | 10/23/2019 | Ng, William | 0.8 | Continue to attend hearing to analyze the Court's position with respect to the competing plans, scheduling of issues for hearing, and the RSA. |
| 11 | 10/23/2019 | Scruton, Andrew | 2.4 | Participate telephonically in hearing on Ad Hoc Subrogation Group settlement and Plan of Reorganization confirmation timetable. |
| **11 Total** | | | **14.2** | |
| 12 | 10/1/2019 | Bromberg, Brian | 0.9 | Review SOALs for government entities to understand potential FEMA and other claims. |
| **12 Total** | | | **0.9** | |
| 13 | 10/2/2019 | Ng, William | 0.3 | Review terms of the Debtors' objection to the fee examiner motion re: proposed fee application requirements. |
| 13 | 10/4/2019 | Ng, William | 0.3 | Review Debtors' filing regarding professional retentions to assess nature of work performed and potential expenditures. |
| 13 | 10/7/2019 | Ng, William | 0.2 | Assess the Court's tentative ruling with respect to fee statement protocols. |
| 13 | 10/26/2019 | Ng, William | 0.8 | Analyze relief sought per the motion to seek payment of pass through charges by interconnection customers. |
| 13 | 10/27/2019 | Berkin, Michael | 2.3 | Review and analyze motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/27/2019 | Berkin, Michael | 1.8 | Develop summary, issues and document requests re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/27/2019 | Berkin, Michael | 0.8 | Analyze declarations supporting motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Berkin, Michael | 0.5 | Prepare for call with Debtors' Counsel re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Berkin, Michael | 0.3 | Participate in call with Debtors' Counsel re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Arsenault, Ronald | 1.0 | Participate in call with Debtors' to discuss the pass through motion in order to update the Committee. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 25 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/28/2019 | Arsenault, Ronald | 2.2 | Review of pass through motion and supporting materials prior to updating the Committee. |
| 13 | 10/29/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the motion to allow pass-through charges. |
| 13 | 10/29/2019 | Ng, William | 0.2 | Assess the Court's ruling with respect to the TCC motion to expand role to the Tubbs state trial. |
| 13 | 10/29/2019 | Arsenault, Ronald | 1.4 | Revise the pass through motion and the Milbank memo with comments prior to updating the Committee. |
| 13 | 10/29/2019 | Arsenault, Ronald | 1.0 | Research pass through motion contracts in CAISO to analyze the impact, if any, on the Debtors' business plan. |
| 13 | 10/30/2019 | Ng, William | 0.6 | Analyze Counsel's memorandum regarding motions for upcoming hearing, including the lease assumption motion and bar date extension motion. |
| **13 Total** | | | **14.1** | |
| 14 | 10/1/2019 | Ng, William | 0.4 | Analyze exposure of potential prepetition lender claims. |
| 14 | 10/1/2019 | Bromberg, Brian | 0.8 | Review news article on makewhole provisions in connection with internal makewhole calculations. |
| 14 | 10/16/2019 | Ng, William | 0.4 | Review updated claim holdings levels per statements of the Ad Hoc Subrogation Group and Ad Hoc Trade Creditors Group. |
| 14 | 10/17/2019 | Star, Samuel | 0.1 | Review economic interests of the Ad Hoc Subrogation group members including other debt and equity holding. |
| 14 | 10/18/2019 | Ng, William | 0.3 | Analyze revised claimholdings reporting by the Ad Hoc Subrogation Group. |
| 14 | 10/18/2019 | Ng, William | 0.6 | Analyze the claim holdings of stakeholder groups, including potential new ad hoc group of bondholders. |
| **14 Total** | | | **2.6** | |
| 15 | 10/18/2019 | Scruton, Andrew | 0.6 | Discuss Holdco vs. Utility intercompany claims with Counsel. |
| 15 | 10/20/2019 | Star, Samuel | 0.2 | Review intercompany claim analysis in preparation for call with Committee member. |
| 15 | 10/20/2019 | Ng, William | 0.8 | Analyze intercompany claims activity between the Utility and parent entity. |
| **15 Total** | | | **1.6** | |
| 16 | 10/1/2019 | Ng, William | 0.3 | Review updated Committee statement in respect of the motion to terminate exclusivity. |
| 16 | 10/1/2019 | Ng, William | 0.4 | Review third party analysis of potential postpetition interest exposure between the competing plan proposals. |
| 16 | 10/1/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel re: update on exclusivity filing. |
| 16 | 10/2/2019 | Star, Samuel | 0.2 | Participate in discussions with Milbank and Axion re: CPUC public advocate position on Debtor's Plan of Reorganization proposal and impact on case timeline. |
| 16 | 10/2/2019 | Star, Samuel | 0.5 | Review CPUC public advocate on SLF claimant group response to Ad Hoc Noteholders Group/TCC exclusivity motion. |
| 16 | 10/2/2019 | Ng, William | 1.6 | Analyze parties' responses with respect to the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 10/3/2019 | Star, Samuel | 0.1 | Participate in discussion with Counsel re: TCC meeting with equity holders re: plan discussions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/3/2019 | Ng, William | 0.9 | Analyze the terms of the Debtors versus the updated Ad Hoc Noteholders and TCC plan proposals. |
| 16 | 10/3/2019 | Simms, Steven | 0.4 | Participate in discussion re: competing plans and exclusivity items. |
| 16 | 10/4/2019 | Star, Samuel | 0.1 | Review Judge Montali guidance for exclusivity hearing. |
| 16 | 10/4/2019 | Star, Samuel | 0.3 | Review Milbank summary of objections to Ad Hoc Noteholders Group/TCC motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.8 | Review the Debtors' objection to the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.2 | Analyze modifications to the amended plan term sheet of the Ad Hoc Noteholders Group and TCC. |
| 16 | 10/4/2019 | Ng, William | 0.2 | Attend call with Counsel to discuss the depositions with respect to the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.6 | Review Court order regarding the upcoming hearing on the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.6 | Analyze Committee response based on potential Court ruling regarding exclusivity. |
| 16 | 10/4/2019 | Scruton, Andrew | 1.6 | Review revisions to Ad Hoc Noteholders Group/TCC plan and issues re: exclusivity pre hearing. |
| 16 | 10/4/2019 | Scruton, Andrew | 1.1 | Discuss depositions re: exclusivity with Counsel. |
| 16 | 10/7/2019 | Ng, William | 1.1 | Analyze the proposed creditor class treatment reflected in the competing plans. |
| 16 | 10/7/2019 | Ng, William | 1.3 | Analyze the objections of certain parties, including the Ad Hoc Subrogation Group and Equityholders Group, to the motion to terminate the Debtors' exclusivity. |
| 16 | 10/8/2019 | Star, Samuel | 1.4 | Review comparison of Ad Hoc Noteholders Group/TCC Plan of Reorganization proposed to Debtors' Plan of Reorganization proposal re: size of wildfire claims trust, interest costs and terms and conditions in preparation for call with Counsel. |
| 16 | 10/8/2019 | Ng, William | 0.3 | Assess analysts reporting on the impact of bankruptcy court plan-related rulings. |
| 16 | 10/8/2019 | Ng, William | 1.6 | Analyze the potential class treatment of wildfire claims under the competing plans. |
| 16 | 10/8/2019 | Ng, William | 0.6 | Review timing of upcoming Court-related proceedings to assess key events that will impact the plan development process. |
| 16 | 10/8/2019 | Ng, William | 0.7 | Analyze the financing costs variances between the competing plans. |
| 16 | 10/8/2019 | Hanifin, Kathryn | 0.7 | Participate in call with Milbank to discuss outcome of 10/7 hearing and the various scenarios that could unfold after Montali rules on exclusivity. |
| 16 | 10/8/2019 | MacDonald, Charlene | 0.9 | Discuss positioning of Committee on Debtor and Ad Hoc plans with Milbank. |
| 16 | 10/9/2019 | Ng, William | 0.6 | Analyze the basis of the Court's order regarding the termination of the Debtors' exclusivity. |
| 16 | 10/9/2019 | Arnold, Seth | 1.1 | Research the possible termination of exclusivity on the Debtors' to inform an opinion for the Committee on the resulting impact. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Draft email to Counsel re: termination of exclusivity decision and impact on potential mediation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Review Counsel's e-mail to the Committee re: Judge Montali's order to terminate exclusivity for the Ad Hoc Noteholders Group/TCC plan. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Review Judge Montali's order denying Debtors' request to extend exclusivity. |
| 16 | 10/10/2019 | Star, Samuel | 0.4 | Review Judge Montali's order to terminate exclusivity for the Ad Hoc Noteholders Group/TCC plan. |
| 16 | 10/10/2019 | Ng, William | 0.3 | Review Counsel's memorandum regarding the competing plan process. |
| 16 | 10/10/2019 | Ng, William | 1.2 | Analyze strategy with respect to the next steps for each of the competing plans. |
| 16 | 10/10/2019 | Ng, William | 0.7 | Review Counsel's memorandum regarding the matters for upcoming hearing, including the compensation motions, and RSA motion. |
| 16 | 10/10/2019 | Ng, William | 0.6 | Analyze process for solicitation of the dual plans relative to the timeline for the other court proceedings. |
| 16 | 10/10/2019 | Hanifin, Kathryn | 0.5 | Strategize court room developments and potential scenarios that might impact the Committee with restructuring team. |
| 16 | 10/11/2019 | Star, Samuel | 0.7 | Review Counsel's memos on competing plan process and RSA motions issues. |
| 16 | 10/14/2019 | Star, Samuel | 1.1 | Compare claims classifications and right to vote under the proposed Plans of Reorganization to assess impact on solicitation procedures. |
| 16 | 10/14/2019 | Ng, William | 0.9 | Analyze competing plans process including solicitation and voting. |
| 16 | 10/14/2019 | Eisenband, Michael | 1.0 | Review current case status re: competing plans. |
| 16 | 10/14/2019 | Simms, Steven | 0.4 | Review potential issues arising from competing plans. |
| 16 | 10/14/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to discuss competing reorganization proposals. |
| 16 | 10/15/2019 | Star, Samuel | 1.6 | Evaluate pros/cons of Debtors' and Ad Hoc Noteholders Group/TCC Plan of Reorganization proposals, including impact of AB1054 change of control requirements. |
| 16 | 10/15/2019 | Ng, William | 0.6 | Analyze the Debtors' filing in connection with the CPUC reorganization plan proceeding. |
| 16 | 10/15/2019 | Ng, William | 0.8 | Review third party analyst assessments of impacts to the company subsequent to exclusivity termination. |
| 16 | 10/15/2019 | Ng, William | 0.4 | Review case calendar of key hearings and events to assess timeline of bankruptcy process. |
| 16 | 10/16/2019 | Star, Samuel | 0.1 | Review draft response to CPUC OII re: Debtors' Plan of Reorganization. |
| 16 | 10/16/2019 | Ng, William | 0.4 | Attend Committee call to discuss the confirmation hearing and estimate of plan recoveries. |
| 16 | 10/16/2019 | Ng, William | 0.6 | Review basis of objections to the Debtors' proposed RSA with the Ad Hoc Subrogation Group. |
| 16 | 10/16/2019 | Ng, William | 0.4 | Analyze potential strategy for plan settlement between the Debtors, TCC, and Ad Hoc Noteholders Group. |
| 16 | 10/16/2019 | Scruton, Andrew | 0.7 | Discuss mediation scenarios with Counsel. |
| 16 | 10/17/2019 | Star, Samuel | 1.7 | Review TCC, BOKF, Ad Hoc Noteholders Group and US objections to the Debtors' RSA motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2019 | Ng, William | 0.4 | Review additional pleadings filed by parties with respect to the support agreement with subrogation claimants. |
| 16 | 10/17/2019 | Ng, William | 0.8 | Evaluate terms of the filed plan by the Ad Hoc Noteholders Group and TCC. |
| 16 | 10/17/2019 | Ng, William | 0.7 | Analyze strategy with respect to the competing plans in advance of bankruptcy court status conference. |
| 16 | 10/17/2019 | Scruton, Andrew | 1.2 | Review Ad Hoc Noteholders Group/TCC revised Plan of Reorganization filed. |
| 16 | 10/17/2019 | Barke, Tyler | 1.0 | Participate in call with the Committee advisors and Debtors' advisors to receive an update on the Plan of Reorganization. |
| 16 | 10/17/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Committee advisors on case strategies re: mediation. |
| 16 | 10/18/2019 | Star, Samuel | 0.6 | Review utility claims classification in the revised Ad Hoc Noteholders Group/TCC Plan of Reorganization and noteholder voting status. |
| 16 | 10/18/2019 | Ng, William | 0.8 | Analyze provisions of TCC and Ad Hoc Noteholders plan of reorganization. |
| 16 | 10/18/2019 | Ng, William | 1.8 | Prepare updated analysis of potential value available for unsecured claims including wildfire claims. |
| 16 | 10/18/2019 | Scruton, Andrew | 0.7 | Review of requests re: Plan of Reorganization tax issues. |
| 16 | 10/18/2019 | Simms, Steven | 0.4 | Review additional Plan of Reorganization filing items. |
| 16 | 10/21/2019 | Star, Samuel | 0.4 | Review Ad Hoc Noteholders Group/TCC Plan of Reorganization scheduled statement filed with court. |
| 16 | 10/21/2019 | Star, Samuel | 0.8 | Develop decision tree for determining preferences for completing plans and related processes. |
| 16 | 10/21/2019 | Star, Samuel | 0.7 | Refine list of pros/cons of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization in preparation for call with Committee advisors to discuss potential positions. |
| 16 | 10/21/2019 | Ng, William | 0.4 | Analyze the TCC statement regarding plan scheduling. |
| 16 | 10/21/2019 | Ng, William | 1.2 | Evaluate filings by parties in support of the Debtors' motion to approve the RSA. |
| 16 | 10/21/2019 | Ng, William | 1.1 | Attend call with the Committee advisors to discuss the approach with respect to the competing plans. |
| 16 | 10/21/2019 | Ng, William | 2.8 | Prepare report for the Committee regarding strategy with respect to the plan process. |
| 16 | 10/21/2019 | Ng, William | 1.4 | Analyze the benefits versus cons of the terms of the Debtors versus TCC and Ad Hoc Noteholders Group plans. |
| 16 | 10/21/2019 | Scruton, Andrew | 1.1 | Review and provide comments on list of pros and cons of Ad Hoc Noteholders Group/TCC plan vs. Debtors' plan. |
| 16 | 10/22/2019 | Kurtz, Emma | 1.9 | Prepare calendar of upcoming case events for the Case Strategy Development slide deck for the Committee. |
| 16 | 10/22/2019 | Star, Samuel | 0.9 | Review Debtors' and subrogation group's reply to objections to RSA motion. |
| 16 | 10/22/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pros/cons of Ad Hoc Noteholders Group/TCC vs Debtors Plan of Reorganization and solicitation procedures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/22/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders Group/TCC statement on Plan of Reorganization solicitation scheduling. |
| 16 | 10/22/2019 | Ng, William | 0.4 | Analyze the Debtors' response to the TCC plan scheduling statement. |
| 16 | 10/22/2019 | Ng, William | 0.5 | Attend call with the Committee advisors to discuss position with respect to the two proposed plans. |
| 16 | 10/22/2019 | Ng, William | 0.7 | Analyze the impact of dual track versus alternate scenarios with respect to the scheduling of the competing plans. |
| 16 | 10/22/2019 | Ng, William | 1.1 | Attend Committee call to discuss position for status conference on the competing plans process. |
| 16 | 10/22/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders Group and TCC motions regarding scheduling of their plan. |
| 16 | 10/22/2019 | Ng, William | 1.8 | Prepare analysis of potential strategy with respect to the competing plans based on timeline of processes. |
| 16 | 10/22/2019 | Scruton, Andrew | 1.7 | Review and comment on filings by Ad Hoc Noteholders Group/TCC on Plan of Reorganization timetable in Ch.11, including CPUC approval. |
| 16 | 10/22/2019 | Star, Samuel | 0.2 | Develop tentative holding statement for RSA motion and Plan of Reorganization solicitation scheduling hearing. |
| 16 | 10/22/2019 | Star, Samuel | 1.1 | Attend call with Committee re: pros/cons of competing plans and solicitation procedures. |
| 16 | 10/22/2019 | Scruton, Andrew | 0.9 | Participate in call with Committee to review Ad Hoc Noteholders Group/TCC proposal to fast track plan confirmation. |
| 16 | 10/22/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Committee advisors to review Ad Hoc Noteholders Group/TCC proposal to fast track plan confirmation process. |
| 16 | 10/22/2019 | Kaptain, Mary Ann | 1.1 | Participate in special Committee call to discuss Ad Hoc Noteholders Group's request to accelerate their plan over debtors. |
| 16 | 10/22/2019 | Hanifin, Kathryn | 1.0 | Attend special Committee call to discuss and debate potential responses to the TCC's move to advance plan confirmation. |
| 16 | 10/23/2019 | Ng, William | 0.7 | Analyze the potential plan confirmation issues previewed by parties. |
| 16 | 10/23/2019 | Ng, William | 2.3 | Prepare analysis of the terms of the two proposed plans. |
| 16 | 10/23/2019 | Ng, William | 0.5 | Analyze Debtors' proposed scheduling of plan-related issues. |
| 16 | 10/25/2019 | Ng, William | 2.9 | Prepare analysis of potential implications of postpetition wildfire liability on the plan process. |
| 16 | 10/25/2019 | Ng, William | 0.8 | Analyze the relative scheduling of confirmation-related issues with respect to the plan process. |
| 16 | 10/25/2019 | Scruton, Andrew | 1.1 | Review potential Kincade claims treatment per the plans under different scenarios. |
| 16 | 10/26/2019 | Ng, William | 3.1 | Prepare report for the Committee analyzing the implications of the recent wildfire on the plan process. |
| 16 | 10/28/2019 | Ng, William | 0.7 | Review Governor's press conference to assess views on the postpetition fires on the Debtors' reorganization process. |
| 16 | 10/28/2019 | Ng, William | 0.4 | Review deposition and document requests with respect to the Debtors' proposed exit financing commitments for their plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/28/2019 | Ng, William | 0.3 | Analyze the terms and impact of the Court's order appointing a mediator. |
| 16 | 10/28/2019 | Berkin, Michael | 1.5 | Research and analyze appointed mediator history and activity related to Debtors' historical activities. |
| 16 | 10/29/2019 | Ng, William | 2.7 | Review revised analysis on the Kincade Fire including implications on the plan of reorganization process. |
| 16 | 10/29/2019 | Ng, William | 0.7 | Review summary timeline of court hearings and plan-related issues. |
| 16 | 10/29/2019 | Scruton, Andrew | 1.8 | Review and comment on analysis of funding commitments and implications of post-petition fires on the competing plans. |
| 16 | 10/30/2019 | Star, Samuel | 0.7 | Develop changes to exit strategy given post petition wildfires. |
| 16 | 10/30/2019 | Ng, William | 0.3 | Review Counsel's analysis of the appointed mediator by Judge Montali. |
| 16 | 10/30/2019 | Ng, William | 0.8 | Analyze potential alternate restructuring scenarios for the Debtors. |
| 16 | 10/31/2019 | Ng, William | 0.3 | Analyze the updated timeline of plan milestones based on the extension of the RSA deadline. |
| 16 | 10/31/2019 | Ng, William | 0.6 | Analyze the impact of the claims bar date extension on the timing of the plan process. |
| **16 Total** | | | **96.2** | |
| 19 | 9/23/2019 | Cheng, Earnestiena | 0.6 | Discuss summary of key parties matrix with internal team. |
| 19 | 9/23/2019 | Cheng, Earnestiena | 0.6 | Continue to discuss key parties matrix with internal team. |
| 19 | 9/24/2019 | Cheng, Earnestiena | 0.8 | Provide comments on summary of key parties including Ad Hoc Shareholders and Ad Hoc Noteholders Group. |
| 19 | 9/25/2019 | Cheng, Earnestiena | 0.6 | Process revisions to the key parties matrix. |
| 19 | 10/2/2019 | Eisenband, Michael | 0.9 | Review current case status and progress on ongoing case workstreams. |
| 19 | 10/2/2019 | Star, Samuel | 0.4 | Participate in internal meeting re: agenda for calls with Debtors and Committee, wildfire claim analysis update and business plan review. |
| 19 | 10/2/2019 | Ng, William | 0.7 | Assess next steps with respect to the preparation of deliverables to the Committee on key case topics. |
| 19 | 10/2/2019 | Berkin, Michael | 0.8 | Assess work plan related to upcoming motions with FTI team. |
| 19 | 10/3/2019 | Star, Samuel | 0.6 | Particpate in meeting with team re: workstream status including, business plan assessment, wildfire claim estimation, media strategy and agenda for call with Committee. |
| 19 | 10/3/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/3/2019 | Arnold, Seth | 0.8 | Discuss updates regarding the Debtors' ongoing litigation regarding fines and penalties, wildfire claims, and their Wildfire Mitigation Plan to properly update the Committee. |
| 19 | 10/3/2019 | Arsenault, Ronald | 1.5 | Discuss updates regarding the Debtors' business plan, wildfire claims, and Wildfire Mitigation Plan. |
| 19 | 10/8/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 10/10/2019 | Star, Samuel | 0.8 | Participate in internal meeting re: status of workstreams including business plan, wildfire claims, wildfire mitigation, and public affairs and agenda for Committee call. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 31 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/10/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with internal team regarding status of various workstreams and strategy. |
| 19 | 10/10/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/10/2019 | Arsenault, Ronald | 1.0 | Discuss ongoing workstreams, including business plan review and PPA review, with internal team in preparation for call with the Committee. |
| 19 | 10/11/2019 | Arsenault, Ronald | 1.0 | Discuss ongoing workstreams, including business plan review and PPA review, with the Committee. |
| 19 | 10/15/2019 | Caves, Jefferson | 0.3 | Identify messaging and website related deliverables for the week and discuss near term Committee priorities. |
| 19 | 10/16/2019 | Eisenband, Michael | 0.9 | Review current case status and progress on ongoing case workstreams. |
| 19 | 10/16/2019 | Ng, William | 0.8 | Analyze next steps for deliverables to the Committee by individual work stream. |
| 19 | 10/17/2019 | Star, Samuel | 0.7 | Meet with internal team to debrief on bi-weekly Debtors' advisors' call, Committee agenda and status of workstreams, including, public affairs business plan and wildfire claims. |
| 19 | 10/17/2019 | Ng, William | 0.6 | Review status of deliverables from the team by individual workstream. |
| 19 | 10/17/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal call to discuss updates, workstreams and strategy. |
| 19 | 10/17/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/21/2019 | Eisenband, Michael | 1.1 | Review case status, including status of plans and business plan. |
| 19 | 10/21/2019 | Arsenault, Ronald | 1.0 | Discuss case strategy and upcoming motions with Milbank and Centerview. |
| 19 | 10/23/2019 | Eisenband, Michael | 0.9 | Review case status, including wildfire claims and plan status. |
| 19 | 10/23/2019 | Ng, William | 0.4 | Review status of deliverables by workstream. |
| 19 | 10/24/2019 | Star, Samuel | 0.7 | Meet with team re: workstream status including public affairs, business plan, wildfire claims and agenda for Committee call. |
| 19 | 10/24/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss team workstreams, strategy and next steps. |
| 19 | 10/24/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/24/2019 | Kim, Ye Darm | 0.9 | Prepare fee reconciliation schedule of fees and expenses paid to date. |
| 19 | 10/25/2019 | Ng, William | 0.7 | Analyze the modifications to the terms of the fee examiner protocol per the fee examiner's filing. |
| 19 | 10/25/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss workstreams, strategy and next steps, including PSPS in No Cal and Kincade fire. |
| 19 | 10/25/2019 | Star, Samuel | 0.5 | Review revised fee examiner protocol. |
| 19 | 10/28/2019 | Eisenband, Michael | 1.1 | Review current case progress and the timeline of ongoing workstreams. |
| 19 | 10/28/2019 | Arsenault, Ronald | 1.0 | Discuss with Milbank and Centerview the upcoming motions, case strategy, and outstanding items from Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/30/2019 | Eisenband, Michael | 0.9 | Review case status and workplan for upcoming deliverables to the Committee. |
| 19 | 10/30/2019 | Ng, William | 0.4 | Prepare work plan for deliverables to the Committee. |
| 19 | 10/30/2019 | Ng, William | 0.4 | Prepare budget for the third interim fee period per the fee examiner protocol. |
| 19 | 10/30/2019 | Kurtz, Emma | 1.7 | Prepare analysis of budget to actual fees for June through September fee application periods. |
| 19 | 10/31/2019 | Ng, William | 0.6 | Analyze the status of deliverables by the team by individual work stream. |
| 19 | 10/31/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal update call to discuss updates and next steps including update call from AlixPartners, Kincade fire and plans to meet with Debtors. |
| 19 | 10/31/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/31/2019 | Arsenault, Ronald | 1.0 | Discuss outstanding work streams with the Committee Council. |
| 19 | 10/31/2019 | Kurtz, Emma | 1.9 | Continue to prepare analysis of budget to actual fees for June to September. |
| **19 Total** | | | **36.3** | |
| 20 | 10/3/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss the compensation motions, potential claims exposure, and business plan topics. |
| 20 | 10/3/2019 | Berkin, Michael | 0.4 | Participate in bi-weekly call with Company and Committee Professionals call with focus on upcoming motions. |
| 20 | 10/3/2019 | Star, Samuel | 0.6 | Participate in bi-weekly call with Debtors re: pending motions, Plan of Reorganization process and open diligence requests. |
| 20 | 10/3/2019 | Star, Samuel | 0.5 | Prepare for bi-weekly call with Debtors re: pending motions, Plan of Reorganization process and open diligence requests. |
| 20 | 10/16/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with the Debtors' advisors. |
| 20 | 10/16/2019 | Ng, William | 0.3 | Prepare agenda of discussion topics for call with Debtors, including status of business plan diligence, recent power shutoffs, and their plan status. |
| 20 | 10/17/2019 | Star, Samuel | 0.6 | Prepare for bi-weekly call with Debtors' advisors re: Plan of Reorganization discussion, PSPS, business plan diligence, pending motions and claims analysis. |
| 20 | 10/17/2019 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: scheduling of management meetings with Committee. |
