**Exhibit D**

**FEE SUMMARY DETAIL**

**Task: Case Administration (CA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/17/2019 | Calderon, Justin | Review cases and bankruptcy calendars (0.1). | 0.10 | $70.00 |
| 10/31/2019 | Calderon, Justin | Communications w/ R. Sussman re: calendar (0.5); further communications w/ R. Sussman re: calendar (0.2). | 0.70 | $490.00 |
| **TOTAL** | | | **0.80** | **$560.00** |

**Task: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/1/2019 | Kortright, Magallie | Prepare court submissions for attorney review (2.0); electronic data update (1.7). | 3.70 | $1,480.00 |
| 10/1/2019 | Grogan, Gregory T. | T/c's w/ client and Weil re: motion re: compensation issues (0.5). | 0.50 | $767.50 |
| 10/1/2019 | Goldin, Nicholas | Call w/ Company re: OII submission (0.3); review client comments re: OII submission (0.2). | 0.50 | $740.00 |
| 10/1/2019 | Kinsel, Kourtney J. | Legal research re: wildfire issues (4.3). | 4.30 | $2,537.00 |
| 10/1/2019 | Ponce, Mario A. | Emails w/ Board Chair re: various Governance issues and Committee Guidelines (0.6). | 0.60 | $984.00 |
| 10/1/2019 | Ponce, Mario A. | Emails from Directors w/ various bankruptcy questions (0.6). | 0.60 | $984.00 |
| 10/2/2019 | Goldin, Nicholas | Review client requests concerning compensation objections (0.3); review court order re: matter (0.1). | 0.40 | $592.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/3/2019 | Kinsel, Kourtney J. | Review Board minutes (1.0); review of 2011 IRP report (1.0); draft work product re: same (1.0). | 3.00 | $1,770.00 |
| 10/4/2019 | Curnin, Paul C. | Draft press points (1.0); emails re: media (1.0). | 2.00 | $3,280.00 |
| 10/4/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.2). | 0.20 | $91.00 |
| 10/4/2019 | Goldin, Nicholas | Review media inquiries (0.9); call w/ advisor re: same (0.5); communications w/ client re: same (0.2); call w/ client re: same (0.2); attend Board call (1.0). | 2.80 | $4,144.00 |
| 10/4/2019 | Campbell, Eamonn W. | Review of Tubbs docket updates (0.1). | 0.10 | $91.50 |
| 10/4/2019 | Kinsel, Kourtney J. | Review 2011 IRP report (0.8). | 0.80 | $472.00 |
| 10/4/2019 | Kinsel, Kourtney J. | Organize docketing of Tubbs fire case and hearings (0.3); review order issuing from case management conference in Tubbs fire case (0.1). | 0.40 | $236.00 |
| 10/4/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.5), review of Board materials (0.5). | 2.00 | $3,280.00 |
| 10/4/2019 | Ponce, Mario A. | Emails directors re: various issues concerning litigation pleadings and governance (0.7). | 0.70 | $1,148.00 |
| 10/4/2019 | Steinhardt, Brian M. | Board call. | 1.50 | $2,460.00 |
| 10/4/2019 | Purushotham, Ravi | Board meeting. | 1.00 | $1,325.00 |
| 10/5/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.3). | 0.30 | $136.50 |
| 10/6/2019 | Goldin, Nicholas | Review correspondence re: matter (0.4). | 0.40 | $592.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/6/2019 | Sparks Bradley, Rachel | Review drafts of Tubbs filings (0.9); emails w/ A. Frankel, N. Goldin, E. Campbell re: same (0.2). | 1.10 | $1,204.50 |
| 10/7/2019 | Curnin, Paul C. | Review motion for protective order in Tubbs (0.5). | 0.50 | $820.00 |
| 10/7/2019 | Franklin, Janie Marie | Case management/administration (0.3). | 0.30 | $136.50 |
| 10/7/2019 | Ponce, Mario A. | Emails w/ Board Chair and other directors re: Court hearing and various Governance matters (0.5) teleconfs with Board Chair and other directors re: same (0.3). | 0.80 | $1,312.00 |
| 10/8/2019 | Curnin, Paul C. | Draft material re: media inquiry (1.0). | 1.00 | $1,640.00 |
| 10/8/2019 | Goldin, Nicholas | Review media response (0.3). | 0.30 | $444.00 |
| 10/8/2019 | Goldin, Nicholas | Communications w/ Cravath, Board re: protective order (0.1); review hearing transcript (0.4). | 0.50 | $740.00 |
| 10/8/2019 | Sussman, Rebecca A. | Email w/ R. Sparks Bradley and K. Kinsel re: question from N. Goldin re: Board documents (0.2); review and revise K. Kinsel research summary (0.3). | 0.50 | $420.00 |
| 10/8/2019 | Kinsel, Kourtney J. | Draft work product re: 2011 IRP report (0.8); obtain additional report (1.1). | 1.90 | $1,121.00 |
| 10/8/2019 | Ponce, Mario A. | Revisions to memo re: Governance and Board Committees (0.5); emails re: same (0.3). | 0.80 | $1,312.00 |
| 10/9/2019 | Kinsel, Kourtney J. | Email to Company re: request for documents related to 2007 ERM recommendations (0.2). | 0.20 | $118.00 |
| 10/10/2019 | Goldin, Nicholas | Communications w/ team re: media (0.2); review Butte investigation (0.1). | 0.30 | $444.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/10/2019 | Isaacman, Jennifer | Revise factual analysis work product (1.0). | 1.00 | $590.00 |
| 10/10/2019 | Ponce, Mario A. | Emails, teleconfs w/ PGE legal re: stock trading issues (0.3). | 0.30 | $492.00 |
| 10/10/2019 | Ponce, Mario A. | Conference call w/ Board Chair (0.5) and emails re: various Board issues (0.2). | 0.70 | $1,148.00 |
| 10/10/2019 | Steinhardt, Brian M. | Calls to M. Ponce and Company re: case status. | 0.50 | $820.00 |
| 10/11/2019 | Curnin, Paul C. | Attend Board meeting call (1.0); review Board call materials (0.2). | 1.20 | $1,968.00 |
| 10/11/2019 | Goldin, Nicholas | Review OII submission (0.4); prepare re: media interaction (0.7). | 1.10 | $1,628.00 |
| 10/11/2019 | Kinsel, Kourtney J. | Review material re: media inquiry (0.7). | 0.70 | $413.00 |
| 10/11/2019 | Ponce, Mario A. | Review Board materials (0.5); Board telephonic meeting (1.5). | 2.00 | $3,280.00 |
| 10/11/2019 | Purushotham, Ravi | Board meeting (1.5); review of board materials (0.4). | 1.90 | $2,517.50 |
| 10/12/2019 | Goldin, Nicholas | Review media developments (0.2); communications w/ team re: same (0.1). | 0.30 | $444.00 |
| 10/13/2019 | Kinsel, Kourtney J. | Review documents re: media inquiry (2.3). | 2.30 | $1,357.00 |
| 10/14/2019 | Curnin, Paul C. | T/c w/ Company re: pending matters (0.5); t/c re: Butte settlement w/ clients (0.5). | 1.00 | $1,640.00 |
| 10/14/2019 | Goldin, Nicholas | Review material re: media inquiry (0.3); call w/ client re: same (0.3); call w/ Company re: same (0.2). | 0.80 | $1,184.00 |
| 10/14/2019 | Sparks Bradley, Rachel | Review recent media (0.5); emails w/ N. Goldin and J. Isaacman re: same (0.4). | 0.90 | $985.50 |
| 10/14/2019 | Sussman, Rebecca A. | Review J. Isaacman summary of podcast re: PG&E (0.4); t/c w/ K. Kinsel and J. Isaacman re: N. Goldin research project (0.6); review documents | 3.10 | $2,604.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | received from client per same (1.8); draft summary for R. Sparks Bradley re: same (0.3). | | |
| 10/14/2019 | Kinsel, Kourtney J. | Detailed review of documents re: media inquiry (9.3). | 9.30 | $5,487.00 |
| 10/14/2019 | Isaacman, Jennifer | Obtain podcast re: PG&E's safety culture (0.2); emails w/ R. Sussman and R. Sparks Bradley re: same (0.2); summarize podcast episode (1.2). | 1.60 | $944.00 |
| 10/14/2019 | Isaacman, Jennifer | Review Board documents for factual analysis work product (1.5). | 1.50 | $885.00 |
| 10/14/2019 | Lundqvist, Jacob | Continued drafting Tubbs litigation overview chart (0.8). | 0.80 | $472.00 |
| 10/14/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca/J. Kane re: legal updates (0.5). | 0.50 | $820.00 |
| 10/14/2019 | Ponce, Mario A. | Review 8k (0.2); review materials circulated to Board re: power shut down, legal updates (0.5). | 0.70 | $1,148.00 |
| 10/15/2019 | Goldin, Nicholas | Correspondence w/ team re: Board meetings and call w/ team re: CPUC hearing (0.4). | 0.40 | $592.00 |
