**Exhibit E**

**ITEMIZED DISBURSEMENTS**

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| **Research** | | | |
| Online Research - Intelligize | 4/1/2019 | Online Research - Intelligize Intelligize:Silverstein, Eric:0.10 | 35.32 |
| Online Research - Intelligize | 4/1/2019 | Online Research - Intelligize Intelligize:Silverstein, Eric:2.02 | 713.44 |
| Online research - Lexis Nexis | 7/1/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/2/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/3/2019 | US CASES DOC ACCESS-SUSSMAN REBECCA | 3.39 |
| Online research - Lexis Nexis | 7/3/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/4/2019 | US TREATISES DOC ACCESS-BRADLEY SPARKS RACHEL | 161.32 |
| Online research - Lexis Nexis | 7/4/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/5/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/6/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/7/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/8/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.08 |
| Online research - Lexis Nexis | 7/9/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/10/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.08 |
| Online research - Lexis Nexis | 7/11/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/12/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.08 |

---

[2] The amounts listed in this Exhibit are billed in accordance with the Guidelines and Local Rules.

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - Lexis Nexis | 7/13/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/14/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/15/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/16/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/17/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/18/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/19/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/20/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/21/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/22/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/23/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/24/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/25/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/26/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/27/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/27/2019 | LEXIS ADVANCE ACCESS CHARGE-FELL JAMIE | 134.15 |
| Online research - Lexis Nexis | 7/27/2019 | US CASES DOC ACCESS-FELL JAMIE | 13.56 |
| Online research - Lexis Nexis | 7/27/2019 | US TREATISES DOC ACCESS-FELL JAMIE | 806.59 |
| Online research - Lexis Nexis | 7/28/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/29/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.45 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - Lexis Nexis | 7/30/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.79 |
| Online research - Lexis Nexis | 7/31/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.79 |
| Online research - Lexis Nexis | 8/1/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/2/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.88 |
| Online research - Lexis Nexis | 8/3/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/4/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/5/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/6/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/7/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/8/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/9/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.88 |
| Online research - Lexis Nexis | 8/9/2019 | LEXIS ADVANCE ACCESS CHARGE-FELL JAMIE | 119.25 |
| Online research - Lexis Nexis | 8/9/2019 | US TREATISES DOC ACCESS-FELL JAMIE | 1,147.26 |
| Online research - Lexis Nexis | 8/11/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/12/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/13/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/14/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/15/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/16/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/17/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - Lexis Nexis | 8/18/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/19/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/20/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/21/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/22/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/23/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/24/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/25/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/26/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/27/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/28/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/29/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/30/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/31/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 9/1/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.15 |
| Online research - Lexis Nexis | 9/2/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.15 |
| Online research - Lexis Nexis | 9/3/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.28 |
| Online research - West Law | 9/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-KINSEL, KOURTNEY | 221.01 |
| Online research - West Law | 9/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | 75.25 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 9/3/2019 | MULTI-SEARCH DOCKETS DETAIL-KINSEL, KOURTNEY | 37.89 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 0.08 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 27.67 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 0.33 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 39.67 |
| Online research - Lexis Nexis | 9/4/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/4/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 75.25 |
| Online research - Lexis Nexis | 9/5/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 255.74 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 300.99 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | 31.57 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 75.25 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCKETS DETAIL-CALDERON, JUSTIN | 37.89 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCKETS IMAGES-CALDERON, JUSTIN | 88.00 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 116.87 |
| Online research - Lexis Nexis | 9/6/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.62 |
| Online research - West Law | 9/6/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 245.77 |
| Online research - Lexis Nexis | 9/7/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - Lexis Nexis | 9/8/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/8/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 161.02 |
| Online research - West Law | 9/8/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 225.74 |
| Online research - West Law | 9/8/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 1,619.05 |
