# EXHIBIT D

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

| Re: | Case Name: | General Real Estate (401207) |
| | Our File No.: | 02898-110 |
| | Corporate ID: | 401207 |

Invoice No.  331896        Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 2.20 | 1,425.60 |
| C. Sands, Douglas | DCS | $648.00 | 0.50 | 324.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 2.20 | 1,425.60 |
| P300 | Structure/Strategy/Analysis | 0.50 | 324.00 |
| | SERVICES TOTAL: | 2.70 | 1,749.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$1,749.60</u> |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

Re:      Case Name:        General Real Estate (401207)
         Our File No.:       02898-110
         Corporate ID:      401207

           Invoice No.  331896       Statement Date:  12/11/2019

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

   Summary of Current Activity:

     Fees for Professional Services Rendered
        through November 30, 2019              $          1,749.60

     Costs Advanced through November 30, 2019   $              0.00

        Current Invoice Subtotal               $          1,749.60

Pacific Gas & Electric Company
12/11/2019
Page 3

Client   02898
Matter   110
Invoice   331896

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/01/19 | Barbara Milanovich | | | |
| P100 | Finalize Monthly Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 11/04/19 | Douglas C. Sands | | | |
| P300 | Update Transaction Status Report (.5). | 0.50 | 648.00 | 324.00 |
| 11/15/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 11/16/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.20 | 648.00 | 129.60 |
| 11/25/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (0.6). | 0.60 | 648.00 | 388.80 |
| 11/26/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 11/27/19 | Barbara Milanovich | | | |
| P100 | Finalize Transaction Status Report (0.4) and transmit to W. Coleman (0.1). | 0.50 | 648.00 | 324.00 |
| | SERVICES TOTAL | 2.70 | | $1,749.60 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

| Re: | Case Name: | Land Stewardship |
| --- | --- | --- |
| | Our File No.: | 02898-357 |
| | Corporate ID: | 803093 |

Invoice No.  332214     Statement Date:  12/18/2019

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 48.00 | 31,104.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P100 | Project Administration | 4.40 | 2,851.20 |
| P300 | Structure/Strategy/Analysis | 43.20 | 27,993.60 |
| P600 | Completion/Closing | 0.40 | 259.20 |
| | SERVICES TOTAL: | 48.00 | 31,104.00 |
| | Courtesy Discount | | (933.12) |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $30,170.88 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:  Case Name:  Land Stewardship
     Our File No.:  02898-357
     Corporate ID:  803093

Invoice No.  332214    Statement Date:  12/18/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through November 30, 2019 | $ | 31,104.00 |
| Less Courtesy Discount | $ | (933.12) |
| Costs Advanced through November 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 30,170.88 |

Pacific Gas and Electric Company
12/18/2019
Page 3

Client   02898
Matter   357
Invoice   332214

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/01/19 | Douglas C. Sands | | | |
| P300 | Auberry:  Prepare transaction summary (1.1), prepare escrow letter (.9), correspondence with S. Stanford (.3), cover email (.4). | 2.70 | 648.00 | 1,749.60 |
| 11/01/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road:  Correspondence with J. Darlington (.4). | 0.40 | 648.00 | 259.20 |
| 11/01/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Review/revise grant deed (.8), email S. Perez and B. Snyder (.4). | 1.20 | 648.00 | 777.60 |
| 11/04/19 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Review County comments and email county counsel re same (.6). | 0.60 | 648.00 | 388.80 |
| 11/05/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with R. Medina, P. Coviello, D. Ross, J. Swenson, T. Kelly (1.8). | 1.80 | 648.00 | 1,166.40 |
| 11/05/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor:  Closing planning call with P. Coviello, T. Kelly, E. Healy, S. Douthit, A. Baker (.5). | 0.50 | 648.00 | 324.00 |
| 11/05/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Closing planning call with P. Coviello, K. Conway, T. Kelly, E. Routt, E. Healy (.5). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
12/18/2019
Page 4

Client   02898
Matter   357
Invoice   332214

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/05/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with S. Stanford (.7), telephone conference with S. Stanford (.4), email E. Faraglia (.3). | 1.40 | 648.00 | 907.20 |
| 11/06/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with A. Faraglio (.5). | 0.50 | 648.00 | 324.00 |
| 11/06/19 | Douglas C. Sands | | | |
| P300 | Auberry:  Telephone conference with J. Swenson (.3), correspondence with S. Stanford (.3), correspondence with M. Odell (.4), revise CE (.5), approve as to form (.4). | 1.90 | 648.00 | 1,231.20 |
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road:  Weekly call with P. Coviello, J. Swenson, J. Darlington, E. Healy (.5). | 0.50 | 648.00 | 324.00 |
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Review pending LCC Matter (.5). | 0.50 | 648.00 | 324.00 |
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Manzanita:  Weekly call with P. Coviello, C. Davis, M. Odell, M. Seay, T. Wheeler, D. Bacigalupi, E. Healy (.5), follow-up call with P. Coviello and J. Swenson (.4). | 0.90 | 648.00 | 583.20 |
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Auberry:  Circulate final CE (.2). | 0.20 | 648.00 | 129.60 |

Pacific Gas and Electric Company
12/18/2019
Page 5

Client 02898
Matter 357
Invoice 332214

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 11/08/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Prepare transaction summary (.8), prepare final documents (.6), correspondence with A. Holtz (.2). | 1.60 | 648.00 | 1,036.80 |
| 11/08/19 | Douglas C. Sands | | | |
| P300 | Tunnel Res. Retained:  Review background documents (.6), prepare TA and CE (2.3). | 2.90 | 648.00 | 1,879.20 |
| 11/08/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor:  Prepare execution documents (2.8) | 2.80 | 648.00 | 1,814.40 |
| 11/11/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road: Prepare final escrow letter (.4). Correspondence with J. Darlington (.1). | 0.50 | 648.00 | 324.00 |
| 11/12/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, T. Kelly, C. Davis, J. Swenson, R. Medina, R. Doidge, M. Schonherr (.9). | 0.90 | 648.00 | 583.20 |
| 11/12/19 | Douglas C. Sands | | | |
| P300 | Auberry:  Weekly call with P. Coviello, J. Swenson, M. Odell, E. Healy (.4). | 0.40 | 648.00 | 259.20 |
| 11/12/19 | Douglas C. Sands | | | |
| P300 | Manzanita:  Call with E. Healy re encroachment issue (.3). | 0.30 | 648.00 | 194.40 |

Pacific Gas and Electric Company
12/18/2019
Page 6

Client 02898
Matter 357
Invoice 332214

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/12/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR: Call with P. Coviello, M. Geeter, K. Johnson, T. Kelly, E. Healy, E. Routt (.7), review BDR (.4). | 1.10 | 648.00 | 712.80 |
| 11/13/19 | Douglas C. Sands | | | |
| P300 | Lower Drum, Bell Road: Email S. Stanford (.1). | 0.10 | 648.00 | 64.80 |
| 11/13/19 | Douglas C. Sands | | | |
| P300 | Lake Britton (Cal Parks): Revise documents to update and reflect comments from A. Holtz (2.1), email T. Kelly (.3). | 2.40 | 648.00 | 1,555.20 |
| 11/13/19 | Douglas C. Sands | | | |
| P300 | Cal Fire Pit Tunnel: Review and revise grant deed (.4), email T. Kelly and J. Swenson (.1). | 0.50 | 648.00 | 324.00 |
| 11/14/19 | Douglas C. Sands | | | |
| P300 | Kings: Weekly call with P. Coviello, E. Healy, C. Davis, C. Barns (.5). | 0.50 | 648.00 | 324.00 |
| 11/14/19 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek: Call with B. Brandt, P. Coviello, J. Swenson (.5). | 0.50 | 648.00 | 324.00 |
| 11/14/19 | Douglas C. Sands | | | |
| P300 | Tunnel: Telephone conference with J. Swenson re document issues (.6). | 0.60 | 648.00 | 388.80 |
| 11/14/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR: Correspondence with W. Coleman re approval (.4). | 0.40 | 648.00 | 259.20 |

Pacific Gas and Electric Company
12/18/2019
Page 7

Client   02898
Matter   357
Invoice   332214

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/14/19 | Douglas C. Sands | | | |
| P300 | Lower Drum Bell Road:  Discussions with S. Stanford to facilitate closing (.4). | 0.40 | 648.00 | 259.20 |
| 11/15/19 | Douglas C. Sands | | | |
| P300 | SJCOE:  Conference call with S. Anderson, D. Soldani and J. Swenson to negotiate TA and EA (1.1). | 1.10 | 648.00 | 712.80 |
| 11/18/19 | Douglas C. Sands | | | |
| P300 | Auberry: Finalize escrow letter (.5), Correspondence with M. Odell (.3), Correspondence with S. Stanford (.3). | 1.10 | 648.00 | 712.80 |
| 11/19/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Weekly call with H. Eng, M. Geeter, K. Corway, T. Kelly, E. Healy, P. Coviello (.5). | 0.50 | 648.00 | 324.00 |
| 11/19/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, J. Swenson, D. Ross, T. Kelly (1.5). | 1.50 | 648.00 | 972.00 |
| 11/19/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor:  Review BDRs (.4), weekly call with P. Coviello, T. Kelly, C. Berkey, E. Healy (.5). | 0.90 | 648.00 | 583.20 |
| 11/20/19 | Douglas C. Sands | | | |
| P300 | Tunnel Retained:  Review preliminary title report (.5), revise TA and CE (2.5). | 3.00 | 648.00 | 1,944.00 |

Pacific Gas and Electric Company
12/18/2019
Page 8

Client 02898
Matter 357
Invoice 332214

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/20/19 | Douglas C. Sands | | | |
| P300 | Revise TA and CE with updated information (2.5). | 2.50 | 648.00 | 1,620.00 |
| 11/20/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Telephone conference with P. Coviello re deed (.2), send deed to M. Geeter with explanatory email (.5). | 0.70 | 648.00 | 453.60 |
| 11/21/19 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Telephone conference with J. Swenson (.3). | 0.30 | 648.00 | 194.40 |
| 11/21/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR:  Email M. Geeter and S. Stanford re deed authenticity issue (.5). | 0.50 | 648.00 | 324.00 |
| 11/21/19 | Douglas C. Sands | | | |
| P300 | Manzanita:  Call with M. Odell, P. Coviello, T. Shamp, E. Healy, B. Hader, C. Davis (.5). | 0.50 | 648.00 | 324.00 |
| 11/21/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with M. Schonherr and A. Faraglia re FERC license deed qualifications (.4). | 0.40 | 648.00 | 259.20 |
| 11/21/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor:  Telephone conference with E. Healy, B. Snyder and P. Coviello re subdivision compliance (.7). | 0.70 | 648.00 | 453.60 |
| 11/22/19 | Douglas C. Sands | | | |
| P100 | Hat Creek 2: Review CE (1.6) | 1.60 | 648.00 | 1,036.80 |