| 20 | 10/17/2019 | Star, Samuel | 0.5 | Participate in bi-weekly call with Debtors' advisors re: Plan of Reorganization discussion, PSPS, business plan diligence, pending motions and claims analysis. |
| 20 | 10/17/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of the plan, business plan, and CPUC OIIs. |
| 20 | 10/17/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors advisors and Committee professionals with focus on wildfire claims. |
| 20 | 10/17/2019 | Smith, Ellen | 1.0 | Discuss with the Debtors' advisors outstanding business plan diligence requests. |
| 20 | 10/30/2019 | Star, Samuel | 0.3 | Develop agenda for bi-weekly advisor call. |
| 20 | 10/30/2019 | Ng, William | 0.3 | Prepare discussion topics for call with the Debtors, including the exit financing motion, recent PSPS and the Kincade fire. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 33 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/31/2019 | Star, Samuel | 0.5 | Attend call with Debtors' advisors re: mediation, exit financing, in-person committee meeting with management, financial update and bar date. |
| 20 | 10/31/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss topics including the recent PSPS, exit financing motion, and CPUC OIIs. |
| 20 | 10/31/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors and Committee professionals with focus on wildfire claims. |
| 20 | 10/31/2019 | Smith, Ellen | 0.5 | Pariticpate in update call with Debtors' advisors. |
| **20 Total** | | | **8.5** | |
| 21 | 10/2/2019 | Scruton, Andrew | 1.3 | Attend call with Milbank re: preparation for depositions re: exclusivity and database access. |
| 21 | 10/3/2019 | Star, Samuel | 0.6 | Attend call with Committe re: CPUC investigations, CPUC public advocate and other stakeholders positions on exclusivity, Tubbs litigation process, debrief on wildfire subcommittee call and upcoming hearing. |
| 21 | 10/3/2019 | Ng, William | 0.8 | Attend Committee call to discuss the claims estimation proceeding, Debtors' proposed restructuring support agreement, and upcoming hearings. |
| 21 | 10/3/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues, with focus on KEIP and CEO compensation motions. |
| 21 | 10/3/2019 | Hanifin, Kathryn | 1.0 | Provide update to the Committee on media outreach efforts and launch of new advocacy website. |
| 21 | 10/7/2019 | Scruton, Andrew | 1.6 | Correspond with Counsel on claims settlement issues in preparation for Exclusivity hearing. |
| 21 | 10/7/2019 | Berkin, Michael | 0.5 | Discuss agenda and related issues with Committee Counsel in preparation for call with Committee. |
| 21 | 10/8/2019 | Star, Samuel | 0.5 | Attend call with Milbank and Centerview re: exclusivity hearing, requested exclusivity extension, proposed CEO - Utility and BOD compensation, Tubbs litigation schedule and agenda for Committee call. |
| 21 | 10/8/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the hearing regarding the motion to terminate exclusivity, the Debtors' RSA motion, and exclusivity extension motion. |
| 21 | 10/8/2019 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to review case status and workplans. |
| 21 | 10/8/2019 | Berkin, Michael | 0.7 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claims. |
| 21 | 10/8/2019 | Arsenault, Ronald | 1.0 | Discuss with Counsel updates from the Debtors' to advise and update the Committee. |
| 21 | 10/8/2019 | Smith, Ellen | 1.5 | Participate in the Committee advisor call to discuss upcoming motions in the case. |
| 21 | 10/9/2019 | Ng, William | 0.4 | Assess draft agenda for standing call with the Committee, including the outcome of recent Court hearings and the Debtors' RSA and exclusivity extension motions. |
| 21 | 10/10/2019 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/11/2019 | Star, Samuel | 1.2 | Attend call with Committee re: exclusivity ruling, capital structure and cost of capital comparison amongst Plan of Reorganization proposals, Plan of Reorganizatioon issues, pending motions and cash flow projections. |
| 21 | 10/11/2019 | Ng, William | 1.2 | Attend Committee call to discuss the Court order regarding the motion to terminate exclusivity, proposed compensation programs, and current liquidity level. |
| 21 | 10/11/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/11/2019 | Berkin, Michael | 1.8 | Participate in Committee weekly call with focus on wages and cash management motion. |
| 21 | 10/14/2019 | Star, Samuel | 0.6 | Attend weekly call with Committee advisors re: pending motions, RSA objection, agenda for subcommittee and full committee calls on PSPS events. |
| 21 | 10/14/2019 | Ng, William | 0.2 | Assess agenda for upcoming Committee call, including the wildfire mitigation activities update and CPUC OII filing. |
| 21 | 10/14/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' compensation motions, wildfire mitigation subcommittee updates, and RSA objection. |
| 21 | 10/14/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors to review case status and workplans. |
| 21 | 10/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss power shutoffs, new wildfire legislation and upcoming wildfire subcommittee meeting. |
| 21 | 10/14/2019 | Berkin, Michael | 0.6 | Discuss agenda and related issues with Committee Counsel in preparation of call with Committee. |
| 21 | 10/17/2019 | Star, Samuel | 0.6 | Participate in call with Committee re: PSPS and potential liabilities response to CPUC POR OII and upcoming hearings. |
| 21 | 10/17/2019 | Ng, William | 0.9 | Attend Committee call to discuss the Debtors' current wildfire mitigation activities, the CPUC OII, and impact of de-energization. |
| 21 | 10/17/2019 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 10/17/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 10/17/2019 | Arsenault, Ronald | 1.0 | Discuss the Debtors' plan status and prepare an agenda for the discussion with Counsel. |
| 21 | 10/17/2019 | Springer, Benjamin | 0.7 | Participate in call with Committee to update and confirm public affairs strategy. |
| 21 | 10/17/2019 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/20/2019 | Star, Samuel | 0.2 | Participate in call with Committee member re: potential litigation and other claims against Holdco. |
| 21 | 10/21/2019 | Star, Samuel | 0.9 | Attend call with Committee advisors re: pros/cons of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization, Plan of Reorganization solicitation scheduling and agenda for Committee call. |
| 21 | 10/21/2019 | Scruton, Andrew | 0.8 | Attend call with Committee advisors to review case status and workplans. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 35 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/21/2019 | Berkin, Michael | 1.0 | Discuss agenda and related issues with Counsel in preparation of call with Committee. |
| 21 | 10/21/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee advisors to discuss upcoming motions with the case. |
| 21 | 10/23/2019 | Star, Samuel | 0.2 | Participate in call with Committee member re: exit strategy, completing Plan of Reorganization process and management meeting. |
| 21 | 10/24/2019 | Star, Samuel | 1.3 | Attend call with Committee re: RSA motion and Plan of Reorganization status conference hearing, CPUC proceedings, proposed energy contract assumptions and case timeline. |
| 21 | 10/24/2019 | Ng, William | 1.3 | Attend Committee call to discuss the outcome of the plan status conference, the Debtors' energy procurement contracts assumption, and the CPUC OII hearing. |
| 21 | 10/24/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/24/2019 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 10/24/2019 | Arsenault, Ronald | 1.5 | Discuss the competing bondholder proposals and upcoming motions with the Committee and Counsel. |
| 21 | 10/24/2019 | Arsenault, Ronald | 1.0 | Discuss the bondholder proposals and upcoming motions and prepare an agenda for the upcoming Committee meeting. |
| 21 | 10/24/2019 | Smith, Ellen | 1.0 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/24/2019 | Hanifin, Kathryn | 1.4 | Participate in full committee call to discuss omnibus hearing, RSA decision, scheduling implications and next steps in regards to fast tracking the TCC plan. |
| 21 | 10/28/2019 | Star, Samuel | 1.0 | Participate in call with Committee advisors re: agenda for Committee call, PSPS events. post petition wildfire implications, claims bar date and management meeting. |
| 21 | 10/28/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the implications of the recent wildfires, the motion regarding pass-through charges, and the Debtors' motion for exit financing commitments. |
| 21 | 10/28/2019 | Scruton, Andrew | 1.1 | Participate in call with Committee advisors to review case status and workplans. |
| 21 | 10/28/2019 | Berkin, Michael | 0.9 | Discuss agenda and related issues with Committee Counsel in preparation of call with Committee. |
| 21 | 10/28/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee advisors to discuss upcoming motions with the case. |
| 21 | 10/28/2019 | Hanifin, Kathryn | 1.0 | Participate in discussion with Milbank and advisors on last week's hearing, the competing plans, and upcoming milestones. |
| 21 | 10/30/2019 | Star, Samuel | 0.8 | Participate in call with Counsel, Axion and CVP re: exit financing motion, implications of wildfire claims on competing plans, legislative buzz and Committee call agenda. |
| 21 | 10/30/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss strategy with respect to the exit financing motion and treatment of postpetition wildfire claims. |
| 21 | 10/30/2019 | Berkin, Michael | 1.0 | Discuss prepetition wildfire and related issues with Committee advisors in preparation of call with Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/30/2019 | Hanifin, Kathryn | 1.0 | Participate in Committee counsel and advisors call to discuss current state with PSPS, Kinkaid and LA wildfires, appointment of Judge Newsome and legislation in Sacramento. |
| 21 | 10/31/2019 | Star, Samuel | 1.6 | Attend call with Committee re: mediation, exit financing motion, in-person committee meeting with management, post petition wildfire implications and next steps. |
| 21 | 10/31/2019 | Ng, William | 1.6 | Attend Committee call to discuss current topics including the mediator appointment, the current wildfire, PSPS, and the recent estimation status conference. |
| 21 | 10/31/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/31/2019 | Berkin, Michael | 1.6 | Participate in call with Committe regarding general case issues with focus on upcoming motions. |
| 21 | 10/31/2019 | Arsenault, Ronald | 1.5 | Participate in a weekly call with the Committee discussing bondholder negotiations and wildfire liabilities. |
| 21 | 10/31/2019 | Hanifin, Kathryn | 1.5 | Participate in Counsel update on hearings, appointment of Newsome, PSPS, and Kinkaid wildfire progress and implications, identifying messaging needs for the Committee. |
| 21 | 10/31/2019 | Springer, Benjamin | 1.5 | Coordinate with Milbank and Committee on latest courtroom updates and public affairs strategy following Kincade fire. |
| **21 Total** | | | **63.6** | |
| 22 | 10/1/2019 | Hanifin, Kathryn | 3.3 | Reach out to network of reporters to share statement, and answer follow up questions from Politico and Bloomberg, among others, on the Committee's positions on exclusivity. |
| 22 | 10/1/2019 | Hanifin, Kathryn | 1.4 | Edit media pitch and share statement on exclusivity with Bloomberg reporter to secure coverage. |
| 22 | 10/1/2019 | Caves, Jefferson | 1.6 | Conduct and coordinate media outreach regarding Committee position on terminating exclusivity. |
| 22 | 10/1/2019 | Mackinson, Lindsay | 1.4 | Reach out to reporters on Committee position around TCC and terminating exclusivity. |
| 22 | 10/1/2019 | Mackinson, Lindsay | 0.5 | Identify previous Committee filings in court docket for reporter inquiry. |
| 22 | 10/1/2019 | Springer, Benjamin | 2.8 | Contact reporters and coordinate follow ups regarding the Committee's statement on pleading to terminate exclusivity. |
| 22 | 10/9/2019 | Hanifin, Kathryn | 2.1 | Conduct media outreach following Montali's decision to lift exclusivity, sharing statement with network of reporters and responding to questions about the Committee's position. |
| 22 | 10/9/2019 | Mackinson, Lindsay | 0.5 | Reach out to reporters about Committee reaction to the decision to terminate exclusivity. |
| 22 | 10/9/2019 | Springer, Benjamin | 2.5 | Pitch media on Committee's statement regarding Judge Montali's decision to lift exclusivity. |
| 22 | 10/10/2019 | Star, Samuel | 0.2 | Address reporter queries on existing vs. proposed capital structures under the Debtors' and Ad Hoc Noteholders Group/TCC's Plans of Reorganization. |
| 22 | 10/10/2019 | Mackinson, Lindsay | 0.4 | Reach out to reporters about creditor committee reaction to the decision to terminate exclusivity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/10/2019 | Springer, Benjamin | 2.8 | Follow up with reporters regarding Committee's statement on exclusivity ruling, and respond to inquiries regarding bankruptcy parties. |
| 22 | 10/11/2019 | Hanifin, Kathryn | 1.7 | Review list of reporters and identify additional reporters to include in target list to help advance media outreach efforts for Committee, and update tracker. |
| 22 | 10/28/2019 | Star, Samuel | 0.7 | Prepare for call with Bloomberg reporter re: post petition wildfire implications, DIP financing, Plan of Reorganization status and price fluctuations in common equity and bonus. |
| 22 | 10/28/2019 | Star, Samuel | 0.3 | Attend call with Bloomberg reporter re: post petition wildfire implications, DIP financing, Plan of Reorganization status and price fluctuations in common equity and bonus. |
| 22 | 10/28/2019 | Hanifin, Kathryn | 0.6 | Correspond with and coordinate on background interview with Bloomberg reporter on the competing plans; respond to WSJ inquiry |
| 22 | 10/28/2019 | Hanifin, Kathryn | 0.9 | Discuss messaging strategy to prepare S. Star (FTI) for background interview with Bloomberg. |
| 22 | 10/28/2019 | MacDonald, Charlene | 0.8 | Review messaging strategy to prepare for Bloomberg interview. |
| 22 | 10/30/2019 | MacDonald, Charlene | 0.9 | Discuss post-petition fire claims with other advisors. |
| **22 Total** | | | **25.4** | |
| 24 | 9/23/2019 | Cheng, Earnestiena | 0.7 | Process edits to August fee statement to ensure compliance with fee examiner guidelines. |
| 24 | 10/1/2019 | Ng, William | 0.3 | Review updates to the July fee application based on bankruptcy and fee examiner guidelines. |
| 24 | 10/2/2019 | Kim, Ye Darm | 0.6 | Process revisions to July Fee Application to conform with fee examiner guidelines. |
| 24 | 10/3/2019 | Ng, William | 0.3 | Review final version of July fee statement based on bankruptcy rules. |
| 24 | 10/3/2019 | Scruton, Andrew | 0.4 | Review time entries in July and August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/3/2019 | Kim, Ye Darm | 1.2 | Review August Fee Application to ensure compliance with fee examiner guidelines. |
| 24 | 10/4/2019 | Kim, Ye Darm | 0.9 | Continue to review August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/4/2019 | Kim, Ye Darm | 1.8 | Prepare August fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/4/2019 | Hanifin, Kathryn | 3.3 | Review August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/7/2019 | Hellmund-Mora, Marili | 0.5 | Finalize the July fee application. |
| 24 | 10/7/2019 | Kim, Ye Darm | 2.6 | Continue preparation of August fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Kim, Ye Darm | 2.2 | Continue to prepare August fee application to comply with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Kim, Ye Darm | 0.8 | Continue preparation of August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/7/2019 | Kurtz, Emma | 1.7 | Create fee and expense detail for July 2019 fee application to comply with fee examiner request. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 38 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/7/2019 | Kurtz, Emma | 2.9 | Prepare time detail for the August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Hanifin, Kathryn | 0.8 | Continue to review August fee application to comply with loacl bankruptcy rules and fee examiner guidelines. |
| 24 | 10/8/2019 | Ng, William | 0.3 | Review draft fee and expense support detail in response to requests from the fee examiner. |
| 24 | 10/8/2019 | Cheng, Earnestiena | 0.2 | Provide comments to July fee statement. |
| 24 | 10/8/2019 | Kim, Ye Darm | 0.6 | Prepare support data for the July fee application period per fee examiner's request. |
| 24 | 10/8/2019 | Kim, Ye Darm | 1.6 | Continue preparation of August fee application to comply with fee examiner guidelines. |
| 24 | 10/8/2019 | Kim, Ye Darm | 1.6 | Prepare additional data support re: expenses and fee detail per fee examiner's request. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.2 | Revise fee and expense detail for July 2019 fee application to comply with fee examiner guidelines. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.8 | Prepare expense receipts backup for June fee application as requested by the fee examiner. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.2 | Revise June 2019 fee application expense support to comply with fee examiner request. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.7 | Prepare expense receipts backup document for July fee application as requested by the fee examiner. |
| 24 | 10/8/2019 | Kurtz, Emma | 2.3 | Prepare exhibits for August fee application. |
| 24 | 10/8/2019 | Kurtz, Emma | 1.4 | Process revisions to August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/9/2019 | Ng, William | 0.4 | Review response to fee examiner requests for expense receipts support. |
| 24 | 10/9/2019 | Ng, William | 0.8 | Review draft August fee application relative to bankruptcy and fee examiner guidelines. |
| 24 | 10/9/2019 | Kim, Ye Darm | 1.4 | Review PG&E August fee application relative to fee examiner guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.3 | Process additional revisions to the June expense support responsive to the fee examiner guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.4 | Compile receipts for July fee application expense backup document requested by the fee examiner. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.7 | Prepare July fee application expense back up as requested by the fee examiner. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.2 | Revise the July fee application excel backup to conform with the fee examiner's guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.8 | Continue to prepare exhibits for the August fee application to conform with fee examiner guidelines. |
| 24 | 10/10/2019 | Ng, William | 0.8 | Prepare comments on draft August fee application relative to fee examiner and bankruptcy guidelines. |
| 24 | 10/10/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to August fee application relative to fee examiner and bankruptcy guidelines. |
| 24 | 10/11/2019 | Kurtz, Emma | 3.4 | Process revisions to August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/11/2019 | Kurtz, Emma | 1.6 | Process revisions to August fee application exhibits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/14/2019 | Ng, William | 0.4 | Review updated August fee application relative to the fee examiner and bankruptcy guidelines. |
| 24 | 10/15/2019 | Star, Samuel | 0.4 | Review August fee statement relative to bankruptcy regulations and fee examiner guidelines. |
| 24 | 10/15/2019 | Ng, William | 0.3 | Review updated August fee statement based on fee examiner guidelines. |
| 24 | 10/15/2019 | Kurtz, Emma | 0.4 | Prepare revisions to August fee application to incorporate additional revisions to comply with fee examiner guidelines. |
| 24 | 10/15/2019 | Papas, Zachary | 0.4 | Review time detail for fee application. |
| 24 | 10/16/2019 | Star, Samuel | 2.4 | Review August fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Kurtz, Emma | 1.7 | Continue to prepare September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Kurtz, Emma | 3.2 | Prepare September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Thakur, Kartikeya | 1.6 | Prepare the fee application in accordance with rules and standards. |
| 24 | 10/16/2019 | Thakur, Kartikeya | 1.6 | Prepare time detail for the fee application in accordance with rules and standards. |
| 24 | 10/17/2019 | Star, Samuel | 0.8 | Provide questions/comments on August fee application to team. |
| 24 | 10/17/2019 | Kurtz, Emma | 2.6 | Continue to prepare September fee application to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 10/17/2019 | Thakur, Kartikeya | 3.2 | Prepare the fee application to be consistent with the rules and standards applicable. |
| 24 | 10/18/2019 | Kurtz, Emma | 1.9 | Process revisions to August fee statement to comply with local rules and fee examiner guidelines. |
| 24 | 10/21/2019 | Ng, William | 0.4 | Review updated August fee statement to ensure compliance with guidelines. |
| 24 | 10/21/2019 | Kurtz, Emma | 1.4 | Prepare revisions to August fee statement to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/21/2019 | Papas, Zachary | 2.1 | Review time detail for fee application. |
| 24 | 10/22/2019 | Kurtz, Emma | 1.8 | Process revisions to August fee statement to comply with local rules and fee examiner guidelines. |
| 24 | 10/22/2019 | Papas, Zachary | 1.3 | Prepare task code descriptions for interim fee application. |
| 24 | 10/23/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the August fee application. |
| 24 | 10/23/2019 | Kim, Ye Darm | 2.3 | Review PG&E September fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 10/23/2019 | Kurtz, Emma | 1.4 | Reconcile billing discrepancies in the August fee application to ensure compliance with local bankruptcy rules. |
| 24 | 10/23/2019 | Hanifin, Kathryn | 0.6 | Review time entries for September and ensure compliance with reporting regulations. |
| 24 | 10/23/2019 | Hanifin, Kathryn | 1.7 | Review time entries for September and ensure compliance with reporting regulations. |
| 24 | 10/24/2019 | Kim, Ye Darm | 2.6 | Continue to review PG&E September fee application time detail to ensure compliance with fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/24/2019 | Kurtz, Emma | 1.8 | Review time detail for the September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/25/2019 | Kim, Ye Darm | 2.6 | Prepare PG&E September fee application to meet bankruptcy court standards. |
| 24 | 10/25/2019 | Kurtz, Emma | 1.6 | Update the August fee statement to ensure compliance with the recently revised filed fee examiner protocol. |
| 24 | 10/25/2019 | Kim, Ye Darm | 2.7 | Prepare PG&E September fee application to meet bankruptcy court standards. |
| 24 | 10/28/2019 | Kim, Ye Darm | 3.1 | Prepare draft of September fee application to meet bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/28/2019 | Kim, Ye Darm | 3.2 | Continue to prepare draft of September fee application to meet bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/28/2019 | Kurtz, Emma | 2.1 | Prepare September fee application exhibits to comply with fee examiner guidelines. |
| 24 | 10/29/2019 | Kim, Ye Darm | 1.2 | Prepare draft of second interim fee application according to bankruptcy court guidelines. |
| 24 | 10/29/2019 | Kurtz, Emma | 1.2 | Revise August fee statement to ensure compliance with the newly filed fee examiner protocol. |
| 24 | 10/29/2019 | Kurtz, Emma | 2.3 | Continue to prepare exhibits for the September fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/30/2019 | Kim, Ye Darm | 2.6 | Prepare draft of September fee application according to bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/30/2019 | Kim, Ye Darm | 2.6 | Prepare draft of second interim fee application according to bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/31/2019 | Ng, William | 0.4 | Review draft September fee statement to assess timekeeping records in accordance with the fee examiner protocol. |
| 24 | 10/31/2019 | Kim, Ye Darm | 3.1 | Prepare draft of second interim fee statement according to bankruptcy court guidelines. |
| **24 Total** | | | **111.7** | |
| 26 | 10/1/2019 | Ng, William | 0.4 | Review process for the Tubbs proceeding, including scheduling and role of the Committee. |
| 26 | 10/1/2019 | Ng, William | 0.9 | Review analysis of potential claims exposure with respect to various public entities. |
| 26 | 10/1/2019 | Ng, William | 1.3 | Review the parties' joint status conference statement to assess variances in positions regarding the claims estimation proceeding. |
| 26 | 10/1/2019 | Ng, William | 2.6 | Analyze potential adjustments to range of estimated claims by category. |
| 26 | 10/1/2019 | Ng, William | 0.3 | Review status of access to wildfire claims data productions. |
| 26 | 10/1/2019 | Scruton, Andrew | 0.8 | Review update to claims analysis to reflect potential public entity claims. |
| 26 | 10/1/2019 | Berkin, Michael | 1.8 | Assess potential liabilities associated with various California agencies in connection with wildfire liability analysis. |
| 26 | 10/1/2019 | Salve, Michael | 0.7 | Research and analyze publicly available information on historical FEMA claims to determine the percent of these claims that got approved. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/1/2019 | Salve, Michael | 0.8 | Review Relativity documents for information relating to public infrastructure damages and FEMA payments for wildfire damage. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 1.8 | Access BrownGreer FTP and collect all the files available to review for information on prepetition claims. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 1.4 | Gather relevant documents from the Relativity website and analyze them to find more information on historical claims estimation. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 2.9 | Analyze publicly available information on historical FEMA claims to determine the percent of these claims that actually get approved for historical wildfire claims estimation. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 2.2 | Review, analyze and document findings for documents produced through Milbank's Relativity portal to flag documents associated with Butte Fire settlements for in depth review to collect more information on historical wildfire claims estimation. |
| 26 | 10/1/2019 | Cavanaugh, Lauren | 0.9 | Discuss updated information on public entity claims internally. |
| 26 | 10/1/2019 | Cavanaugh, Lauren | 1.4 | Review unredacted Butte fire accrual model for consideration in wildfire claims analysis. |