| 10/15/2019 | Sussman, Rebecca A. | Correspondence w/ STB team and client re: Board meetings (0.3); review court order re: PSPS (0.2); review K. Kinsel research re: prep analysis (0.2). | 0.70 | $588.00 |
| 10/15/2019 | Kinsel, Kourtney J. | Confirm accuracy of dates on internal docket for Tubbs fire case (0.2). | 0.20 | $118.00 |
| 10/15/2019 | Ponce, Mario A. | Review alternative financing (0.5), emails, issues re: same (0.3). | 0.80 | $1,312.00 |
| 10/15/2019 | Ponce, Mario A. | Emails w/ Board Chair re: governance issues (0.5). | 0.50 | $820.00 |
| 10/16/2019 | Laspisa, Rosemarie | Update document repository (1.0). | 1.00 | $400.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/16/2019 | Goldin, Nicholas | Call w/ client re: CPP (0.2); review media issues (1.2). | 1.40 | $2,072.00 |
| 10/16/2019 | Goldin, Nicholas | Call w/ client re: Tubbs status (0.3); call w/ team re: same (0.1). | 0.40 | $592.00 |
| 10/16/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: CPP (0.2); emails to Company re: documents (0.3); review same (0.3). | 0.80 | $876.00 |
| 10/16/2019 | Campbell, Eamonn W. | Emails w/ N. Goldin, K. Docherty, N. Denning re: Tubbs trial planning (0.2). | 0.20 | $183.00 |
| 10/16/2019 | Sussman, Rebecca A. | Correspondence w/ client re: document requests (0.3); review K. Kinsel research per request from N. Goldin (0.3). | 0.60 | $504.00 |
| 10/16/2019 | Kinsel, Kourtney J. | Email w/ Company re: additional document request (0.2); review additional documents from Company (1.4). | 1.60 | $944.00 |
| 10/16/2019 | Kinsel, Kourtney J. | Review of documents re: media inquiry (0.6); update material re: same (0.5). | 1.10 | $649.00 |
| 10/16/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re: Debt financing (0.7). | 0.70 | $1,148.00 |
| 10/16/2019 | Ponce, Mario A. | Review financing motion papers (1.0). | 1.00 | $1,640.00 |
| 10/17/2019 | Curnin, Paul C. | Prepare for (0.3) and call w/ media re: upcoming article (0.6); t/c w/ Company re: same (0.1). | 1.00 | $1,640.00 |
| 10/17/2019 | Goldin, Nicholas | Attend Board meeting (1.4). | 1.40 | $2,072.00 |
| 10/17/2019 | Goldin, Nicholas | Prepare for media (1.0); call w/ media re: materials (0.5); review media follow up (0.2). | 1.70 | $2,516.00 |
| 10/17/2019 | Sussman, Rebecca A. | Review WSP report to CPP (2.4); t/c and email w/ K. Kinsel re: legal research for N. Goldin re: client public statement (0.3). | 2.70 | $2,268.00 |
| 10/17/2019 | Kinsel, Kourtney J. | Review Board documents (0.7); compile summary re: | 2.20 | $1,298.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | same (0.4); review media inquiry (0.3); draft material re: same (0.8). | | |
| 10/17/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.5); review Board materials (0.5). | 2.00 | $3,280.00 |
| 10/17/2019 | Purushotham, Ravi | Restructuring committee call (joined late). | 0.60 | $795.00 |
| 10/18/2019 | Curnin, Paul C. | Correspondence re: media inquiry (0.7). | 0.70 | $1,148.00 |
| 10/18/2019 | Grogan, Gregory T. | Attend Compensation Committee meeting (1.0); preparations for same (0.3). | 1.30 | $1,995.50 |
| 10/18/2019 | Goldin, Nicholas | Prepare media material (0.7); call w/ Company re: same (0.3); review CPUC update (0.3). | 1.30 | $1,924.00 |
| 10/18/2019 | Campbell, Eamonn W. | Review of briefing re: Tubbs motion for protective order (0.3). | 0.30 | $274.50 |
| 10/18/2019 | Phillips, Jacob M. | Participation in compensation committee meeting (1.0); prepare for same (0.5). | 1.50 | $1,260.00 |
| 10/18/2019 | Sussman, Rebecca A. | Review materials re: CPUC, PG&E, PSPS emergency hearing re: PSPS (1.5); prepare summary of hearing for N. Goldin (0.5); review and revise media material from N. Goldin (0.5); correspondence w/ K. Kinsel re: same (0.6). | 3.10 | $2,604.00 |
| 10/18/2019 | Calderon, Justin | Review Tubbs calendar re: protective order motion (0.1); communications w/ K. Kinsel re: same (0.1). | 0.20 | $140.00 |
| 10/18/2019 | Kinsel, Kourtney J. | Review briefing re: Tubbs protective order (0.5); draft summary emails re: same (0.3); review docket entries triggered by filings (0.3). | 1.10 | $649.00 |
| 10/18/2019 | Kinsel, Kourtney J. | Attend CPUC PSPS teleconference (1.2); draft summary re: same (1.0). | 2.20 | $1,298.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/18/2019 | Kinsel, Kourtney J. | Review findings of 2011 IRP report (0.5); revise prep analysis re: same (0.3). | 0.80 | $472.00 |
| 10/18/2019 | Ponce, Mario A. | Emails w/ Board Chairman and PGE legal re: various governance issues (0.6). | 0.60 | $984.00 |
| 10/20/2019 | Grogan, Gregory T. | T/c w/ client and advisors to prepare for Compensation Committee meeting (1.0). | 1.00 | $1,535.00 |
| 10/20/2019 | Phillips, Jacob M. | Participation in preparatory call prior to compensation committee meeting (1.0); review materials re: same (0.3). | 1.30 | $1,092.00 |
| 10/20/2019 | Kinsel, Kourtney J. | Review filings in Safety Culture OII and summarize same for OII tracking chart (0.5). | 0.50 | $295.00 |
| 10/21/2019 | Curnin, Paul C. | Work on material re: media inquiry (0.5). | 0.50 | $820.00 |
| 10/21/2019 | Grogan, Gregory T. | Attend Compensation committee meeting (1.0); preparations for same (0.7); preparatory t/c's and emails prior to meeting (0.3). | 2.00 | $3,070.00 |
| 10/21/2019 | Franklin, Janie Marie | Assist J. Calderon w/ documents for review (0.1). | 0.10 | $45.50 |
| 10/21/2019 | Goldin, Nicholas | Review media issues (0.5); call w/ client re: same (0.4); call w/ Company re: same (0.6). | 1.50 | $2,220.00 |
| 10/21/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: interviews (0.5); t/c w/ R. Sussman re: reports to company, factual review (0.3); emails w/ R. Sussman re: same (0.3). | 1.10 | $1,204.50 |
| 10/21/2019 | Phillips, Jacob M. | Participate in preparatory call prior to compensation committee meeting (1.5). | 1.50 | $1,260.00 |
| 10/21/2019 | Phillips, Jacob M. | Draft prep analysis for compensation committee meeting (0.3). | 0.30 | $252.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/21/2019 | Calderon, Justin | Review interview memos fact analysis (1.0); communications w/ J. Franklin, J. Fell, R. Sussman, and R. Sparks Bradley re: same (0.4). | 1.40 | $980.00 |
| 10/21/2019 | Ponce, Mario A. | Conference call w/ PGE Legal re: Annual Meeting planning (0.5). | 0.50 | $820.00 |
| 10/21/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 10/21/2019 | Ponce, Mario A. | Review L. Cheng email/materials to Board (0.4). | 0.40 | $656.00 |
| 10/22/2019 | Curnin, Paul C. | Prepare materials for media (0.8); call w/ Company re: same (0.2). | 1.00 | $1,640.00 |
| 10/22/2019 | Goldin, Nicholas | Attention to media issues (1.6); call w/ Company re: same (0.4); call w/ team re: estimation (0.1); correspondence w/ client group re: media (0.3). | 2.40 | $3,552.00 |
| 10/22/2019 | Sparks Bradley, Rachel | Review recent media (0.4); emails w/ N. Goldin and J. Isaacman re: same (0.6); t/c w/ N. Goldin re: same (0.1). | 1.10 | $1,204.50 |
| 10/22/2019 | Sussman, Rebecca A. | Review and revise material re: media inquiry (0.3); call w/ J. Isaacman re: N. Goldin factual research request (0.3); review work product re: same (0.7); emails w/ team re: same (0.3). | 1.60 | $1,344.00 |
| 10/22/2019 | Calderon, Justin | Review interview memos for fact analysis (0.7); email to N. Goldin re: same (0.1). | 0.80 | $560.00 |
| 10/22/2019 | Isaacman, Jennifer | Draft material re: media inquiry (3.6); calls w/ N. Goldin (0.1), R. Sussman (0.1), and R. Sparks Bradley re: same (0.1). | 3.90 | $2,301.00 |