| Online research - Lexis Nexis | 9/9/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 291.58 |
| Online research - Lexis Nexis | 9/9/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/9/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 150.50 |
| Online research - West Law | 9/9/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 163.86 |
| Online research - West Law | 9/9/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 103.13 |
| Online research - Lexis Nexis | 9/10/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 491.56 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 395.32 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-LUNDQVIST, JACOB | 81.93 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-NG, ELISE | 81.93 |
| Online research - Lexis Nexis | 9/11/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 485.98 |
| Online research - Lexis Nexis | 9/11/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/11/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 245.77 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 9/11/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 94.72 |
| Online research - Lexis Nexis | 9/12/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 583.18 |
| Online research - Lexis Nexis | 9/12/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/12/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 1,000.85 |
| Online research - West Law | 9/12/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 526.74 |
| Online research - Lexis Nexis | 9/13/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 388.78 |
| Online research - Lexis Nexis | 9/13/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.62 |
| Online research - West Law | 9/13/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 737.33 |
| Online research - West Law | 9/13/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 1,420.77 |
| Online research - West Law | 9/13/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 225.74 |
| Online research - Lexis Nexis | 9/14/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - Lexis Nexis | 9/15/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - Lexis Nexis | 9/16/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.02 |
| Online research - West Law | 9/16/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 163.86 |
| Online research - West Law | 9/16/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 1,065.05 |
| Online research - Lexis Nexis | 9/17/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - Lexis Nexis | 9/18/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - Lexis Nexis | 9/19/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online Research - Bloomberg Finance | 9/19/2019 | BLOOMBERG FINANCE LP - Online Research - Bloomberg Finance - On Demand Requests for the period: 7/12/2019 - 10/11/2019 | 100.00 |
| Online research - Lexis Nexis | 9/20/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/20/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 81.93 |
| Online research - Lexis Nexis | 9/21/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/21/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SPARKS BRADLEY, RACHEL | 81.93 |
| Online research - West Law | 9/21/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-LUNDQVIST, JACOB | 163.86 |
| Online research - Lexis Nexis | 9/22/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 97.19 |
| Online research - Lexis Nexis | 9/22/2019 | LEXIS ADVANCE ACCESS CHARGE-LUNDQVIST JACOB | 97.19 |
| Online research - Lexis Nexis | 9/22/2019 | US NEWS DOC ACCESS-LUNDQVIST JACOB | 2.95 |
| Online research - Lexis Nexis | 9/22/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 53.67 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 601.99 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CAMPBELL, EAMONN | 103.13 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-DURAN, RAUL | 451.49 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | 677.23 |
| Online research - Lexis Nexis | 9/23/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/23/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 81.93 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 9/23/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 202.06 |
| Online research - West Law | 9/23/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 827.73 |
| Online research - Lexis Nexis | 9/23/2019 | LEXIS ADVANCE ACCESS CHARGE-JAMES MARSHA | 97.19 |
| Online research - Lexis Nexis | 9/23/2019 | US NEWS DOC ACCESS-JAMES MARSHA | 23.57 |
| Online research - West Law | 9/23/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 1,146.97 |
| Online research - Lexis Nexis | 9/24/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 97.19 |
| Online research - Lexis Nexis | 9/24/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 81.93 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 75.25 |
| Online research - Lexis Nexis | 9/24/2019 | LEXIS ADVANCE ACCESS CHARGE-LUNDQVIST JACOB | 97.19 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 163.86 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-LUNDQVIST, JACOB | 81.93 |
| Online research - Lexis Nexis | 9/25/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/25/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 1,051.86 |
| Online research - West Law | 9/25/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 300.99 |
| Online research - Lexis Nexis | 9/26/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/26/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CAMPBELL, EAMONN | 103.13 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online research - West Law | 9/26/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 1,638.53 |
| Online research - Lexis Nexis | 9/27/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - Lexis Nexis | 9/28/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/28/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 245.77 |
| Online research - Lexis Nexis | 9/29/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - Lexis Nexis | 9/30/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/30/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 300.99 |
| Online research - West Law | 9/30/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 245.77 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 629.04 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 1,083.30 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-DURAN, RAUL | 15.15 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-DURAN, RAUL | 216.66 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | 1,155.52 |
| Online research - West Law | 10/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 30.30 |
| Online research - West Law | 10/31/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | 157.26 |