Pacific Gas and Electric Company
12/18/2019
Page 9

Client   02898
Matter   357
Invoice   332214

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/22/19 | Douglas C. Sands | | | |
| P100 | Hat Creek: Call with C. Davis (.2) | 0.20 | 648.00 | 129.60 |
| 11/22/19 | Douglas C. Sands | | | |
| P100 | USFS: Review documents from T. Kelly (.3) and call with T. Kelly (.3) | 0.60 | 648.00 | 388.80 |
| 11/22/19 | Douglas C. Sands | | | |
| P600 | Auberry: Closing of conveyance (.4) | 0.40 | 648.00 | 259.20 |
| 11/26/19 | Douglas C. Sands | | | |
| P100 | Cal Fire NFMR: Weekly call with P. Coviello, M. Gester, E. Rocett, T. Kelly, K. Johnson (.5) | 0.50 | 648.00 | 324.00 |
| 11/26/19 | Douglas C. Sands | | | |
| P100 | Weekly LCC call with P. Coviello, R. Medina, D. Ross, T. Kelly, C. Davis, J. Swenson (1.5) | 1.50 | 648.00 | 972.00 |
| | SERVICES TOTAL | 48.00 | | $31,104.00 |
| | Less Courtesy Discount | | | (933.12) |
| | Subtotal | | $ | 30,170.88 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
|-----|-----------|---------------------|
| | Our File No.: | 02898-376 |
| | Corporate ID: | 501619 |

Invoice No.  331897          Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 3.30 | 2,138.40 |
| W. Wilson, Michael | MRW | $302.00 | 14.00 | 4,228.00 |
| M. Sweeny, Dianne | DMS | $210.00 | 4.20 | 882.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 18.20 | 5,110.00 |
| P100 | Project Administration | 1.50 | 972.00 |
| P400 | Initial Document Preparation/Filing | 1.80 | 1,166.40 |
| | SERVICES TOTAL: | 21.50 | 7,248.40 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $7,248.40 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:          Case Name:        Hinkley CA Purchases
             Our File No.:      02898-376
             Corporate ID:      501619

                    Invoice No.  331897        Statement Date:  12/11/2019

         *   *   *   *   *   *   *   *   *   *  BILLING SUMMARY  *   *   *   *   *   *   *   *   *   *   *

         Summary of Current Activity:

             Fees for Professional Services Rendered
                  through November 30, 2019            $           7,248.40

             Costs Advanced through November 30, 2019  $               0.00

             Current Invoice Subtotal                  $           7,248.40

Pacific Gas and Electric Company
12/11/2019
Page 3

Client   02898
Matter   376
Invoice   331897

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/19 | Barbara Milanovich | | | |
| P100 | Participate in bi-monthly call re status of various transactions (.4). | 0.40 | 648.00 | 259.20 |
| 11/04/19 | Michael W. Wilson | | | |
| C100 | Prepare for and attend bi-weekly status call with client team (.5). | 0.50 | 302.00 | 151.00 |
| 11/06/19 | Michael W. Wilson | | | |
| C100 | Review APN 0495-031-26 and APN 0497-011-10 term sheet and correspond with E. Applegate regarding form of Purchase and Sale Agreement (0.4). | 0.40 | 302.00 | 120.80 |
| 11/06/19 | Michael W. Wilson | | | |
| C100 | Review and mark-up for correction proforma title policy for APN 0495-031-31 (1.1). | 1.10 | 302.00 | 332.20 |
| 11/06/19 | Dianne M. Sweeny | | | |
| C100 | Preparation of Purchase Agreement for APN 0497-011-10 and 0495-031-26 (1.8). | 1.80 | 210.00 | 378.00 |
| 11/07/19 | Barbara Milanovich | | | |
| P400 | Review initial drafts of Purchase Agreements for APN 0495-031-26 and APN 0497-011-10 (.7). | 0.70 | 648.00 | 453.60 |
| 11/07/19 | Michael W. Wilson | | | |
| C100 | Review background materials and revise draft purchase agreement for APN 0495-031-26 (1.4). | 1.40 | 302.00 | 422.80 |

Pacific Gas and Electric Company
12/11/2019
Page 4

Client   02898
Matter   376
Invoice   331897

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/08/19 | Barbara Milanovich | | | |
| P100 | Draft Request for Approval of Purchase Agreement for APN 0495-022-03 and 04 (.4). | 0.40 | 648.00 | 259.20 |
| 11/08/19 | Barbara Milanovich | | | |
| P400 | Review revised Purchase Agreement for APN 0495-031-26 and 0497-011-10 (.3). | 0.30 | 648.00 | 194.40 |
| 11/08/19 | Michael W. Wilson | | | |
| C100 | Review Seller executed Purchase Agreement and compare to form for APN 0495-220-03 and 0495-220-04 (0.8). | 0.80 | 302.00 | 241.60 |
| 11/08/19 | Michael W. Wilson | | | |
| C100 | Update draft Purchase and Sale Agreement for APN 0495-031-26 and APN 0497-011-10 (1.1). | 1.10 | 302.00 | 332.20 |
| 11/11/19 | Barbara Milanovich | | | |
| P100 | Finalize Request for Approval of Purchase Agements for APN 0495-022-03 and APN 0495-022-04 (.3). | 0.30 | 648.00 | 194.40 |
| 11/11/19 | Michael W. Wilson | | | |
| C100 | Prepare title review summary for APN 0494-031-28 (1.3). | 1.30 | 302.00 | 392.60 |
| 11/11/19 | Michael W. Wilson | | | |
| C100 | Prepare title review summary for APN 0495-041-27 (1.4). | 1.40 | 302.00 | 422.80 |
| 11/12/19 | Michael W. Wilson | | | |
| C100 | Review title report order procedure with E. Applegate (.3). | 0.30 | 302.00 | 90.60 |

Pacific Gas and Electric Company
12/11/2019
Page 5

Client 02898
Matter 376
Invoice 331897

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/13/19 | Michael W. Wilson | | | |
| C100 | Review exception materials and prepare title review summary for APN 0495-041-27 (.7). | 0.70 | 302.00 | 211.40 |
| 11/13/19 | Michael W. Wilson | | | |
| C100 | Review exception materials and prepare title review summary for APN 0494-031-28 (.6). | 0.60 | 302.00 | 181.20 |
| 11/18/19 | Barbara Milanovich | | | |
| P100 | Participate in bi-weekly call to review status of transactions (.4). | 0.40 | 648.00 | 259.20 |
| 11/18/19 | Michael W. Wilson | | | |
| C100 | Prepare for and attend bi-weekly conference call with client team regarding deal status (.5). | 0.50 | 302.00 | 151.00 |
| 11/20/19 | Michael W. Wilson | | | |
| C100 | Review term sheet for APN 0495-093-03 and correspond with E. Applegate regarding issues and tasks. (.6). | 0.60 | 302.00 | 181.20 |
| 11/20/19 | Michael W. Wilson | | | |
| C100 | Review preliminary title report and finalize draft purchase agreement for APN 0495-031-26 (1.0). | 1.00 | 302.00 | 302.00 |
| 11/21/19 | Barbara Milanovich | | | |
| P400 | APN 495-031-26 and 0497-011-10:  Read (.1) and respond to email from M. Wilson re Purchase Agreement (.1). | 0.20 | 648.00 | 129.60 |

Pacific Gas and Electric Company
12/11/2019
Page 6

Client 02898
Matter 376
Invoice 331897

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/21/19 | Michael W. Wilson | | | |
| C100 | Finalize purchase agreement for APN 0495-031-26 and send to E. Applegate for execution (.4). | 0.40 | 302.00 | 120.80 |
| 11/21/19 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding purchase agreement for APN 0495-092-92 (.3). | 0.30 | 302.00 | 90.60 |
| 11/22/19 | Michael W. Wilson | | | |
| C100 | Review term sheet and drafting tasks for purchase agreement for APN 0495-092-92 with D. Sweeny (.3). | 0.30 | 302.00 | 90.60 |
| 11/22/19 | Dianne M. Sweeny | | | |
| C100 | Preparation of Purchase Agreement for APN 0495-093-03 (1.5). | 1.50 | 210.00 | 315.00 |
| 11/25/19 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart (.1). | 0.10 | 302.00 | 30.20 |
| 11/25/19 | Michael W. Wilson | | | |
| C100 | Review and finalize draft purchase agreement for APN 0495-093-93 (.9). | 0.90 | 302.00 | 271.80 |
| 11/25/19 | Dianne M. Sweeny | | | |
| C100 | Prepare title review summary chart (.9). | 0.90 | 210.00 | 189.00 |
| 11/26/19 | Barbara Milanovich | | | |
| P400 | APN 0495-093-03: Review initial draft of Purchase Agreement (0.3), Telephone conference with M. Wilson regarding same (0.3). | 0.60 | 648.00 | 388.80 |

Pacific Gas and Electric Company
12/11/2019
Page 7

Client  02898
Matter  376
Invoice  331897

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 11/26/19 | Michael W. Wilson | | | |
| C100 | Review APN 0495-093-93 purchase agreement corrections with B. Milanovich (.3). | 0.30 | 302.00 | 90.60 |
| | SERVICES TOTAL | 21.50 | | $7,248.40 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Contract Review - Real Estate / Shared Services |
|---|---|---|
| | Our File No.: | 02898-799 |
| | Corporate ID: | 1305080 |

Invoice No.  331898     Statement Date:  12/11/2019

**SUMMARY of CHARGES**

**Summary of Time**

| Milanovich, Barbara | BAM | $648.00 | 35.20 | 22,809.60 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 1.10 | 712.80 |
| P300 | Structure/Strategy/Analysis | 2.60 | 1,684.80 |
| P400 | Initial Document Preparation/Filing | 20.50 | 13,284.00 |
| P500 | Negotiation/Revision/Responses | 11.00 | 7,128.00 |
| | SERVICES TOTAL: | 35.20 | 22,809.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $22,809.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:     Contract Review - Real Estate / Shared Services
              Our File No.:     02898-799
              Corporate ID:    1305080

Invoice No.  331898     Statement Date:  12/11/2019

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through November 30, 2019 | $ | 22,809.60 |
| Costs Advanced through November 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 22,809.60 |

Pacific Gas and Electric Company
12/11/2019
Page 3

Client 02898
Matter 799
Invoice 331898

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/19 | Barbara Milanovich | | | |
| P300 | Health Clinic in Leased Premises: Review existing contract and other background documents re license to operate health clinic (.8), Participate in conference call with M. Redford and W. Coleman re issues raised by use and next steps (.4). | 1.20 | 648.00 | 777.60 |
| 11/05/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease: Review Landlord's revisions to Sixth Amendment to Lease (.6). | 0.60 | 648.00 | 388.80 |
| 11/06/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease: Telephone conference with J. Criswell re Landlord's revisions to Lease Amendment (.4), Revise Amendment (.9) and transmit clean and redline copies to PG&E (.2). | 1.50 | 648.00 | 972.00 |
| 11/08/19 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Redford re requirements for health clinic in leased premises (.2). | 0.20 | 648.00 | 129.60 |
| 11/12/19 | Barbara Milanovich | | | |
| P100 | Draft Request for Approval of Amendment to Red Bluff Lease (.7). | 0.70 | 648.00 | 453.60 |
| 11/13/19 | Barbara Milanovich | | | |
| P400 | Santa Rosa Lease: Telephone conference with J. Criswell re modification of Sixth Amendment (.2), Review existing easement (.4), Revise Sixth Amendment to terminate existing easement and add yard space to Premises (1.5). | 2.10 | 648.00 | 1,360.80 |