| 26 | 10/1/2019 | Krebsbach, Taylor | 0.7 | Review Debtor's Butte Fire accrual model analysis. |
| 26 | 10/1/2019 | Krebsbach, Taylor | 0.5 | Research public entity wildfire claims. |
| 26 | 10/1/2019 | Stein, Jeremy | 1.8 | Continue to research public entity settlements to further refine liability estimates. |
| 26 | 10/1/2019 | Stein, Jeremy | 2.3 | Research public entity settlements to further refine liability estimates. |
| 26 | 10/2/2019 | Star, Samuel | 0.4 | Participate in call with wildfire claims subcommittee re: Tubbs and estimation litigation timeline. |
| 26 | 10/2/2019 | Ng, William | 0.7 | Review Committee approaches in respect of claims estimation process in the district court proceeding. |
| 26 | 10/2/2019 | Ng, William | 0.4 | Review diligence from the Debtors regarding support for their wildfire liability accruals. |
| 26 | 10/2/2019 | Ng, William | 0.6 | Analyze the preliminary summary of the contents of the BrownGreer database. |
| 26 | 10/2/2019 | Ng, William | 1.6 | Review approaches for the refinement of estimated claims exposure by category. |
| 26 | 10/2/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the outcome of the estimation proceeding, Tubbs proceeding, and claims data. |
| 26 | 10/2/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/2/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/2/2019 | Berkin, Michael | 0.9 | Develop plan for upcoming workstreams related to updating wildfire claims estimation. |
| 26 | 10/2/2019 | Berkin, Michael | 1.9 | Assess potential liabilities associated with USA public entities, including FEMA and USDA, in connection with wildfire liability analysis. |
| 26 | 10/2/2019 | Salve, Michael | 1.4 | Analyze and summarize the different types of files in the BrownGreer production for individual claim detail and components of damage. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 42 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/2/2019 | Salve, Michael | 1.6 | Analyze documents and files on BrownGreer platform for proof of claim detail and components of damage. |
| 26 | 10/2/2019 | Salve, Michael | 0.8 | Examine the proof of claims form available on the BrownGreer FTP site and cross-verify information to supplement information on type and amount of damages for historical claims. |
| 26 | 10/2/2019 | Salve, Michael | 1.9 | Research and analyze the proof of claims on the BrownGreer website and cross-verify information in the corresponding spreadsheets relating to historical damages. |
| 26 | 10/2/2019 | O'Donnell, Nicholas | 0.9 | Review and document files produced in BrownGreer FTP site containing proof of claim forms from 2017 North Bay fires. |
| 26 | 10/2/2019 | O'Donnell, Nicholas | 1.8 | Review and document 2018 Camp fire proof of claim forms produced via BrownGreer FTP site to gather information for historical wildfire claims estimation. |
| 26 | 10/2/2019 | Thakur, Kartikeya | 2.7 | Review and collate all files available on BrownGreer FTP site to gather more information on pre-petition claims. |
| 26 | 10/2/2019 | Thakur, Kartikeya | 1.4 | Perform preliminary analysis of the files from the BrownGreer FTP and summarize the findings to present to the FTI team to discuss next steps on the claims forms available. |
| 26 | 10/2/2019 | Cavanaugh, Lauren | 1.7 | Review unredacted North Bay and Camp fire accrual models. |
| 26 | 10/2/2019 | Cavanaugh, Lauren | 0.9 | Discuss updated information wildfire claims analysis internally. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.0 | Participate in internal call re: underinsurance, public entity claims and the wildfire data productions. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 3.1 | Analyze Debtor's Butte Fire accrual model. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.1 | Research tree damage for Camp and North Bay fires. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.3 | Preare underinsurance and uninsurance presentation materials for wildfire claims. |
| 26 | 10/2/2019 | Stein, Jeremy | 2.8 | Review wildfire accrual model from Debtors. |
| 26 | 10/2/2019 | Stein, Jeremy | 2.2 | Document and present findings regarding Debtors' production volumes. |
| 26 | 10/3/2019 | Ng, William | 0.9 | Analyze potential range of claims with respect to state and federal agencies. |
| 26 | 10/3/2019 | Ng, William | 0.8 | Analyze wildfire-related documents produced by the Debtors to date. |
| 26 | 10/3/2019 | Ng, William | 0.7 | Analyze the characteristics of the Tubbs fire relative to other prepetition wildfires. |
| 26 | 10/3/2019 | Ng, William | 2.8 | Analyze contents of the BrownGreer database and methodology for the evaluation of the data. |
| 26 | 10/3/2019 | Cheng, Earnestiena | 0.6 | Review updated range of wildfire claims and status of information from BrownGreer database. |
| 26 | 10/3/2019 | Berkin, Michael | 0.7 | Review and analyze SLF victims response to joint statement file by Debtors in connection with assessing wildfire liability. |
| 26 | 10/3/2019 | Salve, Michael | 1.7 | Review Relativity documents related to Butte Fire settlements for more detailed information on wildfire claims estimation. |
| 26 | 10/3/2019 | Salve, Michael | 1.2 | Analyze documents and files on BrownGreer platform for proof of claim detail and components of damage. |
| 26 | 10/3/2019 | Salve, Michael | 1.4 | Examine the proof of claims form on the BrownGreer website for information on type and amount of historical damages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/3/2019 | Mukherjee, Sameer | 1.9 | Research public FEMA documents on historical claims for assessing the likelihood of approval regarding wildfire claims. |
| 26 | 10/3/2019 | Mukherjee, Sameer | 2.4 | Identify Butte Fire settlement references in Relativity for assessment of historical wildfire claim liabilities. |
| 26 | 10/3/2019 | Thakur, Kartikeya | 2.6 | Review and document recently uploaded wildfire category documents to understand the various assumption from the RAMP 2017 model to understand the Debtor's historical claims estimation. |
| 26 | 10/3/2019 | Thakur, Kartikeya | 1.4 | Collect data from the native files on the Milbank Relativity website and review and document preliminary findings on historical claims estimation. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 2.7 | Review uninsured/under-insured for analysis of North Bay and Camp Fire uninsured/under-insured estimates. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 2.0 | Review and analyze North Bay and Camp fire accrual models. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 0.6 | Participate in internal discussion re: wildfire claims estimates. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 0.5 | Review Debtor's Butte Fire accrual model analysis. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 3.2 | Update top-down claims analysis for observed trends. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 0.8 | Attend internal meeting to prepare for Committee call re: wildfire claims. |
| 26 | 10/3/2019 | Stein, Jeremy | 1.6 | Prepare for and participate in discussion to share sources of data considered for liability estimate. |
| 26 | 10/3/2019 | Stein, Jeremy | 2.8 | Study wildfire accrual model from debtor to gain understanding of what was considered in the estimate of the Debtors. |
| 26 | 10/4/2019 | Ng, William | 0.3 | Review report of estimated claims ranges by category. |
| 26 | 10/4/2019 | Salve, Michael | 0.6 | Analyze and document the BrownGreer production of actual individual claim information regarding historical claims data. |
| 26 | 10/4/2019 | Salve, Michael | 2.2 | Research and evaluate the application of the $1 billion public entities settlement and attempt to identify entities not covered by this settlement to supplement historical claims estimation. |
| 26 | 10/4/2019 | O'Donnell, Nicholas | 1.4 | Review and provide comments on files produced via BrownGreer database to gather information on historical wildfire claims. |
| 26 | 10/4/2019 | Thakur, Kartikeya | 2.6 | Process files from the Milbank Relativity website for further analysis and review of historical claims estimation process. |
| 26 | 10/4/2019 | Krebsbach, Taylor | 2.1 | Work on extrapolation for top down claims analysis. |
| 26 | 10/4/2019 | Krebsbach, Taylor | 1.3 | Review Debtors' Fire accrual model analysis as of 2Q 2019. |
| 26 | 10/4/2019 | Stein, Jeremy | 2.6 | Compare structures in DINS reports to public information to estimate damages to infrastructure. |
| 26 | 10/4/2019 | Stein, Jeremy | 2.4 | Review production of the Debtor to identify potentially relevant documents for claims analysis. |
| 26 | 10/5/2019 | Salve, Michael | 1.3 | Analyze and document the individual claim information in the BrownGreer production and create exhibits that summarize historical claims data. |
| 26 | 10/5/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document contents and damages claimed on proof of claim forms produced via BrownGreer FTP site to gather information on historical wildfire claims. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 1.7 | Draft powerpoint slides regarding summary of proof of claims data review for historical claim damage analysis. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 44 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/5/2019 | Mukherjee, Sameer | 2.2 | Generate Stata code to compute summary statistics in the Brown Greer production and create powerpoint demonstratives to summarize findings for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 0.8 | Generate Stata code to import and clean excel files from Brown Greer production for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 1.3 | Review proof of claims production from Brown Greer FTP and crosscheck information in documents with the corresponding spreadsheets for potential data for historical claim damages. |
| 26 | 10/6/2019 | Ng, William | 0.3 | Review status of the review of the BrownGreer claims data production. |
| 26 | 10/6/2019 | Thakur, Kartikeya | 1.1 | Facilitate analysis of BrownGreer FTP site by documenting wildfire document access protocols. |
| 26 | 10/7/2019 | Ng, William | 0.2 | Review the statement by plaintiffs attorney regarding the creditor group represented by the firm. |
| 26 | 10/7/2019 | Ng, William | 2.3 | Prepare updates to report analyzing the contents of the BrownGreer production. |
| 26 | 10/7/2019 | Ng, William | 0.4 | Analyze the results of the District Court hearing on the claims estimation process. |
| 26 | 10/7/2019 | Berkin, Michael | 1.3 | Participate in District Court estimation hearing in connection with assessing wildfire claims. |
| 26 | 10/7/2019 | Berkin, Michael | 0.8 | Review summary of BrownGreer database contents in connection with assessing wildfire liabilities. |
| 26 | 10/7/2019 | Berkin, Michael | 0.6 | Provide high level summary of BrownGreer issues to Counsel in connection with assessing wildfire liabilities. |
| 26 | 10/7/2019 | Salve, Michael | 1.4 | Analyze and document the activities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression and recovery to gather information on historical wildfire liability. |
| 26 | 10/7/2019 | Salve, Michael | 0.7 | Review the FTP site production by BrownGreer and compare the information in the Proof of Claim forms to the accompanying summary Excel workbooks to verify data on historical claims estimation. |
| 26 | 10/7/2019 | Mukherjee, Sameer | 1.4 | Review documents sent in BrownGreer production against the excel summaries to verify data accuracy. |
| 26 | 10/7/2019 | Mukherjee, Sameer | 1.9 | Prepare Python code to independently replicate the number of pages in POC claim forms in BrownGreer production to verify that there is no missing or extraneous information contained in the forms. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 2.7 | Prepare Python scripts to access the latest wildfire related documents uploaded to the PG&E website to gather information on historical wildfire claims estimation. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 2.7 | Create a presentation of findings from the BrownGreer FTP production and create tables on descriptive statistics for an overview of the data on historical claims. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 1.2 | Summarize the files downloaded from the PG&E website downloaded with counts and description for historical claims estimation data. |
| 26 | 10/7/2019 | Cavanaugh, Lauren | 0.7 | Review Debtors' North Bay and Camp Fire accrual models. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/7/2019 | Cavanaugh, Lauren | 1.8 | Analyze uninsured/under insured information to refine estimate of non-insured wildfire losses. |
| 26 | 10/7/2019 | Krebsbach, Taylor | 2.8 | Extrapolate estimated property losses based on uninsured research. |
| 26 | 10/7/2019 | Krebsbach, Taylor | 2.1 | Research 2017 and 2018 wildfire public entity claims for claims analysis. |
| 26 | 10/7/2019 | Stein, Jeremy | 2.2 | Document findings regarding wildfire damage to public infrastructure. |
| 26 | 10/7/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' response to Judge Alsup request for fires to date. |
| 26 | 10/8/2019 | Kaptain, Mary Ann | 0.6 | Prepare comments on analysis of wildfire legislation bills re: impact on wildfire claims. |
| 26 | 10/8/2019 | Salve, Michael | 2.2 | Review the BrownGreer Proof of Claim forms and compare them to the accompanying summary Excel workbooks to verify data on historical claims estimation by category. |
| 26 | 10/8/2019 | Salve, Michael | 0.6 | Analyze and estimate the potential claim exposure not included in the current bottom-up estimate for historical claims estimation. |
| 26 | 10/8/2019 | Salve, Michael | 1.9 | Compare the publicly-available activities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression/recovery and quantify additional potential claim exposure. |
| 26 | 10/8/2019 | Salve, Michael | 0.7 | Compare and document known PSPS weather criteria across historic events to compare consistency in thresholds through time. |
| 26 | 10/8/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document details of public entity settlements made by the Debtor and covered public entities to estimate liability in historical wildfires. |
| 26 | 10/8/2019 | Thakur, Kartikeya | 2.9 | Prepare analysis results for presentation on the BrownGreer FTP production and overview of the available data on historical claims. |
| 26 | 10/8/2019 | Cavanaugh, Lauren | 1.3 | Review accrual model for North Bay and Camp Fire accrual model, created by the Debtors. |
| 26 | 10/8/2019 | Cavanaugh, Lauren | 1.3 | Analyze uninsured/under insured information to refined estimate of non-insured wildfire losses. |
| 26 | 10/8/2019 | Krebsbach, Taylor | 3.0 | Apply underinsured research to inform estimates of estimated property losses. |
| 26 | 10/8/2019 | Krebsbach, Taylor | 2.3 | Develop presentation of un/underinsurance research for PG&E linked wildfires. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.3 | Explore complaints of public entities to further refine estimate of wildfire liability. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.7 | Analyze wildfire accrual of the Debtors to determine underlying assumptions of the claims model. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.6 | Continue to analyze wildfire accrual of the Debtors to determine underlying assumptions of the claims model. |
| 26 | 10/9/2019 | Ng, William | 0.8 | Review updated report regarding BrownGreer data production. |
| 26 | 10/9/2019 | Kaptain, Mary Ann | 0.6 | Prepare revisions to wildfire bill presentation re: analysis of impact on wildfire claims. |
| 26 | 10/9/2019 | Salve, Michael | 1.7 | Analyze and document the publicly-available eligibility criteria for entities and activities covered by FEMA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/9/2019 | Salve, Michael | 1.5 | Review the BrownGreer Proof of Claim forms and compare them to the accompanying summary Excel workbooks and check for inconsistencies and new categories of claims. |
| 26 | 10/9/2019 | Salve, Michael | 0.8 | Analyze and review availability of historical weather forecast data to analyze previous wildfire conditions PSPS. |
| 26 | 10/9/2019 | O'Donnell, Nicholas | 2.4 | Review and provide comments on production of proof of claim forms for 2017 North Bay fires and 2018 Camp fire for historical wildfire claims estimation. |
| 26 | 10/9/2019 | Mukherjee, Sameer | 1.7 | Analyze FEMA eligibility regarding counterparties and coverage items in order to identify potential claims missing from the aggregate historical claims estimates. |
| 26 | 10/9/2019 | Thakur, Kartikeya | 2.4 | Update the presentation of findings from the BrownGreer FTP production an overview of the data on historical claims. |
| 26 | 10/9/2019 | Cavanaugh, Lauren | 1.2 | Review and edit deck on uninsured/under insured property loss estimate. |
| 26 | 10/9/2019 | Cavanaugh, Lauren | 2.2 | Review North Bay and Camp Fire accrual model. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 1.9 | Review and revise presentation materials for un/underinsurance research for PG&E linked wildfires. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 3.0 | Review assumptions in the Debtors' Q2-2019 accrual model. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 2.5 | Research assumptions in the Debtors' Q2-2019 accrual model. |
| 26 | 10/9/2019 | Scruton, Andrew | 0.8 | Correspond with Counsel re: summary of Brown Greer database. |
| 26 | 10/9/2019 | Papas, Zachary | 0.8 | Review the Debtors' update to Judge Alsup regarding 2018 fires it was responsible for. |
| 26 | 10/10/2019 | Star, Samuel | 1.3 | Review analysis of insured, underinsured, and uninsured property losses for Butte and North Bay fires. |
| 26 | 10/10/2019 | Ng, William | 0.8 | Review revised analysis of potential updates to analysis of estimate claims ranges by category. |
| 26 | 10/10/2019 | Ng, William | 0.9 | Review updated report on documents included in the BrownGreer database. |
| 26 | 10/10/2019 | Ng, William | 0.8 | Analyze the terms of Judge Donato's order regarding the approach for estimation. |
| 26 | 10/10/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting. |
| 26 | 10/10/2019 | Berkin, Michael | 1.4 | Analyze BrownGreer database contents in connection with assessing wildfire liabilities. |
| 26 | 10/10/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/10/2019 | Salve, Michael | 1.2 | Compare and document known PSPS criteria and conditions across events to compare consistency in thresholds through time. |
| 26 | 10/10/2019 | Salve, Michael | 1.6 | Review the BrownGreer FTP site production and examine the files for damage amounts by claim category to detail the historical pre-petition claims. |
| 26 | 10/10/2019 | Salve, Michael | 0.3 | Analyze and estimate the potential non-FEMA claim exposure not included in the current bottom-up estimate for historical claims estimation. |
| 26 | 10/10/2019 | Thakur, Kartikeya | 2.7 | Create a presentation comparing activities covered by FEMA and the Legislative Analyst Office's report on fire suppression and recovery and evaluate the coverage of the figures in the bottom up estimate of historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/10/2019 | Thakur, Kartikeya | 1.6 | Review the current version of the BrownGreer FTP production and examine the files for dollar damage amounts by category to gather more data on pre-petition claims. |
| 26 | 10/10/2019 | Thakur, Kartikeya | 1.2 | Review Milbank Relativity documents for information on the accrual model for historical claims estimation. |
| 26 | 10/10/2019 | Cavanaugh, Lauren | 2.7 | Perform analysis of North Bay and Camp Fire accrual model. |
| 26 | 10/10/2019 | Cavanaugh, Lauren | 1.9 | Review Brown Greer data received re: wildfire claims. |
| 26 | 10/10/2019 | Krebsbach, Taylor | 1.2 | Prepare presentation of uninsurance/underinsurance research for PG&E linked wildfires. |
| 26 | 10/10/2019 | Krebsbach, Taylor | 1.1 | Present underinsurance findings to internal group. |
| 26 | 10/10/2019 | Stein, Jeremy | 2.8 | Compare information used in the wildfire accrual of the debtor with publicly available data and information used to generate internal estimates. |
| 26 | 10/10/2019 | Stein, Jeremy | 2.7 | Continue to compare information used in the wildfire accrual of the debtor with publicly available data and information used to generate internal estimates. |
| 26 | 10/10/2019 | Smith, Ellen | 1.0 | Review the Tubbs Fire presentation covering the Cal Fire Investigation report and new video and photographic evidence in relation to the cause of the Tubbs Fire. |
| 26 | 10/11/2019 | Ng, William | 0.3 | Assess scheduling order set forth by the District Court regarding the estimation proceeding. |
| 26 | 10/11/2019 | Ng, William | 0.7 | Analyze diligence information on potential value of individual wildfire claims. |
| 26 | 10/11/2019 | Ng, William | 0.4 | Review analysis of potential public entities wildfire-related claims. |
| 26 | 10/11/2019 | Scruton, Andrew | 1.5 | Review draft analysis of insured vs. uninsured claim populations and relative metrics. |
| 26 | 10/11/2019 | Scruton, Andrew | 0.8 | Review of summary of workplan issues re: Brown Greer database. |
| 26 | 10/11/2019 | Salve, Michael | 0.6 | Analyze the activities and entities included in the Legislative Analyst's Office's estimate of expenditures for fire suppression and recovery and quantify additional exposure. |
| 26 | 10/11/2019 | Salve, Michael | 1.4 | Review the BrownGreer FTP site production and examine the files for damage amounts by claim category to detail the historical pre-petition claims. |
| 26 | 10/11/2019 | Mukherjee, Sameer | 2.1 | Compare information contained in revised BrownGreer production to identify monetary damages to augment existing data on pre-petition claims. |
| 26 | 10/11/2019 | Thakur, Kartikeya | 2.8 | Compare and document the activities and entities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression and recovery and quantify the claims not included for historical claims estimation. |
| 26 | 10/11/2019 | Thakur, Kartikeya | 2.9 | Review, analyze, and document the eligibility criteria for entities and activities covered by FEMA and try to estimate the extent of potential claims not included in the bottom-up estimate for historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/11/2019 | Barke, Tyler | 0.5 | Prepare an outline summarizing new evidence regarding the cause of the Tubbs Fire and the Cal Fire Tubbs Fire Investigation Report for the FTI Team to present to the Committee. |
| 26 | 10/11/2019 | Bookstaff, Evan | 0.5 | Prepare an outline summarizing new evidence regarding the cause of the Tubbs Fire and the Cal Fire Tubbs Fire Investigation Report for the FTI Team to present to the Committee. |
| 26 | 10/14/2019 | Ng, William | 0.6 | Analyze potential additional categories of ancillary prepetition claims on account of wildfires. |
| 26 | 10/14/2019 | Ng, William | 0.9 | Analyze potential updates to estimated range of prepetition wildfire damages. |
| 26 | 10/14/2019 | Ng, William | 2.1 | Prepare revisions to draft report analyzing the potential claims of certain government agencies. |
| 26 | 10/14/2019 | Scruton, Andrew | 1.1 | Review analysis of North Bay fires accrual model. |
| 26 | 10/14/2019 | Berkin, Michael | 1.0 | Analyze Debtors' response to order instituting investigation in connection with assessing wildfire liability. |
| 26 | 10/14/2019 | Berkin, Michael | 0.7 | Develop agenda for upcoming wildfire claims subcommittee meeting. |
| 26 | 10/14/2019 | Kaptan, Mary Ann | 0.4 | Review legislative analyst report on SB 550 and make additions to presentation for wildfire claims subcommittee. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 1.4 | Review, document and summarize the new wildfire claims files downloaded for review and further historical claims estimation analysis. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 1.4 | Review and update the presentation on the potential public entity claims for presenting to the team for historical claims estimation. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 2.7 | Review and collate new files uploaded to the PG&E E-Discovery website to assess for wildfire data. |
| 26 | 10/14/2019 | Cavanaugh, Lauren | 0.8 | Develop materials for discussion on North Bay and Camp fire accrual model. |
| 26 | 10/14/2019 | Cavanaugh, Lauren | 2.5 | Compare accrual model assumptions to estimates. |
| 26 | 10/14/2019 | Krebsbach, Taylor | 0.5 | Review assumptions of topdown 2019Q2 estimate based on PG&E accrual models. |
| 26 | 10/14/2019 | Stein, Jeremy | 2.8 | Examine complaints from public entities that previously settled with the Debtor. |
| 26 | 10/14/2019 | Stein, Jeremy | 2.7 | Analyze BrownGreer data to compare the information produced to other sources of information. |
| 26 | 10/14/2019 | Barke, Tyler | 3.3 | Prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Barke, Tyler | 1.7 | Continue to prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/14/2019 | Barke, Tyler | 2.3 | Continue to prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Scruton, Andrew | 1.1 | Discuss claims analyses re: public entities with Counsel. |
| 26 | 10/15/2019 | O'Donnell, Nicholas | 1.3 | Review and document files recently uploaded to BrownGreer FTP site and prepare summary for Committee professionals. |
| 26 | 10/15/2019 | Ng, William | 1.2 | Review updated analysis of the wildfire data produced through BrownGreer. |
| 26 | 10/15/2019 | Thakur, Kartikeya | 2.7 | Review and document the files in the current Brown Greer production and summarize the data seen in them for the team to estimate historical claims. |
| 26 | 10/15/2019 | Thakur, Kartikeya | 1.3 | Perform comparative analysis of current BrownGreer production to ensure accuracy of data used for historical claims estimation. |
| 26 | 10/15/2019 | Cavanaugh, Lauren | 0.4 | Compare accrual model assumptions to other estimates. |
| 26 | 10/15/2019 | Cavanaugh, Lauren | 2.9 | Develop materials for presentation on North Bay and Camp fire accrual model. |
| 26 | 10/15/2019 | Stein, Jeremy | 2.4 | Create presentation documentation to reflect analysis of wildfire accrual model of the Debtors. |
| 26 | 10/15/2019 | Stein, Jeremy | 2.6 | Document methodology utilized in the wildfire accrual model of the Debtors. |
| 26 | 10/15/2019 | Barke, Tyler | 1.7 | Research new video and photo evidence in relation to the potential cause of the Tubbs Fire, causing experts to urge Cal Fire to reopen its probe and identify key issues that could potentially arise when the trial begins January 7, 2020. |