| 10/22/2019 | Ponce, Mario A. | Emails w/ Board members re: litigation strategy (0.3). | 0.30 | $492.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/23/2019 | Goldin, Nicholas | Review inverse brief (1.1); call w/ client re: media (0.4); call w/ company re: same (0.4); prepare material re: same (0.9); correspondence w/ client re: same (0.3). | 3.10 | $4,588.00 |
| 10/23/2019 | Sussman, Rebecca A. | Review and revise material re: media inquiry (1.3); calls/emails w/ J. Isaacman and N. Goldin re: same (0.3); factual research re: same (0.4). | 2.00 | $1,680.00 |
| 10/23/2019 | Isaacman, Jennifer | Revise material re: media inquiry (1.6). | 1.60 | $944.00 |
| 10/23/2019 | Isaacman, Jennifer | Revise factual analysis work product (2.7). | 2.70 | $1,593.00 |
| 10/23/2019 | Ponce, Mario A. | Review Legal/Regulatory/Legislative documents to prepare updates for Board (0.8). | 0.80 | $1,312.00 |
| 10/23/2019 | Ponce, Mario A. | Emails w/ Directors re: litigation strategy and governance (0.5). | 0.50 | $820.00 |
| 10/24/2019 | Goldin, Nicholas | Correspondence w/ client re: media (0.3); review correspondence from client re: same (0.3); prepare material re: media (1.6); call team re: fires (0.2); call company re: internal issues (0.4). | 2.80 | $4,144.00 |
| 10/24/2019 | Sussman, Rebecca A. | Review and revise media statement (1.6); calls w/ N. Goldin and J. Isaacman re: same (0.3). | 1.90 | $1,596.00 |
| 10/24/2019 | Calderon, Justin | Draft summary of CPUC Prehearing Conference (2.0); review of documents re: same (1.0). | 3.00 | $2,100.00 |
| 10/24/2019 | Isaacman, Jennifer | Revisions to material re: media inquiry (1.4). | 1.40 | $826.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/24/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0), review L. Cheng posted materials related to the meeting (0.5). | 1.50 | $2,460.00 |
| 10/24/2019 | Ponce, Mario A. | Emails directors re: various governance issues (0.7). | 0.70 | $1,148.00 |
| 10/25/2019 | Curnin, Paul C. | Revise draft filing on OII (1.0). | 1.00 | $1,640.00 |
| 10/25/2019 | Grogan, Gregory T. | Compensation committee meeting (1.0); prepare for same (0.5). | 1.50 | $2,302.50 |
| 10/25/2019 | Goldin, Nicholas | Review media outreach (1.0); call w/ Company re: same (0.2); review safety OII submission (0.3); review communications re: notice of depositions (0.2). | 1.70 | $2,516.00 |
| 10/25/2019 | Isaacman, Jennifer | Prepare material re: media inquiry (0.3). | 0.30 | $177.00 |
| 10/25/2019 | Ponce, Mario A. | Emails, teleconfs directors re: various governance issues (0.7). | 0.70 | $1,148.00 |
| 10/26/2019 | Goldin, Nicholas | Communications w/ client re: court submissions (1.0). | 1.00 | $1,480.00 |
| 10/27/2019 | Curnin, Paul C. | Participate in Board Call (2.0). | 2.00 | $3,280.00 |
| 10/27/2019 | Goldin, Nicholas | Communications w/ client re: court submission (0.1); Board call (2.0); call team re: workstreams (0.1); review Board protocol (0.2). | 2.40 | $3,552.00 |
| 10/27/2019 | Ponce, Mario A. | Telephonic Board Meeting (2.5); review Board materials (0.8). | 3.30 | $5,412.00 |
| 10/27/2019 | Ponce, Mario A. | Conference calls, emails w/ Management, certain Directors and Advisors to prepare for Board Meeting (1.2). | 1.20 | $1,968.00 |
| 10/28/2019 | Curnin, Paul C. | Conference call w/ clients re: status (0.5); t/c w/ team re: press and governance (0.3); | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | t/c w/ Company re: status and upcoming filings (0.5). | | |
| 10/28/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | $45.50 |
| 10/28/2019 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane re: various issues (0.5). | 0.50 | $820.00 |
| 10/29/2019 | Goldin, Nicholas | Review media inquiry issues (0.4); review fact summary (0.3); communications w/ client and company re: court submission (0.2). | 0.90 | $1,332.00 |
| 10/29/2019 | Sussman, Rebecca A. | Review and revise Board work product (0.9); emails/t/c w/ K. Kinsel and N. Goldin re: same (0.4). | 1.30 | $1,092.00 |
| 10/29/2019 | Kinsel, Kourtney J. | Cite check Board work product (3.1). | 3.10 | $1,829.00 |
| 10/29/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re: settlement discussions, 10Q reserve disclosure and governance matters (1.3). | 1.30 | $2,132.00 |
| 10/30/2019 | Curnin, Paul C. | T/c w/ N. Brownell re: matter (0.3); review correspondence to CalFire (0.3); t/c w/ management and Board re: matter (0.5); correspondence re: media inquiry (0.8). | 1.90 | $3,116.00 |
| 10/30/2019 | Goldin, Nicholas | Call w/ client re: media inquiry (0.3); prepare material re: media inquiry (0.5); review factual summaries of Board activity (0.5). | 1.30 | $1,924.00 |
| 10/30/2019 | Goldin, Nicholas | Review email re: Tubbs hearing (0.2). | 0.20 | $296.00 |
| 10/30/2019 | Phillips, Jacob M. | Call w/ bankruptcy counsel re: timeline for motion re: compensation approval (0.3). | 0.30 | $252.00 |
| 10/30/2019 | Sussman, Rebecca A. | Review and revise Board work product per comment from N. Goldin (1.3); emails/calls w/ K. Kinsel and N. Goldin re: same (0.5). | 1.80 | $1,512.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/30/2019 | Sussman, Rebecca A. | Review K. Kinsel summary of hearing re: Tubbs fire trial (0.1). | 0.10 | $84.00 |
| 10/30/2019 | Kinsel, Kourtney J. | Attend hearing in Tubbs case re: protective order (1.2); draft summary re: same (0.3). | 1.50 | $885.00 |
| 10/30/2019 | Kinsel, Kourtney J. | Fact check Board work product (3.5). | 3.50 | $2,065.00 |
| 10/31/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, email w/ N. Goldin and team re: Board meeting preparation (0.3); review and revise D&O insurance analysis re: 2017 Policies, 2018 Policies, EIS Policies and claims (1.5); emails w/ N. Goldin and team re: same (0.3); address follow-up questions re: same (0.5). | 2.60 | $3,172.00 |
| 10/31/2019 | Curnin, Paul C. | Internal t/c in preparation for Board call (0.9); t/c w/ K. Orsini re: matter (0.2). | 1.10 | $1,804.00 |
| 10/31/2019 | Grogan, Gregory T. | T/c w/ Compensation Committee member re: upcoming meeting (0.5). | 0.50 | $767.50 |
| 10/31/2019 | Goldin, Nicholas | Review media inquiry issues (0.3); call w/ Company re: same (0.3); confer w/ team re: Board meeting preparation (0.3); correspondence w/ team re: same (0.2); communications w/ team re: cyber issue (0.1). | 1.20 | $1,776.00 |
| 10/31/2019 | Sparks Bradley, Rachel | Draft/revise analysis for Board meeting (0.8); emails w/ N. Goldin, R. Sussman, K. Kinsel re: same (0.7); emails w/ E. Alcabes re: same (0.2). | 1.70 | $1,861.50 |
| 10/31/2019 | Campbell, Eamonn W. | Prepare analysis for Board meeting (1.0). | 1.00 | $915.00 |
| 10/31/2019 | Phillips, Jacob M. | Review of compensation committee meeting materials (0.3). | 0.30 | $252.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/31/2019 | Sussman, Rebecca A. | Call w/ advisors and Company re: media inquiry (0.4); prepare for same (0.2); draft analysis for meeting w/ Board (4.1); calls/emails w/ R. Sparks Bradley (0.5), J. Calderon (0.3), K. Kinsel (0.4), and N. Goldin re: same (0.6); review new Complaint filed against PG&E officers (0.7). | 7.20 | $6,048.00 |
| 10/31/2019 | Calderon, Justin | Revise of letter to PERA (0.7); communications w/ team re: same (0.3). | 1.00 | $700.00 |
| 10/31/2019 | Kinsel, Kourtney J. | T/c w/ Company et al. re: Board work product (0.3); prepare analysis for Board meeting (2.0). | 2.30 | $1,357.00 |
| 10/31/2019 | Ponce, Mario A. | Teleconfs/emails w/ Board Chair, CEO and General Counsel re: Board and Governance issues (1.0), review 8-K disclosure obligations and Employment Agreement re: discussions (1.0). | 2.00 | $3,280.00 |
| 10/31/2019 | Ponce, Mario A. | Review Board materials (0.7). | 0.70 | $1,148.00 |