| Document Retrieval | 10/1/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 10/1/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/1/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/2/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/2/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/2/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/3/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/3/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/3/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/4/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/4/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/4/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 10/7/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/7/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/7/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/8/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/8/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/8/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/9/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/9/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/9/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/10/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/10/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco | 1.09 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | |
| Document Retrieval | 10/10/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/11/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/11/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/11/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/14/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/14/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/14/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/15/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/15/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/15/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | |
| Document Retrieval | 10/16/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/16/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/16/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/17/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/17/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/17/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/18/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/18/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/18/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/21/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco | 1.09 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | |
| Document Retrieval | 10/21/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/21/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/22/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/22/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/22/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/23/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/23/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/23/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/24/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/24/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | |
| Document Retrieval | 10/24/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/25/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/25/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/25/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/28/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/28/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/29/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/29/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/29/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/30/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | |
| Document Retrieval | 10/30/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/30/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/31/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/31/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/31/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 1.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.20 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 1.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.20 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 1.20 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.70 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 1.00 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 1.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 2.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.40 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 2.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.90 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.10 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.80 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 2.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 1.70 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.70 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.60 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.60 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 2.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.60 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.50 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.90 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 2.50 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 3.00 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/6/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 10/6/2019 | Charges Fell, Jamie | 3.00 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 1.30 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 2.30 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 2.30 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 0.20 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/30/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.20 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/31/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 10/31/2019 | Charges Campbell, Eamonn W. | 0.30 |
| **Meals** | | | |
| Meals - Overtime | 10/1/2019 | STEPHEN BLAKE - Overtime Meal | 30.00 |
| Meals - Overtime | 10/1/2019 | Chk. No. 4178461 (Cafe. Meal) 10/1/2019 | 11.25 |
| Meals - Overtime | 10/20/2019 | Timothy Welman - Overtime Meal 04PM; OT Meal Oct 20, 2019; Timothy Welman. Timothy Welman | 11.38 |
| **Travel** | | | |
| Airfare | 9/9/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: | 175.01 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | JETBLUE NEW YORK NY Sep 09, 2019; Mario Ponce. | |
| Airfare | 10/3/2019 | SANDY QUSBA - Airfare; Lawyers Travel service fee - reservation was cancelled American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Oct 03, 2019; Sandy Qusba. | 55.00 |
| Airfare | 10/22/2019 | SANDY QUSBA - Airfare; Lawyers travel service fee. American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Oct 22, 2019; Sandy Qusba. | 55.00 |
| Out-of-town travel | 9/12/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/09/12/19/1410/PONCE MARIO A./22 ORCHARD HILL LANE GREESTOP:00000WAIT:00000TOLL: 000625002658-0002 | 152.98 |
| Out-of-town travel | 9/12/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/09/12/19/1411/QUSBA SANDY/415 CENTRAL PARK WESTSTOP:00000WAIT:01440TOLL: 000625002658-0002 | 128.80 |