Pacific Gas and Electric Company
12/11/2019
Page 4

Client   02898
Matter   799
Invoice   331898

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/14/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease Amendment:  Read email from J. Criswell (.1), Transmit clean and redline copies (.1). | 0.20 | 648.00 | 129.60 |
| 11/14/19 | Barbara Milanovich | | | |
| P300 | Read email from W. Coleman (.1), Draft email discussing issues relating to health clinics in leased premises (.5). | 0.60 | 648.00 | 388.80 |
| 11/14/19 | Barbara Milanovich | | | |
| P400 | Concord Sublease Amendment:  Review letter of intent (.5), Telephone conference with J. Criswell re letter of intent (.4), Begin drafting Amendment to add expansion space, grant options to extend and termination option (2.3). | 3.20 | 648.00 | 2,073.60 |
| 11/15/19 | Barbara Milanovich | | | |
| P400 | Concord Sublease:  Telephone conference with J. Criswell re business terms (.2), Draft Amendment to Sublease, including fair market rent determination, utility provision and representations and warranties (3.9). | 4.10 | 648.00 | 2,656.80 |
| 11/16/19 | Barbara Milanovich | | | |
| P400 | Concord Sublease:  Finalize draft Sublease, including options to extend, options to terminate, utilities, and parking (2.3) and transmit to PG&E for review (.1). | 2.40 | 648.00 | 1,555.20 |
| 11/18/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa: Telephone call with J. Criswell regarding Landlord's comments to Amendment (.3), Review email summarizing comments (.2), Begin revising Amendment (.3). | 0.80 | 648.00 | 518.40 |

Pacific Gas and Electric Company
12/11/2019
Page 5

Client 02898
Matter 799
Invoice 331898

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/18/19 | Barbara Milanovich | | | |
| P500 | Concord Sublease: Telephone call with J. Criswell regarding comments to Amendment (.4), Begin revising Amendment to incorporate comments (.5). | 0.90 | 648.00 | 583.20 |
| 11/19/19 | Barbara Milanovich | | | |
| P300 | Read and respond to email from W. Coleman regarding health clinics in leased premises (0.2). | 0.20 | 648.00 | 129.60 |
| 11/19/19 | Barbara Milanovich | | | |
| P500 | Stockton Lease: Begin reviewing SNDA (0.7). | 0.70 | 648.00 | 453.60 |
| 11/20/19 | Barbara Milanovich | | | |
| P500 | Stockton Lease: Revise SNDA from Lender (1.5), Transmit clean and redline copies to W. Coleman (0.2). | 1.70 | 648.00 | 1,101.60 |
| 11/20/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease: Telephone conference with Landlord's attorney re open issues (.7), Telephone conference with M. Redford re same (.5). | 1.20 | 648.00 | 777.60 |
| 11/21/19 | Barbara Milanovich | | | |
| P400 | Concord Sublease: Telephone conference with J. Criswell re changes to business terms (.4). | 0.40 | 648.00 | 259.20 |
| 11/21/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease: Telephone conference with J. Criswell re open issues (.4), Transmit Bankruptcy Court Order Assuming Lease to Landlord's attorney (.2). | 0.60 | 648.00 | 388.80 |

Pacific Gas and Electric Company
12/11/2019
Page 6

Client   02898
Matter   799
Invoice   331898

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/21/19 | Barbara Milanovich | | | |
| P400 | Fresno Lease:  Read email from W. Coleman (.2), Review relevant provisions of Lease (.8), Draft notice exercising option to extend (.6), Draft Request for approval as to form (.3). | 1.90 | 648.00 | 1,231.20 |
| 11/22/19 | Barbara Milanovich | | | |
| P400 | Roseville: Review Lease and Amendments (1.2), Telephone call with J. Criswell regarding Lease provisions relating to option (0.2), Begin drafting exercise notice (0.8). | 2.20 | 648.00 | 1,425.60 |
| 11/23/19 | Barbara Milanovich | | | |
| P400 | Roseville Lease: Finalize notice to Landlord (0.6), and transmit same to PG&E (0.1). | 0.70 | 648.00 | 453.60 |
| 11/23/19 | Barbara Milanovich | | | |
| P400 | Vacaville Lease: Begin Drafting Lease Amendment extending term (1.6) and transmit to PG&E (.1). | 1.70 | 648.00 | 1,101.60 |
| 11/23/19 | Barbara Milanovich | | | |
| P500 | Concord Sublease: Revise Sublease, including to add additional space and bankruptcy provisions (2.1) and transmit to PG&E (0.1). | 2.20 | 648.00 | 1,425.60 |
| 11/25/19 | Barbara Milanovich | | | |
| P100 | Roseville Lease: Draft request for approval of notice regarding option to extend (0.3). | 0.30 | 648.00 | 194.40 |
| 11/25/19 | Barbara Milanovich | | | |
| P500 | Vacaville Lease: Telephone conference with J. Criswell regarding comments to Amendment (0.2), Revise Third Amendment to Lease (0.3) and transmit clean and redline copies (0.1). | 0.60 | 648.00 | 388.80 |

Pacific Gas and Electric Company
12/11/2019
Page 7

Client 02898
Matter 799
Invoice 331898

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/25/19 | Barbara Milanovich | | | |
| P400 | Concord Sublease: Revise Second Amendment to Sublease (0.9) and transmit clean and redline copies to J. Criswell (0.1), Conference with J. Criswell regarding re-draft (0.3), Further revise Second Amendment (0.4) and transmit clean and redline copies (0.1). | 1.80 | 648.00 | 1,166.40 |
| 11/25/19 | Barbara Milanovich | | | |
| P300 | Santa Rosa Lease: Telephone conference with J. Criswell regarding open issues (0.3), Send email to Landlord's attorney regarding status (0.1). | 0.40 | 648.00 | 259.20 |
| 11/25/19 | Barbara Milanovich | | | |
| P100 | Stockton Lease: Read correspondence relating to SNDA (0.1) | 0.10 | 648.00 | 64.80 |
| | SERVICES TOTAL | 35.20 | | $22,809.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Richmond Substation S Land Sale |
| | Our File No.: | 16213-045 |
| | Corporate ID: | 1807144 |

Invoice No.  331899      Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 15.30 | 9,914.40 |
| W. Wilson, Michael | MRW | $302.00 | 8.40 | 2,536.80 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 8.40 | 2,536.80 |
| P100 | Project Administration | 0.20 | 129.60 |
| P240 | Real and Personal Property | 0.30 | 194.40 |
| P300 | Structure/Strategy/Analysis | 1.80 | 1,166.40 |
| P400 | Initial Document Preparation/Filing | 1.60 | 1,036.80 |
| P600 | Completion/Closing | 10.80 | 6,998.40 |
| P700 | Post-Completion/Post-Closing | 0.60 | 388.80 |
| | SERVICES TOTAL: | 23.70 | 12,451.20 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:         Case Name:      Richmond Substation S Land Sale
             Our File No.:      16213-045
             Corporate ID:    1807144

Invoice No.  331899      Statement Date:  12/11/2019

Total Costs Advanced and Incurred          0.00

Invoice Total          $12,451.20

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:        Richmond Substation S Land Sale
           Our File No.:      16213-045
           Corporate ID:      1807144

           Invoice No.  331899        Statement Date:  12/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

   Summary of Current Activity:

       Fees for Professional Services Rendered
           through November 30, 2019             $        12,451.20

       Costs Advanced through November 30, 2019  $             0.00

           Current Invoice Subtotal              $        12,451.20

Pacific Gas and Electric Company
12/11/2019
Page 4

Client 16213
Matter 045
Invoice 331899

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/01/19 | Barbara Milanovich | | | |
| P600 | Review Waiver of Implied Warranty from Seller's attorney (.6), Revise waiver and transmit clean and redline copies (1.8), Exchange multiple emails with Seller's attorney re waiver of implied warranty (.8), Conference with M. Wilson re revisions to closing documents (.6), Review revised documents and transmit same (.5), Exchange multiple emails with G. Guerra re waiver of implied warranties (.5), Exchange emails with Seller's attorney re Road Maintenance Agreement (.4). | 5.20 | 648.00 | 3,369.60 |
| 11/01/19 | Michael W. Wilson | | | |
| C100 | Review documents with B. Milanovich (.6) and revise per comments (.9). | 1.50 | 302.00 | 453.00 |
| 11/04/19 | Barbara Milanovich | | | |
| P600 | Exchange correspondence with Title Company (.3), PG&E (.4), and Seller's counsel re status of closing documents (.2). | 0.90 | 648.00 | 583.20 |
| 11/05/19 | Barbara Milanovich | | | |
| P600 | Review revisions to Road Maintenance Agreement (.4), Exchange emails with Seller's attorney re same (.2), Conference with M. Wilson re Seller's certificate (.2), Exchange multiple emails with D. Polsely re coordination of closing (.5), Read emails from Title Company re escrow instructions and status closing documents (.4). | 1.70 | 648.00 | 1,101.60 |
| 11/05/19 | Michael W. Wilson | | | |
| C100 | Review comments from Title Company (.2) and revise escrow instructions accordingly (0.6). | 0.80 | 302.00 | 241.60 |

Pacific Gas and Electric Company
12/11/2019
Page 5

Client   16213
Matter   045
Invoice   331899

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/05/19 | Michael W. Wilson | | | |
| C100 | Review Road Agreement (0.7). | 0.70 | 302.00 | 211.40 |
| 11/05/19 | Michael W. Wilson | | | |
| C100 | Assemble and transmit final transaction document forms to Title Company (0.8). | 0.80 | 302.00 | 241.60 |
| 11/06/19 | Barbara Milanovich | | | |
| P600 | Review closing documents with M. Wilson (.3), Exchange emails with Seller's attorney re Certificate reaffirming representations and warranties (.4), Exchange emails with G. Guerra and D. Polsely re revisions to Road Agreement (.3), Review and transmit escrow closing instructions to Title Company (.3). | 1.30 | 648.00 | 842.40 |
| 11/06/19 | Michael W. Wilson | | | |
| C100 | Finalize escrow closing instructions and exhibits (0.7). | 0.70 | 302.00 | 211.40 |
| 11/06/19 | Michael W. Wilson | | | |
| C100 | Review final Seller certificate and closing forms with B. Milanovich (0.3). | 0.30 | 302.00 | 90.60 |
| 11/07/19 | Barbara Milanovich | | | |
| P600 | Exchange multiple emails with PG&E and Title Company to coordinate closing (1.1). | 1.10 | 648.00 | 712.80 |
| 11/07/19 | Michael W. Wilson | | | |
| C100 | Review and process final documents from Title Company (.9) | 0.90 | 302.00 | 271.80 |

Pacific Gas and Electric Company
12/11/2019
Page 6

Client   16213
Matter   045
Invoice  331899

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/08/19 | Barbara Milanovich | | | |
| P600 | Read and respond to multiple emails re closing (.3), Read and respond to email from D. Polesly re next steps (.3). | 0.60 | 648.00 | 388.80 |
| 11/08/19 | Michael W. Wilson | | | |
| C100 | Process recorded documents and update project files (0.5). | 0.50 | 302.00 | 151.00 |
| 11/12/19 | Barbara Milanovich | | | |
| P300 | Exchange emails with D. Polsley re meeting with City of Richmond (.3). | 0.30 | 648.00 | 194.40 |
| 11/15/19 | Barbara Milanovich | | | |
| P100 | Exchange emails with D. Polsley re meeting with City of Richmond (.2). | 0.20 | 648.00 | 129.60 |
| 11/18/19 | Barbara Milanovich | | | |
| P700 | Exchange multiple messages with D. Polsley regarding meeting with City of Richmond (.2). | 0.20 | 648.00 | 129.60 |
| 11/18/19 | Michael W. Wilson | | | |
| C100 | Discuss preparation of map for metting with City with B. Milanovich (.2). | 0.20 | 302.00 | 60.40 |
| 11/19/19 | Barbara Milanovich | | | |
| P700 | Conference with M. Wilson regarding preparation of map for meeting with City (0.2), Exchange emails with D. Polsley regarding meeting (0.2). | 0.40 | 648.00 | 259.20 |