| 26 | 10/15/2019 | Barke, Tyler | 1.3 | Prepare summary detailing PG&E's Tubbs Fire filing to identify any inconsistencies and/or negligence and to identify key issues that could potentially arise when the Tubbs Fire trial begins January 7, 2020. |
| 26 | 10/15/2019 | Barke, Tyler | 3.0 | Prepare a presentation summarizing new video and photo evidence in relation to the potential cause of the Tubbs Fire, causing experts to urge Cal Fire to reopen its probe and identify key issues that could potentially arise when the trial begins January 7, 2020. |
| 26 | 10/16/2019 | Star, Samuel | 0.9 | Participate in internal meeting re: North Bay and Camp Fire wildfire claim accrued calculations, Brown Greer database contents and public entity claim estimation. |
| 26 | 10/16/2019 | Ng, William | 1.1 | Analyze approaches for review of the wildfire claims data produced by the plaintiffs attorneys. |
| 26 | 10/16/2019 | Ng, William | 0.9 | Review analysis of the Debtors' wildfire liabilities accrual model. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.2 | Review updated analysis of Brown Greer database entries. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.3 | Review update of analysis of Debtors' claims models for accounting purposes. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.3 | Review update of claims analysis of public entities re: estimating wildfire claims. |
| 26 | 10/16/2019 | Berkin, Michael | 0.9 | Review and analyze legislative analyst reports in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/16/2019 | Berkin, Michael | 1.4 | Review and analyze Debtors' wildfire accounting accrual model. |
| 26 | 10/16/2019 | Berkin, Michael | 1.3 | Review and prepare comments to public entity claims estimation model in connection with assessing wildfire liabilities. |
| 26 | 10/16/2019 | Berkin, Michael | 0.6 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/16/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting. |
| 26 | 10/16/2019 | Thakur, Kartikeya | 1.9 | Review the file containing general plaintiff information from the BrownGreer FTP for more information on prepetition claims. |
| 26 | 10/16/2019 | Thakur, Kartikeya | 0.4 | Check for daily updated to the files available on BrownGreer FTP for latest data on historical claims estimation. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 2.6 | Prepare slide deck on North Bay and Camp Fire accrual model. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 0.8 | Discuss North Bay and Camp Fire accrual model internally. |
| 26 | 10/16/2019 | Krebsbach, Taylor | 1.0 | Discuss Public Entity claims and Debtors' accrual models. |
| 26 | 10/16/2019 | Stein, Jeremy | 2.7 | Draft information request for open questions on wildfire accrual model and execute follow up items. |
| 26 | 10/16/2019 | Stein, Jeremy | 2.8 | Review and present materials on team analysis of the Debtor's wildfire accrual model. |
| 26 | 10/16/2019 | Barke, Tyler | 1.3 | Revise the presentation summarizing the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire. |
| 26 | 10/16/2019 | Barke, Tyler | 0.8 | Prepare timeline detailing key events/findings from the start of the Tubbs Fire on 10/8/17 to when the Tubbs Fire trial is set to begin on 1/7/20 for the Tubbs Fire report to the Committee. |
| 26 | 10/16/2019 | Barke, Tyler | 0.5 | Prepare biographies for each Cal Fire investigator in the Cal Fire Tubbs Fire Investigation Report to include in the appendix for the Tubbs Fire report to the Committee. |
| 26 | 10/16/2019 | Barke, Tyler | 2.5 | Prepare an executive summary highlighting the Cal Fire Tubbs Fire Investigation Report, current events, new video and photographic evidence relating to the potential cause of the Tubbs Fire, and PG&E's Tubbs Fire filing for the report to be delivered to the Committee. |
| 26 | 10/16/2019 | Papas, Zachary | 0.9 | Review presentation summarizing the events and reports relating to the Tubbs Fire in order to better put into perspective the upcoming trial regarding the Tubbs Fire. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 0.8 | Analyze complaints associated with public entity settlement. |
| 26 | 10/17/2019 | Ng, William | 2.4 | Prepare analysis of production data from plaintiffs attorneys regarding value for tort victims. |
| 26 | 10/17/2019 | Ng, William | 2.8 | Prepare draft analysis for summarization of BrownGreer plaintiff claims data. |
| 26 | 10/17/2019 | Berkin, Michael | 1.7 | Review and analyze research analyst reports regarding competing plans in connection with assessing wildfire liabilities. |
| 26 | 10/17/2019 | Berkin, Michael | 0.3 | Review Ad Hoc Trade Committee Rule 2019 in connection with assessing wildfire claims. |
| 26 | 10/17/2019 | Stein, Jeremy | 2.9 | Read complaints from public entities to document damages sought from public entities. |
| 26 | 10/17/2019 | Stein, Jeremy | 2.7 | Analyze data from BrownGreer to identify relevant comparative information within the data and to other sources of information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/18/2019 | Ng, William | 0.8 | Analyze the methodology for assessment of wildfire exposure by fire. |
| 26 | 10/18/2019 | Ng, William | 0.8 | Analyze the arguments per the TCC's briefing for motion to extend the claims bar date. |
| 26 | 10/18/2019 | Scruton, Andrew | 1.9 | Review analysis of claims estimates produced on discovery from TCC vs. prior estimates. |
| 26 | 10/18/2019 | Berkin, Michael | 0.3 | Review and analyze Committee objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 1.3 | Review and analyze TCC objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 0.6 | Review and analyze Ad Hoc Noteholders Group objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 2.3 | Review and analyze Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 2.5 | Review and analyze TCC/Ad Hoc Noteholders Group Plan of Reorganization in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Michael, Danielle | 2.1 | Create high level summary presentation on plaintiff demographic information, loss location information, insurance information, personal injury, and property damage information in order to highlight relevant and significant metrics for the Debtors. |
| 26 | 10/18/2019 | Michael, Danielle | 2.9 | Analyze CMO 5 Damages Questionnaire Compilation workbook for plaintiff demographic information, loss location information, insurance information, personal injury, and property damage information in order create a high level summary. |
| 26 | 10/18/2019 | Thakur, Kartikeya | 1.3 | Verify the descriptive statistics and the presentation created for the detailed summary of the current BrownGreer production. |
| 26 | 10/18/2019 | Cavanaugh, Lauren | 1.1 | Prepare list of questions related to PG&E's wildfire accrual model. |
| 26 | 10/18/2019 | Cavanaugh, Lauren | 0.4 | Review summary of demands in complaints related to Public Entity settlements. |
| 26 | 10/18/2019 | Lau-Fernau, Agnes | 1.5 | Review materials for presentation regarding PG&E claims model. |
| 26 | 10/18/2019 | Star, Samuel | 0.3 | Review summary of TCC motion to extend the bar date for fire victims and related news articles. |
| 26 | 10/21/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Subrogation Group claims relative to overall prepetition wildfire claims. |
| 26 | 10/21/2019 | Ng, William | 1.7 | Review updated draft analysis of BrownGreer wildfire claims data. |
| 26 | 10/21/2019 | Scruton, Andrew | 1.8 | Review updated analysis of wildfire claims incorporating new discovery and testimony. |
| 26 | 10/21/2019 | Berkin, Michael | 0.7 | Review and analyze memorandum supporting TCC bar extension motion in connection with assessing wildfire liabilities. |
| 26 | 10/21/2019 | Salve, Michael | 0.4 | Review and analyze TCC and Ad Hoc Bondholders Group rebuttal to Debtor's claims estimation. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 52 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/21/2019 | Michael, Danielle | 2.2 | Summarize and analyze the PG&E Plaintiff data received from debtor to highlight important, key metrics needed by the team to understand current claims, number of persons affected, etc. |
| 26 | 10/21/2019 | Thakur, Kartikeya | 2.8 | Prepare Python programs to assess new documents uploaded to the PG&E website for gathering latest information on historical claims estimation. |
| 26 | 10/21/2019 | Thakur, Kartikeya | 1.7 | Review and document the contents of the new documents downloaded from the PG&E website for further review to gather more data on historical claims estimation. |
| 26 | 10/21/2019 | Cavanaugh, Lauren | 0.1 | Review TCC/Ad Hoc Bondholders Group Statement issued 10/21 re: wildfire claims. |
| 26 | 10/21/2019 | Stein, Jeremy | 2.6 | Continue to prepare materials for presentation related to the public entity claims. |
| 26 | 10/21/2019 | Stein, Jeremy | 2.7 | Prepare materials for presentation related to the public entity claims. |
| 26 | 10/22/2019 | Michael, Danielle | 1.7 | Analyze CMO5 claims data received to provide a high-level summary of the current state and expected costs from the relevant wildfires. |
| 26 | 10/22/2019 | Michael, Danielle | 2.1 | Analyze and validate PG&E plaintiff and CMO5 analyses and written documentation to share with team in order to verify numbers and communicate high level information of claims data. |
| 26 | 10/22/2019 | Ng, William | 0.6 | Review summary analysis of settlement of wildfire claims for certain public entities. |
| 26 | 10/22/2019 | Ng, William | 0.6 | Review updated analysis of BrownGreer wildfire claims data contents. |
| 26 | 10/22/2019 | Ng, William | 1.1 | Prepare revisions to comparative analysis of wildfire claims estimates ranges. |
| 26 | 10/22/2019 | Ng, William | 0.4 | Analyze additional data regarding potential wildfire claims levels based on filings by stakeholders. |
| 26 | 10/22/2019 | Scruton, Andrew | 1.4 | Provide comments on revised analysis of public entity claims exposure. |
| 26 | 10/22/2019 | Scruton, Andrew | 1.1 | Provide comments on analysis of impact on claims estimates under scenarios employing different assumptions re: inverse condemnation in light of Ad Hoc Noteholders Group/TCC statement. |
| 26 | 10/22/2019 | Berkin, Michael | 0.5 | Analyze motion to extend wildfire bar date motion. |
| 26 | 10/22/2019 | Berkin, Michael | 0.4 | Review and analyze Ad Hoc Noteholders Group statement on competing plans in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 0.5 | Participate in planning call with Counsel for upcoming Committee call on competing plan issues re: wildfire claims estimation process. |
| 26 | 10/22/2019 | Berkin, Michael | 1.0 | Participate in Committee call on competing plan issues with focus on wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 1.1 | Review and prepare comments to BrownGreer database analysis presentation in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 0.6 | Review CMO 5 and related questionnaire in connection with reviewing BrownGreer presentation for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/22/2019 | Berkin, Michael | 0.8 | Review and analyze Ad Hoc Noteholders Group response to order instituting investigation in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Salve, Michael | 0.6 | Review new BrownGreer uploads regarding existing proof of claim forms. |
| 26 | 10/22/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document files uploaded to BrownGreer FTP site to gather information on claims submitted by plaintiffs for damage in 2017 and 2018 fires. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.9 | Compare and contrast the counts and values of Plaintiff IDs listed in different files of the BrownGreer FTP and compile a list of the differences for analysis of pre petition data. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.2 | Update the memorandum regarding the public entity claims estimation according to the latest information available for historical claims estimation. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 1.2 | Review the BrownGreer FTP for updated files on pre-petition data. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.8 | Summarize the latest documents produced on the BrownGreer FTP for file, row and column counts for information on pre petition claims. |
| 26 | 10/22/2019 | Cavanaugh, Lauren | 0.9 | Review and edit slides related to public entity complaints. |
| 26 | 10/22/2019 | Krebsbach, Taylor | 0.5 | Review assumptions used in top down claims model. |
| 26 | 10/22/2019 | Stein, Jeremy | 2.4 | Process revisions to presentation materials regarding BrownGreer production information. |
| 26 | 10/22/2019 | Stein, Jeremy | 2.1 | Continue to process revisions to presentation materials regarding BrownGreer production information. |
| 26 | 10/22/2019 | Barke, Tyler | 2.7 | Prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/22/2019 | Barke, Tyler | 1.8 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Michael, Danielle | 2.2 | Finalize PowerPoint presentation and numbers calculated from the analysis that provide a summary of current CMO5 information to provide a detailed overview of the current states of wildfire claims. |
| 26 | 10/23/2019 | Michael, Danielle | 2.1 | Summarize and analyze the recently received updated PG&E Plaintiff data from Debtor to highlight important, key metrics needed by the team to understand current claims, number of persons affected, etc. |
| 26 | 10/23/2019 | Ng, William | 1.3 | Review revised analysis of claims data per the BrownGreer portal. |
| 26 | 10/23/2019 | Ng, William | 0.6 | Assess pleading in connection with expert witnesses for estimation. |
| 26 | 10/23/2019 | Scruton, Andrew | 1.8 | Review update of analysis of Brown Greer database. |

48 of 95

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/23/2019 | Berkin, Michael | 0.6 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/23/2019 | Berkin, Michael | 0.8 | Review and update information request to Debtors re: wildfire liability accounting model. |
| 26 | 10/23/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/23/2019 | Salve, Michael | 0.6 | Analyze the summary statistics generated from the BrownGreer data production for the quantification of historical claims. |
| 26 | 10/23/2019 | O'Donnell, Nicholas | 1.8 | Analyze proof of claim forms submitted by plaintiffs to quantify claims across different categories to gather information on historical wildfire claims estimation. |
| 26 | 10/23/2019 | Mukherjee, Sameer | 1.8 | Identify and analyze differences in the multiple BrownGreer productions for the historical claims analysis. |
| 26 | 10/23/2019 | Thakur, Kartikeya | 2.4 | Create a map of plaintiff IDs in the two versions of the BrownGreer FTP production and analyze the flow of IDs in and out across files and across productions for analysis of pre-petition data. |
| 26 | 10/23/2019 | Cavanaugh, Lauren | 0.7 | Review top down claim estimate to include recent information received. |
| 26 | 10/23/2019 | Stein, Jeremy | 2.1 | Update analysis for new BrownGreer data production. |
| 26 | 10/23/2019 | Stein, Jeremy | 2.6 | Present information related to research on public entity claims and the analysis of the BrownGreer data production and execute follow up items. |
| 26 | 10/23/2019 | Barke, Tyler | 2.6 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Barke, Tyler | 2.4 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Barke, Tyler | 0.7 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation. |
| 26 | 10/23/2019 | Barke, Tyler | 1.3 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation. |
| 26 | 10/24/2019 | Michael, Danielle | 2.1 | Prepare presentation summarizing updated current CMO5 information to provide a detailed overview of the current states of wildfire claims. |
| 26 | 10/24/2019 | Michael, Danielle | 1.9 | Analyze updated CMO5 claims data received from PG&E to update the summary of the current state and expected liability in historical wildfires. |
| 26 | 10/24/2019 | Ng, William | 0.2 | Review deposition related pleadings with respect to the motion to extend the claims bar date. |
| 26 | 10/24/2019 | Ng, William | 0.9 | Review data produced by the Debtors with respect to prepetition wildfire claims. |
| 26 | 10/24/2019 | Berkin, Michael | 1.6 | Review and analyze Debtors' reply supporting subrogation claims settlement in connection with assessing wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/24/2019 | Berkin, Michael | 1.1 | Review and analyze responses to Debtors OII in connection with assessing wildfire liabilities. |
| 26 | 10/24/2019 | Salve, Michael | 0.8 | Analyze and document the contents of the two different uploads of the BrownGreer production for the analysis of pre-petition claims. |
| 26 | 10/24/2019 | Thakur, Kartikeya | 1.6 | Review and document files from the Milbank Relativity website's volumes containing Butte fire estimation models for more data on historical claims estimation. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 0.6 | Discuss recent motions related to wildfire claims estimation internally. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 1.2 | Analyze top down claim estimate to update for recent information received. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 2.6 | Prepare updates to top down wildfire claims estimate. |
| 26 | 10/24/2019 | Krebsbach, Taylor | 0.7 | Participate in discussion regarding update to topdown model with internal team. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.8 | Update claims estimates based on information recently made available and encountered in recent filings. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.7 | Update documentation and sources relied upon to generate wildfire estimates. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.1 | Continue to update claims estimates based on information recently made available and encountered in recent filings. |
| 26 | 10/24/2019 | Barke, Tyler | 0.9 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling. |
| 26 | 10/24/2019 | Scruton, Andrew | 0.7 | Correspond with Counsel on identification of and topics for expert witnesses in claims estimation proceedings. |
| 26 | 10/25/2019 | Michael, Danielle | 2.4 | Analyze summary information contained in produced Excel workbooks, identifying data relevant for wildfire and claims analysis and further review. |
| 26 | 10/25/2019 | Ng, William | 0.9 | Review updated report on wildfire claims data produced through the BrownGreer database. |
| 26 | 10/25/2019 | Ng, William | 1.2 | Analyze approach for the claims estimation analysis based on data available. |
| 26 | 10/25/2019 | Berkin, Michael | 1.8 | Assess timing, document status and event timeline related to estimation hearing in connection with assessing wildfire liabilities. |
| 26 | 10/25/2019 | Berkin, Michael | 0.6 | Prepare revisions to updated BrownGreer database analysis presentation in connection with assessing wildfire claims. |
| 26 | 10/25/2019 | Salve, Michael | 1.3 | Analyze the summary statistics calculated from the BrownGreer for the quantification of pre-petition historical claims. |
| 26 | 10/25/2019 | Salve, Michael | 1.1 | Review, analyze, and document the contents of files on claim estimation from the Milbank Relativity website. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 2.2 | Identify newly produced information on fire estimation model from Relativity to augment existing documentation on the Butte fire estimation model. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 1.9 | Document findings from additional documents from Milbank Relativity production for historical claims loss estimation analysis. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 1.4 | Analyze Butte fire estimation models from Milbank Relativity production for historical claims loss estimation analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/25/2019 | Thakur, Kartikeya | 2.3 | Review and comment on Butte fire estimation models found in the volumes on the Milbank Relativity website for further analysis of historical claims. |
| 26 | 10/25/2019 | Cavanaugh, Lauren | 0.3 | Review updates to top down wildfire claims estimate. |
| 26 | 10/25/2019 | Stein, Jeremy | 2.3 | Evaluate information for inclusion in analysis to allow for further refinement of estimates. |
| 26 | 10/25/2019 | Lau-Fernau, Agnes | 1.3 | Ascertain and research construction rebuild cost for loss model accrual. |
| 26 | 10/25/2019 | Smith, Ellen | 2.3 | Review new wildfire related filings to better understand the potential liability for the Debtors. |
| 26 | 10/26/2019 | Salve, Michael | 0.8 | Review and analyze the Butte fire estimation models in the content of the Milbank Relativity website for further quantification of historical claims. |
| 26 | 10/26/2019 | Salve, Michael | 1.6 | Analyze and document the contents of the files from the Milbank Relativity website relating to pre-petition claims estimation. |
| 26 | 10/26/2019 | Thakur, Kartikeya | 2.9 | Prepare Python script to search through Relativity documents produced by the Debtors and identify documents for further review based on keyword searching for more data on claims estimation. |
| 26 | 10/27/2019 | Salve, Michael | 1.7 | Analyze and document the different Butte fire estimation models on the Milbank Relativity website. |
| 26 | 10/27/2019 | Thakur, Kartikeya | 2.4 | Update the Python script to search through Relativity documents produced by the Debtors and flag them for further review based on keyword searching for more data on claims estimation. |
| 26 | 10/27/2019 | Cavanaugh, Lauren | 0.8 | Review updates to top down wildfire claims estimate. |
| 26 | 10/28/2019 | Ng, William | 0.4 | Review summary of outcome of claims estimation proceeding status conference to assess impact on the claims estimation workstream. |
| 26 | 10/28/2019 | Ng, William | 0.6 | Review summary of the Debtors' briefing with respect to inverse condemnation to assess their positions in connection with prepetition claims. |
| 26 | 10/28/2019 | Berkin, Michael | 1.2 | Review and analyze joint status statement in advance of estimation conference in connection with assessing wildfire claims. |
| 26 | 10/28/2019 | Salve, Michael | 0.8 | Analyze documents from the Milbank Relativity website and summarize them to quantify historical claims estimation. |
| 26 | 10/28/2019 | Michael, Danielle | 2.2 | Prepare Python scripts to access files recently added to the PG&E Discovery website re: wildfire claims. |
| 26 | 10/28/2019 | Michael, Danielle | 1.7 | Document and review the files recently added to the PG&E discovery website for historical claims data and wildfire liability. |
| 26 | 10/28/2019 | Michael, Danielle | 1.8 | Analyze the excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/28/2019 | Thakur, Kartikeya | 1.8 | Prepare Python programs to access files recently added to the PG&E website for latest claims estimation data. |
| 26 | 10/28/2019 | Thakur, Kartikeya | 1.4 | Document and review the files recently added to the PG&E website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/28/2019 | Cavanaugh, Lauren | 1.6 | Continue analysis of updated top down estimate of wildfire claims. |
| 26 | 10/28/2019 | Stein, Jeremy | 2.4 | Compare data previously received to newly available data and update estimates based on latest information. |
| 26 | 10/28/2019 | Stein, Jeremy | 1.4 | Update estimates for liability based on recently available data. |
| 26 | 10/28/2019 | Stein, Jeremy | 2.1 | Continue to update estimates for liability based on recently available data. |
| 26 | 10/29/2019 | Ng, William | 0.8 | Evaluate updates to the estimated range of prepetition claims by category. |
| 26 | 10/29/2019 | Ng, William | 0.9 | Analyze filed claims by a federal emergency agency with respect to prepetition wildfires. |
| 26 | 10/29/2019 | Berkin, Michael | 0.9 | Review status and projections of current wildfires in connection with assessing wildfire claim estimates. |
| 26 | 10/29/2019 | Salve, Michael | 1.1 | Analyze, review and document the files on the Milbank Relativity website based on keywords matches for relevant topics relating to wildfire damage estimates. |
| 26 | 10/29/2019 | Michael, Danielle | 2.3 | Analyze and review Milbank Relativity website documents and summarize each document to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 10/29/2019 | Thakur, Kartikeya | 1.7 | Document the results of the Relativity keyword searches for historical claims data. |
| 26 | 10/29/2019 | Cavanaugh, Lauren | 1.5 | Review additional documents received to inform top down estimate of wildfire claims. |
| 26 | 10/30/2019 | Ng, William | 0.9 | Analyze the approaches for updates to the estimation analysis. |
| 26 | 10/30/2019 | Scruton, Andrew | 1.2 | Review update of analysis of public entity claims. |
| 26 | 10/30/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/30/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/30/2019 | Salve, Michael | 0.8 | Analyze and review Milbank Relativity platform and BrownGreer documents for update to Committee. |
| 26 | 10/30/2019 | Salve, Michael | 1.3 | Search the Milbank Relativity website for the TCC and Ad Hoc Subcommittee for documents on Debtor claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 1.4 | Document the results of Milbank's Relativity keyword searches for relevant documents to assist with historical claims data and claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 2.1 | Analyze production of excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 1.6 | Analyze and review Milbank Relativity website documents and summarize each document to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 10/30/2019 | Mukherjee, Sameer | 1.8 | Review documents of interest on PG&E website for historical claims data analysis. |
| 26 | 10/30/2019 | Mukherjee, Sameer | 1.3 | Analyze the findings of the results of the Milbank Relativity keyword searches for historical claims data analysis. |
| 26 | 10/30/2019 | Thakur, Kartikeya | 2.6 | Search for TCC and Ad Hoc Noteholders Group related documents in all productions of the Milbank Relativity website for latest information on claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/30/2019 | Cavanaugh, Lauren | 2.8 | Continue review on updated estimate of wildfire claims. |
| 26 | 10/30/2019 | Stein, Jeremy | 2.4 | Review claim from FEMA to determine how values contained within relate to the estimate of Legislative Analysts Office. |
| 26 | 10/30/2019 | Stein, Jeremy | 1.3 | Continue to document findings from the review of the FEMA claims. |
| 26 | 10/30/2019 | Stein, Jeremy | 2.6 | Document findings from the review of the FEMA claims. |
| 26 | 10/31/2019 | Ng, William | 0.8 | Analyze potential modifications to the sizing of the wildfire claims exposure. |