| 10/31/2019 | Ponce, Mario A. | Calls, emails, review materials re: D&O Insurance and Indemnity (0.7). | 0.70 | $1,148.00 |
| 10/31/2019 | Kelley, Karen H. | T/c w/M. Ponce re: Form 8-K disclosure question. | 0.20 | $285.00 |
| **TOTAL** | | | **204.60** | **$233,422.00** |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/1/2019 | Kinsel, Kourtney J. | Prepare summary of NB case management hearing (0.4); communications w/ R. Sparks Bradley, N. Goldin re: same (0.2). | 0.60 | $354.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/1/2019 | Kinsel, Kourtney J. | Attend case management conference for In re: North Bay Fire Cases (1.1). | 1.10 | $649.00 |
| 10/7/2019 | Qusba, Sandy | Participate in exclusivity hearing. | 4.00 | $6,140.00 |
| 10/7/2019 | Fell, Jamie | Prep for (0.5) and attend Omnibus Hearing (1.0). | 1.50 | $1,492.50 |
| 10/23/2019 | Calderon, Justin | Attend CPUC Prehearing Conference (3.0). | 3.00 | $2,100.00 |
| **TOTAL** | | | **10.20** | **$10,735.50** |

**Task Code: Claims Administration and Objections (CM)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/2/2019 | Calderon, Justin | Draft Proofs of Claim for directors (1.4). | 1.40 | $980.00 |
| 10/3/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: finalizing draft proofs of claim for directors (0.2). | 0.20 | $244.00 |
| 10/3/2019 | Alcabes, Elisa | Re D&O insurance, email w/ J. Fell and K. McLendon re: client proof of claim (0.2); preliminary review of same (0.3). | 0.50 | $610.00 |
| 10/3/2019 | Franklin, Janie Marie | Assist J. Calderon w/ documents for review (1.5). | 1.50 | $682.50 |
| 10/3/2019 | Fell, Jamie | Prepare proof of claim forms for directors and riders (1.5); gather information for proof of claim forms and riders (0.9) and correspondence w/ K. McLendon, J. Calderon and clients re: same (0.3). | 2.70 | $2,686.50 |
| 10/3/2019 | Calderon, Justin | Draft Proofs of Claim for clients (2.3). | 2.30 | $1,610.00 |

Case: 19-30088   Doc# 5221-4   Filed: 12/30/19   Entered: 12/30/19 11:41:14   Page 15 of 40

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/4/2019 | McLendon, Kathrine | T/c w/ E. Alcabes and J. Fell re: insurance points in directors' proofs of claim (0.2); emails w/ J. Fell and J. Calderon re: circulation of drafts of claims to directors (0.1). | 0.30 | $366.00 |
| 10/4/2019 | Alcabes, Elisa | Re D&O insurance, further review draft POC for directors (0.5); email/conference call w/ J. Fell and K. McLendon re: same (0.5). | 1.00 | $1,220.00 |
| 10/4/2019 | Franklin, Janie Marie | Assist J. Calderon w/ documents for review (0.2). | 0.20 | $91.00 |
| 10/4/2019 | Fell, Jamie | Prepare proofs of claim forms and riders for directors (1.0); draft summary email to clients for circulating drafts (0.4). | 1.40 | $1,393.00 |
| 10/4/2019 | Calderon, Justin | Draft Proofs of Claim for directors (2.4); circulate draft proofs of claim for internal review (0.3). | 2.70 | $1,890.00 |
| 10/5/2019 | Goldin, Nicholas | Review draft proofs of claim (0.2). | 0.20 | $296.00 |
| 10/5/2019 | Fell, Jamie | Manage proofs of claim process, including correspondence w/ clients (0.5); revise riders to proofs of claim (0.5). | 1.00 | $995.00 |
| 10/6/2019 | Fell, Jamie | Manage proofs of claim process and revisions (0.4) and correspondence w/ client re: same (0.2). | 0.60 | $597.00 |
| 10/7/2019 | McLendon, Kathrine | Conference call w/ client, P. Curnin, J. Fell and J. Calderon re: draft POC and various litigation matters (0.4); further emails w/ J. Fell and J. Calderon re: finalizing directors' POCs (0.2). | 0.60 | $732.00 |
| 10/7/2019 | Curnin, Paul C. | T/c w/ client re: director indemnification (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/7/2019 | Calderon, Justin | Draft Proofs of Claim for outside directors (0.6); including communications w/ team re: same (0.2). | 0.80 | $560.00 |
| 10/8/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: filing of directors' proofs of claim (0.1). | 0.10 | $122.00 |
| 10/8/2019 | Fell, Jamie | Prepare proofs of claim for directors (0.8). | 0.80 | $796.00 |
| 10/9/2019 | Calderon, Justin | Communications w/ team re: Proofs of Claim (0.3). | 0.30 | $210.00 |
| 10/10/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: finalizing directors' POCs (0.2); conference call w/ J. Fell and J. Calderon re: coordination of execution and filing of directors' POCs (0.2); further emails w/ J. Fell and J. Calderon re: directors' POC information and updates for directors (0.2). | 0.60 | $732.00 |
| 10/10/2019 | Goldin, Nicholas | Review proofs of claim (0.3). | 0.30 | $444.00 |
| 10/10/2019 | Fell, Jamie | Prepare proofs of claim forms and riders (0.7); research re: Proof of Claim in response to client question (0.4). | 1.10 | $1,094.50 |
| 10/10/2019 | Calderon, Justin | Draft Proofs of Claim for outside directors (5.0); communications w/ team re: same (0.5). | 5.50 | $3,850.00 |
| 10/11/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: transmittal of proofs of claim to directors and follow-up matters (0.2). | 0.20 | $244.00 |
| 10/11/2019 | Calderon, Justin | Finalize Proof of Claim and mail (0.5). | 0.50 | $350.00 |
| 10/14/2019 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: filing of directors' POCs | 0.30 | $366.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.2); further t/c w/ J. Fell re: same (0.1). | | |
| 10/14/2019 | Fell, Jamie | Prepare proofs of claim for directors (2.3). | 2.30 | $2,288.50 |
| 10/14/2019 | Calderon, Justin | Communications w/ J. Fell re: proofs of claim (0.5); additional communications w/ J. Fell re: proofs of claim (0.3). | 0.80 | $560.00 |
| 10/15/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: status on executed POCs from directors (0.2). | 0.20 | $244.00 |
| 10/15/2019 | Calderon, Justin | Communications w/ J. Fell re: proofs of claim and review of riders (0.3); communications w/ directors re: same (0.1). | 0.40 | $280.00 |
| 10/16/2019 | Fell, Jamie | Prepare proofs of claim (2.2). | 2.20 | $2,189.00 |
| 10/16/2019 | Calderon, Justin | Communications w/ J. Fell re: proofs of claim (0.3); communications w/ directors re: proofs of claim (0.4). | 0.70 | $490.00 |
| 10/17/2019 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: filing of directors' proofs of claim (0.2). | 0.20 | $244.00 |
| 10/17/2019 | Goldin, Nicholas | Review proofs of claims (0.1). | 0.10 | $148.00 |
| 10/17/2019 | Fell, Jamie | Prepare/finalize/send proofs of claim (0.7) and answer director questions re: same (0.3). | 1.00 | $995.00 |
| 10/18/2019 | Fell, Jamie | Prepare and file proofs of claim (1.8). | 1.80 | $1,791.00 |
| 10/18/2019 | Welman, Timothy | Deliver proofs of claim to PrimeClerk for J. Fell (2.0). | 2.00 | $530.00 |
| 10/21/2019 | Fell, Jamie | Finalize/file proofs of claim (1.0). | 1.00 | $995.00 |
| 10/21/2019 | Welman, Timothy | Deliver proofs of claim to PrimeClerk for J. Fell (2.0). | 2.00 | $530.00 |
| 10/23/2019 | McLendon, Kathrine | T/c w/ J. Fell re: status on directors' proofs of claim and Prime Clerk updates (0.2). | 0.20 | $244.00 |
| **TOTAL** | | | **42.50** | **$35,510.00** |

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/1/2019 | Goldin, Nicholas | Review fee application issues (0.4); review fee examiner protocol opposition brief (0.8); communications w/ team re: same (0.1). | 1.30 | $1,924.00 |
| 10/1/2019 | McLendon, Kathrine | Review draft opposition to fee examiner protocol and proposed protocol revisions (0.6); email M. Torkin re: proposed comments on CSM draft opposition to fee examiner protocol and motion (0.1); numerous emails M. Torkin and N. Goldin re: opposition to fee examiner protocol and comments thereon (0.5); emails B. Benedict re: comments on fee examiner opposition (0.2). | 1.40 | $1,708.00 |