| Out-of-town travel | 9/17/2019 | SANDY QUSBA - Out-of-town travel; Taxi to JFK (travel to San Francisco for PG&E hearing/board meeting) American Express: XYZ TWO WAY RADIO SE BROOKLYN NY American Express: XYZ TWO WAY RADIO SE BROOKLYN NY Sep 17, 2019; Sandy Qusba. | 90.49 |
| Out-of-town travel | 10/1/2019 | KOURTNEY KINSEL - Parking; Parking. American Express: IMPARK00270200A SAN FRANCISCO CA American Express: IMPARK00270200A SAN | 9.00 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | FRANCISCO CA Oct 01, 2019; Kourtney Kinsel | |
| Out-of-town travel | 10/30/2019 | KOURTNEY KINSEL - Parking; Parking. American Express: IMPARK00270200A SAN FRANCISCO CA American Express: IMPARK00270200A SAN FRANCISCO CA Oct 30, 2019; Kourtney Kinsel. | 9.00 |
| Limo/Taxi/Train/Subway | 10/30/2019 | C & C LIMOUSINE - Limo/Taxi/Train/Subway - 10/30/19 M. PONCE 12:00 PM 250 SHORELINE DRIVE, REDWOOD CITY CA TO SFO JET BLUE 10/30/19 | 80.00 |
| **Local Travel** | | | |
| OT - Carfare | 8/7/2019 | ANDREW T. FRANKEL - Overtime Transportation 01AM; taxi American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Aug 07, 2019; Andy Frankel. | 116.59 |
| OT - Carfare | 9/20/2019 | MAGALLIE KORTRIGHT - Overtime Transportation 11PM; Prep of court submissions for attorney review & electronic data update. Sep 20, 2019; Magallie Kortright. | 9.41 |
| OT - Carfare | 10/17/2019 | JAMIE FELL - Overtime Transportation 09PM; Cab (Uber) fare to home. Oct 17, 2019; Jamie Fell. | 45.55 |
| Local travel | 10/18/2019 | UBER TECHNOLOGIES INC. - UBER - 10/18/2019 - Welman,Timothy - 4:08PM - 427 Lexington Ave New York NY 10017 USA - 109 31st St Brooklyn NY 11232 USA | 58.38 |
| OT - Carfare | 10/18/2019 | JAMIE FELL - Overtime Transportation 0830PM; Cab (Uber) fare to home. Oct 18, 2019; Jamie Fell. | 47.37 |
| Local travel | 10/21/2019 | UBER TECHNOLOGIES INC. - UBER - 10/21/2019 - Welman,Timothy - | 54.47 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | 12:51PM - 850 3rd Ave Brooklyn NY 11232 USA - 425 Lexington Ave New York NY 10017 USA | |
| Local travel | 10/21/2019 | UBER TECHNOLOGIES INC. - UBER - 10/21/2019 - Welman,Timothy - 12:16PM - 425 Lexington Ave New York NY 10017 USA - 850 3rd Ave Brooklyn NY 11232 USA | 46.58 |
| Local travel | 10/23/2019 | Local travel JUSTIN CALDERON - Local Travel; Uber transportation back from hearing in San Francisco. American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Oct 23, 2019; Justin Calderon. | 65.86 |
| Local travel | 10/23/2019 | Local travel JUSTIN CALDERON - Local Travel; Uber transportation to San Francisco for hearing. American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Oct 23, 2019; Justin Calderon. | 56.58 |
| **Postage & Courier** | | | |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Forrest E Miller | 24.53 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Anne Shen Smith | 28.49 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Benito Minicucci | 25.17 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Barbara L Rambo | 28.49 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Eric D Mullins | 22.32 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: / From: Jamie Fell | 25.64 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Lewis Chew | 17.14 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Maryellen C Herringer | 17.14 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Jeh C Johnson | 15.15 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Richard A Meserve | 18.47 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Rosendo G Parra | 17.84 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Barry L Williams | 17.14 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Postage | 10/11/2019 | From: Fell, Jamie To: JAMIE FELL - Express Mail (Flat Rate Envelope) - Commercial | 22.68 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: Eric D Mullins | 14.82 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 16.15 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Barbara L Rambo | 22.55 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 15.52 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 14.82 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell | 15.52 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Roger H Kimmel | 27.09 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Richard C Kelly | 17.14 |
| Courier - Fedex | 10/12/2019 | FEDEX - To: Jamie Fell / From: Barry L Williams | 16.15 |
| Courier - Fedex | 10/14/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 16.08 |
| Courier - Fedex | 10/14/2019 | FEDEX - To: RICHARD C KELLY | 27.79 |
| Courier - Fedex | 10/14/2019 | FEDEX - To: Jamie Fell / From: Maryellen C Herringer | 16.08 |
| Courier - Fedex | 10/15/2019 | FEDEX - To: Jamie Fell / From: Roger H Kimmel | 14.76 |
| Courier - Fedex | 10/15/2019 | FEDEX - To: Jamie Fell / From: Richard A Meserve | 14.76 |
| Courier - Fedex | 10/15/2019 | FEDEX - To: Jamie Fell / From: Lewis Chew | 16.08 |
| Courier - Fedex | 10/18/2019 | FEDEX - To: JAMIE FELL | 61.81 |
| Postage | 10/18/2019 | From: Fell, Jamie To: JAMIE FELL - 1st Class Flat SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 | 1.30 |
| Postage | 10/18/2019 | From: Fell, Jamie To: JAMIE FELL - 1st Class Flat SIMPSON THACHER & | 32.50 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| | | BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 | |
| **Duplicating** | | | |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.40 |
| Color Copies 8.5x11 | 10/16/2019 | Color Copies 8.5x11 Duplicating Charges: Uniflow Color | 0.45 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.50 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.30 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.40 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.30 |
| Color Copies 8.5x11 | 10/16/2019 | Color Copies 8.5x11 Duplicating Charges: Uniflow Color | 0.45 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.50 |
| Copying | 10/21/2019 | Duplicating Charges: Uniflow B&W | 0.40 |
| Copying | 10/21/2019 | Duplicating Charges: Uniflow B&W | 0.40 |
| **Conferencing** | | | |
| Telephone | 8/12/2019 | NICHOLAS GOLDIN - Telephone; Wifi American Express: ALASKA WIFI BY GOGO 877-350-0038 IL American Express: ALASKA WIFI BY GOGO 877-350-0038 IL Aug 12, 2019; Nicholas Goldin. | 20.00 |
| Court Call | 10/7/2019 | COURTCALL LLC - Court Call Telephonic court appeatance re: PG& E Corporation/19-30088 | 140.00 |
| Court Call | 10/8/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 Richard Barrera | 132.50 |
| Court Call | 10/8/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | 132.50 |
| Court Call | 10/8/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | 42.50 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Court Call | 10/24/2019 | COURTCALL LLC - Court Call Telephonic Court Appearance re: PG&E Corporation/19-30088 | 155.00 |
| Court Call | 10/24/2019 | COURTCALL LLC - Court Call Telephonic Court Appearance re: PG&E Corporation/19-30088 | 147.50 |
| Court Call | 10/24/2019 | COURTCALL LLC - Court Call Telephonic Court Appearance re: PG&E Corporation/19-30088 | 147.50 |
| **TOTAL** | | | **$31,430.98** |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017