Pacific Gas and Electric Company
12/11/2019
Page 7

Client 16213
Matter 045
Invoice 331899

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/19/19 | Michael W. Wilson | | | |
| C100 | Prepare mark-up of property survey showing restrictive easements (1.6). | 1.60 | 302.00 | 483.20 |
| 11/20/19 | Barbara Milanovich | | | |
| P300 | Participate in call with D. Harnish, M. Pietrasz, B. Haughton and D. Polsley to discuss strategy relating to environmental issues (.9), Conference with M. Wilson re title issues (.2), Participate in conference call with D. Polsley and M. Wilson to discuss title issues in preparation for meeting with City (.4). | 1.50 | 648.00 | 972.00 |
| 11/20/19 | Michael W. Wilson | | | |
| C100 | Conference with B. Milanovich and D. Polsley regarding upcoming meeting with City (.4). | 0.40 | 302.00 | 120.80 |
| 11/23/19 | Barbara Milanovich | | | |
| P400 | Review Land Use Covenant (0.2) and send email to B. Haughton regarding same (0.1). | 0.30 | 648.00 | 194.40 |
| 11/25/19 | Barbara Milanovich | | | |
| P400 | Draft email to B. Haughton regarding comments to Land Use Covenant (0.7). | 0.70 | 648.00 | 453.60 |
| 11/26/19 | Barbara Milanovich | | | |
| P240 | Exchange emails with D. Polsley regarding meeting with City of Richmond (0.2), Conference with M. Wilson regarding City easement (0.1). | 0.30 | 648.00 | 194.40 |

Pacific Gas and Electric Company
12/11/2019
Page 8

Client   16213
Matter   045
Invoice   331899

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/27/19 | Barbara Milanovich | | | |
| P400 | Review revised Land Use Covenant (0.3), and send email to B. Haughton regarding same (0.1), Read response from B. Haughton (0.1), Transmit City of Richmond easement to D. Polsley (0.1). | 0.60 | 648.00 | 388.80 |
| | SERVICES TOTAL | 23.70 | | $12,451.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:     Lyons Land and Cattle, Merced
             Our File No.:     16213-047
             Corporate ID:    1606602

Invoice No.  331900      Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 8.70 | 5,637.60 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 1.50 | 972.00 |
| P500 | Negotiation/Revision/Responses | 7.00 | 4,536.00 |
| P700 | Post-Completion/Post-Closing | 0.20 | 129.60 |
| | SERVICES TOTAL: | 8.70 | 5,637.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $5,637.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:  Case Name:  Lyons Land and Cattle, Merced
     Our File No.:  16213-047
     Corporate ID:  1606602

          Invoice No.  331900     Statement Date:  12/11/2019

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

Fees for Professional Services Rendered
   through November 30, 2019          $          5,637.60

Costs Advanced through November 30, 2019    $             0.00

Current Invoice Subtotal               $          5,637.60

Pacific Gas and Electric Company
12/11/2019
Page 3

Client 16213
Matter 047
Invoice 331900

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/07/19 | Barbara Milanovich | | | |
| P100 | Draft Request for Approval as to Form of Deferred Fee Agreement with Merced Irrigation District (1.5). | 1.50 | 648.00 | 972.00 |
| 11/14/19 | Barbara Milanovich | | | |
| P500 | Review Amendment to Pipeline Agreement with Lyons (.6). | 0.60 | 648.00 | 388.80 |
| 11/15/19 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford re Amendment to Pipeline Agreement prepared by Lyons' counsel (.7). | 0.70 | 648.00 | 453.60 |
| 11/16/19 | Barbara Milanovich | | | |
| P500 | Review M. Redford's comments to Amendment to Pipeline Agreement (.2). | 0.20 | 648.00 | 129.60 |
| 11/19/19 | Barbara Milanovich | | | |
| P500 | Telephone conference with Lyon's counsel regarding Amendment to Pipeline Agreement (0.5), Transmit revised Exhibit (.1), Begin revising Amendment (0.7). | 1.30 | 648.00 | 842.40 |
| 11/20/19 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford re MID Deferred Fee Agreement, including Exhibits (.3). | 0.30 | 648.00 | 194.40 |
| 11/22/19 | Barbara Milanovich | | | |
| P700 | Read email from Lyons representative (0.1), Telephone conference with M. Redford regarding same (0.1). | 0.20 | 648.00 | 129.60 |

Pacific Gas and Electric Company
12/11/2019
Page 4

Client 16213
Matter 047
Invoice 331900

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/26/19 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford regarding Amendment to Pipeline Agreement (0.2), Revise Amendment (2.5) and transmit clean and redline copies to M. Redford (0.1). | 2.80 | 648.00 | 1,814.40 |
| 11/27/19 | Barbara Milanovich | | | |
| P500 | Read email from Lyons regarding status of project (0.2), Telephone conference with M. Redford regarding Amendment to Pipeline Easement Agreement (0.4), Draft transmittal and email clean and redline copies to opposing counsel (0.5). | 1.10 | 648.00 | 712.80 |
| | SERVICES TOTAL | 8.70 | | $5,637.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Kern Power Plant Property Planning |
|-----|------------|-----------------------------------|
|     | Our File No.: | 16213-051 |
|     | Corporate ID: | 1505911 |

Invoice No.  331901        Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| B. Hodil, Robert | RBH | $520.00 | 1.20 | 624.00 |
|------------------|-----|---------|------|--------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 1.20 | 624.00 |
|      | SERVICES TOTAL: | 1.20 | 624.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $624.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:          Case Name:        Kern Power Plant Property Planning
             Our File No.:      16213-051
             Corporate ID:      1505911

             Invoice No.  331901        Statement Date:  12/11/2019

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

         Summary of Current Activity:

             Fees for Professional Services Rendered
                 through November 30, 2019              $            624.00

             Costs Advanced through November 30, 2019   $              0.00

             Current Invoice Subtotal                   $            624.00

Pacific Gas and Electric Company
12/11/2019
Page 3

Client 16213
Matter 051
Invoice 331901

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/19/19 | Robert B. Hodil | | | |
| P240 | Correspondence with D. Harnish and M. Behl re: City of Bakersfield staff request for revisions to and resubmittal of notarized covenant re: inclusion in consolidated maintenance district (.1). | 0.10 | 520.00 | 52.00 |
| 11/19/19 | Robert B. Hodil | | | |
| P240 | Revise covenant re: inclusion in consolidated maintenance district (.3). | 0.30 | 520.00 | 156.00 |
| 11/19/19 | Robert B. Hodil | | | |
| P240 | Telephone conference with M. Behl at Bakersfield Public Works re: revisions to covenant re: inclusion in consolidated maintenance district (.3). | 0.30 | 520.00 | 156.00 |
| 11/19/19 | Robert B. Hodil | | | |
| P240 | Review and analyze revised version of consolidated maintenance district covenant provided by M. Behl (.2). | 0.20 | 520.00 | 104.00 |
| 11/20/19 | Robert B. Hodil | | | |
| P240 | Correspondence with D. Harnish re: submittal of revised covenant disclosing inclusion in consolidated maintenance district (.2). | 0.20 | 520.00 | 104.00 |
| 11/25/19 | Robert B. Hodil | | | |
| P240 | Review executed covenant re: inclusion in consolidated maintenance district (.1). | 0.10 | 520.00 | 52.00 |
| | SERVICES TOTAL | 1.20 | | $624.00 |

Pacific Gas and Electric Company
12/11/2019
Page 4

Client    16213
Matter    051
Invoice    331901

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

| Re: | Case Name: | CPUC Regulatory Investigation |
| --- | --- | --- |
| | Our File No.: | 16213-056 |
| | Corporate ID: | 1907471 |

Invoice No. 331907     Statement Date: 12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| P. Coyle, Sean | SPC | $500.00 | 1.30 | 650.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 1.30 | 650.00 |
| | SERVICES TOTAL: | 1.30 | 650.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $650.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

Re:      Case Name:      CPUC Regulatory Investigation
         Our File No.:   16213-056
         Corporate ID:   1907471

Invoice No.  331907      Statement Date:  12/11/2019

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through November 30, 2019 | $ | 650.00 |
| Costs Advanced through November 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 650.00 |

Pacific Gas and Electric Company
12/11/2019
Page 3

Client   16213
Matter   056
Invoice   331907

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/12/19 | Sean P. Coyle | | | |
| L120 | Call with client and vendor regarding preservation issues (.7). | 0.70 | 500.00 | 350.00 |
| 11/25/19 | Sean P. Coyle | | | |
| L120 | Review proposed decision approving settlement (.6). | 0.60 | 500.00 | 300.00 |
| | SERVICES TOTAL | 1.30 | | $650.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
|-----|------------|--------------------|
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 331908     Statement Date: 12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| P. Coyle, Sean | SPC | $500.00 | 30.00 | 15,000.00 |
| L. Hejinian, Mark | MLH | $400.00 | 28.70 | 11,480.00 |
| F. McKee, James | JFM | $400.00 | 45.80 | 18,320.00 |
| V. Mendoza, Jordan | JVM | $250.00 | 3.00 | 750.00 |
| Doan, Viet | VND | $175.00 | 16.00 | 2,800.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| L110 | Fact Investigation/Development | 17.60 | 7,040.00 |
| L120 | Analysis/Strategy | 7.90 | 3,630.00 |
| L143 | eDiscovery - Identification and Preservation | 0.50 | 250.00 |
| L200 | Pre-Trial Pleadings and Motions | 10.80 | 5,400.00 |
| L310 | Written Discovery | 13.40 | 6,270.00 |
| L330 | Depositions | 44.00 | 17,655.00 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
| --- | --- | --- |
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 331908          Statement Date: 12/11/2019

| | | | |
| --- | --- | --- | --- |
| L620 | Collection | 1.90 | 760.00 |
| L630 | Processing | 0.50 | 125.00 |
| L650 | Review | 11.00 | 4,190.00 |
| L654 | Second Pass Document Review | 0.20 | 80.00 |
| L656 | Redaction | 0.90 | 360.00 |
| L670 | Production | 14.80 | 2,590.00 |
| | SERVICES TOTAL: | 123.50 | 48,350.00 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred                      3,854.63

Invoice Total                                       <u>$52,204.63</u>

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:          Case Name:        DWR - Oroville Dam
             Our File No.:      16213-060
             Corporate ID:      1706888

              Invoice No.  331908      Statement Date:  12/11/2019

        *  *  *  *  *  *  *  *  *    BILLING SUMMARY   *  *  *  *  *  *  *  *  *


        Summary of Current Activity:

          Fees for Professional Services Rendered
              through November 30, 2019           $          48,350.00