| 26 | 10/31/2019 | Michael, Danielle | 1.5 | Assess Office of Emergency Services related data per Debtors' productions for current information on claims and wildfire liability data and estimation. |
| 26 | 10/31/2019 | Michael, Danielle | 1.2 | Analyze Debtors' productions of Milbank Relativity website for current information on claims and wildfire liability data and estimation. |
| 26 | 10/31/2019 | Michael, Danielle | 1.4 | Analyze the excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/31/2019 | Thakur, Kartikeya | 2.8 | Prepare keywords and design a search procedure for documents on the Relativity website for data and documents on historical claims estimation. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.7 | Compare spending estimates for public entities and claims made by the federal government to refine range of estimate for public entity damages. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.3 | Continue to compare spending estimates for public entities and claims made by the federal government to refine range of estimate for public entity damages. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.4 | Produce materials to demonstrate potential relationships between previously estimated public entity damages and newly flied claims of the federal government. |
| **26 Total** | | | **567.0** | |
| 27 | 10/1/2019 | Kaptain, Mary Ann | 1.8 | Develop schedule of CPUC investigations and potential penalties for Debtors. |
| 27 | 10/2/2019 | Kaptain, Mary Ann | 0.8 | Review 22 wildfire bills approved by Governor. |
| 27 | 10/2/2019 | Kaptain, Mary Ann | 0.4 | Discuss 22 wildfire bills approved by Governor Newsom with Axiom. |
| 27 | 10/3/2019 | Smith, Ellen | 1.5 | Review the new wildfire investigation filings and analysis to understand the potential impact to PG&E. |
| 27 | 10/3/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/3 to inform client of public sentiment surrounds Governor Newsom signing 22 wildfire-related bills on Wednesday, some of which increase state oversight of PG&E. |
| 27 | 10/4/2019 | Star, Samuel | 0.7 | Develop analysis of CPUC of CPUC OII and other regulatory/public entity claims exposure. |
| 27 | 10/4/2019 | Star, Samuel | 0.1 | Review 8K re: settlement of CPUC investigation into the Debtors' "locate and mark" practices. |
| 27 | 10/4/2019 | Ng, William | 1.6 | Analyze status and potential impacts of outstanding investigations of the CPUC into the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/4/2019 | Ng, William | 0.7 | Analyze the terms of the Debtors' settlement with the CPUC with respect to the locate and mark investigation. |
| 27 | 10/4/2019 | Papas, Zachary | 2.7 | Review Locate and Mark OII settlement and other PG&E OIIs in order to benchmark and understand the settlement. |
| 27 | 10/7/2019 | Ng, William | 0.8 | Analyze the motion of the Debtors and SED regarding the proposed settlement of the CPUC locate and mark order instituting investigation. |
| 27 | 10/7/2019 | Ng, William | 0.3 | Review final order regarding the CPUC OII for the Debtors' plan. |
| 27 | 10/7/2019 | Papas, Zachary | 2.1 | Prepare summary of recent bills passed in California which affect PG&E. |
| 27 | 10/7/2019 | Kaptain, Mary Ann | 1.7 | Prepare legislative update on wildfire bills signed by Governor. |
| 27 | 10/7/2019 | Kaptain, Mary Ann | 0.2 | Review PSPS announcements by the Debtors. |
| 27 | 10/8/2019 | Ng, William | 0.6 | Review CPUC and Debtors' reporting on status of OII settlements. |
| 27 | 10/9/2019 | Mackinson, Lindsay | 0.6 | Analyze time spent on lobbying activities under California law in the 3rd quarter of this year. |
| 27 | 10/9/2019 | MacDonald, Charlene | 0.6 | Assess disclosures for lobbying disclosure report. |
| 27 | 10/10/2019 | Star, Samuel | 1.0 | Review and comment on draft summary of recent legislation on wildfire prevention and response to impact on Debtors. |
| 27 | 10/10/2019 | Ng, William | 0.6 | Assess District Court proceeding regarding the Debtors' potential settlement with San Bruno re: prior sentencing requirements. |
| 27 | 10/10/2019 | Ng, William | 0.3 | Review status of outstanding orders instituting investigation by the CPUC. |
| 27 | 10/10/2019 | Papas, Zachary | 0.8 | Research 2017 OII proceedings to understand past events and current status of the proceeding. |
| 27 | 10/10/2019 | Mackinson, Lindsay | 0.3 | Evaluate lobbying activities under California law. |
| 27 | 10/10/2019 | MacDonald, Charlene | 1.2 | Review CA lobbying disclosure requirements and recommend plan for reporting. |
| 27 | 10/14/2019 | Ng, William | 0.7 | Analyze Debtors' response to the CPUC OII regarding its bankruptcy plan. |
| 27 | 10/14/2019 | Ng, William | 0.8 | Review legislative update regarding recent utilities-related legislation. |
| 27 | 10/14/2019 | Smith, Ellen | 1.5 | Review of the filings related to the OII's and rate cases for PG&E to inform the Committee advisors of recent updates. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Continue to review legislative analyst report on SB 520 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 165 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 155 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on SB 255 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 670 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on SB 632 and make additions to presentation for wildfire claims subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 560 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 160 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on SB 247 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 209 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 167 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 70 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 190 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on AB 1699 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on AB 1513 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 1362 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on AB 1854 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Discuss internally legislative presentation re: wildfire claims. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 1823 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.6 | Prepare additional revisions to the legislative update presentation for the wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on AB 1144 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 836 and make additions to presentation for wildfireclaims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on AB 38 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/15/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 27 | 10/15/2019 | MacDonald, Charlene | 0.9 | Manage data collection and reporting of Committee work as required under CA law. |
| 27 | 10/15/2019 | MacDonald, Charlene | 0.7 | Determine appropriate method of reporting under lobbying disclosures. |
| 27 | 10/16/2019 | Ng, William | 0.4 | Review draft pleading in response to the CPUC OII into the Debtors' plan. |
| 27 | 10/17/2019 | MacDonald, Charlene | 0.4 | Manage reporting of Committee work under CA disclosures. |
| 27 | 10/21/2019 | Hanifin, Kathryn | 1.1 | Review team entries for lobbying disclosure report and calculate fees. |
| 27 | 10/21/2019 | MacDonald, Charlene | 0.4 | Manage data collection for Committee lobbying disclosure. |
| 27 | 10/22/2019 | Papas, Zachary | 2.7 | Research Northern California Wildfire OII proceedings opinions from various stakeholders to understand views on CPUC code interpretations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/22/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 27 | 10/22/2019 | Hanifin, Kathryn | 1.8 | Analyze team time entries and compile lobbying disclosure report to comply with California regulations. |
| 27 | 10/23/2019 | Ng, William | 0.3 | Assess filings by the Ad Hoc Noteholders Group with the CPUC regarding the open OIIs. |
| 27 | 10/23/2019 | Papas, Zachary | 1.7 | Review and prepare presentation summarizing various stakeholders' views on CPUC code interpretations with respect to the Northern California Wildfire OII. |
| 27 | 10/23/2019 | Papas, Zachary | 1.8 | Research Northern California Wildfire OII proceedings opinions from various stakeholders to understand views on CPUC code interpretations. |
| 27 | 10/23/2019 | Hanifin, Kathryn | 1.6 | Review FTI entries for lobbying disclosure report and update analysis for report. |
| 27 | 10/24/2019 | Ng, William | 0.9 | Review pleadings of parties in the CPUC bankruptcy OII to assess the variances regarding the proposed process and scheduling. |
| 27 | 10/24/2019 | Ng, William | 0.4 | Analyze the potential exposure of the Debtors to liabilities on account of the CPUC proceedings. |
| 27 | 10/24/2019 | Papas, Zachary | 0.8 | Review and prepare presentation summarizing various stakeholders' views on CPUC code interpretations with respect to the Northern California Wildfire OII. |
| 27 | 10/24/2019 | Hanifin, Kathryn | 2.4 | Complete and submit Q3 lobbying disclosure report for Committee. |
| 27 | 10/24/2019 | MacDonald, Charlene | 1.1 | Collect and analyze time entry data to comply with CA reporting requirements. |
| 27 | 10/24/2019 | MacDonald, Charlene | 1.2 | Discuss with Committee re: CPUC strategy and plan status conference. |
| 27 | 10/25/2019 | Star, Samuel | 1.9 | Evaluate potential treatment of post petition wildfire claims, impact on case timeline, and ability to tap wildfire fund. |
| 27 | 10/25/2019 | Hanifin, Kathryn | 0.9 | Review and revise analysis for Q3 lobbying disclosure report. |
| 27 | 10/27/2019 | Ng, William | 0.3 | Review terms of proposed legislation containing potential implications for the Debtors with respect to power shutoffs. |
| 27 | 10/28/2019 | Ng, William | 0.7 | Review summary analysis of the proposed SB237 legislation regarding deenergization events. |
| 27 | 10/29/2019 | MacDonald, Charlene | 0.9 | Strategize about newly announced legislation and impact on Committee. |
| 27 | 10/30/2019 | Ng, William | 0.7 | Analyze legislators' potential positions regarding the Debtors' connection with respect to postpetition wildfires. |
| 27 | 10/31/2019 | Lee, Jessica | 1.1 | Create summary presentation on Governor Gavin Newsom's appointment of members to the Wildfire Safety Advisory Board and Catastrophe Response Council, as mandated by AB 1054. |
| **27 Total** | | | **63.1** | |
| 28 | 10/17/2019 | Cavanaugh, Lauren | 2.2 | Review subrogation data available in BrownGreer database. |
| 28 | 10/17/2019 | Stein, Jeremy | 1.7 | Review updated information filed by the Ad Hoc Subrogation Group, and update of related documentation. |
| 28 | 10/17/2019 | Berkin, Michael | 0.8 | Review and analyze subrogation claimants updated Rule 2019 in connection with assessing wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/17/2019 | Berkin, Michael | 0.7 | Review Ad Hoc Subrogation Group Rule 2019 in connection with assessing wildfire claims. |
| 28 | 10/18/2019 | Cavanaugh, Lauren | 0.8 | Analyze Brown Greer subrogation data. |
| 28 | 10/22/2019 | Cavanaugh, Lauren | 0.8 | Review and edit slides related to Brown Greer subrogation data. |
| 28 | 10/22/2019 | Stein, Jeremy | 2.7 | Study the Ad Hoc Subrogation Group's filing for comparative purposes and potentially relevant information to be included in internal estimates. |
| 28 | 10/22/2019 | Berkin, Michael | 1.0 | Review subrogation group amended 2019 statement in connection with assessing wildfire claims. |
| 28 | 10/22/2019 | Cavanaugh, Lauren | 0.7 | Review and analyze Parkhill statement re: subrogation claims. |
| 28 | 10/24/2019 | Lau-Fernau, Agnes | 1.6 | Review of macro changes affecting insurance claim assumption model. |
| 28 | 10/25/2019 | Stein, Jeremy | 2.6 | Compare internal assumptions and draft estimates to data available in BrownGreer production, information in the Ad Hoc Subrogation Group's filing and other sources of information available. |
| 28 | 10/29/2019 | Ng, William | 0.8 | Review analysis of subrogation claims detail from production. |
| 28 | 10/29/2019 | Stein, Jeremy | 2.7 | Update documentation of liability estimates to reflect actual claim information, as reported by the Ad Hoc Subrogation Group. |
| 28 | 10/29/2019 | Stein, Jeremy | 2.6 | Analyze data provided by the Ad Hoc Subrogation Group, to update the liability estimate for California wildfires. |
| **28 Total** | | | **21.7** | |
| 29 | 10/1/2019 | Thakur, Kartikeya | 2.6 | Gather weather and vegetation data from weather substations and/or CALFIRE in and around Butte county to compare the conditions prevailing before Camp Fire to the conditions before the latest power shutoff event and examine PG&E's tolerance threshold earlier and now for future wildfire risk modeling. |
| 29 | 10/2/2019 | Thakur, Kartikeya | 1.7 | Compare Camp Fire conditions to Public Safety Power Shutoff and North Bay fire conditions and create a presentation to illustrate the results. |
| 29 | 10/2/2019 | Fuite, Robert | 2.2 | Prepare and create comparative analysis of past fire events and public safety power shut down and to assess Debtor's decisions and model future risk. |
| 29 | 10/3/2019 | Thakur, Kartikeya | 2.7 | Update the presentation on Public Safety Power Shutoffs for presentation to the FTI team and add sources for all the information referenced for future wildfire risk modeling. |
| 29 | 10/3/2019 | Fuite, Robert | 2.1 | Prepare comparative analysis of weather conditions before past fires versus Debtors' Public Safety Shutoff decisions and risk behavior. |
| 29 | 10/4/2019 | Mukherjee, Sameer | 1.4 | Summarize weather substation data for conditions prior to the Camp Fire and last power shutdown for team review. |
| 29 | 10/4/2019 | Mukherjee, Sameer | 2.7 | Identify data sources from weather substations for weather metrics and vegetation data for the comparison of these metrics just prior to the Camp Fire and prior to the last power shutdown. |
| 29 | 10/4/2019 | Fuite, Robert | 2.6 | Prepare and create comparative analysis of past fire events and public safety power shut down and to assess Debtor's decisions and similarities and gauge future wildfire risk. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/8/2019 | Mukherjee, Sameer | 1.1 | Compare and contrast weather data prior to power shutoff to similar metrics on or around wildfire events for future wildfire risk projection. |
| 29 | 10/9/2019 | Thakur, Kartikeya | 2.1 | Research sources of historical weather forecast data by contacting CALFIRE, CPUC and National Weather Service and collect information on weather conditions before two major fires for future wildfire risk modeling. |
| 29 | 10/9/2019 | Fuite, Robert | 2.8 | Review Debtor's current PSPS risk profile and contrast with past wildfire events, data collection of weather station data to assist analysis of future wildfire risk. |
| 29 | 10/10/2019 | Thakur, Kartikeya | 2.9 | Research and analyze comparison of Public Safety Power Shutoff events and major wildfires in terms of the severity of the weather before them for future wildfire risk modeling. |
| 29 | 10/14/2019 | Thakur, Kartikeya | 2.3 | Analyze and compare historical weather forecasts to the forecasts before the recent PSPS events to evaluate PG&E's risk tolerance for future risk estimation. |
| 29 | 10/15/2019 | Thakur, Kartikeya | 2.4 | Research and document details about weather stations and forecast warnings in California to model the impact of the largest PSPS possible to estimate the liability from large and frequent PSPS for future risk modeling. |
| 29 | 10/16/2019 | Thakur, Kartikeya | 2.8 | Research and document details about weather stations in California to gather inputs to model the impact of the large PSPS events for future risk modeling. |
| 29 | 10/17/2019 | Thakur, Kartikeya | 2.1 | Research and document details about gust warnings in California to model the impact of the largest PSPS possible to estimate the liability from large and frequent PSPS for future risk modeling. |
| 29 | 10/18/2019 | Fuite, Robert | 2.8 | Analyze recent PSPS events for benchmarking to prior wildfire events and conditions to compare with Debtor's current PSPS strategy to gather information on future wildfire risk. |
| 29 | 10/21/2019 | Thakur, Kartikeya | 2.6 | Update and test the Python programs to add PSPS related document categories to the list of files to be downloaded from the PGE website for latest information on future risk modeling. |
| 29 | 10/21/2019 | Fuite, Robert | 1.9 | Review materials and analysis on weather data statistics, such as relative humidity and wind speeds concurrent with past PG&E public safety power shutoff events to model future wildfire risk. |
| 29 | 10/22/2019 | Fuite, Robert | 2.7 | Review and edit geospatial weather data maps concurrent with current public safety power shutoff events to gather information on wildfire risk. |
| 29 | 10/24/2019 | Scruton, Andrew | 0.6 | Review correspondence re: Kincade fire and related PSPS event. |
| 29 | 10/25/2019 | Ng, William | 0.8 | Assess exposure with respect to the current wildfire, including reporting on potential causes and the Debtors' inspection program. |
| 29 | 10/25/2019 | Scruton, Andrew | 0.8 | Review SB1054 for application of potential Kincade fire claims. |
| 29 | 10/25/2019 | Michael, Danielle | 2.1 | Analyze excel workbooks received from Debtors to research relevant data, information, claims, incurred costs, etc. that will be relevant for future claims estimation analysis. |

Case: 19-30088   Doc# 5194   Filed: 12/23/19   Entered: 12/23/19 13:02:25   Page 64 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/25/2019 | Fuite, Robert | 3.0 | Prepare computer code for weather data analysis, humidity, and directional wind speeds for past public power shut downs performed by the Debtor to model wildfire risk. |
| 29 | 10/26/2019 | Barke, Tyler | 2.3 | Research the Cal Fire investigation into the cause of the Kincade Fire, and compare the destruction of the Kincade Fire to the Camp and Tubbs Fires to inform the Committee of potential postpetition liability magnitude PG&E could face if found responsible for the Kincade Fire. |
| 29 | 10/26/2019 | Scruton, Andrew | 0.6 | Attend call with Committee advisors on status of wildfires and related claim treatment. |
| 29 | 10/27/2019 | Ng, William | 2.4 | Prepare updated analysis of the implications of postpetition claims on account of recent wildfires. |
| 29 | 10/27/2019 | Ng, William | 0.7 | Review reporting on statistics from the current wildfire to assess potential claims impact on the Debtors. |
| 29 | 10/27/2019 | Ng, William | 0.8 | Analyze the mechanics of the Wildfire Fund with respect to coverage and reimbursements for postpetition claims. |
| 29 | 10/27/2019 | Scruton, Andrew | 1.3 | Review updates on PSPS and Kincade fire re: assessment of potential wildfire claims liability. |
| 29 | 10/27/2019 | Kaptain, Mary Ann | 0.6 | Provide stats on Kincade fire to internal team for inclusion in update to Committee. |
| 29 | 10/28/2019 | Barke, Tyler | 2.2 | Research the Cal Fire investigation into the cause of the Kincade Fire, and compare the destruction of the Kincade Fire to the Camp and Tubbs Fires to inform the Committee of potential postpetition liability magnitude PG&E could face if found responsible for the Kincade Fire. |
| 29 | 10/28/2019 | Ng, William | 3.2 | Prepare updates to analysis for the Committee evaluating the ramifications of the postpetition fire on the current case status, timeline, and claims pool. |
| 29 | 10/28/2019 | Berkin, Michael | 0.8 | Review and analyze CalFire incident action plan in connection with assessing potential claims. |
| 29 | 10/28/2019 | Berkin, Michael | 0.4 | Review and analyze CalFire incident update for Kincade Fire in connection with assessing claims. |
| 29 | 10/28/2019 | Berkin, Michael | 0.6 | Review and analyze Debtors' incident report filed with CPUC in response to Kincade Fire. |
| 29 | 10/28/2019 | Michael, Danielle | 2.4 | Research the weather conditions of the current PSPS and active fires and review PG&E documents related to PSPS for wildfire and future risk modeling based off current and historic data. |
| 29 | 10/28/2019 | Scruton, Andrew | 2.1 | Review analysis of potential wildfire claims data re: Kincade fire. |
| 29 | 10/29/2019 | Barke, Tyler | 1.7 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/29/2019 | Barke, Tyler | 2.8 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/29/2019 | Ng, William | 0.7 | Review Debtors' reporting on fires initiated by its equipment during the year to date. |
| 29 | 10/29/2019 | Ng, William | 1.4 | Prepare response to Counsel's query regarding the postpetition wildfire statistics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/29/2019 | Ng, William | 0.3 | Analyze report from Debtors' reporting on the inspection of their tower in the area of the Kincade fire to assess implications on potential claims. |
| 29 | 10/29/2019 | Ng, William | 0.4 | Analyze status updates on the Kincade fire to assess impact on postpetition claims. |
| 29 | 10/29/2019 | Berkin, Michael | 1.0 | Assess treatment of postpetition wildfires under competing Plans of Reorganization in connection with assessing claims. |
| 29 | 10/29/2019 | Fuite, Robert | 2.4 | Review and analyze recently produced materials from Debtor's counsel and assess for material's relevance to wildfire risk modeling. |
| 29 | 10/29/2019 | Michael, Danielle | 1.5 | Analyze documents from Milbank's Relativity website and summarize each document for PSPS related conditions, data, information and data relevant for future risk modeling. |
| 29 | 10/29/2019 | Michael, Danielle | 2.0 | Research and begin to quantify the extent of damage and claims from the ongoing CA fires using average home values, current reports, estimated acres, etc. for wildfire risk modeling. |
| 29 | 10/29/2019 | Michael, Danielle | 2.5 | Continue to research the conditions of the current PSPS and active fires and review PG&E documents related to PSPS for wildfire and future risk modeling based off current and historical data. |
| 29 | 10/29/2019 | Scruton, Andrew | 1.6 | Prepare comments on analysis of Kincade fire. |
| 29 | 10/29/2019 | Berkin, Michael | 1.2 | Perform preliminary analysis of FEMA proof of claims in connection with assessing wildfire claims. |
| 29 | 10/29/2019 | Berkin, Michael | 0.8 | Review and analyze implications of post-petition wildfires under competing plans in connection with assessment of wildfire claims. |
| 29 | 10/29/2019 | Kaptain, Mary Ann | 0.6 | Provide internal update regarding overnight fire changes and status of Kindcade fire. |
| 29 | 10/30/2019 | Barke, Tyler | 1.7 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/30/2019 | Ng, William | 1.6 | Review revised report for the Committee regarding the postpetition wildfires exposure. |
| 29 | 10/30/2019 | Ng, William | 0.6 | Assess implications of additional power shutoffs in terms of postpetition liability exposure. |
| 29 | 10/30/2019 | Ng, William | 0.8 | Analyze implications of Counsel's position regarding the priority treatment of postpetition wildfires. |
| 29 | 10/30/2019 | Ng, William | 0.4 | Analyze Counsel's memorandum regarding postpetition fire liabilities. |
| 29 | 10/30/2019 | Ng, William | 0.4 | Analyze insurance coverage of the Debtors for current fires. |
| 29 | 10/30/2019 | Ng, William | 1.4 | Analyze potential wildfire claims liability for the estate considering insurance and AB1054. |
| 29 | 10/30/2019 | Salve, Michael | 0.5 | Analyze and review documents in the Milbank Relativity website and summarize results regarding PSPS-related documents and data for future risk modeling. |
| 29 | 10/30/2019 | Salve, Michael | 1.2 | Review document files in the Milbank Relativity website and summarize findings regarding relevant data for future risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/30/2019 | Michael, Danielle | 2.9 | Analyze documents from Milbank's Relativity website and summarize each document for PSPS related conditions, data, information and data relevant for future risk modeling. |
| 29 | 10/30/2019 | Barke, Tyler | 0.8 | Research inspection records on transmission tower 001/006 (tower at risk for starting the Kincade Fire) to inform the Committee of PG&E's findings on the tower and what modifications, if any, where put in place before the ignition of the Kincade Fire. |
| 29 | 10/30/2019 | Scruton, Andrew | 1.6 | Review summary of treatment of post petition fires in Chapter 11 and under AB1054. |
| 29 | 10/30/2019 | Scruton, Andrew | 1.9 | Review draft analysis of implications of Kincade wildfire. |
| 29 | 10/30/2019 | Cavanaugh, Lauren | 1.5 | Discuss post-petition wildfires and potential exposure to PG&E internally. |
| 29 | 10/30/2019 | Fuite, Robert | 2.8 | Analyze historical weather data and benchmark to ongoing public safety power shutoff events to gather information on wildfire risk. |
| 29 | 10/31/2019 | Barke, Tyler | 1.4 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/31/2019 | Barke, Tyler | 1.9 | Research the 2018 Electric Transmission Availability Performance Report to determine if the Geyser #9 transmission line had any issues in 2018, and mapped out the transmission line to inform the Committee on the possibility of post petition wildfire claims. |
| 29 | 10/31/2019 | Smith, Ellen | 2.2 | Review the Kincade Fire presentation and analyze the potential implications if PG&E is determined to have caused the fire. |
| 29 | 10/31/2019 | Kaptain, Mary Ann | 0.5 | Prepare for presentation of updates on Kincade fire in Committee meeting. |
| 29 | 10/31/2019 | Kaptain, Mary Ann | 1.6 | Participate in weekly Committee call to provide update on Kincade fire. |
| 29 | 10/31/2019 | Ng, William | 0.4 | Analyze the current status of the Kincade fire to assess the impact on the postpetition claims exposure. |
| 29 | 10/31/2019 | Salve, Michael | 0.4 | Analyze and review documents in the Milbank Relativity website and summarize findings regarding relevant data for future risk modeling. |
| 29 | 10/31/2019 | Michael, Danielle | 1.7 | Analyze, review and document the contents of files flagged for determined keywords from the Milbank Relativity website and summarize the files for data on claims estimation and wildfire liability. |
| 29 | 10/31/2019 | Michael, Danielle | 2.4 | Research and begin to quantify the extent of damage and claims from the ongoing CA fires using average home values, current reports, estimated acres, etc. for wildfire risk modeling. |
| 29 | 10/31/2019 | Thakur, Kartikeya | 1.6 | Quantify the extent of damage from the ongoing California fires using average values, estimated acres/structures destroyed, etc. for future risk modeling. |