| 10/2/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (2.3). | 2.30 | $2,518.50 |
| 10/3/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley and accounting re: August statement (0.1); further emails w/ accounting re: finalizing August statement (0.1). | 0.20 | $244.00 |
| 10/3/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (2.0); emails w/ accounting re: same (0.7). | 2.70 | $2,956.50 |
| 10/3/2019 | McLendon, Kathrine | Begin review and comment on August statement. | 1.00 | $1,220.00 |
| 10/4/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (0.5); emails w/ accounting re: same (0.3). | 0.80 | $876.00 |
| 10/4/2019 | McLendon, Kathrine | Continue review and comment on statement for August (1.8); prep email update to STB team re: billing guidelines (1.0); email R. Sparks Bradley and J. Fell re: comments on billing guidelines email update (0.2). | 3.00 | $3,660.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/4/2019 | Fell, Jamie | Reviewing monthly invoices for privilege (2.3) and corr. w/ billing coordinators and K. McLendon re: same (0.3). | 2.60 | $2,587.00 |
| 10/5/2019 | Goldin, Nicholas | Review monthly fee submissions (0.7). | 0.70 | $1,036.00 |
| 10/7/2019 | McLendon, Kathrine | Internal emails w/ accounting, N. Goldin, R. Sparks Bradley re: August statement (0.2). | 0.20 | $244.00 |
| 10/7/2019 | Goldin, Nicholas | Review monthly fee statement (0.2). | 0.20 | $296.00 |
| 10/7/2019 | Sparks Bradley, Rachel | Further preparation of fee application materials (0.9); emails w/ K. McLendon and N. Goldin and accounting re: same (0.5). | 1.40 | $1,533.00 |
| 10/7/2019 | McLendon, Kathrine | Emails accounting and J. Fell re: finalizing August statement (0.1); review final version of August statement (0.1). | 0.20 | $244.00 |
| 10/7/2019 | Fell, Jamie | Review monthly invoice for privilege. | 0.80 | $796.00 |
| 10/10/2019 | Goldin, Nicholas | Review monthly fee statement (0.2). | 0.20 | $296.00 |
| 10/10/2019 | Fell, Jamie | Reviewing invoices and prep same re: fee protocol, billing guidelines. | 0.60 | $597.00 |
| 10/11/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (1.1). | 1.10 | $1,204.50 |
| 10/14/2019 | Goldin, Nicholas | Review fee protocol (1.0). | 1.00 | $1,480.00 |
| 10/14/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (1.2); emails w/ N. Goldin re: same (0.2). | 1.40 | $1,533.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/16/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (0.3); email to N. Goldin re: same (0.1). | 0.40 | $438.00 |
| 10/21/2019 | Goldin, Nicholas | Review fee protocol (0.3). | 0.30 | $444.00 |
| 10/21/2019 | Calderon, Justin | Communications w/ J. Fell re: monthly fee application (0.1). | 0.10 | $70.00 |
| 10/22/2019 | Alcabes, Elisa | Re D&O insurance, t/c w/ Weil (K. Kramer) re: fee application objection and next steps (0.3); email w/ M. Torkin, J. Fell and K. McLendon re: same (0.2). | 0.50 | $610.00 |
| 10/22/2019 | Goldin, Nicholas | Review fee objection (0.2). | 0.20 | $296.00 |
| 10/23/2019 | Alcabes, Elisa | Re D&O insurance, conf call w/ Weil (K. Kramer), Latham, client (R. Reilly) and STB (N. Goldin, J. Fell) re: PERA objection re: defense costs for securities claims (0.5). | 0.50 | $610.00 |
| 10/23/2019 | Goldin, Nicholas | Call w/ Weil re: fee objection briefing (0.4). | 0.40 | $592.00 |
| 10/23/2019 | McLendon, Kathrine | T/Cs Fell re: CNO on non-objected-to portion of STB 4th monthly statement. | 0.20 | $244.00 |
| 10/24/2019 | Alcabes, Elisa | Re D&O insurance, email client (R. Reilly), Weil (K. Kramer, M. Goren), J. Fell and Latham re: client spreadsheet showing status of exhaustion of retention (0.3). | 0.30 | $366.00 |
| 10/24/2019 | McLendon, Kathrine | Review draft CNO for 4th monthly statement. | 0.10 | $122.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/24/2019 | Fell, Jamie | Draft/prepare CNO for 4th monthly fee statement. | 0.80 | $796.00 |
| 10/25/2019 | Calderon, Justin | Draft STB Fifth Monthly Fee Statement for Bankruptcy court (5.5). | 5.50 | $3,850.00 |
| 10/25/2019 | McLendon, Kathrine | Emails accounting team and J. Fell re: second interim fee application. | 0.20 | $244.00 |
| 10/28/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, communications w/ STB team (N. Goldin, K. McLendon, J. Fell) re: PERA objection to fee application and next steps re: same (0.5); review draft fee application submission (0.1); email K. McLendon and J. Fell re: same (0.1). | 0.70 | $854.00 |
| 10/28/2019 | Calderon, Justin | Revise draft Fifth Monthly Fee Statement (0.8). | 0.80 | $560.00 |
| 10/28/2019 | Fell, Jamie | Draft CNO re: July fees (0.4). | 0.40 | $398.00 |
| 10/29/2019 | McLendon, Kathrine | Circulate revised fee examiner protocol to STB team, including emails accounting department regarding protocol (0.2). | 0.20 | $244.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/30/2019 | Calderon, Justin | Serve Fifth Monthly Fee Statement w/ PrimeClerk (0.4). | 0.40 | $280.00 |
| 10/30/2019 | McLendon, Kathrine | Review draft of 5th monthly statement for August (0.7); email J. Fell and accounting team re: statement for August (0.1). | 0.80 | $976.00 |
| 10/30/2019 | Fell, Jamie | Finalize, file and serve August fee statement (1.0); begin review of September invoices (0.9). | 1.90 | $1,890.50 |
| **TOTAL** | | | **37.80** | **$40,838.00** |

**Task Code: Fee Objections (FO)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/21/2019 | Fell, Jamie | Review and summarize PERA objection to fee statements (0.9). | 0.90 | $895.50 |
| 10/23/2019 | McLendon, Kathrine | T/c w/ J. Fell re: PERA-NM limited objection to STB 4th monthly statement, proposed response considerations and timetable (0.2); t/c w/ J. Fell re: update on call w/ Weil and Alcabes re: PERA-NM limited objection to STB 4th monthly statement (0.3). | 0.50 | $610.00 |
| 10/23/2019 | Fell, Jamie | Research re: fee objection (0.8); call w/ WGM, K. McLendon and E. Alcabes re: fee objection (0.5) and follow-up calls w/ N. Goldin and E. Alcabes re: same (0.5); draft summary/analysis re: objection and response (0.5). | 2.30 | $2,288.50 |
| 10/24/2019 | Fell, Jamie | Review D&O insurance and limits (0.5); correspondence w/ | 0.80 | $796.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | STB re: fee objection response (0.3). | | |
| 10/25/2019 | McLendon, Kathrine | T/c w/ J. Fell re: proposed approach to D&O insurance and response to PERA limited objection (0.3). | 0.30 | $366.00 |
| 10/25/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, communications w/ J. Fell re: PERA fee application objection, D&O coverage for securities claims, and next steps (0.8); further review PERA objection re: same (0.3). | 1.10 | $1,342.00 |
| 10/25/2019 | Fell, Jamie | Calls w/ E. Alcabes and K. McLendon re: D&O insurance, fee objection and response (0.9); research and outline re: response to fee objection re: August fee statement (0.8). | 1.70 | $1,691.50 |
| 10/28/2019 | McLendon, Kathrine | Meeting w/ M. Torkin, N. Goldin, E. Alcabes and J. Fell re: response to PERA-NM limited objection and next steps (0.4); review revised CNO on STB 4th statement and t/c w/ J. Fell and email E. Alcabes re: same (0.1). | 0.50 | $610.00 |
| 10/28/2019 | Goldin, Nicholas | Confer w/ team re: PERA fee objection (0.5). | 0.50 | $740.00 |
| 10/28/2019 | Fell, Jamie | Draft letter to PERA objection (0.9); draft email outline re: fee request and response to PERA (0.5). | 1.40 | $1,393.00 |