        Costs Advanced through November 30, 2019   $           3,854.63

            Current Invoice Subtotal              $          52,204.63

Pacific Gas and Electric Company
12/11/2019
Page 4

Client 16213
Matter 060
Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/01/19 | Viet Doan | | | |
| L670 | Document process and update production database (BEEMAN000152 - BEEMAN000163) (.4). | 0.40 | 175.00 | 70.00 |
| 11/01/19 | Sean P. Coyle | | | |
| L120 | Analyze and summarize case management issues for discussion with client (.2). | 0.20 | 500.00 | 100.00 |
| 11/01/19 | Sean P. Coyle | | | |
| L200 | Prepare for and attend hearing on discovery and trial management motions in Sacramento Superior Court (5.9). | 5.90 | 500.00 | 2,950.00 |
| 11/01/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents relevant to upcoming DWR deponents (.2). | 0.20 | 400.00 | 80.00 |
| 11/04/19 | Mark L. Hejinian | | | |
| L310 | Revise written discovery requests to DWR (.5). | 0.50 | 400.00 | 200.00 |
| 11/04/19 | Viet Doan | | | |
| L670 | Update Concordance database with new DWR productions, perform searches per search terms and tag for attorney review (2.9). | 2.90 | 175.00 | 507.50 |
| 11/04/19 | Sean P. Coyle | | | |
| L310 | Draft correspondence to client regarding documents requested by defendant in discovery (.5). | 0.50 | 500.00 | 250.00 |

Pacific Gas and Electric Company
12/11/2019
Page 5

Client 16213
Matter 060
Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/19 | Sean P. Coyle | | | |
| L330 | Prepare for and telephonically attend deposition of M. Anderson (.7). | 0.70 | 500.00 | 350.00 |
| 11/04/19 | Sean P. Coyle | | | |
| L310 | Draft correspondence to DWR counsel regarding discovery issues (.4). | 0.40 | 500.00 | 200.00 |
| 11/04/19 | Sean P. Coyle | | | |
| L330 | Draft correspondence to client regarding potential person most knowledgeable witness and topics for testimony (.8). | 0.80 | 500.00 | 400.00 |
| 11/04/19 | Sean P. Coyle | | | |
| L143 | Attention to preservation issues (.5). | 0.50 | 500.00 | 250.00 |
| 11/04/19 | Sean P. Coyle | | | |
| L120 | Prepare for and attend call with client land use contacts regarding discovery and case background (1.1). | 1.10 | 500.00 | 550.00 |
| 11/04/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents relevant to upcoming DWR deponents (4.9). | 4.90 | 400.00 | 1,960.00 |
| 11/05/19 | Mark L. Hejinian | | | |
| L310 | Draft and revise responses to DWR discovery requests (1.1). | 1.10 | 400.00 | 440.00 |
| 11/06/19 | Mark L. Hejinian | | | |
| L620 | Coordinate with client re: identification and collection of cost documents for production (.5). | 0.50 | 400.00 | 200.00 |

Pacific Gas and Electric Company
12/11/2019
Page 6

Client 16213
Matter 060
Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/06/19 | Viet Doan | | | |
| L670 | Document process and update production database (1.1). | 1.10 | 175.00 | 192.50 |
| 11/06/19 | Sean P. Coyle | | | |
| L310 | Review and analyze materials for potential production in discovery (1.9). | 1.90 | 500.00 | 950.00 |
| 11/06/19 | Sean P. Coyle | | | |
| L310 | Draft correspondence to client summarizing discovery issues (1.3). | 1.30 | 500.00 | 650.00 |
| 11/07/19 | Mark L. Hejinian | | | |
| L620 | Communicate with client re: collection of cost documents for production (.2). | 0.20 | 400.00 | 80.00 |
| 11/07/19 | Viet Doan | | | |
| L670 | Document process and update production database (.7). | 0.70 | 175.00 | 122.50 |
| 11/08/19 | Mark L. Hejinian | | | |
| L310 | Analyze responses to DWR written discovery and prepare for meet and confer call re: same (.7). | 0.70 | 400.00 | 280.00 |
| 11/08/19 | Mark L. Hejinian | | | |
| L310 | Meet and confer call with DWR re: DWR written discovery requests to client and upcoming depositions (.4). | 0.40 | 400.00 | 160.00 |

Pacific Gas and Electric Company
12/11/2019
Page 7

Client   16213
Matter   060
Invoice   331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/08/19 | Viet Doan | | | |
| L670 | Update DWR production database with new DWR volume 29, perform searches per provided search terms (2.3). | 2.30 | 175.00 | 402.50 |
| 11/08/19 | Sean P. Coyle | | | |
| L310 | Meet and confer with DWR regarding discovery (.3). | 0.30 | 500.00 | 150.00 |
| 11/08/19 | Sean P. Coyle | | | |
| L120 | Prepare for meet and confer with DWR regarding discovery issues (.9). | 0.90 | 500.00 | 450.00 |
| 11/08/19 | Sean P. Coyle | | | |
| L120 | Analyze strategy for review of e-discovery (.5). | 0.50 | 500.00 | 250.00 |
| 11/08/19 | James F. McKee | | | |
| L120 | Analyze strategies regarding P. Whitlock deposition and responses to DWR discovery requests (.5). | 0.50 | 400.00 | 200.00 |
| 11/08/19 | James F. McKee | | | |
| L110 | Review DWR document production for documents relevant to upcoming deponent (1.1). | 1.10 | 400.00 | 440.00 |
| 11/08/19 | James F. McKee | | | |
| L310 | Conference with counsel for DWR regarding DWR discovery requests (.4). | 0.40 | 400.00 | 160.00 |
| 11/11/19 | Mark L. Hejinian | | | |
| L654 | Review and analyze DWR documents for potential use in depositions (.2). | 0.20 | 400.00 | 80.00 |

Pacific Gas and Electric Company
12/11/2019
Page 8

Client   16213
Matter   060
Invoice   331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/11/19 | Sean P. Coyle | | | |
| L120 | Draft proposal to DWR regarding various discovery issues, including potential written discovery requests to DWR, DWR's discovery requests to PG&E, timing of responses, and categories of potential witnesses from both parties (1.7). | 1.70 | 500.00 | 850.00 |
| 11/11/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents in anticipation of deposition of Pat Whitlock (DWR) (4.6). | 4.60 | 400.00 | 1,840.00 |
| 11/12/19 | Mark L. Hejinian | | | |
| L620 | Strategize document collection from client and documents to be produced (.5). | 0.50 | 400.00 | 200.00 |
| 11/12/19 | Mark L. Hejinian | | | |
| L330 | Call with client re: document collection and depositions (.5). | 0.50 | 400.00 | 200.00 |
| 11/12/19 | Viet Doan | | | |
| L670 | Document search from DWR database for provided search terms (1.3). | 1.30 | 175.00 | 227.50 |
| 11/12/19 | Viet Doan | | | |
| L670 | Document export from DWR database per provided list (1.0). | 1.00 | 175.00 | 175.00 |
| 11/12/19 | Sean P. Coyle | | | |
| L310 | Prepare for and attend call with client regarding discovery (.7). | 0.70 | 500.00 | 350.00 |

Pacific Gas and Electric Company

12/11/2019

Page 9

Client 16213

Matter 060

Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 11/12/19 | Sean P. Coyle | | | |
| L310 | Analyze plan for initial production of materials to DWR in response to discovery requests (.2). | 0.20 | 500.00 | 100.00 |
| 11/12/19 | Sean P. Coyle | | | |
| L310 | Review discovery materials circulated by parties to coordinated proceedings (.4). | 0.40 | 500.00 | 200.00 |
| 11/12/19 | James F. McKee | | | |
| L110 | Review DWR document production for key documents in anticipation of deposition of Pat Whitlock (4.0). | 4.00 | 400.00 | 1,600.00 |
| 11/13/19 | Viet Doan | | | |
| L670 | Document search for provided search terms (1.1). | 1.10 | 175.00 | 192.50 |
| 11/13/19 | James F. McKee | | | |
| L330 | Draft outline of potentially significant documents and topics for DWR deposition (.7). | 0.70 | 400.00 | 280.00 |
| 11/14/19 | Mark L. Hejinian | | | |
| L330 | Draft and revise deposition outline for DWR personnel (6.6). | 6.60 | 400.00 | 2,640.00 |
| 11/14/19 | James F. McKee | | | |
| L120 | Review DWR document production for key documents in anticipation of DWR deposition (2.7). | 2.70 | 400.00 | 1,080.00 |
| 11/14/19 | James F. McKee | | | |
| L110 | Review and annotate deposition transcripts to identify key document and testimony (1.2). | 1.20 | 400.00 | 480.00 |

Pacific Gas and Electric Company
12/11/2019
Page 10

Client   16213
Matter   060
Invoice   331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 11/14/19 | Jordan V. Mendoza | | | |
| L330 | Review deposition outline and discuss preparation with case team (.4). | 0.40 | 250.00 | 100.00 |
| 11/15/19 | Mark L. Hejinian | | | |
| L330 | Call with other plaintiff's counsel re: DWR depositions (.2). | 0.20 | 400.00 | 80.00 |
| 11/15/19 | Viet Doan | | | |
| L670 | Document search with provided search terms (.9). | 0.90 | 175.00 | 157.50 |
| 11/15/19 | Sean P. Coyle | | | |
| L650 | Analyze strategy for review of e-discovery materials in response to discovery requests from DWR (.3). | 0.30 | 500.00 | 150.00 |
| 11/15/19 | Sean P. Coyle | | | |
| L330 | Prepare for DWR deposition (.9). | 0.90 | 500.00 | 450.00 |
| 11/15/19 | Sean P. Coyle | | | |
| L650 | Correspondence to client regarding e-discovery project management (.3). | 0.30 | 500.00 | 150.00 |
| 11/15/19 | James F. McKee | | | |
| L650 | Finalize review coding panel and review client documents for relevance (1.1). | 1.10 | 400.00 | 440.00 |
| 11/15/19 | James F. McKee | | | |
| L330 | Prepare deposition exhibits for DWR deposition (.6). | 0.60 | 400.00 | 240.00 |

Pacific Gas and Electric Company
12/11/2019
Page 11

Client 16213
Matter 060
Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 11/15/19 | James F. McKee | | | |
| L110 | Review deposition transcript for significant documents testimony (.8). | 0.80 | 400.00 | 320.00 |
| 11/15/19 | James F. McKee | | | |
| L110 | Prepare for C. Alexander deposition (.5). | 0.50 | 400.00 | 200.00 |
| 11/15/19 | Jordan V. Mendoza | | | |
| L330 | Prepare documents for attorney use at DWR deposition (1.1). | 1.10 | 250.00 | 275.00 |
| 11/18/19 | Mark L. Hejinian | | | |
| L330 | Draft and revise deposition outline in preparation for DWR deposition (4.4). | 4.40 | 400.00 | 1,760.00 |
| 11/18/19 | Mark L. Hejinian | | | |
| L620 | Call with client re: document collection to respond to DWR document requests (.7). | 0.70 | 400.00 | 280.00 |
| 11/18/19 | Viet Doan | | | |
| L670 | Download and update DWR production database with production volume DWR030 (1.2). | 1.20 | 175.00 | 210.00 |
| 11/18/19 | Viet Doan | | | |
| L670 | Document process and update Orville's's production database (1.6). | 1.60 | 175.00 | 280.00 |
| 11/18/19 | Sean P. Coyle | | | |
| L330 | Prepare for DWR deposition (.9). | 0.90 | 500.00 | 450.00 |