| 29 | 10/31/2019 | Scruton, Andrew | 1.1 | Review final edits to analysis of implications of post-petition wildfires. |
| 29 | 10/31/2019 | Berkin, Michael | 0.3 | Review potential liability for loss from PSPS events memo from Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/31/2019 | Berkin, Michael | 0.6 | Review treatment of post-petition wildfire claims memo from Counsel. |
| 29 | 10/31/2019 | Cavanaugh, Lauren | 0.5 | Discuss developments on post-petition wildfires internally. |
| 29 | 10/31/2019 | Cavanaugh, Lauren | 0.8 | Begin work on post-petition fire damages model. |
| **29 Total** | | | **132.6** | |
| 30 | 10/1/2019 | Ng, William | 0.8 | Review analysis of Debtors' current wildfire mitigation activities, including power shutoffs. |
| 30 | 10/2/2019 | Ng, William | 0.7 | Review Debtors' reporting on status of mitigation activity, including vegetation management. |
| 30 | 10/2/2019 | Salve, Michael | 1.8 | Search for and collect publicly-available weather and fuel data from weather substations and CALFIRE in Butte county to compare Debtor's tolerance threshold over time. |
| 30 | 10/6/2019 | Ng, William | 0.3 | Review scope of the Debtors' wildfire mitigation activities based on current conditions. |
| 30 | 10/7/2019 | O'Donnell, Nicholas | 0.8 | Review and document newly uploaded files related to Wildfire Mitigation on PG&E's Internet Case Discovery Website. |
| 30 | 10/8/2019 | Ng, William | 0.9 | Analyze the potential scope and terms of the Debtors' recent wildfire mitigation programs. |
| 30 | 10/8/2019 | Berkin, Michael | 1.0 | Monitor news on potential PSPS activity in connection with assessing wildfire safety plan. |
| 30 | 10/9/2019 | Ng, William | 0.8 | Review Debtors' reporting on 2019 wildfire connected to Debtors' equipment. |
| 30 | 10/9/2019 | Ng, William | 0.7 | Analyze update for Committee regarding the Debtors' current wildfire mitigation activities. |
| 30 | 10/10/2019 | Ng, William | 0.8 | Analyze the positions regarding the treatment of potential claims from wildfire mitigation activities. |
| 30 | 10/10/2019 | Ng, William | 0.7 | Analyze process for recovery by the Debtors of wildfire mitigation spending. |
| 30 | 10/10/2019 | O'Donnell, Nicholas | 2.2 | Analyze historical weather conditions associated with wildfires caused by PG&E equipment to compare with recent Public Safety Power Shutoff conditions to gather information on wildfire mitigation measures. |
| 30 | 10/10/2019 | Papas, Zachary | 1.0 | Discuss and review wildfire mitigation and wildfire claims presentations for the benefit of the Committee's understanding of recent events. |
| 30 | 10/11/2019 | Ng, William | 0.7 | Review disclosures by the Debtors regarding fires during the current wildfire seasons. |
| 30 | 10/11/2019 | Scruton, Andrew | 1.4 | Review of update on PSPS events, summary of new legislation and draft presentation to Committee. |
| 30 | 10/11/2019 | Berkin, Michael | 1.4 | Develop agenda and outline for update presentation on wildfire mitigation issues for wildfire mitigation subcommittee. |
| 30 | 10/12/2019 | Ng, William | 0.6 | Review draft materials for wildfire mitigation subcommittee, including summary of recent wildfire-related legislation. |
| 30 | 10/14/2019 | Ng, William | 1.9 | Review draft report for the Committee regarding the Debtors' latest wildfire mitigation activities. |
| 30 | 10/14/2019 | Berkin, Michael | 0.5 | Review and analyze CPUC letter to Debtors on power shutoff events in connection with assessment of wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/14/2019 | Berkin, Michael | 0.7 | Develop potential agenda for upcoming wildfire mitigation subcommittee meeting. |
| 30 | 10/14/2019 | Berkin, Michael | 0.7 | Review and analyze Governor's letters to CPUC and Debtors on power shutoff events in connection with assessment of wildfire safety plan. |
| 30 | 10/14/2019 | O'Donnell, Nicholas | 0.9 | Review and document recently uploaded documents on PG&E's Internet Case Discovery Site and prepare summary for Committee professionals. |
| 30 | 10/15/2019 | Star, Samuel | 0.6 | Attend call with wildfire mitigation subcommittee re: PSPS events and follow upcoming. |
| 30 | 10/15/2019 | Ng, William | 0.3 | Review revised wildfire mitigation diligence questions list for the Debtors. |
| 30 | 10/15/2019 | Ng, William | 0.8 | Attend call with wildfire mitigation subcommittee to discuss the Debtors' current wildfire mitigation activities and legislative developments impacting wildfire safety. |
| 30 | 10/15/2019 | Ng, William | 0.8 | Analyze approaches for diligence of the impact of the Debtors' wildfire mitigation. |
| 30 | 10/15/2019 | Scruton, Andrew | 0.7 | Attend call with Wildfire Mitigation Subcommittee on recent PSPS events and new legislation. |
| 30 | 10/15/2019 | Kaptain, Mary Ann | 0.8 | Participate in wildfire mitigation subcommittee update call to answer questions regarding 22 wildfire bills signed by Governor Newsom. |
| 30 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Review notes from Counsel on 22 new wildfire bills presentation for wildfire mitigation subcommittee. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Participate in wildfire mitigation subcommittee meeting. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Perform final review of PSPS presentation to Counsel in connecting with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Coordinate final review of PSPS presentation to Counsel in connecting with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 1.0 | Discuss recent PSPS activity and Debtors' and Governor's statements in connection with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 1.1 | Revise PSPS document request list in connection with assessing wildfire safety plan. |
| 30 | 10/16/2019 | Ng, William | 0.7 | Assess wildfire mitigation diligence requests based on recent activity by the Debtors. |
| 30 | 10/17/2019 | Smith, Ellen | 1.0 | Participate in call with the Committee and discuss the ongoing wildfire risks and recent PSPS events. |
| 30 | 10/17/2019 | Ng, William | 0.3 | Review updated requests regarding the Debtors' wildfire mitigation activities. |
| 30 | 10/17/2019 | Berkin, Michael | 1.7 | Analyze SCE PSPS post event reporting in comparison with Debtors' experience in connection with assessing wildfire safety plan. |
| 30 | 10/17/2019 | Berkin, Michael | 0.6 | Finalize PSPS document request list in connection with assessing wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 0.5 | Analyze PSPS scope overview presentation in connection with assessing the wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 1.0 | Analyze the Debtors response to CPUC letter regarding PSPS in connection with assessing the wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/21/2019 | Berkin, Michael | 1.5 | Participate in Tubbs trial deposition of Debtors' PMQ in connection with assessing wildfire liability. |
| 30 | 10/21/2019 | O'Donnell, Nicholas | 0.9 | Review and document files recently uploaded to PG&E website relating to wildfire mitigation measures. |
| 30 | 10/21/2019 | Michael, Danielle | 1.5 | Document and analyze the PG&E plaintiff, CMO5, and subrogation claims data received to determine important information and what data is necessary to showcase and highlight for wildfire and claims analyses. |
| 30 | 10/21/2019 | Michael, Danielle | 2.3 | Collate and summarize the wildfire and claims related files from the debtor website and providing a documentation of new and updated files in order to convey new relevant PG&E wildfire mitigation documents. |
| 30 | 10/22/2019 | Michael, Danielle | 2.3 | Research weather stations and substation throughout California in order to gather relevant weather metrics for comparing current PSPS conditions and prior fire-prone conditions to gather information on wildfire mitigation. |
| 30 | 10/23/2019 | Michael, Danielle | 1.7 | Analyze and research current PG&E news articles, wildfire related data and articles, strategies, and past fire claims to gather information on wildfire mitigation measures. |
| 30 | 10/24/2019 | Smith, Ellen | 1.3 | Discuss with the Committee advisors regarding PG&E's wildfire risks and the Debtors' wildfire mitigation efforts. |
| 30 | 10/24/2019 | O'Donnell, Nicholas | 0.8 | Analyze PG&E weather conditions and weather stations to gather information on recent Public Safety Power Shutoffs and wildfire mitigation measures. |
| 30 | 10/25/2019 | Michael, Danielle | 1.9 | Analyze geospatial maps of weather stations to determine which stations are in PG&E's service territory in order to pull weather data relevant to areas of interest to gather information on wildfire mitigation measures. |
| 30 | 10/28/2019 | Berkin, Michael | 0.6 | Analyze CPUC actions on Debtors' accountability and PSPS safety. |
| 30 | 10/28/2019 | O'Donnell, Nicholas | 0.8 | Analyze documents recently produced by PG&E detailing wildfire mitigation plan progress to gather information on PG&E wildfire mitigation measures. |
| 30 | 10/29/2019 | Berkin, Michael | 1.3 | Identify status of PSPS events in connection with preparation of update presentation to Commitee in connection with assessing the wildfire safety plan. |
| 30 | 10/29/2019 | O'Donnell, Nicholas | 1.3 | Review and document publicly available sources of weather data to analyze recent Debtor Public Safety Power Shutoffs and compare to historical wildfire weather conditions to gather information on wildfire mitigation. |
| 30 | 10/29/2019 | Barke, Tyler | 3.3 | Analyze the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 10/30/2019 | O'Donnell, Nicholas | 2.3 | Perform quantitative analysis on historical weather data to compare historical weather conditions during recent wildfires to recent PSPS events to gather information on the Debtor's wildfire mitigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/31/2019 | Berkin, Michael | 1.3 | Review detail PG&E response to Oct 14 CPUC letter re: PSPS in connection with assessing wildfire safety plan. |
| 30 | 10/31/2019 | O'Donnell, Nicholas | 0.9 | Read and provide comments on PG&E Public Safety Power Shutoff report and underlying models that informed decision to gather information on Debtor wildfire mitigation. |
| 30 | 10/31/2019 | Barke, Tyler | 1.2 | Research the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| **30 Total** | | | **62.3** | |
| 31 | 10/1/2019 | MacDonald, Charlene | 0.4 | Plan media outreach efforts around exclusivity. |
| 31 | 10/1/2019 | Ng, William | 0.6 | Review reporting to the Committee regarding media coverage of current key topics impacting the Debtors. |
| 31 | 10/1/2019 | Scruton, Andrew | 0.5 | Review potential Committee statement re: plan exclusivity. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs meeting to discuss Governor's wildfire bills and upcoming hearing on exclusivity. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly public affairs meeting. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 1.4 | Prepare Committee holding statement re: plan exclusivity statement. |
| 31 | 10/1/2019 | Hanifin, Kathryn | 2.3 | Strategize media outreach strategy around exclusivity filing with Axiom and restructuring experts, and coordinate outreach efforts with staff. |
| 31 | 10/1/2019 | Hanifin, Kathryn | 0.8 | Review and update statement on exclusivity, communicating the Committee's support for terminating exclusivity. |
| 31 | 10/1/2019 | Caves, Jefferson | 1.1 | Draft public facing statement describing the Committee's position on terminating exclusivity to distribute to media. |
| 31 | 10/1/2019 | Caves, Jefferson | 0.6 | Participate in internal team meeting to establish and learn procedures for updating content on the public affairs website. |
| 31 | 10/1/2019 | Mackinson, Lindsay | 0.5 | Attend meeting to discuss upcoming hearings and media strategy for Committee statement on TCC plan and exclusivity. |
| 31 | 10/1/2019 | Mackinson, Lindsay | 1.6 | Draft and edit media pitch for Committee position on terminating exclusivity and TCC plan. |
| 31 | 10/1/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/1 to inform client of public sentiment surrounding PG&E bankruptcy plan. |
| 31 | 10/1/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/1 covering the financial implications of the FERC settlement for PG&E. |
| 31 | 10/1/2019 | MacDonald, Charlene | 0.4 | Discuss updates from Sacramento and Committee response to exclusivity motion. |
| 31 | 10/1/2019 | Mundahl, Erin | 0.5 | Coordinate media outreach and response to court filing of OCC"s support for a plan. |
| 31 | 10/1/2019 | Springer, Benjamin | 0.5 | Coordinate media outreach strategy and messaging for the Committee's pleading in support of terminating exclusivity. |
| 31 | 10/1/2019 | Ryan, Alexandra | 1.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/2/2019 | Usavage, Alexis | 0.5 | Train project managers on updating the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/2/2019 | Star, Samuel | 0.1 | Participate in discussion with public affairs team re: representation of Committee members in the media and legislation. |
| 31 | 10/2/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: media strategy and messaging. |
| 31 | 10/2/2019 | Kaptain, Mary Ann | 0.5 | Research role of public advocates office at CPUC re: Committee media strategy. |
| 31 | 10/2/2019 | Ryan, Alexandra | 0.4 | Identify additional upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders and upload to the external website. |
| 31 | 10/2/2019 | Mackinson, Lindsay | 1.8 | Review Court filings re: Committee statements and motions to post on Committee website. |
| 31 | 10/2/2019 | Springer, Benjamin | 0.3 | Respond to and track journalist follow up to Committee's pleading to terminate exclusivity. |
| 31 | 10/2/2019 | Hanifin, Kathryn | 0.8 | Review media clips to identify media hits and filings, including IBEW's statement on exclusivity. |
| 31 | 10/2/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 10/3/2019 | Hanifin, Kathryn | 1.1 | Review media coverage following filings on exclusivity and connect with staff on outreach feedback to continue building relationships with reporters. |
| 31 | 10/3/2019 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor's office positions on Committee role. |
| 31 | 10/3/2019 | Ng, William | 0.4 | Assess media viewpoints regarding stakeholders' positions on termination of the Debtors exclusivity. |
| 31 | 10/3/2019 | Usavage, Alexis | 3.0 | Update the site template and code to better reflect upcoming events on the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 10/3/2019 | Hanifin, Kathryn | 0.5 | Participate in strategy session with restructuring experts to provide update on media outreach efforts. |
| 31 | 10/3/2019 | Mackinson, Lindsay | 2.2 | Upload court filings and stakeholder opinions to Committee website. |
| 31 | 10/3/2019 | Chae, Isabelle | 0.5 | Review sources for notes on 10/3 covering PG&E and California competitors. |
| 31 | 10/3/2019 | MacDonald, Charlene | 0.1 | Connect with Axiom regarding Committee member meetings with the Governor's office. |
| 31 | 10/3/2019 | MacDonald, Charlene | 0.5 | Discuss Debtors' depositions and media opinions re: Joint Exclusivity Termination Motion. |
| 31 | 10/7/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: media strategy and Committee positioning. |
| 31 | 10/7/2019 | Kaptain, Mary Ann | 0.6 | Develop agenda for weekly public affairs call. |
| 31 | 10/7/2019 | Mackinson, Lindsay | 2.7 | Monitor omnibus hearing on terminating exclusivity and distribute stakeholder reactions to internal team. |
| 31 | 10/7/2019 | MacDonald, Charlene | 0.7 | Monitor portion of omnibus hearing focused on exclusivity to determine messaging. |
| 31 | 10/7/2019 | MacDonald, Charlene | 0.1 | Monitor portion of omnibus hearing focused on exclusivity to determine messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/7/2019 | Mundahl, Erin | 1.0 | Monitor and took notes on bankruptcy hearing to inform team about judge's decisions on timekeeping, exclusivity, and other issues. |
| 31 | 10/8/2019 | Caves, Jefferson | 0.3 | Establish messaging and website related deliverables for the week and discuss near term Committee public affairs priorities. |
| 31 | 10/8/2019 | Star, Samuel | 0.4 | Participate in call with Axiom re: legislative activity and reactions to bankruptcy proceedings. |
| 31 | 10/8/2019 | Star, Samuel | 0.1 | Review and comment on draft holding statement re: impending exclusivity ruling. |
| 31 | 10/8/2019 | Ng, William | 0.3 | Review draft summary for the Committee of recent press coverage of the Debtors' wildfire activities. |
| 31 | 10/8/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs meeting to discuss advocacy website, termination of exclusivity and PSPS events. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.9 | Coordinate media outreach strategy following Montali's decision to hold of his decision on exclusivity and in anticipation of an upcoming ruling. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.6 | Draft and share statement to prepare for Montali's potential ruling to lift exclusivity. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.6 | Review and edit website content updates and provide feedback on legislative, regulatory and bankruptcy court updates for Committee's weekly event calendar. |
| 31 | 10/8/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/8 that convey key news developments about exclusivity termination and upload to the public affairs website. |
| 31 | 10/8/2019 | Mackinson, Lindsay | 0.3 | Discuss hearing on exclusivity and plan outreach strategy for engaging with media depending on judge's ruling. |
| 31 | 10/8/2019 | MacDonald, Charlene | 0.9 | Discuss potential ruling on exclusivity and next steps for Committee. |
| 31 | 10/8/2019 | MacDonald, Charlene | 0.4 | Revise draft statement on exclusivity. |
| 31 | 10/8/2019 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/8/2019 | Springer, Benjamin | 0.6 | Align on media outreach regarding Judge Montali's pending decision on exclusivity |
| 31 | 10/8/2019 | Kaptain, Mary Ann | 0.6 | Monitor PSPS event for potential public affairs subcommittee response. |
| 31 | 10/9/2019 | Ng, William | 0.6 | Review summary of current press coverage with respect to the Debtors' operations. |
| 31 | 10/9/2019 | Kaptain, Mary Ann | 0.2 | Review draft statement on termination of exclusivity. |
| 31 | 10/9/2019 | Hanifin, Kathryn | 1.3 | Coordinate collection of data related to public affairs efforts to complete and submit lobbying disclosure form. |
| 31 | 10/9/2019 | Ryan, Alexandra | 0.9 | Identify additional upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders and update external website with new omnibus hearings. |
| 31 | 10/9/2019 | Ryan, Alexandra | 0.3 | Prepare for upcoming events and deadlines, identify opportunities for publicity and media engagement regarding potential exclusivity termination. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/9/2019 | MacDonald, Charlene | 0.4 | Review ruling on exclusivity and execute media outreach strategy. |
| 31 | 10/9/2019 | Springer, Benjamin | 0.3 | Coordinate media monitoring, follow up, and outreach strategy following Montali's ruling and before PG&E power cuts |
| 31 | 10/10/2019 | Star, Samuel | 0.1 | Develop holding statement for Committee position on PSPS. |
| 31 | 10/10/2019 | Ng, William | 0.4 | Assess press and public views of the Judge's termination of the Debtors' exclusivity. |
| 31 | 10/10/2019 | Kaptain, Mary Ann | 0.1 | Review Committee stance on PSPS events. |
| 31 | 10/10/2019 | Kaptain, Mary Ann | 0.4 | Review holding statement language on PSPS events as prepared. |
| 31 | 10/10/2019 | Hanifin, Kathryn | 1.1 | Align on media outreach strategy, list of target reporters and update list of reporter list based on reporters covering on the bankruptcy. |
| 31 | 10/10/2019 | MacDonald, Charlene | 0.2 | Discuss reporter request for information on secured creditors' role in bankruptcy case. |
| 31 | 10/10/2019 | MacDonald, Charlene | 0.3 | Assist with response to Utility Dive press inquiry. |
| 31 | 10/10/2019 | Lee, Jessica | 0.4 | Update the Upcoming Events Calendar tracker for the Debtors with additional information on the SED's expanded investigation into the Debtors' role in the 2017 wildfires. |
| 31 | 10/11/2019 | Star, Samuel | 0.4 | Develop holding statement for media review PSPS events. |
| 31 | 10/11/2019 | Ng, William | 0.4 | Review current press coverage to assess views on the Debtors' wildfire mitigation activity. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Review Senator Jerry Hill press release on PSPS received from Axiom. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Continue to revise Committee holding statement on PSPS events. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal call to discuss holding statement for PSPS events. |
| 31 | 10/11/2019 | Hanifin, Kathryn | 0.5 | Strategize potential position on power outages to prepare for potential inquiries. |
| 31 | 10/11/2019 | Hanifin, Kathryn | 0.8 | Discuss Montali's decision to lift exclusivity, the Committee's positions, reactions by other stakeholders and anticipated next steps in the review of competing plans. |
| 31 | 10/11/2019 | Mackinson, Lindsay | 1.6 | Collect and update stakeholder positions on "What they are Saying" page on the Committee website. |
| 31 | 10/11/2019 | Mackinson, Lindsay | 0.2 | Update Montali exclusivity motion to Committee website. |
| 31 | 10/11/2019 | MacDonald, Charlene | 0.4 | Discuss Committee position and potential response to planned power outages. |
| 31 | 10/11/2019 | MacDonald, Charlene | 0.3 | Draft revised statement on planned power outages for consideration by Committee. |
| 31 | 10/11/2019 | Springer, Benjamin | 0.5 | Update media outreach list to reflect latest trends in coverage. |
| 31 | 10/14/2019 | Star, Samuel | 0.3 | Review Governor and other legislators' press releases on PSPS to assess need for Committee position. |
| 31 | 10/14/2019 | Caves, Jefferson | 1.2 | Participate in discussion on the public reaction to the intentional power outages to help aid in developing an appropriate Committee response. |
| 31 | 10/14/2019 | MacDonald, Charlene | 0.6 | Discuss RSA objection and need for Committee response to planned outages. |
| 31 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review press coverage on Governor's response to public service safety shutoffs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/15/2019 | Star, Samuel | 0.4 | Attend call with Axiom re: legislative reaction to PSPS events and lifting of exclusivity. |
| 31 | 10/15/2019 | Star, Samuel | 0.3 | Review recent press on PSPS events and evaluate need for Committee position. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.8 | Lead weekly internal public affairs call re: Committee position on PSPS events. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Review deenergization framework per CPUC to assess response to any reporter questions. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 10/15/2019 | Caves, Jefferson | 1.8 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/15/2019 | Caves, Jefferson | 0.6 | Discuss political situation in Sacramento to aid in developing an appropriate Committee response to the planned outages. |
| 31 | 10/15/2019 | Ryan, Alexandra | 0.2 | Prepare for upcoming events and deadlines, and identify opportunities for publicity and media engagement regarding the power shutoffs. |
| 31 | 10/15/2019 | Ryan, Alexandra | 1.1 | Update external facing website with new events, including court hearings on RSA and competing plans. |
| 31 | 10/15/2019 | Mackinson, Lindsay | 0.2 | Strategize reporter response to exclusivity statement and plan for upcoming hearings. |
| 31 | 10/15/2019 | MacDonald, Charlene | 0.8 | Review social media activity and discuss Committee strategy around power outages. |
| 31 | 10/15/2019 | MacDonald, Charlene | 0.9 | Discuss Committee position and response to planned outages with wildfire subcommittee. |
| 31 | 10/15/2019 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/15/2019 | Springer, Benjamin | 0.5 | Update responses to media responses to lifting of exclusivity. |
| 31 | 10/15/2019 | Springer, Benjamin | 0.2 | Coordinate on response to Gov. Newsom's response to PG&E power cuts. |
| 31 | 10/15/2019 | Coryea, Karoline | 1.5 | Update social media analysis summary. |
| 31 | 10/17/2019 | Star, Samuel | 0.2 | Participate in call with Axiom re: feedback from Governor's staff on lifting of exclusivity and PSPS events. |
| 31 | 10/17/2019 | Caves, Jefferson | 1.8 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/17/2019 | Caves, Jefferson | 0.8 | Track messaging priorities and political and court room developments on Committee call. |
| 31 | 10/17/2019 | MacDonald, Charlene | 0.9 | Discuss potential liabilities from power shut offs with Committee and next steps with respect to Committee review of plans. |
| 31 | 10/17/2019 | Springer, Benjamin | 0.5 | Align on legal and bankruptcy strategies with public affairs approach. |
| 31 | 10/18/2019 | Star, Samuel | 1.7 | Accumulate time entries for quarterly lobbyist report. |
| 31 | 10/18/2019 | Ng, William | 0.3 | Assess press coverage and responses regarding the objections to the Debtors' restructuring support agreement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/18/2019 | Caves, Jefferson | 2.3 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/21/2019 | Kaptain, Mary Ann | 0.5 | Review TCC plan schedule to assess potential response from Committee. |
| 31 | 10/21/2019 | Kaptain, Mary Ann | 1.7 | Review and mark time entries for April 2019 to August 2019 for inclusion in lobbying filing. |
| 31 | 10/21/2019 | Caves, Jefferson | 0.9 | Identify relevant stakeholder quotes and comments in support of Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 31 | 10/21/2019 | Caves, Jefferson | 1.1 | Summarize discussions re: standing advisors call to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/21/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for week of 10/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearings on competing plans. |
| 31 | 10/21/2019 | Mackinson, Lindsay | 0.4 | Collect stakeholder reactions for Committee website. |
| 31 | 10/22/2019 | Hanifin, Kathryn | 1.9 | Review TCC and the Ad Hoc Noteholder's filing and prepare messaging for potential statement on the Committee's support for fast-tracking the TCC's plan. |
| 31 | 10/22/2019 | Ng, William | 0.4 | Review deliverable for the Committee with public reactions and analysis on key bankruptcy case topics. |
| 31 | 10/22/2019 | Ng, William | 0.2 | Assess reporting and reactions from the Debtors' wildfire mitigation program. |