| 10/29/2019 | McLendon, Kathrine | Review draft letter to PERA-NM's counsel re: limited objection to STB 4th and emails w/ E. Alcabes and J. Fell re: comments (0.2). | 0.20 | $244.00 |
| 10/29/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, review/revise draft letter to PERA counsel re: Simpson Retention Order and PERA | 1.00 | $1,220.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | objection (0.8); email w/ J. Fell and K. McLendon re: same (0.2). | | |
| 10/29/2019 | Fell, Jamie | Draft/revise letter to PERA re: objection (0.9); follow-up w/ N. Goldin, E. Alcabes and K. McLendon re: same (0.4). | 1.30 | $1,293.50 |
| 10/31/2019 | Sparks Bradley, Rachel | Revise letter re: PERA fee objection (0.5); emails w/ J. Calderon, J. Fell re: same (0.2); emails w/ N. Goldin re: same (0.1). | 0.80 | $876.00 |
| **TOTAL** | | | **13.30** | **$14,366.00** |

**Task Code: Litigation: Contested Matters and Adversary Proceedings (LI)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/14/2019 | Qusba, Sandy | Prepare for (0.3) and t/c w/ J. Loduca, K. Orsini, S. Karotkin, defense counsel, M. Moore, R. Barrera, P. Curnin and M. Ponce re: next steps w/ litigation (0.5). | 0.80 | $1,228.00 |
| **TOTAL** | | | **0.80** | **$1,228.00** |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/1/2019 | Frankel, Andrew T. | Communications w/ K. Orsini, STB re: estimation and POC issues (0.5). | 0.50 | $767.50 |
| 10/1/2019 | Sparks Bradley, Rachel | Emails w/ document vendor, Cravath and Weil re: subrogation settlement discovery (0.6); emails w/ T. Kovoor re: same (0.4). | 1.00 | $1,095.00 |
| 10/1/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: document database (0.2). | 0.20 | $168.00 |
| 10/1/2019 | Ponce, Mario A. | Review Backstop Approval Motion (0.8). | 0.80 | $1,312.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/1/2019 | Qusba, Sandy | Begin review of objection to exclusivity (1.0); review UCC and Union pleadings in support of termination of exclusivity (0.8); correspondence with Board members regarding same and next steps (0.8). | 2.60 | $3,991.00 |
| 10/2/2019 | Ponce, Mario A. | Emails and teleconfs directors re: various issues re: Brief opposing Elliott motion re Exclusivity (0.6). | 0.60 | $984.00 |
| 10/2/2019 | Qusba, Sandy | Review and comment on objection to motion to terminate exclusivity (1.6). | 1.60 | $2,456.00 |
| 10/3/2019 | Sparks Bradley, Rachel | Emails w/ J. Isaacman, document vendor, Cravath and Weil re: subrogation settlement discovery (0.9); review documents for same (1.2). | 2.10 | $2,299.50 |
| 10/3/2019 | Isaacman, Jennifer | Review documents re: subrogation settlement and objections (2.9); call w/ R. Sparks Bradley re: same (0.2). | 3.10 | $1,829.00 |
| 10/3/2019 | Ponce, Mario A. | Conference call w/ Cravath/Lazard re: Bank Commitment Letters (0.8); document review re: same (0.7); emails and teleconfs directors and Qusba re: same (0.5). | 2.00 | $3,280.00 |
| 10/3/2019 | Steinhardt, Brian M. | Call w/M. Ponce re: status of case. | 0.20 | $328.00 |
| 10/3/2019 | Steinhardt, Brian M. | Call w/Lazard & Cravath re: bank commitment letters. | 0.80 | $1,312.00 |
| 10/3/2019 | Steinhardt, Brian M. | Review of papers re: commitment letters. | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/3/2019 | Purushotham, Ravi | Review of debt commitment letters. | 0.30 | $397.50 |
| 10/3/2019 | Qusba, Sandy | Review and comment on objection to motion to terminate exclusivity (1.5); review debt financing letters (1.5); t/c w/ N. Brownell re: next steps (0.5); t/c w/ R. Barrera re: same (0.5); t/c w/ M. Ponce re: status update (0.5); t/c w/ S. Karotkin re: status (0.3). | 4.80 | $7,368.00 |
| 10/4/2019 | Kovoor, Thomas G. | Communications w/ R. Sparks Bradley re: production specifications re: subrogation settlement, timing (0.5). | 0.50 | $210.00 |
| 10/4/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents for production to TCC (0.7); emails w/ J. Isaacman re: same (0.5); emails w/ Cravath and Weil re: same (0.6). | 1.80 | $1,971.00 |
| 10/4/2019 | Fell, Jamie | Review (1.0) and circulate for STB group motions re: termination of exclusivity (0.3). | 1.30 | $1,293.50 |
| 10/4/2019 | Isaacman, Jennifer | Review documents re: subrogation settlement (3.0); call w/ R. Sparks Bradley re: same (0.2). | 3.20 | $1,888.00 |
| 10/4/2019 | Steinhardt, Brian M. | Call with M. Ponce and Cravath re: commitment papers. | 0.50 | $820.00 |
| 10/4/2019 | Purushotham, Ravi | Review of commitment letters. | 0.50 | $662.50 |
| 10/4/2019 | Qusba, Sandy | Review J. Montali's Order and correspondence w/ restructuring committee re: same (0.5); | 2.70 | $4,144.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|------------|-------------|
| | | review revised draft of objection to Motion to Terminate exclusivity (0.7); t/c w/ Board re: 10/7 hearing, debt and equity exit financing and the issues (1.5). | | |
| 10/5/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents for production to TCC (3.5); emails w/ document vendor, Cravath and Weil re: subrogation settlement discovery (0.6). | 4.10 | $4,489.50 |
| 10/5/2019 | Qusba, Sandy | Review various pleadings for 10/7 hearing (1.10); summarize approach for restructuring committee (1.0). | 2.10 | $3,223.50 |
| 10/5/2019 | Fell, Jamie | Review pleadings for Monday Omnibus Hearing. | 1.50 | $1,492.50 |
| 10/6/2019 | Sparks Bradley, Rachel | Emails w/ document vendor and T. Kovoor re: subrogation production issues (0.6). | 0.60 | $657.00 |
| 10/7/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents in preparation for production (0.8); emails w/ Cravath, Weil, T. Kovoor re: same (1.1); review R&Os re: subrogation production (0.4); email to S. Qusba and N. Goldin re: same (0.1). | 2.40 | $2,628.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/7/2019 | Qusba, Sandy | Meeting w/ D. Gottlieb re: case update (0.5); correspondence w/ R. Barrera re: exclusivity hearing (0.3). | 0.80 | $1,228.00 |
| 10/8/2019 | Kovoor, Thomas G. | Production review/QC of STB production (1.0); coordinate transfer w/ Cravath (0.5); communications w/ R. Sparks Bradley re: production (0.5); follow up w/ vendor re: production (0.5). | 2.50 | $1,050.00 |
| 10/8/2019 | Sparks Bradley, Rachel | Finalize subrogation settlement production (0.4); emails w/ T. Kovoor and Cravath and document vendor re: same (0.5). | 0.90 | $985.50 |
| 10/8/2019 | Ponce, Mario A. | Emails, teleconfs w/ Directors, S. Qusba re: Exclusivity hearing and issues (0.4); teleconf with S. Qusba re: same (0.3). | 0.70 | $1,148.00 |
| 10/8/2019 | Qusba, Sandy | T/c w/ M. Moore re: update from Exclusivity hearing (0.5); t/c w/ M. Ponce re: update from Exclusivity hearing (0.3). | 0.80 | $1,228.00 |
| 10/9/2019 | Kovoor, Thomas G. | Build production analytics for attorney review (2.0); follow up communications w/ R. Sparks Bradley re: production (0.5). | 2.50 | $1,050.00 |
| 10/9/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents for deposition preparation (1.8); email to Cravath re: same (0.4); review draft R&Os to Bondholders (0.5). | 2.70 | $2,956.50 |
| 10/9/2019 | Ponce, Mario A. | Review Montali Exclusivity Decision (0.5); emails, teleconfs, various issues re: same (0.5). | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/9/2019 | Qusba, Sandy | Review Judge Montali's Exclusivity Order (0.3); correspondence w/ Restructuring Committee re: same (0.8). | 1.10 | $1,688.50 |
| 10/10/2019 | Kovoor, Thomas G. | Prepare copies of productions for files (0.8); communications w/ R. Sparks Bradley re: same (0.2). | 1.00 | $420.00 |