Pacific Gas and Electric Company
12/11/2019
Page 12

Client 16213
Matter 060
Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/18/19 | Sean P. Coyle | | | |
| L310 | Draft correspondence to client regarding collection of discovery materials and retention of expert (.7). | 0.70 | 500.00 | 350.00 |
| 11/18/19 | Sean P. Coyle | | | |
| L310 | Prepare for and attend calls with client regarding discovery (1.2). | 1.20 | 500.00 | 600.00 |
| 11/18/19 | James F. McKee | | | |
| L650 | Review PG&E documents for relevance, privilege, and confidentiality in anticipation of potential document production (1.8). | 1.80 | 400.00 | 720.00 |
| 11/18/19 | James F. McKee | | | |
| L330 | Prepare for DWR deposition (1.3). | 1.30 | 400.00 | 520.00 |
| 11/18/19 | James F. McKee | | | |
| L310 | Draft descriptions of documents to be collected from client (.4). | 0.40 | 400.00 | 160.00 |
| 11/18/19 | Jordan V. Mendoza | | | |
| L330 | Prepare additional set of preparation documents for attorney use at deposition (1.0). | 1.00 | 250.00 | 250.00 |
| 11/19/19 | Mark L. Hejinian | | | |
| L330 | Prepare for and conduct Whitlock deposition (10.5). | 10.50 | 400.00 | 4,200.00 |
| 11/19/19 | James F. McKee | | | |
| L330 | Prepare for and attend deposition of P. Whitlock (DWR) (11.0). | 11.00 | 400.00 | 4,400.00 |

Pacific Gas and Electric Company
12/11/2019
Page 13

Client    16213
Matter   060
Invoice   331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/20/19 | Sean P. Coyle | | | |
| L310 | Review key documents from potential discovery production set (.5). | 0.50 | 500.00 | 250.00 |
| 11/20/19 | Sean P. Coyle | | | |
| L330 | Debrief with M. Hejinian regarding deposition of P. Whitlock on topics relevant to PG&E's claims (.3). | 0.30 | 500.00 | 150.00 |
| 11/20/19 | James F. McKee | | | |
| L650 | Draft summary regarding key documents (.4). | 0.40 | 400.00 | 160.00 |
| 11/20/19 | James F. McKee | | | |
| L310 | Draft letter to opposing counsel requesting additional information regarding handwritten documents (.2). | 0.20 | 400.00 | 80.00 |
| 11/20/19 | James F. McKee | | | |
| L110 | Review and summarize key DWR documents (.2). | 0.20 | 400.00 | 80.00 |
| 11/21/19 | Mark L. Hejinian | | | |
| L330 | Attend meet and confer call re: deposition scheduling (.8). | 0.80 | 400.00 | 320.00 |
| 11/21/19 | Mark L. Hejinian | | | |
| L310 | Attend meet and confer call re: PG&E's document requests to DWR (.6). | 0.60 | 400.00 | 240.00 |
| 11/21/19 | Sean P. Coyle | | | |
| L330 | Partial attendance of meet and confer with counsel for plaintiffs and defendant regarding scheduling of depositions (.3). | 0.30 | 500.00 | 150.00 |

Pacific Gas and Electric Company
12/11/2019
Page 14

Client 16213
Matter 060
Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 11/21/19 | Sean P. Coyle | | | |
| L310 | Prepare for and attend discovery meet and confer with DWR counsel (1.0). | 1.00 | 500.00 | 500.00 |
| 11/21/19 | James F. McKee | | | |
| L650 | Communicate with document vendor regarding review panels (.2). | 0.20 | 400.00 | 80.00 |
| 11/21/19 | James F. McKee | | | |
| L330 | Prepare for DWR deposition (.3). | 0.30 | 400.00 | 120.00 |
| 11/22/19 | Viet Doan | | | |
| L650 | Document process and create new review database (1.2). | 1.20 | 175.00 | 210.00 |
| 11/22/19 | Viet Doan | | | |
| L670 | Document process and update Orville's's production database (.3). | 0.30 | 175.00 | 52.50 |
| 11/22/19 | Sean P. Coyle | | | |
| L200 | Prepare for and attend case management conference (4.9). | 4.90 | 500.00 | 2,450.00 |
| 11/22/19 | James F. McKee | | | |
| L650 | Review and code documents for production (1.7). | 1.70 | 400.00 | 680.00 |
| 11/22/19 | Jordan V. Mendoza | | | |
| L630 | Assist with processing of discovery documents (.5). | 0.50 | 250.00 | 125.00 |

Pacific Gas and Electric Company
12/11/2019
Page 15

Client 16213
Matter 060
Invoice 331908

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/25/19 | Sean P. Coyle | | | |
| L120 | Analyze status of various discovery projects (.3). | 0.30 | 500.00 | 150.00 |
| 11/25/19 | James F. McKee | | | |
| L656 | Redact PG&E documents for production (.9). | 0.90 | 400.00 | 360.00 |
| 11/25/19 | James F. McKee | | | |
| L650 | Review PG&E documents for production (.5). | 0.50 | 400.00 | 200.00 |
| 11/25/19 | James F. McKee | | | |
| L110 | Review deposition transcript and identify key testimony and documents (.1). | 0.10 | 400.00 | 40.00 |
| 11/26/19 | Mark L. Hejinian | | | |
| L330 | Prepare for upcoming depositions (.3). | 0.30 | 400.00 | 120.00 |
| 11/26/19 | Sean P. Coyle | | | |
| L330 | Review correspondence and notices relating to upcoming depositions of DWR personnel (.4). | 0.40 | 500.00 | 200.00 |
| 11/26/19 | James F. McKee | | | |
| L650 | Review documents for responsiveness for potential production (3.5). | 3.50 | 400.00 | 1,400.00 |
| | SERVICES TOTAL | 123.50 | | $48,350.00 |

| Costs Advanced | Amount |
|---|---|
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 1,867.05 |
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 1,336.70 |
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 650.88 |
| Total Costs Advanced and Incurred | 3,854.63 |

Pacific Gas and Electric Company

12/11/2019

Page 16

Client   16213

Matter   060

Invoice   331908

Current Invoice Subtotal          $                    52,204.63

## Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:  Case Name:   General Advice and Counsel - Surplus Disposition
     Our File No.:   16213-089
     Corporate ID:   1807145

Invoice No.  331902     Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 12.70 | 8,229.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P400 | Initial Document Preparation/Filing | 12.70 | 8,229.60 |
| | SERVICES TOTAL: | 12.70 | 8,229.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $8,229.60 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | General Advice and Counsel - Surplus Disposition |
|---|---|---|
| | Our File No.: | 16213-089 |
| | Corporate ID: | 1807145 |

Invoice No.  331902     Statement Date:  12/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through November 30, 2019 | $ | 8,229.60 |
| Costs Advanced through November 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 8,229.60 |

Pacific Gas and Electric Company
12/11/2019
Page 3

Client 16213
Matter 089
Invoice 331902

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/02/19 | Barbara Milanovich | | | |
| P400 | Revise Purchase Agreement Template 3 and Agreement to provide Environmental Insurance and Letter of Credit (3.3) and transmit clean and redline copies to D. Harnish (.2). | 3.50 | 648.00 | 2,268.00 |
| 11/04/19 | Barbara Milanovich | | | |
| P400 | Summarize questions (.4) and transmit Agreement to Provide Environmental Insurance and Letter of Credit to B Haughton (.1). | 0.50 | 648.00 | 324.00 |
| 11/21/19 | Barbara Milanovich | | | |
| P400 | Revise Agreement to Provide Environmental Insurance and Financial Assurances (1.0), Telephone conference with D. Harnish re Templates (.2), Revise Instructions to Drafter (.7). | 1.90 | 648.00 | 1,231.20 |
| 11/23/19 | Barbara Milanovich | | | |
| P400 | Revise Purchase Agreement Template 3 (0.8) and transmit clean and redline copies to PG&E (0.1). | 0.90 | 648.00 | 583.20 |
| 11/25/19 | Barbara Milanovich | | | |
| P400 | Review D. Harnish's edits to Instructions to Drafter for Template PSA 3 (0.2), Revise same (0.3) and transmit clean and redline copies (0.2). | 0.70 | 648.00 | 453.60 |

Pacific Gas and Electric Company
12/11/2019
Page 4

Client  16213
Matter  089
Invoice  331902

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/30/19 | Barbara Milanovich | | | |
| P400 | Revise Purchase Agreement Templates 1, 2, 3 and 4 to make conforming changes, including execution of a release by Buyer's representatives, and to add Exhibits (4.4), Transmit clean and redline copies of each Template to D. Harnish and G. Guerra (0.8). | 5.20 | 648.00 | 3,369.60 |
| | SERVICES TOTAL | 12.70 | | $8,229.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | 2019 Bankruptcy General Advice and Counsel |
|---|---|---|
| | Our File No.: | 16213-101 |
| | Corporate ID: | 1907533 |

Invoice No.  331903          Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 2.60 | 1,684.80 |
| C. Sands, Douglas | DCS | $648.00 | 2.40 | 1,555.20 |
| M. Ficks, Gregg | GMF | $623.00 | 29.20 | 18,191.60 |
| P. Coyle, Sean | SPC | $500.00 | 1.10 | 550.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 35.30 | 21,981.60 |
| | SERVICES TOTAL: | 35.30 | 21,981.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $21,981.60 |

Case: 19-30088   Doc# 5227-4   Filed: 12/31/19   Entered: 12/31/19 07:28:24   Page 67 of 98

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        2019 Bankruptcy General Advice and Counsel
           Our File No.:        16213-101
           Corporate ID:        1907533

Invoice No.  331903        Statement Date:  12/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through November 30, 2019                $        21,981.60

Costs Advanced through November 30, 2019    $            0.00

Current Invoice Subtotal                     $        21,981.60

Pacific Gas and Electric Company
12/11/2019
Page 3

Client  16213
Matter  101
Invoice  331903

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/19 | Gregg M. Ficks | | | |
| P100 | Prepare Certificate of No Objection re Coblentz Eighth Monthly Fee Statement (0.3), prepare and exchange e-mails with Fee Examiner and United States Trustee re LEDES files and cost back-up documentation re same pursuant to standing requests of Fee Examiner and United States Trustee (0.4), prepare Coblentz First Interim Fee Application (1.6), review revised Fee Protocols re same (0.2). | 2.50 | 623.00 | 1,557.50 |
| 11/05/19 | Barbara Milanovich | | | |
| P100 | Prepare matter descriptions for 10 different real estate matters for First Interim Fee Application (2.6). | 2.60 | 648.00 | 1,684.80 |
| 11/05/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Interim Fee Application (0.3). | 0.30 | 623.00 | 186.90 |
| 11/06/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Interim Fee Application (0.3), prepare Coblentz Notice of Rate Increases for 2020 (0.8), review e-mails exchanged with client re approval for same (0.1), review Bankruptcy Court order authorizing Coblentz retention as special counsel re terms and timing of rate increase disclosures re same (0.1). | 1.30 | 623.00 | 809.90 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/07/19 | Gregg M. Ficks | | | |
| P100 | Prepare Notice of Coblentz Rate Increases for 2020 following approval by PG&E re same, and in accordance with Coblentz Special Counsel Retention Order (0.5), telephone conference with client representative Ms. Coleman re same (0.1), address billing and Bankruptcy Court approval issues re post-petition time held pending matter opening by PG&E (0.4), plan coordination of Coblentz First Interim Fee Application with PG&E Chapter 11 counsel pursuant to instructions from Fee Examiner, and telephone call to Ms. Foust at Weil, Gotshal re same (0.2), revise Coblentz invoices for October 2019 time for compliance with Fee Examiner Protocols and United States Trustee Guidelines (0.2). | 1.40 | 623.00 | 872.20 |
| 11/09/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Interim Fee Application (0.7), revise Coblentz October time Invoices for compliance with Fee Examiner Protocols and United States Trustee Guidelines (1.3), review status of PG&E instructions re payment of expert witness fees and prepare follow-up e-mail to Ms. Carens at Weil, Gotshal re same (.1). | 2.10 | 623.00 | 1,308.30 |
| 11/10/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Interim Fee Application (0.7) | 0.70 | 623.00 | 436.10 |
| 11/10/19 | Sean P. Coyle | | | |
| P100 | Draft summary descriptions of litigation matter in support of First Interim Fee Application (1.1). | 1.10 | 500.00 | 550.00 |