| 31 | 10/22/2019 | Kaptain, Mary Ann | 0.7 | Participate in call regarding public affairs issues, including request by Ad Hoc Noteholders Group to accelerate their plan over debtors. |
| 31 | 10/22/2019 | Hanifin, Kathryn | 0.9 | Lead discussion with Axiom and FTI team on potential media outreach strategies in advance of omnibus hearing on the TCC's plan and schedule moving forward. |
| 31 | 10/22/2019 | Hanifin, Kathryn | 1.1 | Discuss with internal team latest developments related to RSA and TCC plan and discuss messaging needs. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.9 | Identify reporters on media list who are no longer covering PG&E issues or have not been receptive to outreach in order to better prioritize outreach. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.4 | Participate in internal call with team lead to discuss messaging priorities for the week and discuss monitoring for the Ad Hoc/TCC plan. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.6 | Identify relevant stakeholder quotes and comments in support of Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 31 | 10/22/2019 | MacDonald, Charlene | 1.8 | Develop strategy and messaging around plan process. |
| 31 | 10/22/2019 | Springer, Benjamin | 0.8 | Align on media outreach strategy in light of Ad Hoc Bondholders confirmation of advancing its plan. |
| 31 | 10/23/2019 | Hanifin, Kathryn | 0.5 | Review Committee positions and required items to monitor during the upcoming omnibus hearing on scheduling and the TCC plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/23/2019 | Hanifin, Kathryn | 2.0 | Monitor omnibus hearing to identify positions and help support messaging needs related to the Committee's decision to support the TCC's move to fast-track confirmation of its plan. |
| 31 | 10/23/2019 | Caves, Jefferson | 2.6 | Monitor Omnibus hearing regarding RSAs, Subrogation, and scheduling to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/23/2019 | Springer, Benjamin | 0.3 | Confirm media outreach plan in light of ad hoc bondholders plan. |
| 31 | 10/23/2019 | Banks, Angelica | 2.5 | Monitor and take notes on Omnibus hearing regarding RSAs, Subrogation, and scheduling to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/24/2019 | Hanifin, Kathryn | 0.4 | Participate in internal meeting to discuss media outreach strategy and review lobbying disclosure report. |
| 31 | 10/24/2019 | Hanifin, Kathryn | 1.0 | Provide update on media outreach approach following Wednesday's omnibus hearing on scheduling and the TCCs plan. |
| 31 | 10/25/2019 | Ng, William | 0.4 | Review press reporting on the response to the impact of the Debtors' power shutoffs. |
| 31 | 10/25/2019 | Hanifin, Kathryn | 0.4 | Review and provide input on stakeholder quotes regarding exclusivity and PG&E bankruptcy for inclusion on Committee's website. |
| 31 | 10/28/2019 | Hanifin, Kathryn | 0.8 | Source Debtor and TCC filings to share with reporter and coordinate posting on the Committee's website. |
| 31 | 10/28/2019 | Mackinson, Lindsay | 0.4 | Prepare response to reporter with restructuring filing and update Committee website. |
| 31 | 10/29/2019 | Caves, Jefferson | 0.4 | Identify and plan for public affairs deliverables and website updates needed for the coming week. |
| 31 | 10/29/2019 | Star, Samuel | 0.5 | Attend call with Axiom re: legislator reaction to wildfires and potential bills. |
| 31 | 10/29/2019 | Ng, William | 0.4 | Review summary report for the Committee on press reporting regarding current topics impacting the Debtors, including the PSPS and recent wildfires. |
| 31 | 10/29/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss current events, including Kincade fire and calls by legislature for investigation into PSPS. |
| 31 | 10/29/2019 | Hanifin, Kathryn | 0.4 | Lead Public Affairs strategy session to discuss latest wildfires, PSPS reactions, and media outreach strategy in advance of the hearing on inverse condemnation and Tubbs. |
| 31 | 10/29/2019 | Hanifin, Kathryn | 0.5 | Participate in Public Affairs call with Axiom to discuss latest wildfires, PSPS reactions, and new proposed legislation. |
| 31 | 10/29/2019 | Ryan, Alexandra | 1.4 | Prepare for upcoming events and deadlines, and identify opportunities for publicity and media engagement, including potential inverse condemnation hearing in December. |
| 31 | 10/29/2019 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/29/2019 | Ryan, Alexandra | 1.1 | Circulate and identify upcoming events, including bankruptcy court hearings from Judge Montali and new proposed bar dates from the TCC plan, and other events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, and add to the website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/30/2019 | Caves, Jefferson | 1.2 | Participate in standing advisors call to identify new messaging priorities emerging from developments with the Kincade fire and the introduction of a mediator. |
| 31 | 10/31/2019 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 31 | 10/31/2019 | Ng, William | 0.4 | Assess the public reporting in connection with the Kincade fire and PSPS to assess the implications on potential postpetition claims. |
| 31 | 10/31/2019 | Kaptain, Mary Ann | 0.4 | Review draft of deck on appointees to CPUC Wildfire Safety Advisory Board and Catastrophe Response Council per Governor's press release. |
| 31 | 10/31/2019 | Hanifin, Kathryn | 0.4 | Draft and circulate holding statement on mediation and the appointment of Judge Newsome. |
| 31 | 10/31/2019 | Hanifin, Kathryn | 1.0 | Participate in FTI strategy session on legal developments related to mediation and provide update on public affairs and media outreach efforts. |
| 31 | 10/31/2019 | Caves, Jefferson | 0.2 | Identify relevant stakeholder quotes regarding inverse condemnation for posting to the public affairs website. |
| 31 | 10/31/2019 | MacDonald, Charlene | 0.9 | Discuss public affairs strategy related to ongoing fires. |
| 31 | 10/31/2019 | Springer, Benjamin | 0.5 | Align on public affairs strategy with corporate finance team in light of Kincade Fire, and ahead of client call. |
| **31 Total** | | | **112.3** | |
| 35 | 10/1/2019 | Kim, Ye Darm | 0.3 | Review draft of PG&E weekly update before distribution to Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 1.3 | Prepare weekly summary of key articles, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/1/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 35 | 10/1/2019 | Caves, Jefferson | 0.6 | Review and edit 10/1 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 10/1/2019 | Ryan, Alexandra | 1.3 | Research and identify upcoming events for week of 10/1 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/1/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/2/2019 | Kim, Ye Darm | 0.4 | Review draft of daily news, dockets, and updates for distribution to committee professionals. |
| 35 | 10/2/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/2/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/2/2019 | Caves, Jefferson | 0.7 | Review and edit 10/2 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 10/2/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/2 to inform client of public sentiment surrounding Judge Teri Jackson announcing the Tubbs Fire Trial is set for 8 weeks beginning on January 6, 2020. |
| 35 | 10/2/2019 | Chae, Isabelle | 0.5 | Review Bloomberg, FactSet, and Thomson terminals on 10/2 for PG&E analyst reports. |
| 35 | 10/2/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/2 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/3/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/3/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/3/2019 | Caves, Jefferson | 0.4 | Review and edit 10/3 daily media clips and examine emerging public narratives around exclusivity termination for possible impacts on Committee priorities. |
| 35 | 10/3/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/3 that convey key news developments around exclusivity termination and upload to the public affairs website. |
| 35 | 10/3/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/4/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/4/2019 | Mackinson, Lindsay | 0.6 | Review daily package of relevant coverage around PGE bankruptcy and research stakeholder reactions to be highlighted for committee website. |
| 35 | 10/4/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/4 to inform client of public sentiment surrounding the news that PG&E may be one of the most expensive bankruptcy cases ever filed. |
| 35 | 10/4/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/4 for news related to PG&E and California wildfires. |
| 35 | 10/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/7/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update for distribution to committee professionals. |
| 35 | 10/7/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/7/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/7/2019 | Hanifin, Kathryn | 0.6 | Review 10/7 media clips to assess coverage and sentiment regarding PG&E's announcement that it has $34 billion in financing, providing feedback on clips package. |
| 35 | 10/7/2019 | Ryan, Alexandra | 1.9 | Identify upcoming events for week of 10/7 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/7/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/7 to inform client of public sentiment surrounding Paradise still struggling with limited infrastructure and undrinkable water after the Camp Fire last year. |
| 35 | 10/7/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/7 to find analyst notes related to California wildfires and PG&E. |
| 35 | 10/7/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 1.6 | Prepare weekly news, analyst reports, and social media coverage update for the Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/8/2019 | Hanifin, Kathryn | 0.8 | Review 10/8 media clips to assess coverage and sentiment regarding Montali's upcoming decision on exclusivity, providing feedback on clips package. |
| 35 | 10/8/2019 | Caves, Jefferson | 0.6 | Review and edit 10/8 daily media clips and examine emerging public narratives around restructuring and exclusivity termination for possible impacts on Committee priorities. |
| 35 | 10/8/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/8 to inform client of public sentiment surrounding a lawyer for the committee representing wildfire victims sees $13.5 billion in claims. |
| 35 | 10/8/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/8 covering wildfire liability for the media clips package. |
| 35 | 10/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/9/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/9/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/9/2019 | Kurtz, Emma | 0.4 | Prepare and process revisions to the weekly news, analyst reports, and social media coverage update for the Committee. |
| 35 | 10/9/2019 | Hanifin, Kathryn | 0.6 | Review 10/9 media clips to assess coverage and sentiment regarding Montali's upcoming decision on exclusivity and power shutoffs, providing feedback on clips package. |
| 35 | 10/9/2019 | Mackinson, Lindsay | 0.2 | Review and edit media clips package on PG&E's bankruptcy and wildfires litigation for 10/9. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/9/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/9 to inform client of public sentiment surrounding severe winds that could trigger a widespread planned PG&E power outage starting Wednesday, affecting nearly 250,000 people. |
| 35 | 10/9/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/9 for news related to wildfire liability. |
| 35 | 10/9/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/10/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/10/2019 | Hanifin, Kathryn | 0.4 | Review media coverage on planned power outages and draft holding statement for Committee to prepare for potential press inquiries. |
| 35 | 10/10/2019 | Hanifin, Kathryn | 0.9 | Review 10/10 media clips to assess coverage and sentiment regarding Montali's decision to terminate exclusivity and identify Committee quotes in the press as a result of outreach, providing feedback on clips package. |
| 35 | 10/10/2019 | Caves, Jefferson | 0.6 | Review and edit 10/10 daily media clips and examine emerging public narratives around intentional power shutoffs across northern California and PG&E's loss of exclusivity for possible impacts on Committee priorities. |
| 35 | 10/10/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/10 that convey key news developments about PG&E's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/10 to inform client of public sentiment surrounding PG&E imposing planned outages across California. |
| 35 | 10/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/10 to inform client of public sentiment surrounding Judge Montali's ruling that PG&E no longer has the role right to shape the terms of its reorganization. |
| 35 | 10/10/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/10 covering the exclusivity ruling. |
| 35 | 10/10/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/11/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/11/2019 | Hanifin, Kathryn | 0.9 | Review and edited 10/11 media clips package on planned power outages and exclusivity, and stakeholder quotes for inclusion on website. |
| 35 | 10/11/2019 | Hanifin, Kathryn | 0.6 | Review social media analysis on public and stakeholder sentiment regarding planned power outages to assess sentiment trends and potential impact on PG&E and financial standing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/11/2019 | Caves, Jefferson | 0.5 | Review and edit 10/11 daily media clips and examine emerging public narratives around the fate of PG&E's shareholders for possible impacts on Committee priorities. |
| 35 | 10/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/11 that convey key news developments about PG&E's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/11/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis on 10/11 to inform client of public sentiment surrounding PG&E imposing planned outages across California and conversation surrounding government officials. |
| 35 | 10/11/2019 | Chae, Isabelle | 0.5 | Review Thomson, FactSet and Bloomberg on 10/11 for analyst notes. |
| 35 | 10/11/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/14/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/14/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/14/2019 | Caves, Jefferson | 0.6 | Review and edit 10/14 daily media clips and examine emerging public narratives around PG&E's intentional power outages for possible impacts on Committee priorities. |
| 35 | 10/14/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/14 that convey key news developments about PG&E's intentional power outages and upload to the public affairs website. |
| 35 | 10/14/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for week of 10/14 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming court hearings on competing plans and status conferences. |
| 35 | 10/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/14 to inform client of public sentiment surrounding an elderly man dependent on an oxygen tank passing away 12 minutes after the PG&E power shutoff on Wednesday. |
| 35 | 10/14/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/14 to find news related to PG&E and California wildfires. |
| 35 | 10/14/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/14/2019 | Springer, Benjamin | 0.5 | Review media clips and upcoming events calendar. |
| 35 | 10/15/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/15/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/15/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/15/2019 | Caves, Jefferson | 0.6 | Review and edit 10/15 daily media clips and examine emerging public narratives around Governor Newsom's call for a possible refund from PG&E after its intentional power shutoffs and evaluated possible impacts on Committee priorities. |
| 35 | 10/15/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/15 that convey key news developments about Governor Newsom's call for a possible refund from PG&E after it's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/15/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/15 to inform client of public sentiment surrounding PG&E and political leaders/government organizations and the planned power shutoffs. |
| 35 | 10/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/15 to inform client of public sentiment surrounding Governor Newsom's letter to PG&E demanding they give automatic credit or rebates to customers affected by last week's power outages. |
| 35 | 10/15/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/15 covering PG&E and southern California competitors. |
| 35 | 10/15/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/15/2019 | Springer, Benjamin | 0.3 | Review daily news clips and events calendar for distribution. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.3 | Process revisions to the weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/16/2019 | Caves, Jefferson | 0.7 | Review and edit 10/16 daily media clips and examine emerging public narratives around PG&E's debt financing announcement and evaluated possible impacts on Committee priorities. |
| 35 | 10/16/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/16 that convey key news developments about PG&E's intentional power shutoffs and PG&E's debt financing announcement and upload to the public affairs website. |
| 35 | 10/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/16 to inform client of public sentiment surrounding Judge William Alsup directing PG&E to report the number of affected power lines and damaged pieces of equipment that could have caused electrical arcing. |
| 35 | 10/16/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/16 for analyst notes covering PG&E, Edison, and Sempra. |
| 35 | 10/16/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/16/2019 | Springer, Benjamin | 0.8 | Edit and confirm daily media clips package; confirm weekly calls to align on public affairs strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/17/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/17/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/17/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/17 that convey key news developments about PG&E's Governor Newsom's call for bids on part of PG&E's infrastructure and upload to the public affairs website. |
| 35 | 10/17/2019 | Caves, Jefferson | 0.5 | Review and edit 10/17 daily media clips and examine emerging public narratives around Governor Newsom's call for bids on part of PG&E's infrastructure and evaluated possible impacts on Committee priorities. |
| 35 | 10/17/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/17 to find relevant analyst notes on wildfire topics. |
| 35 | 10/17/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/17/2019 | Springer, Benjamin | 0.3 | Review and finalize daily media package. |
| 35 | 10/17/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/17 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/18/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/18 that convey key news developments about filing of the formal reorganization plan by the noteholders and upload to the public affairs website. |
| 35 | 10/18/2019 | Caves, Jefferson | 0.5 | Review and edit 10/18 daily media clips and examine emerging public narratives around the filing of the formal reorganization plan by the noteholders and evaluated possible impacts on Committee priorities. |
| 35 | 10/18/2019 | Chae, Isabelle | 1.0 | Review terminals on 10/18 for analyst coverage of PG&E, wildfire liability, and bankruptcy. |
| 35 | 10/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/18/2019 | Springer, Benjamin | 0.2 | Edit and approve daily media clips. |
| 35 | 10/18/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/18 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/21/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings, news, and bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/21/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/21/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/21/2019 | Hanifin, Kathryn | 0.3 | Review weekly event calendar for week of 10/21 and provide feedback on events to track on Committee's website. |
| 35 | 10/21/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/21 that convey key news developments about public safety power outages and upload to the public affairs website. |
| 35 | 10/21/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the public reaction to public safety power shutoffs, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/21/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/21 for news related to PG&E. |
| 35 | 10/21/2019 | Springer, Benjamin | 0.5 | Review and confirm daily media clips. |
| 35 | 10/21/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/21 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/22/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/22/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/22/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/22/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/22/2019 | Hanifin, Kathryn | 1.2 | Review media clips from the past week to analyze current developments, public and stakeholder sentiment and assess potential messaging needs for Committee, and provide input on 10/25 media clips package. |
| 35 | 10/22/2019 | Caves, Jefferson | 1.2 | Monitor media and prepare 10/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the judge's comments regarding the lack of wildfire claims, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/22/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/22 that convey key news developments about public safety power outages and Gov. Newsom's reimbursement proposal and upload to the public affairs website. |
| 35 | 10/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/22 to inform client of public sentiment surrounding the news that there could be another power outage as soon as Wednesday due to dangerous fire weather |
| 35 | 10/23/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/23/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/23/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/23/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on 10/23 media clips to ensure comprehensive coverage and track latest shutoffs and wildfires. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 85 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/23/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including PG&E's response to Gov. Newsom's reimbursement proposal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/23/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/23 that convey key news developments about new outages and lack of wildfire claims and upload to the public affairs website. |
| 35 | 10/23/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/23 to inform client of public sentiment surrounding PG&E and dangerous fire weather in California. |
| 35 | 10/24/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/24/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/24/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/24/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/24 that convey key news developments about new round of public safety power outages and upload to the public affairs website. |
| 35 | 10/24/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including PG&E's new round of public safety power outages and political reactions, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/24/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/24 to inform client of public sentiment surrounding PG&E and rolling blackouts from the Sierra foothills in the northeast to areas north of San Francisco Bay Area in 17 counties. |
| 35 | 10/25/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/25/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/25/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/25 that convey key news developments about new outages and upload to the public affairs website. |
| 35 | 10/25/2019 | Caves, Jefferson | 1.2 | Monitor media and prepare 10/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including ongoing public safety power outages, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/25/2019 | Caves, Jefferson | 1.1 | Identify relevant stakeholder quotes and comments from the week of Oct. 25 in support of fast tracking the TCC plan, mediation, and other Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/25/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/25 to inform client of public sentiment surrounding PG&E and the Sonoma County fire, Kincade, burning at least 10,000 acres. |
| 35 | 10/28/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/28/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/28/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/28/2019 | Caves, Jefferson | 1.5 | Monitor media and prepare 10/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the public reaction to the Kincade fire, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/28/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/28 that convey key news developments about public safety power outages and the Kincade fire and upload to the public affairs website. |
| 35 | 10/28/2019 | Ryan, Alexandra | 1.9 | Identify upcoming events for week of 10/28, including bankruptcy court hearings from Judge Montali and new proposed bar dates from the TCC plan, and other events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/28/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis on 10/28 to inform client of public sentiment surrounding the Kincade and Tick wildfires, causing evacuations across California. |
| 35 | 10/29/2019 | Kaptain, Mary Ann | 0.8 | Monitor legislative tweets and press releases regarding the potential breakup of PG&E after PSPS and Kincade fire. |
| 35 | 10/29/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/29/2019 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/29/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/29/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/29/2019 | Hanifin, Kathryn | 0.7 | Review and provide feedback on 10/29 media and social media coverage and findings on the wildfires, stock prices, PSPS and other issues of the day to ensure comprehensive coverage and analysis. |
| 35 | 10/29/2019 | Hanifin, Kathryn | 0.9 | Coordinate, analyze and edit social media report identifying what local, state and congressional lawmakers have said about the power shutoffs and bankruptcy. |