| 10/10/2019 | Laspisa, Rosemarie | Upload document productions (0.5); prepare case file copies (0.5). | 1.00 | $400.00 |
| 10/10/2019 | Ponce, Mario A. | Teleconf with Cravath (0.5) and S. Karotkin (0.7), and emails, various issues, documents (0.3) re: Debt Commitment Papers and Board Recommendation. | 1.50 | $2,460.00 |
| 10/10/2019 | Steinhardt, Brian M. | Call re: debt papers. | 0.50 | $820.00 |
| 10/10/2019 | Purushotham, Ravi | Call on debt commitment letters w/ Cravath, Lazard and other (0.5); review of debt commitment letters (0.6). | 1.10 | $1,457.50 |
| 10/10/2019 | Qusba, Sandy | T/c w/ S. Karotkin and K. Orsini re: next steps (0.5); correspondence w/ M. Ponce and R. Purushotham re: same (0.3); t/c w/ R. Barrera re: same (0.4); t/c w/ S. Karotkin, K. Ziman, J. Loduca and J. Simon re: 10/11 Board call (0.7); t/c w/ M. Ponce re: debt financing commitments (0.2); t/c w/ Weil, Cravath, Lazard and STB teams re: debt financing commitments (0.5); review and comment on draft Board agenda (0.2); t/c w/ K. Ziman and R. Barrera re: debt commitments (0.6). | 3.40 | $5,219.00 |
| 10/11/2019 | Ponce, Mario A. | Conference call w/ Board Chair and R. Barrera re: debt commitment letters and NOLs (0.5), emails re: same (0.3). | 0.80 | $1,312.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/11/2019 | Qusba, Sandy | T/c w/ R. Barrera re: Board call (0.3); review Board material (0.4); t/c w/ N. Brownell re: Board meeting (0.3); participate in Board call (1.5); review and comment on CPUC OII response (1.5); t/c w/ R. Barrera, N. Brownell and M. Ponce re: next steps (0.3); t/c w/ S. Karotkin re: debt commitments (0.2). | 4.50 | $6,907.50 |
| 10/13/2019 | Qusba, Sandy | Prepare for call w/ M. Moore (0.8); t/c w/ same re: next steps (0.5); correspondence w/ N. Brownell re: next steps (0.2). | 1.50 | $2,302.50 |
| 10/14/2019 | Ponce, Mario A. | Conference calls w/ Board Chair and various Directors regarding debt commitments and various litigation issues (1.0); emails re: same (0.2). | 1.20 | $1,968.00 |
| 10/15/2019 | Ponce, Mario A. | Emails, teleconfs directors re: litigation and settlement (0.3); t/c S. Qusba re: litigation and settlement (0.4). | 0.70 | $1,148.00 |
| 10/15/2019 | Qusba, Sandy | T/c with M. Ponce regarding community structure (0.4); t/c with R. Barrera regarding next steps (0.3); t/c with S. Karotkin regarding same (0.3); review draft pleadings regarding debt/equity commitments and comment on same (2.1). | 3.10 | $4,758.50 |
| 10/16/2019 | Ponce, Mario A. | Emails, teleconfs w/ Directors re: various issues and litigation strategy issues (1.2). | 1.20 | $1,968.00 |
| 10/16/2019 | Qusba, Sandy | T/c with R. Barrera, M. Ponce and N. Goldin regarding Tubbs trials (0.4); correspondence with same regarding follow-up (0.3). | 0.70 | $1,074.50 |
| 10/17/2019 | Qusba, Sandy | Correspondence with M. Laffell and D. Mielle regarding Tubbs | 5.50 | $8,442.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | issues (0.2); t/c with B. Bennett regarding next steps (0.4); t/c with M. Ponce regarding same (0.3); review objections to Subro RSA (1.7); t/c with R. Barrera regarding update regarding Board/RX committee calls and next steps (0.4); t/c with board regarding various issues, including potential settlement of claims (1.5); review restructuring committee material and participate in call with same (1.0). | | |
| 10/18/2019 | Ponce, Mario A. | Review B. Johnson letters to CPUC and Governor (0.8). | 0.80 | $1,312.00 |
| 10/18/2019 | Ponce, Mario A. | Conf call w/ J. Loduca, S. Qusba re: bank commitments (0.4). | 0.40 | $656.00 |
| 10/18/2019 | Ponce, Mario A. | Review financing proposal and Lazard comparison to existing bank commitments (0.8), emails, issues, teleconfs re: same (0.4). | 1.20 | $1,968.00 |
| 10/18/2019 | Qusba, Sandy | T/c with M. Ponce and J. Loduca regarding debt commitment motion and Tubbs trial (0.5); t/c with N. Brownell regarding open issues (0.4); t/c with B. Bennett regarding catchup (0.4). | 1.30 | $1,995.50 |
| 10/21/2019 | Ponce, Mario A. | Finance Committee Meeting re: debt commitments (1.2), review related materials, emails and issues related to debt commitments (0.5). | 1.70 | $2,788.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/21/2019 | Ponce, Mario A. | Review RSA Support Motion (0.8). | 0.80 | $1,312.00 |
| 10/21/2019 | Qusba, Sandy | Review K. Ziman declaration and motion for debt financing (1.2); review and comment on reply regarding RSA Subro Motion (0.8); t/c with M. Ponce regarding financing committee topics (0.2); t/c with finance committee, Weil, Lazard and senior management regarding exit financing (1.2). | 3.40 | $5,219.00 |
| 10/22/2019 | Ponce, Mario A. | Review and comment on Motion Supporting Financing (0.9), emails re: same (0.3). | 1.20 | $1,968.00 |
| 10/22/2019 | Ponce, Mario A. | Review NOL presentation regarding potential settlement (0.7). | 0.70 | $1,148.00 |
| 10/22/2019 | Qusba, Sandy | T/cs (numerous) with N. Brownell regarding various issues, including estimation and revisions to the ch. 11 plan (0.8); t/cs (numerous) with M. Ponce regarding same (0.6). | 1.40 | $2,149.00 |
| 10/23/2019 | Ponce, Mario A. | Emails, various issues re: RSA hearing and Motion re financing commitments (0.5). | 0.50 | $820.00 |
| 10/23/2019 | Qusba, Sandy | Review correspondence regarding board updates (0.3); attend court hearing regarding plan process and Subro RSA (4.5); correspondence with Board members regarding summary of same (0.7). | 5.50 | $8,442.50 |
| 10/24/2019 | Qusba, Sandy | T/c with N. Brownell regarding wildfire update and board meeting on 10/27 and 28 (0.4); meeting with M. Ponce regarding same (0.3); participate on Board call (1.0); correspondence with Board members regarding next steps (0.4). | 2.10 | $3,223.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/25/2019 | Ponce, Mario A. | Conference call w/ M. Moore, S. Karotkin, S. Qusba re: various POR issues (0.8), pre-call w/ Advisors (0.2). | 1.00 | $1,640.00 |
| 10/25/2019 | Qusba, Sandy | T/c with S. Karotkin regarding next steps (0.3); t/c with M. Ponce regarding same (0.2); t/c with S. Karotkin, M. Ponce and M. Moore regarding plan options (0.8); review M. Moore's correspondence and calls with S. Karotkin regarding same (0.5); t/c with N. Brownell regarding same (0.3); review subpoenas regarding bar date motion and correspondence with Board members regarding same (1.3). | 3.40 | $5,219.00 |
| 10/26/2019 | Qusba, Sandy | T/c with B. Bennett regarding negotiations with TEC and claims analysis (0.5); t/c with N. Brownell regarding update (0.4); t/c with R. Barrera regarding same (0.5); correspondence with M. Moore regarding pleadings (0.3); review board material for 10/27 call (1.0). | 2.70 | $4,144.50 |
| 10/27/2019 | Qusba, Sandy | T/c with N. Goldin and M. Ponce regarding upcoming Board meeting (0.5); t/c with M. Ponce and N. Brownell regarding same (0.5); t/c with S. Karotkin regarding next steps and Kincaid fire (0.5); t/c with Board and professionals regarding upcoming hearings and strategy regarding next steps (2.0); review and comment on Board memo and correspondence with M. Ponce regarding same (0.7). | 4.20 | $6,447.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/28/2019 | Goldin, Nicholas | Review submission re: subrogation issues (0.6); call w/ Company counsel re: same (0.2); communications w/ team re: same (0.4). | 1.20 | $1,776.00 |
| 10/28/2019 | Ponce, Mario A. | Review Amended RSA, emails re: same (0.4). | 0.40 | $656.00 |
| 10/28/2019 | Ponce, Mario A. | Emails, issues re: mediator appointment, communications strategy (0.4). | 0.40 | $656.00 |