Pacific Gas and Electric Company
12/11/2019
Page 5

Client   16213
Matter  101
Invoice  331903

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/11/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Interim Fee Application (1.2), telephone conference with Ms. Foust of Weil Gotshal re coordinating filings and hearings for all debtors' counsel re same (0.1), prepare and finalize rate change chart re 2020 rates for service to applicable notice parties (0.3). | 1.60 | 623.00 | 996.80 |
| 11/12/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Ninth Monthly Fee Statement (0.5), prepare Coblentz First Interim Fee Application (2.1). | 2.60 | 623.00 | 1,619.80 |
| 11/13/19 | Douglas C. Sands | | | |
| P100 | Prepare land conservation matter summaries for First Interim Fee Application (2.4). | 2.40 | 648.00 | 1,555.20 |
| 11/13/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Interim Fee Application and supporting documents (4.2), prepare Coblentz Ninth Monthly Fee Statement (0.5). | 4.70 | 623.00 | 2,928.10 |
| 11/14/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Ninth Monthly Fee Statement including exhibits for same (1.6), prepare Coblentz First Interim Fee Application and supporting documents (5.2), plan and exchange e-mails with PG&E Chapter 11 counsel Weil Gotshal and Keller Benvenutti re same (0.4). | 7.20 | 623.00 | 4,485.60 |

Pacific Gas and Electric Company
12/11/2019
Page 6

Client  16213
Matter  101
Invoice  331903

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 11/15/19 | Gregg M. Ficks | | | |
| P100 | Revise and finalize letter to client representatives attaching Coblentz First Interim Fee Application with instructions re review and comment on Fee Application pursuant to United States Trustee Guidelines (0.4), prepare Supplemental Certification of G. Ficks in Support of Coblentz First Interim Fee Application for submission of letter re same to Court (0.8), exchange e-mails with PG&E Chapter 11 local counsel re same, and re filing and service of same (0.3). | 1.50 | 623.00 | 934.50 |
| 11/18/19 | Gregg M. Ficks | | | |
| P100 | Review current bankruptcy case docket and filings re Special Counsel and fee application matters and deadlines re representation of Debtors as special counsel (0.2), review Bankruptcy Court Order approving Fee Examiner Protocols, and multiple case calendaring re filing deadlines and procedures re same (0.2). | 0.40 | 623.00 | 249.20 |
| 11/19/19 | Gregg M. Ficks | | | |
| P100 | Prepare supplemental conflicts check against Pelican check list for potential further disclosures to Bankruptcy Court further to Special Counsel retention (0.5). | 0.50 | 623.00 | 311.50 |
| 11/21/19 | Gregg M. Ficks | | | |
| P100 | Review supplemental Coblentz conflicts report re additional potential disclosures in bankruptcy case (0.4), prepare Supplemental Declaration re Coblentz Special Counsel disclosures re same further to Bankruptcy Court requirements and supplemental conflicts check against debtors' Pelican checklist (0.7). | 1.10 | 623.00 | 685.30 |

Pacific Gas and Electric Company

12/11/2019

Page 7

Client 16213

Matter 101

Invoice 331903

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/22/19 | Gregg M. Ficks | | | |
| P100 | Revise, finalize, and prepare for filing Coblentz Certificates of No Objection re Coblentz Eighth Monthly Fee Statement (0.6), prepare Coblentz Supplemental Declaration re additional disclosures re Special Counsel retention (0.3), exchange e-mails with PG&E local Chapter 11 counsel re multiple Coblentz case filings (0.3), prepare e-mail to client representatives re Amended Certificate of No Objection re Coblentz Eighth Interim Fee Application (.1). | 1.30 | 623.00 | 809.90 |
| | SERVICES TOTAL | 35.30 | | $21,981.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Moller Conservation Easement Option |
| | Our File No.: | 16213-112 |
| | Corporate ID: | 1907685 |

Invoice No.  331905     Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 18.10 | 11,728.80 |
| P. Barsky, Daniel | DPB | $334.00 | 32.70 | 10,921.80 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 0.60 | 388.80 |
| P240 | Real and Personal Property | 32.70 | 10,921.80 |
| P300 | Structure/Strategy/Analysis | 17.50 | 11,340.00 |
| | SERVICES TOTAL: | 50.80 | 22,650.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$22,650.60</u> |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Moller Conservation Easement Option |
|-----|-----------|-------------------------------------|
| | Our File No.: | 16213-112 |
| | Corporate ID: | 1907685 |

Invoice No.  331905      Statement Date:  12/11/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through November 30, 2019 | $ | 22,650.60 |
| Costs Advanced through November 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 22.650.60 |

Pacific Gas and Electric Company
12/11/2019
Page 3

Client   16213
Matter   112
Invoice   331905

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/19 | Douglas C. Sands | | | |
| P300 | Email M. Brown (.4). | 0.40 | 648.00 | 259.20 |
| 11/04/19 | Daniel P. Barsky | | | |
| P240 | Review Seller comments and revisions on Moller option agreement (2.1). | 2.10 | 334.00 | 701.40 |
| 11/05/19 | Douglas C. Sands | | | |
| P300 | Correspondence with M. Brown (.2). | 0.20 | 648.00 | 129.60 |
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Review option agreement comments (1.8). | 1.80 | 648.00 | 1,166.40 |
| 11/08/19 | Douglas C. Sands | | | |
| P300 | Conference call with D. Barsky and M. Brown (1.5). | 1.50 | 648.00 | 972.00 |
| 11/08/19 | Daniel P. Barsky | | | |
| P240 | Call with M. Brown and D. Sands to review Seller comments on option agreement and next steps/strategy for Tuesday meeting (1.5). Review Seller representations and warranties re same (0.3).  Review client title and due diligence documents (0.2). | 2.00 | 334.00 | 668.00 |
| 11/11/19 | Daniel P. Barsky | | | |
| P240 | Review PG&E's comments to Seller's revisions (0.5). Prepare for negotiation with Seller re same (1.8). | 2.30 | 334.00 | 768.20 |
| 11/12/19 | Douglas C. Sands | | | |
| P300 | Prepare for and meet with seller M. Brown, D. Barsky and B. Miller (5.3). | 5.30 | 648.00 | 3,434.40 |

Pacific Gas and Electric Company
12/11/2019
Page 4

Client 16213
Matter 112
Invoice 331905

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/12/19 | Daniel P. Barsky | | | |
| P240 | Review due diligence materials shared by Braddock & Logan (0.5). | 0.50 | 334.00 | 167.00 |
| 11/12/19 | Daniel P. Barsky | | | |
| P240 | Negotiate Moller CE Option Agreement with D. Sands and M. Brown (2.8). Travel from San Francisco to Seller's office (Danville) for in-person meeting at client's request (2.5). | 5.30 | 334.00 | 1,770.20 |
| 11/13/19 | Douglas C. Sands | | | |
| P300 | Review and comment on insurance certificate (.3). | 0.30 | 648.00 | 194.40 |
| 11/13/19 | Daniel P. Barsky | | | |
| P240 | Review certificate of self-insurance and related documents for Moller Option Agreement (0.3). | 0.30 | 334.00 | 100.20 |
| 11/14/19 | Douglas C. Sands | | | |
| P300 | Moller:  Review conservation documents (.4), telephone conference with D. Barsky and M. Brown (.5), correspondence with M. Brown (.2). | 1.10 | 648.00 | 712.80 |
| 11/14/19 | Daniel P. Barsky | | | |
| P240 | Review management plan, form of conservation easement, and due diligence materials provided by client (2.8).  Call with client and D. Sands re same (0.3).  Revise Option Agreement accordingly (3.3). | 6.40 | 334.00 | 2,137.60 |
| 11/15/19 | Douglas C. Sands | | | |
| P300 | Review and revise option agreement (3.8), plan and prepare further course of action re same (1.5). | 5.30 | 648.00 | 3,434.40 |

Pacific Gas and Electric Company
12/11/2019
Page 5

Client 16213
Matter 112
Invoice 331905

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/15/19 | Daniel P. Barsky | | | |
| P240 | Review environmental due diligence materials in connection with revisions to Option Agreement (3.2). Plan further course of action re same (1.5). | 4.70 | 334.00 | 1,569.80 |
| 11/18/19 | Douglas C. Sands | | | |
| P300 | Review Option Agreement (.7). | 0.70 | 648.00 | 453.60 |
| 11/18/19 | Daniel P. Barsky | | | |
| P240 | Revise Moller Option Agreement to incorporate regulatory requirements in complying with conditions of Bay Area HCP (3.6). Related correspondence with D. Sands (0.4). Revise draft (0.4) and provide comments to client re same (0.4). | 4.80 | 334.00 | 1,603.20 |
| 11/19/19 | Douglas C. Sands | | | |
| P300 | Revise Option Agreement (.3). | 0.30 | 648.00 | 194.40 |
| 11/19/19 | Daniel P. Barsky | | | |
| P240 | Call with Seller's counsel re status of draft Option Agreement (0.1). Correspondence with client re internal comments to same (0.4). Call with client re same (0.2). Revise Option Agreement and provide comments to client (0.9). | 1.60 | 334.00 | 534.40 |
| 11/21/19 | Douglas C. Sands | | | |
| P300 | Review and analyze Option Agreement comments (.6). | 0.60 | 648.00 | 388.80 |

Pacific Gas and Electric Company
12/11/2019
Page 6

Client   16213
Matter   112
Invoice   331905

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/21/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client and counsel for Moller re revisions to Option Agreement (0.1). Review and analyze revisions and provide comments on same (0.8). | 0.90 | 334.00 | 300.60 |
| 11/22/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re status of revisions and remaining steps (0.4). | 0.40 | 334.00 | 133.60 |
| 11/25/19 | Douglas C. Sands | | | |
| P100 | Legal analysis re open agreement issues (.6) | 0.60 | 648.00 | 388.80 |
| 11/25/19 | Daniel P. Barsky | | | |
| P240 | Call with client re option agreement (0.5) and preparation for same (0.2). Analyze alternative strategies for mechanics of option exercise (0.5). Call with client re same (0.2). | 1.40 | 334.00 | 467.60 |
| | SERVICES TOTAL | 50.80 | | $22,650.60 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:      PG&E Hydro Facilities Transfers
         Our File No.:   16213-114
         Corporate ID:   1907680