| 35 | 10/29/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/29 that convey key news developments about the Kincade fire and upload to the public affairs website. |
| 35 | 10/29/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/29 to inform client of public sentiment surrounding California lawmakers and politicians critiquing PG&E and calling for California to take it over as a public utility. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/29/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 10/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/30/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/30/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/30/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/30/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on 10/30 media and social media clips analysis on wildfires and PSPS to ensure comprehensive coverage. |
| 35 | 10/30/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/30 that convey key news developments about public safety power outages and the Kincade fire and upload to the public affairs website. |
| 35 | 10/30/2019 | Caves, Jefferson | 0.6 | Review and edit 10/30 daily media clips and examine emerging public narratives around Governor Newsom's call for a possible refund from PG&E after its intentional power shutoffs and evaluated possible impacts on Committee priorities. |
| 35 | 10/30/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/30 to inform client of public sentiment surrounding Governor Newsom holding a press conference stating that PG&E will compensate customers affected by the power shutoffs. |
| 35 | 10/30/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/31/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/31/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/31/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/31/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/31 that convey key news developments about inverse condemnation and intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/31/2019 | Caves, Jefferson | 0.7 | Review and edit 10/31 daily media clips and examine emerging public narratives around inverse condemnation and intentional power shutoffs and evaluated possible impacts on Committee priorities. |
| 35 | 10/31/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/31 to inform client of public sentiment surrounding Governor Newsom's interview with NBC's Gadi Schwartz in which he spoke about PG&E. |
| 35 | 10/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **35 Total** | | | **138.2** | |
| 37 | 10/1/2019 | Salve, Michael | 2.1 | Compare the weather conditions prevailing during Camp Fire to the conditions before the latest power shutoff event to examine Debtor's tolerance threshold trend. |
| 37 | 10/1/2019 | Salve, Michael | 1.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings looking at new websites and sources. |
| 37 | 10/1/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document publicly available sources to compare weather conditions during recent September 2019 Public Safety Power Shutoffs to 2018 and 2017 wildfires. |
| 37 | 10/2/2019 | Smith, Ellen | 1.5 | Review the presentation summarizing the PSPS event in PG&E's service territory. |
| 37 | 10/3/2019 | O'Donnell, Nicholas | 1.2 | Analyze and provide comments on weather conditions and circumstances surrounding recent Public Safety Power Shutoff events to compare to 2017 and 2018 wildfires. |
| 37 | 10/3/2019 | Smith, Ellen | 3.0 | Review the presentation summarizing the PSPS event in PG&E's service territory. |
| 37 | 10/4/2019 | Scruton, Andrew | 1.1 | Review updated findings from review of weather systems re: PSPS events. |
| 37 | 10/4/2019 | Salve, Michael | 1.2 | Research and analyze PSPS reports issued by Debtor online for shifting definitive criteria for power cutoff thresholds. |
| 37 | 10/4/2019 | Salve, Michael | 0.6 | Analyze NOAA and public weather data for historical forecast data in northern California to measure behavior changes for public safety power shutoff criteria. |
| 37 | 10/7/2019 | O'Donnell, Nicholas | 1.1 | Analyze weather data for recent PG&E Public Safety Power Shutoffs compared to historical wildfires and prepare presentation for Committee professionals. |
| 37 | 10/7/2019 | Fuite, Robert | 2.1 | Review and assess ongoing Power Safety Power Shutoff events in contrast to risk profiles of previous large wildfire events to assist the Committee. |
| 37 | 10/7/2019 | Barke, Tyler | 1.5 | Prepare summary of the PSPS event that occurred on 10/6 highlighting the Debtors communication, timing of the power shut off and restoration, and the magnitude of impacted communities. |
| 37 | 10/7/2019 | Barke, Tyler | 0.5 | Prepare summary estimating the number of customer the Debtors' have in high risk PSPS areas to determine the potential magnitude such events can have on its customers. |
| 37 | 10/7/2019 | Barke, Tyler | 3.0 | Continue to prepare summary of the PSPS event that occurred on 10/6 highlighting the Debtors communication, timing of the power shut off and restoration, and the magnitude of impacted communities. |
| 37 | 10/7/2019 | Papas, Zachary | 0.9 | Prepare summary of recent PSPS events in PG&E territory. |
| 37 | 10/7/2019 | Smith, Ellen | 1.5 | Review of the PSPS incident report of the event occurring on 9/23 in PG&E's service territory to understand PG&E's decision making process during hazardous weather events. |
| 37 | 10/8/2019 | Star, Samuel | 0.4 | Develop PSPS presentation for Committee including comparison of similar power shutdown to prior year and weather conditions. |

Case: 19-30088    Doc# 5194    Filed: 12/23/19    Entered: 12/23/19 13:02:25    Page 89 of 103

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/8/2019 | Fuite, Robert | 2.9 | Review and provide comments on Public Safety Power Shutoff event analysis benchmarking current PSPS events to past wildfire incidents to model future risk. |
| 37 | 10/8/2019 | Barke, Tyler | 3.5 | Prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Barke, Tyler | 2.2 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Barke, Tyler | 1.8 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Papas, Zachary | 1.2 | Research October 2018 PSPS events to compare to current events. |
| 37 | 10/8/2019 | Papas, Zachary | 1.9 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/8/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/9/2019 | Salve, Michael | 1.1 | Analyze and review ongoing PSPS events for comparison to previous wildfire conditions to benchmark current PSPS strategy. |
| 37 | 10/9/2019 | Barke, Tyler | 3.0 | Prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/9/2019 | Barke, Tyler | 1.2 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/9/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/9/2019 | Papas, Zachary | 1.5 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/10/2019 | Kaptain, Mary Ann | 0.6 | Prepare correspondence to AlixPartners re: costs of public power shutoffs |
| 37 | 10/10/2019 | Star, Samuel | 0.4 | Develop analysis of PSPS events, current and historic. |
| 37 | 10/10/2019 | Star, Samuel | 0.2 | Review notifications of PSPS events, including timelines and coverage areas. |
| 37 | 10/10/2019 | Fuite, Robert | 2.8 | Prepare data analysis regarding risk profile of current PSPS relative to other past wildfire events to assist the Committee with benchmarking the current PSPS events. |
| 37 | 10/10/2019 | Barke, Tyler | 2.4 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/10/2019 | Barke, Tyler | 1.5 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/10/2019 | Papas, Zachary | 1.7 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/10/2019 | Papas, Zachary | 2.2 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/11/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document Public Safety Power Shutoff factors and historical weather in shutoff events for presentation for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/11/2019 | O'Donnell, Nicholas | 0.7 | Review and provide comments on presentation for Committee on recent PG&E Public Safety Power Shutoff events. |
| 37 | 10/11/2019 | Star, Samuel | 0.2 | Review Governor Newsome and other legislators' statement re: PSPS events. |
| 37 | 10/11/2019 | Fuite, Robert | 2.4 | Review and assess ongoing Power Safety Power Shutoff events in contrast to risk profiles of previous large wildfire events to assist the Committee. |
| 37 | 10/11/2019 | Barke, Tyler | 1.8 | Prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/11/2019 | Barke, Tyler | 2.2 | Continue preparation of presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Barke, Tyler | 1.4 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Barke, Tyler | 2.3 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Papas, Zachary | 3.1 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/11/2019 | Papas, Zachary | 2.8 | Research current and past PSPS events. |
| 37 | 10/11/2019 | Papas, Zachary | 2.9 | Prepare presentation comparing weather conditions of current and past PSPS events. |
| 37 | 10/12/2019 | Ng, William | 0.4 | Review status of current public safety power shutoff activities. |
| 37 | 10/13/2019 | Berkin, Michael | 1.3 | Review and provide comments on power shutoff draft presentation for Committee Counsel. |
| 37 | 10/13/2019 | Barke, Tyler | 3.3 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/14/2019 | Berkin, Michael | 0.8 | Review and provide comments on updated draft to power shutoff presentation for Committee. |
| 37 | 10/14/2019 | Ng, William | 0.3 | Assess Governor's responses to the Debtors' recent public safety power shutoffs. |
| 37 | 10/14/2019 | Ng, William | 0.4 | Assess details of the Debtors' recent power shutoffs and corresponding press coverage and responses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/14/2019 | O'Donnell, Nicholas | 0.6 | Review publicly available sources for weather conditions during recent Public Safety Power Shutoffs and compare to historical 2017 and 2018 wildfire conditions to gather information on Public Safety Power Shutoffs. |
| 37 | 10/14/2019 | O'Donnell, Nicholas | 1.8 | Perform research to analyze recent Public Safety Power Shutoffs and prepare presentation for Committee professionals. |
| 37 | 10/14/2019 | Barke, Tyler | 1.2 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Prepare presentation comparing weather conditions of current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Continue to prepare presentation summarizing current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 2.1 | Continue to prepare presentation summarizing current and past PSPS events. |
| 37 | 10/15/2019 | Scruton, Andrew | 1.1 | Finalize presentation for Wildfire Mitigation Subcommittee on recent PSPS events. |
| 37 | 10/15/2019 | Berkin, Michael | 0.5 | Review and assess Counsel comments to draft PSPS presentation for Committee. |
| 37 | 10/15/2019 | Berkin, Michael | 0.7 | Review draft memo on PSPS liability at request of Counsel. |
| 37 | 10/15/2019 | Star, Samuel | 0.8 | Meet with team re: PSPS events, how handled by Debtors and follow ups. |
| 37 | 10/15/2019 | Ng, William | 0.6 | Review updated report for the Wildfire Mitigation Subcommittee regarding power shutoffs. |
| 37 | 10/15/2019 | Ng, William | 0.9 | Analyze the CPUC letter to the Debtors regarding response to the recent PSPS activity. |
| 37 | 10/15/2019 | Ng, William | 0.9 | Review draft memorandum assessing implications from deenergization. |
| 37 | 10/15/2019 | Salve, Michael | 0.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings and contrast to historical conditions to report to Wildfire Subcommittee. |
| 37 | 10/15/2019 | Salve, Michael | 0.8 | Analyze and document recent PSPS events for comparison to Camp Fire conditions. |
| 37 | 10/15/2019 | Papas, Zachary | 2.3 | Prepare summary of FTI diligence requests with respect to PSPS. |
| 37 | 10/15/2019 | Papas, Zachary | 1.6 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/15/2019 | Papas, Zachary | 1.7 | Research PSPS-related filings, including those by the CPUC and PG&E, to further understand the current landscape. |
| 37 | 10/16/2019 | Berkin, Michael | 0.7 | Analyze and prepare comments on PSPS liability at request of Counsel. |
| 37 | 10/16/2019 | Salve, Michael | 1.0 | Analyze and review ongoing PSPS events for comparison to previous wildfire conditions to benchmark current PSPS strategy and create document request for Debtor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/16/2019 | Ng, William | 0.6 | Review post-event assessment by the Debtors in connection with recent power shutoffs. |
| 37 | 10/16/2019 | Ng, William | 0.4 | Review Counsel's updated memorandum regarding de-energization liabilities. |
| 37 | 10/16/2019 | Fuite, Robert | 2.7 | Analyze current PSPS events to benchmark to previous wildfire events and conditions versus Debtor's current PSPS strategy and assist on creation of document request for Debtor. |
| 37 | 10/16/2019 | Papas, Zachary | 1.1 | Review and discuss FTI diligence requests with respect to PSPS. |
| 37 | 10/17/2019 | Scruton, Andrew | 0.6 | Review updated diligence request list re: PSPS events. |
| 37 | 10/17/2019 | Berkin, Michael | 0.9 | Review detailed responses and support for previous PSPS inquiries in connection with preparing updated request list. |
| 37 | 10/17/2019 | Salve, Michael | 1.6 | Analyze and document recent PSPS events for comparison to previous wildfire conditions to benchmark current PSPS situations. |
| 37 | 10/17/2019 | Star, Samuel | 0.2 | Provide comments on draft PSPS information requests. |
| 37 | 10/17/2019 | Barke, Tyler | 1.0 | Review the PSPS Incident Report presentation with the FTI team in preparation for the PSPS update to the Committee. |
| 37 | 10/17/2019 | Papas, Zachary | 0.6 | Review FTI PSPS diligence requests to better understand the Debtors' PSPS procedures. |
| 37 | 10/18/2019 | Ng, William | 0.3 | Review Debtors' response to inquiries regarding public power shutoff actions. |
| 37 | 10/21/2019 | Ng, William | 0.4 | Analyze the Debtors' power shutoff status and noticing process. |
| 37 | 10/21/2019 | O'Donnell, Nicholas | 1.3 | Research publicly available sources to document and compare recent Public Safety Power Shutoff weather conditions with 2017 and 2018 California wildfires. |
| 37 | 10/23/2019 | Michael, Danielle | 2.0 | Research and analyze available weather data for mapping purposes and further apply the PSPS shutoff conditions to past events to determine the conservative or aggressive nature of PG&E's new strategies. |
| 37 | 10/24/2019 | Ng, William | 0.7 | Assess updates regarding the Debtors' power shutoff outages, protocol, and potential impacts. |
| 37 | 10/24/2019 | Fuite, Robert | 3.1 | Prepare and edit comparative analyses on past fire events and relationship to public safety shutoff events to assess Debtor's decisions and similarities in events. |
| 37 | 10/24/2019 | Michael, Danielle | 2.4 | Research and summarize metrics provided by weather stations across PG&E service territory to determine which sources to use and significant metrics and time frames needed to compare current PSPS conditions and prior fire-prone conditions. |
| 37 | 10/24/2019 | Michael, Danielle | 1.8 | Collate and summarize weather data for mapping purposes and further apply the PSPS shutoff conditions to past events to determine the conservative or aggressive nature of PG&E's new strategies. |
| 37 | 10/24/2019 | Barke, Tyler | 3.2 | Prepare a summary of the PSPS event on 10.23.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/25/2019 | Scruton, Andrew | 0.8 | Review of summary of proposed PSPS event with revised procedures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/25/2019 | Kaptain, Mary Ann | 1.1 | Research draft SB 378 which assess penalties against Debtors re: PSPS events. |
| 37 | 10/25/2019 | Kaptain, Mary Ann | 1.6 | Develop slide on draft SB 378 assesig PSPS penalties against the Debtors for Committee deck. |
| 37 | 10/25/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available sources of historical weather station data for humidity, temperature, and wind conditions in PG&E service territory to gather information on Public Safety Power Shutoffs. |
| 37 | 10/25/2019 | Michael, Danielle | 1.7 | Research weather stations and substation throughout California in order to gather relevant weather metrics for comparing current PSPS conditions and prior fire-prone conditions. |
| 37 | 10/25/2019 | Barke, Tyler | 0.9 | Prepare summary of the Debtors' transmission line PSPS protocol to understand why PG&E did not de-energize the transmission line at the location where the Kincade Fire occurred. |
| 37 | 10/25/2019 | Barke, Tyler | 3.5 | Continue to prepare a summary of the PSPS event on 10.23.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/26/2019 | Barke, Tyler | 0.5 | Revise the PSPS and Kincade Fire presentations per FTI Team's comments. |
| 37 | 10/26/2019 | Barke, Tyler | 2.5 | Prepare a summary of the PSPS event on 10.26.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/27/2019 | Papas, Zachary | 1.8 | Review and prepare presentation summarizing and analyzing the Debtors' recent PSPS events. |
| 37 | 10/28/2019 | Ng, William | 0.4 | Review CPUC announcement of actions in connection with power shutoffs to assess impact on the Debtors. |
| 37 | 10/28/2019 | Papas, Zachary | 0.8 | Review and prepare presentation summarizing and analyzing the Debtors' recent PSPS events and 2017 North Bay Fires. |
| 37 | 10/30/2019 | Ng, William | 0.7 | Analyze the Debtors' responses to Judge Alsup information request regarding the recent PSPS. |
| 37 | 10/30/2019 | Salve, Michael | 0.7 | Analyze and review ongoing PSPS events and fire updates. |
| 37 | 10/30/2019 | Barke, Tyler | 2.1 | Analyze the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 37 | 10/30/2019 | Barke, Tyler | 1.9 | Continue analysis re: the latest California Community Choice Association Proposal towards Public Power Safety Shutoff. |
| 37 | 10/30/2019 | Papas, Zachary | 1.0 | Review and analyze the Debtors' recent PSPS events. |
| 37 | 10/31/2019 | Scruton, Andrew | 0.8 | Review calcluations of cost of PSPS credits. |
| 37 | 10/31/2019 | Ng, William | 0.4 | Analyze the credits to be remitted to customer on account of the 10/9 PSPS. |
| 37 | 10/31/2019 | Ng, William | 0.4 | Review the Debtors' protocol for the shutoff of power with respect to distribution versus transmission lines. |
| 37 | 10/31/2019 | Barke, Tyler | 1.7 | Continue to research the wind speed thresholds for transmission and distribution lines for PG&E, SDG&E, and SCE to inform the Committee on the Debtors' PSPS protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/31/2019 | Barke, Tyler | 3.0 | Research the PSPS wind speed thresholds for transmission and distribution lines for PG&E, SDG&E, and SCE to inform the Committee on the California's investor-owned utilities PSPS protocol. |
| 37 | 10/31/2019 | Smith, Ellen | 1.8 | Participate in call with the Committee and discuss the ongoing wildfire risks and recent PSPS events. |
| **37 Total** | | | **174.6** | |
| **Grand Total** | | | **2040.3** | |

**<u>Exhibit D</u>**

EAST\162240993.5
EAST\165229594.10

| Expense Type | Amount |
|---|---|
| Airfare | $2,150.06 |
| Lodging | $1,025.01 |
| Transportation | $921.20 |
| Working Meals | $2,287.27 |
| Other | $211.20 |
| **Total** | **$6,594.74** |
| Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (47.04) |
| **Grand Total** | **$6,547.70** |

**Exhibit E**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 8/29/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, SFO - JFK, 09/05/2019. One-way airfare from San Francisco after attendance at case meeting. | 868.73 |
| 8/29/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, JFK - SFO, 09/04/2019. One-way airfare to San Francisco to attend a meeting. | 802.25 |
| 8/29/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco to attend a meeting. | 147.02 |
| 8/29/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, STS - LAX, 09/08/2019. One-way airfare from San Francisco after attendance at case meeting. | 332.06 |
| | | **Airfare Total** | | **$ 2,150.06** |
| 9/6/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 09/04/2019 - 09/05/2019. Hotel expense in San Francisco to attend a meeting. | 418.04 |
| 9/16/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 09/17/2019 - 09/19/2019. Hotel expense in San Francisco to attend hearing in federal bankruptcy court. | 606.97 |
| | | **Lodging Total** | | **$ 1,025.01** |
| 7/12/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 61.56 |
| 7/15/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 60.93 |
| 8/12/2019 | Smith, Ellen | Transportation | Travel expense for round-trip bus ticket from airport to home while traveling to San Francisco for meetings with client. | 44.00 |
| 8/12/2019 | Smith, Ellen | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 31.10 |
| 8/12/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 57.59 |
| 8/13/2019 | Smith, Ellen | Transportation | Taxi from hotel to dinner while traveling in San Francisco for meetings with client. | 9.84 |
| 8/13/2019 | Smith, Ellen | Transportation | Taxi from dinner to hotel while traveling in San Francisco for meetings with client. | 9.00 |
| 8/13/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 58.15 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 8/14/2019 | Smith, Ellen | Transportation | Taxi from hotel to client meeting in San Francisco for meetings with client. | 8.34 |
| 8/14/2019 | Smith, Ellen | Transportation | Taxi from client meeting to SFO airport while traveling for meetings with client. | 53.95 |
| 8/14/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 58.15 |
| 8/22/2019 | Arnold, Seth | Transportation | Taxi from train station to home after late night working in office. | 8.20 |
| 8/26/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 53.14 |
| 9/5/2019 | Star, Samuel | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 61.80 |
| 9/5/2019 | Star, Samuel | Transportation | Taxi from home to JFK airport for traveling to San Francisco for meetings with client. | 30.55 |
| 9/6/2019 | Star, Samuel | Transportation | Taxi from JFK airport to home after traveling to San Francisco for meetings with client. | 56.59 |
| 9/16/2019 | Kaptain, Mary Ann | Transportation | Mileage expense for travel from Santa Rosa to home after client meetings. | 55.33 |
| 9/16/2019 | Kaptain, Mary Ann | Transportation | Airport Shuttle expenses from STS (Santa Rosa) to SFO (San Francisco). | 38.00 |
| 9/16/2019 | Kaptain, Mary Ann | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 30.47 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Mileage expense for travel from home to Santa Rosa for client meetings. | 55.33 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to bankruptcy court while traveling to San Francisco for meetings with client. | 11.55 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Taxi from bankruptcy court to SFO airport while traveling to San Francisco for meetings with client. | 29.63 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Airport Shuttle expenses from SFO (San Francisco) to STS (Santa Rosa). | 38.00 |

| | | **Transportation Total** | | **$ 921.20** |
|---|---|---|---|---|

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 6/30/2019 | Hanifin, Kathryn | Working Meals | Lunch ordered for Committee while in Sacramento for case meetings. | 162.78 |
| 7/30/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 18.77 |
| 8/1/2019 | Bromberg, Brian | Working Meals | Working dinner while working late in the office. | 27.30 |
| 8/2/2019 | Arnold, Seth | Working Meals | Working lunch while working in the office over the weekend. | 23.10 |
| 8/2/2019 | Bromberg, Brian | Working Meals | Working dinner while working late in the office. | 27.30 |
| 8/3/2019 | Arnold, Seth | Working Meals | Working dinner while working in the office over the weekend. | 11.93 |
| 8/12/2019 | Smith, Ellen | Working Meals | Working meal at airport while traveling to San Francisco for client meetings. | 31.16 |
| 8/14/2019 | Cheng, Earnestiena | Working Meals | Working dinner while working late in the office. | 35.50 |
| 8/14/2019 | Smith, Ellen | Working Meals | Working meal while traveling to San Francisco for client meetings. | 5.97 |
| 8/14/2019 | Smith, Ellen | Working Meals | Working meal at airport while traveling to San Francisco for client meetings. | 50.63 |
| 9/1/2019 | Cheng, Earnestiena | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 235.37 |
| 9/5/2019 | Star, Samuel | Working Meals | Working meal at airport after client meetings in Francisco. | 25.38 |
| 9/6/2019 | Star, Samuel | Working Meals | Working meal in San Francisco while traveling for client meetings. | 30.00 |
| 9/15/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 32.47 |
| 9/15/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 20.15 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 9/29/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 38.40 |
| 10/2/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/6/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 36.15 |
| 10/9/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/10/2019 | Barke, Tyler | Working Meals | Working dinner while working late in the office. | 15.86 |
| 10/13/2019 | Bookstaff, Evan | Working Meals | Working lunch while working in the office over the weekend. | 15.20 |
| 10/13/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 37.73 |
| 10/14/2019 | Papas, Zachary | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 15.38 |
| 10/16/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/16/2019 | Barke, Tyler | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 16.79 |
| 10/20/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 29.93 |
| 10/23/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 10/24/2019 | Barke, Tyler | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 8.12 |
| 10/30/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| | | **Working Meals Total** | | **$ 2,287.27** |
| 8/12/2019 | Smith, Ellen | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 49.95 |
| 9/4/2019 | Star, Samuel | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 39.95 |
| 9/6/2019 | Star, Samuel | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 9/30/2019 | Star, Samuel | Other | PACER court service expense related to PG&E engagement. | 105.30 |
| | | **Other Total** | | **$ 211.20** |
| | | **Total** | | **$ 6,594.74** |
| | | Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | | (47.04) |
| | | **Grand Total** | | **$ 6,547.70** |