| 10/28/2019 | Qusba, Sandy | T/c with M. Ponce regarding catch-up (0.2); t/c with B. Bennett regarding update (0.3); t/c with S. Karotkin regarding same (0.5); t/c with M. Ponce, P. Curnin and J. Loduca regarding update (0.5); review and comment on amended and restated Subro RSA (1.8); correspondence with Weil regarding same (0.4). | 3.70 | $5,679.50 |
| 10/29/2019 | Qusba, Sandy | Review Weil comments to Subro RSA (0.7); t/c with S. Karotkin regarding consolidated mark-up (0.6); t/c with M. Ponce (numerous) regarding catch-up (0.6); review B. Bennett correspondence regarding mediation (0.3); t/c with B. Bennett regarding same (0.3); t/c with N. Brownell regarding Sacramento meeting | 4.90 | $7,521.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.5); t/c with S. Karotkin (numerous) regarding mediation and next steps (0.7); t/c with S. Karotkin, J. Wells and J. Loduca regarding same (0.6); correspondence with M. Ponce regarding same (0.6). | | |
| 10/30/2019 | Qusba, Sandy | Review revised draft from Willkie regarding Subro RSA (0.8); review correspondence regarding potential rebate (0.2); t/c with R. Barrera regarding catch-up on mediation, Kincade and other issues (0.5); t/c with J. Loduca, R. Hall, S. Karotkin, J. Wells, M. Ponce, P. Curnin and N. Brownell regarding mediation (0.5); t/c with R. Barrera regarding update (0.4); t/c with M. Moore regarding update (0.4). | 2.80 | $4,298.00 |
| 10/31/2019 | Qusba, Sandy | T/c with N. Brownell and M. Ponce regarding update and next steps (0.3); t/c with M. Ponce, P. Curnin and N. Goldin regarding board call on 11/1 (0.2). | 0.50 | $767.50 |
| 10/31/2019 | Fell, Jamie | Prepare overview and talking points for board discussion re: Proposed Ch. 11 Plan and PERA Objection (1.5); discussion w/ STB group re: same (0.7). | 2.20 | $2,189.00 |
| **TOTAL** | | | **131.40** | **$179,515.50** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/1/2019 | Curnin, Paul C. | Continue preparation of motion to dismiss (6.5). | 6.50 | $10,660.00 |
| 10/1/2019 | Blake, Stephen | Further revisions to joint motion to dismiss (4.5); communications w/ P. Curnin and N. Goldin re: same (0.5); emails w/ DPW re: same (0.5); email director defendants re: same (0.5). | 6.00 | $7,950.00 |
| 10/1/2019 | Goldin, Nicholas | Revise MTD brief draft (2.2); communications w/ team re: brief (0.3). | 2.50 | $3,700.00 |
| 10/1/2019 | Sparks Bradley, Rachel | Revise MTD brief (0.5); emails w/ J. Isaacman, K. Kinsel, R. Duran re: same (0.4); emails w/ S. Blake and E. Campbell re: same (0.4); emails w/ P. Curnin and N. Goldin re: client communication re: MTD brief (0.5). | 1.80 | $1,971.00 |
| 10/1/2019 | Campbell, Eamonn W. | Draft proposed order on motion to dismiss (1.0); revisions to draft motion to dismiss (4.5). | 5.50 | $5,032.50 |
| 10/1/2019 | Duran, Raul G. | Legal research re: MTD brief (2.2). | 2.20 | $1,298.00 |
| 10/1/2019 | Isaacman, Jennifer | Review motion to dismiss draft brief (1.0). | 1.00 | $590.00 |
| 10/1/2019 | Isaacman, Jennifer | Legal research (3.5) and write-up re: MTD (1.4). | 4.90 | $2,891.00 |
| 10/2/2019 | Curnin, Paul C. | Further preparation of motion to dismiss (5.0). | 5.00 | $8,200.00 |
| 10/2/2019 | Blake, Stephen | Communications w/ team and DPW re: motion to dismiss arguments (0.5); communications w/ MWE re: same (0.5); review key cases proposed by team (2.0); prepare updated draft insert for DPW (1.7). | 4.70 | $6,227.50 |
| 10/2/2019 | Goldin, Nicholas | Revise MTD (1.5); communications w/ team re: same (1.0). | 2.50 | $3,700.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/2/2019 | Sparks Bradley, Rachel | Research for MTD (0.8); emails w/ K. Kinsel, E. Campbell, S. Blake re: same (0.5). | 1.30 | $1,423.50 |
| 10/2/2019 | Campbell, Eamonn W. | Revise draft motion to dismiss (2.5); draft proposed order granting motion to dismiss (0.7). | 3.20 | $2,928.00 |
| 10/2/2019 | Duran, Raul G. | Review offering documents (2.7). | 2.70 | $1,593.00 |
| 10/2/2019 | Kinsel, Kourtney J. | Review offering documents ISO MTD brief (1.0); prepare work product re: same (0.7). | 1.70 | $1,003.00 |
| 10/2/2019 | Isaacman, Jennifer | Review SEC filings for MTD (1.0); emails w/ team re: same (0.1). | 1.10 | $649.00 |
| 10/3/2019 | Curnin, Paul C. | T/c w/ DPW re: joint motion to dismiss (0.4); revise motion to dismiss papers (1.5). | 1.90 | $3,116.00 |
| 10/3/2019 | Blake, Stephen | T/c w/ DPW re: draft MTD (0.8); multiple communications w/ DPW re: draft MTD and supporting papers (0.5); communications w/ MWE re: drafts (0.4); review updated draft from DPW (2.0); revise updated draft for directors (1.5). | 5.20 | $6,890.00 |
| 10/3/2019 | Goldin, Nicholas | Revise MTD draft (1.0); communications w/ team re: same (0.5). | 1.50 | $2,220.00 |
| 10/3/2019 | Sparks Bradley, Rachel | Review comments from Latham re: MTD brief (0.3); emails w/ S. Blake and N. Goldin re: same (0.2). | 0.50 | $547.50 |
| 10/3/2019 | Campbell, Eamonn W. | Revise draft motion to dismiss (0.9). | 0.90 | $823.50 |
| 10/3/2019 | Campbell, Eamonn W. | Revise of draft motion to dismiss (2.4). | 2.40 | $2,196.00 |
| 10/4/2019 | Curnin, Paul C. | Final review of MTD draft (1.3). | 1.30 | $2,132.00 |
| 10/4/2019 | Kortright, Magallie | Collection of ECF filing for team review (0.1); preparation of court submissions for attorney review & electronic data update (0.5). | 0.60 | $240.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/4/2019 | Blake, Stephen | Review two updated drafts of joint motion to dismiss (2.8); provide directors' comments (1.0); review RJN, declaration and notice of motion drafts (1.2); multiple communications w/ DPW re: finalizing of MTD (0.4); additional communications w/ DPW re: finalizing of MTD (0.2); communications w/ P. Curnin re: preliminary statement (0.3); communications w/ R. Sparks Bradley and DPW re: Cravath comments and incorporate same (0.3); authorize filing (0.3). | 6.50 | $8,612.50 |
| 10/4/2019 | Goldin, Nicholas | Review MTD (0.5). | 0.50 | $740.00 |
| 10/4/2019 | Sparks Bradley, Rachel | Work on finalizing MTD brief (0.4); emails w/ S. Blake, E. Campbell, DPW re: same (0.5); review comments from Latham/Cravath re: MTD (0.3); emails w/ S. Blake re: same (0.2). | 1.40 | $1,533.00 |
| 10/4/2019 | Campbell, Eamonn W. | Finalize motion to dismiss (2.5). | 2.50 | $2,287.50 |
| 10/4/2019 | Campbell, Eamonn W. | Review of motion to dismiss brief (0.3). | 0.30 | $274.50 |
| 10/5/2019 | Kortright, Magallie | Preparation of parties MTD filings for attorney review (1.0); electronic data update, as per R. Sparks Bradley (0.9); c/f w/ R. Sparks Bradley re: same (0.1). | 2.00 | $800.00 |
| 10/5/2019 | Goldin, Nicholas | Review final MTD (0.5). | 0.50 | $740.00 |
| 10/7/2019 | Blake, Stephen | Draft update to director defendants re: MTDs (0.3). | 0.30 | $397.50 |
| 10/15/2019 | Campbell, Eamonn W. | Call w/ S. Blake re: reply brief preparations (0.2); draft outline of reply brief (0.2). | 0.40 | $366.00 |
| 10/16/2019 | Blake, Stephen | Prepare for motion to dismiss reply (0.4); t/c w/ E. Campbell re: preparing outline (0.1). | 0.50 | $662.50 |
| 10/21/2019 | Campbell, Eamonn W. | Draft outline of reply brief (0.2). | 0.20 | $183.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|-----------|-------------|
| **TOTAL** | | | **82.00** | **$94,578.00** |

**Task Code: E-Discovery: Processing (L630)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|-----------|-------------|
| 10/1/2019 | Kovoor, Thomas G. | Follow up communications w/ R. Sparks Bradley re: additional documents for collection (1.0). | 1.00 | $420.00 |
| **TOTAL** | | | **1.00** | **$420.00** |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017