Invoice No.  331906      Statement Date: 12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 3.60 | 2,332.80 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 3.60 | 2,332.80 |
| | SERVICES TOTAL: | 3.60 | 2,332.80 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $2,332.80 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        PG&E Hydro Facilities Transfers
           Our File No.:       16213-114
           Corporate ID:      1907680

           Invoice No.  331906       Statement Date:  12/11/2019

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through October 31, 2019 | $ | 2,332.80 |
| Costs Advanced through October 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 2,332.80 |

Pacific Gas and Electric Company
12/11/2019
Page 3

Client 16213
Matter 114
Invoice 331906

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/10/19 | Douglas C. Sands | | | |
| P300 | Narrows: Call with P. Coviello, J. Swenson, J. Peck, W. Whittlesey, M. Kline, S. Maggard, J. Hannigan (.5). | 0.50 | 648.00 | 324.00 |
| 10/11/19 | Douglas C. Sands | | | |
| P300 | Phoenix: Meet with M. Schonherr and R. Doidge (2.1), Review LOI (.5). | 2.60 | 648.00 | 1,684.80 |
| 10/17/19 | Douglas C. Sands | | | |
| P300 | Weekly call to discuss closing with P. Coviello, C. Watkins, S. Maggard, J. Peck, T. Konkle, J. Swenson (.5). | 0.50 | 648.00 | 324.00 |
| | SERVICES TOTAL | 3.60 | | $2,332.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | PG&E Hydro Facilities Transfers |
|-----|------------|----------------------------------|
|     | Our File No.: | 16213-114 |
|     | Corporate ID: | 1907680 |

Invoice No.  331924        Statement Date:  12/11/2019

### SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 2.80 | 1,814.40 |
| P. Barsky, Daniel | DPB | $334.00 | 2.60 | 868.40 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 0.40 | 259.20 |
| P240 | Real and Personal Property | 2.60 | 868.40 |
| P300 | Structure/Strategy/Analysis | 2.40 | 1,555.20 |
|      | SERVICES TOTAL: | 5.40 | 2,682.80 |
|      | Total Costs Advanced and Incurred |  | 0.00 |
|      | Invoice Total |  | $2,682.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        PG&E Hydro Facilities Transfers
           Our File No.:       16213-114
           Corporate ID:      1907680

                    Invoice No.  331924        Statement Date:  12/11/2019

       *  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

       Summary of Current Activity:

           Fees for Professional Services Rendered
               through November 30, 2019            $          2,682.80

           Costs Advanced through November 30, 2019  $              0.00

           Current Invoice Subtotal                  $          2,682.80

Pacific Gas and Electric Company
12/11/2019
Page 3

Client   16213
Matter   114
Invoice   331924

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Weekly call with P. Coviello, J. Swenson, J. Peck, J. Hannigan, M. Kline, W. Whittlesey (.5). | 0.50 | 648.00 | 324.00 |
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Deer Creek:  Weekly call with P. Coviello, J. Peck, S. Maggard, R. Scherzinger, M. Wheeler, J. Swenson (.5). | 0.50 | 648.00 | 324.00 |
| 11/14/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Call with J. Peck, P. Coviello, J. Hannigan, S. Hargard, J. Swenson (.6) further correspondence with J. Hannigan (.2). | 0.80 | 648.00 | 518.40 |
| 11/21/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Call with P. Coviello, J. Swenson, J. Webber, S. Maggard, S. Bauman, J. Hannigan, M. Kline (.6). | 0.60 | 648.00 | 388.80 |
| 11/22/19 | Daniel P. Barsky | | | |
| P240 | Coordinate with Yuba County Water Agency to manage closing documents for transfer of Narrows Site hydro facilities (0.4). | 0.40 | 334.00 | 133.60 |
| 11/25/19 | Douglas C. Sands | | | |
| P100 | Narrows: Execution document preparation (.2) | 0.20 | 648.00 | 129.60 |

Pacific Gas and Electric Company        Client   16213
12/11/2019        Matter   114
Page 4        Invoice   331924

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/25/19 | Daniel P. Barsky | | | |
| P240 | Review client documents in connection with closing (0.5).  Follow up correspondence with client re CPUC submittal documents and deliverables spreadsheet (0.3).  Manage closing documents to prepare same for execution (0.9). | 1.70 | 334.00 | 567.80 |
| 11/26/19 | Douglas C. Sands | | | |
| P100 | Call with P. Coviello (.2) | 0.20 | 648.00 | 129.60 |
| 11/26/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re closing documents (0.2).  Review of same for missing information (0.3). | 0.50 | 334.00 | 167.00 |
| | SERVICES TOTAL | 5.40 | | $2,682.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:        Real Property Sale Pre-Work
             Our File No.:      16213-115
             Corporate ID:      1907717

Invoice No.  331909       Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 10.90 | 7,063.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 1.80 | 1,166.40 |
| P400 | Initial Document Preparation/Filing | 9.10 | 5,896.80 |
| | SERVICES TOTAL: | 10.90 | 7,063.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $7,063.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Real Property Sale Pre-Work
           Our File No.:        16213-115
           Corporate ID:        1907717

              Invoice No.  331909        Statement Date:  12/11/2019

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

    Summary of Current Activity:

        Fees for Professional Services Rendered
           through July 31, 2019                       $          7,063.20

        Costs Advanced through July 31, 2019           $              0.00

           Current Invoice Subtotal                    $          7,063.20

Pacific Gas and Electric Company
12/11/2019
Page 3

Client  16213
Matter  115
Invoice  331909

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/19/19 | Barbara Milanovich | | | |
| P400 | Prepare due diligence checklist (3.0). | 3.00 | 648.00 | 1,944.00 |
| 07/22/19 | Barbara Milanovich | | | |
| P400 | Draft form Exclusive Brokerage Listing Agreement (5.3), Revise (.2) and transmit list of Due Diligence materials (.1). | 5.60 | 648.00 | 3,628.80 |
| 07/23/19 | Barbara Milanovich | | | |
| P300 | Telephone conference with W. Coleman re form Brokerage Listing Agreement (.7), Revise Broker Listing Agreement (1.0), and transmit clean and redline copies (.1). | 1.80 | 648.00 | 1,166.40 |
| 07/31/19 | Barbara Milanovich | | | |
| P400 | Provide Broker Confidentiality exemplars to W. Coleman (0.5). | 0.50 | 648.00 | 324.00 |
| | SERVICES TOTAL | 10.90 | | $7,063.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:       Real Property Sale Pre-Work
            Our File No.:    16213-115
            Corporate ID:    1907717

Invoice No.  331910       Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

Milanovich, Barbara              BAM        $648.00         0.90          583.20

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 0.90 | 583.20 |
|      | SERVICES TOTAL: | 0.90 | 583.20 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $583.20 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Real Property Sale Pre-Work
           Our File No.:       16213-115
           Corporate ID:       1907717

           Invoice No.  331910        Statement Date:  12/11/2019

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*


Summary of Current Activity:

       Fees for Professional Services Rendered
          through August 31, 2019              $            583.20

       Costs Advanced through August 31, 2019  $              0.00

       Current Invoice Subtotal                $            583.20

Pacific Gas and Electric Company
12/11/2019
Page 3

Client   16213
Matter   115
Invoice   331910

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/06/19 | Barbara Milanovich | | | |
| P300 | Participate in conference call with W. Coleman regarding form Confidentiality Agreement (0.9). | 0.90 | 648.00 | 583.20 |
| | SERVICES TOTAL | 0.90 | | $583.20 |

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:      Real Property Sale Pre-Work
           Our File No.:      16213-115
           Corporate ID:     1907717

Invoice No.  331911          Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| Name | Initials | Rate | Hours | Amount |
|------|------|------|------|------|
| Milanovich, Barbara | BAM | $648.00 | 4.00 | 2,592.00 |
| O'Brien, Harry | HOB | $900.00 | 0.60 | 540.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|------------|------------|
| P300 | Structure/Strategy/Analysis | 2.10 | 1,512.00 |
| P400 | Initial Document Preparation/Filing | 2.50 | 1,620.00 |
| | SERVICES TOTAL: | 4.60 | 3,132.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $3,132.00 |

## Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:　　　　Case Name:　　　Real Property Sale Pre-Work
　　　　　Our File No.:　　　16213-115
　　　　　Corporate ID:　　　1907717

Invoice No.  331911　　　Statement Date:  12/11/2019

\*　\*　\*　\*　\*　\*　\*　\*　\*　\*　BILLING SUMMARY　\*　\*　\*　\*　\*　\*　\*　\*　\*　\*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through September 30, 2019 | $ | 3,132.00 |
| Costs Advanced through September 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 3,132.00 |

Case: 19-30088　　Doc# 5227-4　　Filed: 12/31/19　　Entered: 12/31/19 07:28:24　　Page 94 of 98

Pacific Gas and Electric Company
12/11/2019
Page 3

Client   16213
Matter   115
Invoice   331911

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/05/19 | Barbara Milanovich | | | |
| P300 | Telephone conference with W. Coleman and M. Redford re communications with retail tenants re effect of bankruptcy on tenancy (.9). | 0.90 | 648.00 | 583.20 |
| 09/16/19 | Barbara Milanovich | | | |
| P400 | Draft letter to potential brokers regarding confidentiality obligations (1.5), Review and revise form Request for proposals to Brokers (1.0). | 2.50 | 648.00 | 1,620.00 |
| 09/17/19 | Barbara Milanovich | | | |
| P300 | Telephone conference with W. Coleman re Confidentiality Agreement for brokers (.2). | 0.20 | 648.00 | 129.60 |
| 09/23/19 | Barbara Milanovich | | | |
| P300 | Read and respond to emails from M. Redford and W. Coleman re communications with retail tenants re effect of bankruptcy on tenancy (.4). | 0.40 | 648.00 | 259.20 |
| 09/25/19 | Harry O'Brien | | | |
| P300 | Conference call with client re design-build project (.6). | 0.60 | 900.00 | 540.00 |
| | SERVICES TOTAL | 4.60 | | $3,132.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Real Property Sale Pre-Work
            Our File No.:      16213-115
            Corporate ID:      1907717

Invoice No.  331912        Statement Date:  12/11/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 4.20 | 2,721.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P400 | Initial Document Preparation/Filing | 4.20 | 2,721.60 |
| | SERVICES TOTAL: | 4.20 | 2,721.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $2,721.60 |

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Real Property Sale Pre-Work
            Our File No.:      16213-115
            Corporate ID:      1907717

            Invoice No.  331912        Statement Date:  12/11/2019

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

Summary of Current Activity:

Fees for Professional Services Rendered
    through October 31, 2019               $         2,721.60

Costs Advanced through October 31, 2019    $             0.00

Current Invoice Subtotal                   $         2,721.60

Pacific Gas and Electric Company
12/11/2019
Page 3

Client   16213
Matter   115
Invoice   331912

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 10/04/19 | Barbara Milanovich | | | |
| P400 | Revise draft Brokerage Agreement (0.7), Begin drafting issues list for Lease (1.7). | 2.40 | 648.00 | 1,555.20 |
| 10/07/19 | Barbara Milanovich | | | |
| P400 | Revise draft Brokerage Agreement (1.8). | 1.80 | 648.00 | 1,166.40 |
| | SERVICES TOTAL | 4.20 | | $2,721.60 |