**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Hourly Services**

*Rate Case Support Services*                                                          *Retention Exhibit #: 01-L;*

Rate Case Support Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Cynthia Lee Lorie | Director | 0719H0001: Review data responses and proposed responses. | $395 | 3.30 | $1,303.50 |
| 5/1/2019 | Cynthia Lee Lorie | Director | 0719H0002: Draft rebuttal testimony templates and supporting materials. | $395 | 1.00 | $395.00 |
| 5/2/2019 | Cynthia Lee Lorie | Director | 0719H0003: Meeting regarding General Rate Case with Wildfire Mitigation Plan testimony and costs. | $395 | 0.70 | $276.50 |
| 5/2/2019 | Cynthia Lee Lorie | Director | 0719H0004: Review data responses. | $395 | 5.20 | $2,054.00 |
| 5/2/2019 | Cynthia Lee Lorie | Director | 0719H0005: Meet with subject matter experts to discuss data responses. | $395 | 0.70 | $276.50 |
| 5/2/2019 | Cynthia Lee Lorie | Director | 0719H0006: Draft rebuttal testimony templates and supporting materials. | $395 | 0.50 | $197.50 |
| 5/3/2019 | Reza Jenab | Partner | 0719H0007: Project administration and progress meeting. | $500 | 1.00 | $500.00 |
| 5/3/2019 | Cynthia Lee Lorie | Director | 0719H0008: Review Wildfire Mitigation Plan amendment two for Wildfire Mitigation Plan update testimony. | $395 | 0.70 | $276.50 |
| 5/3/2019 | Cynthia Lee Lorie | Director | 0719H0009: Calls with subject matter experts responding to data responses. | $395 | 2.70 | $1,066.50 |
| 5/3/2019 | Cynthia Lee Lorie | Director | 0719H0010: Review and edit data responses for Electric Operations. | $395 | 3.00 | $1,185.00 |
| 5/3/2019 | Cynthia Lee Lorie | Director | 0719H0011: Discuss Risk Assessment Mitigation Proceeding motion to close with client. | $395 | 0.70 | $276.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 1 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 5/6/2019 | Claire Ellison | Senior Associate | 0719H0012: Internal Team Meeting. | $260 | 1.50 | $390.00 |
| 5/6/2019 | Claire Ellison | Senior Associate | 0719H0013: Develop Project Work Plan and Schedule. | $260 | 3.00 | $780.00 |
| 5/6/2019 | Cynthia Lee Lorie | Director | 0719H0014: Review and edit data responses for Electric Operations. | $395 | 1.00 | $395.00 |
| 5/6/2019 | Cynthia Lee Lorie | Director | 0719H0015: Calls with subject matter experts responding to data responses. | $395 | 1.70 | $671.50 |
| 5/6/2019 | Cynthia Lee Lorie | Director | 0719H0016: General Rate Case Wildfire Mitigation Plan update testimony. | $395 | 3.30 | $1,303.50 |
| 5/6/2019 | Cynthia Lee Lorie | Director | 0719H0017: Data request status call. | $395 | 0.50 | $197.50 |
| 5/6/2019 | Cynthia Lee Lorie | Director | 0719H0018: Meeting with client regarding develop rebuttal testimony workplan. | $395 | 2.00 | $790.00 |
| 5/7/2019 | Claire Ellison | Senior Associate | 0719H0019: Develop Project Work Plan and Schedule. | $260 | 5.00 | $1,300.00 |
| 5/7/2019 | Cynthia Lee Lorie | Director | 0719H0020: Data request status call. | $395 | 0.30 | $118.50 |
| 5/7/2019 | Cynthia Lee Lorie | Director | 0719H0021: Review and edit data responses for Electric Operations. | $395 | 7.50 | $2,962.50 |
| 5/7/2019 | Cynthia Lee Lorie | Director | 0719H0022: Calls with subject matter experts responding to data responses. | $395 | 0.70 | $276.50 |
| 5/7/2019 | Cynthia Lee Lorie | Director | 0719H0023: Prepare for and attend General Rate Case Project Management Team meeting to discuss rebuttal preparation. | $395 | 2.00 | $790.00 |
| 5/8/2019 | Claire Ellison | Senior Associate | 0719H0024: Develop Project Work Plan and Schedule. | $260 | 6.00 | $1,560.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 2 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/8/2019 | Cynthia Lee Lorie | Director | 0719H0025: Data request status call. | $395 | 0.30 | $118.50 |
| 5/8/2019 | Cynthia Lee Lorie | Director | 0719H0026: Review and edit data responses for Electric Operations. | $395 | 2.70 | $1,066.50 |
| 5/8/2019 | Cynthia Lee Lorie | Director | 0719H0027: Calls with subject matter experts responding to data responses. | $395 | 2.20 | $869.00 |
| 5/8/2019 | Cynthia Lee Lorie | Director | 0719H0028: Updates to Risk Assessment Mitigation Proceeding integration materials. | $395 | 2.70 | $1,066.50 |
| 5/8/2019 | Cynthia Lee Lorie | Director | 0719H0029: Draft General Rate Case Wildfire Mitigation Plan update testimony. | $395 | 1.20 | $474.00 |
| 5/9/2019 | Cynthia Lee Lorie | Director | 0719H0030: Data request status call. | $395 | 0.30 | $118.50 |
| 5/9/2019 | Cynthia Lee Lorie | Director | 0719H0031: Review and edit data responses for Electric Operations. | $395 | 4.80 | $1,896.00 |
| 5/9/2019 | Cynthia Lee Lorie | Director | 0719H0032: Calls with subject matter experts responding to data responses. | $395 | 0.70 | $276.50 |
| 5/9/2019 | Claire Ellison | Senior Associate | 0719H0033: Develop Project Work Plan and Schedule. | $260 | 6.00 | $1,560.00 |
| 5/9/2019 | Cynthia Lee Lorie | Director | 0719H0034: Updates to Risk Assessment Mitigation Proceeding integration materials. | $395 | 2.50 | $987.50 |
| 5/9/2019 | Cynthia Lee Lorie | Director | 0719H0035: Draft General Rate Case Wildfire Mitigation Plan update testimony. | $395 | 0.50 | $197.50 |
| 5/10/2019 | Reza Jenab | Partner | 0719H0036: Project administration and progress meeting. | $500 | 2.00 | $1,000.00 |
| 5/10/2019 | Claire Ellison | Senior Associate | 0719H0037: Develop Project Work Plan and Schedule. | $260 | 3.50 | $910.00 |

Case: 19-30088   Doc# 5228-5   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 3 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 5/10/2019 | Cynthia Lee Lorie | Director | 0719H0038: Calls with subject matter experts responding to data responses. | $395 | 0.30 | $118.50 |
| 5/10/2019 | Cynthia Lee Lorie | Director | 0719H0039: Review and edit data responses for Electric Operations. | $395 | 1.70 | $671.50 |
| 5/10/2019 | Cynthia Lee Lorie | Director | 0719H0040: Draft General Rate Case Wildfire Mitigation Plan update testimony. | $395 | 1.50 | $592.50 |
| 5/10/2019 | Cynthia Lee Lorie | Director | 0719H0041: Updates to General Rate Case Wildfire Mitigation Plan cost analysis. | $395 | 5.30 | $2,093.50 |
| 5/11/2019 | Cynthia Lee Lorie | Director | 0719H0042: Review and edit data responses for Electric Operations. | $395 | 4.00 | $1,580.00 |
| 5/12/2019 | Cynthia Lee Lorie | Director | 0719H0043: Review and edit data responses for Electric Operations. | $395 | 1.70 | $671.50 |
| 5/13/2019 | Claire Ellison | Senior Associate | 0719H0044: Internal Team Meeting. | $260 | 1.50 | $390.00 |
| 5/13/2019 | Claire Ellison | Senior Associate | 0719H0045: Status Check-in Meeting with Rebuttal Template Team. | $260 | 0.50 | $130.00 |
| 5/13/2019 | Claire Ellison | Senior Associate | 0719H0046: Develop Project Work Plan and Schedule. | $260 | 5.50 | $1,430.00 |
| 5/13/2019 | Cynthia Lee Lorie | Director | 0719H0047: Review and edit data responses for Electric Operations. | $395 | 8.30 | $3,278.50 |
| 5/13/2019 | Cynthia Lee Lorie | Director | 0719H0048: Calls with subject matter experts responding to data responses. | $395 | 0.70 | $276.50 |
| 5/13/2019 | Cynthia Lee Lorie | Director | 0719H0049: Rebuttal status update with team. | $395 | 1.50 | $592.50 |
| 5/13/2019 | Cynthia Lee Lorie | Director | 0719H0050: Cost forecasting meeting for General Rate Case Wildfire Mitigation Plan costs. | $395 | 1.00 | $395.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 4
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/13/2019 | Jeremy Chasen | Manager | 0719H0051: Update engagement budget tracking for partner review. | $345 | 2.00 | $690.00 |
| 5/13/2019 | Jeremy Chasen | Manager | 0719H0052: Internal Team Meeting. | $345 | 2.00 | $690.00 |
| 5/14/2019 | Claire Ellison | Senior Associate | 0719H0053: Status Check-in Meeting with Rebuttal Template Team. | $260 | 0.50 | $130.00 |
| 5/14/2019 | Claire Ellison | Senior Associate | 0719H0054: Rebuttal template status update with client. | $260 | 0.50 | $130.00 |
| 5/14/2019 | Claire Ellison | Senior Associate | 0719H0055: Develop Rebuttal Templates. | $260 | 3.00 | $780.00 |
| 5/14/2019 | Claire Ellison | Senior Associate | 0719H0056: Develop Project Work Plan and Schedule. | $260 | 4.00 | $1,040.00 |
| 5/14/2019 | Cynthia Lee Lorie | Director | 0719H0057: Review and edit data responses for Electric Operations. | $395 | 2.30 | $908.50 |
| 5/14/2019 | Cynthia Lee Lorie | Director | 0719H0058: Calls with subject matter experts responding to data responses. | $395 | 1.00 | $395.00 |
| 5/14/2019 | Cynthia Lee Lorie | Director | 0719H0059: Updates to Risk Assessment Mitigation Proceeding documents. | $395 | 0.80 | $316.00 |
| 5/14/2019 | Cynthia Lee Lorie | Director | 0719H0060: Prepare for and attend General Rate Case Project Management Team meeting to discuss rebuttal preparation. | $395 | 1.80 | $711.00 |
| 5/14/2019 | Jeremy Chasen | Manager | 0719H0061: Status Check-in Meeting with Rebuttal Template Team. | $345 | 0.50 | $172.50 |
| 5/14/2019 | Jeremy Chasen | Manager | 0719H0062: Rebuttal template status update with client. | $345 | 1.50 | $517.50 |
| 5/15/2019 | Claire Ellison | Senior Associate | 0719H0063: Status Check-in Meeting with Rebuttal Template Team. | $260 | 0.50 | $130.00 |
| 5/15/2019 | Claire Ellison | Senior Associate | 0719H0064: Develop Project Work Plan and Schedule. | $260 | 6.50 | $1,690.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 5 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 5/15/2019 | Claire Ellison | Senior Associate | 0719H0065: Populate Forecast Excel File for Rebuttal Templates. | $260 | 1.00 | $260.00 |
| 5/15/2019 | Cynthia Lee Lorie | Director | 0719H0066: Review and edit data responses for Electric Operations. | $395 | 3.00 | $1,185.00 |
| 5/15/2019 | Jeremy Chasen | Manager | 0719H0067: Develop Project Work Plan and Schedule. | $345 | 1.00 | $345.00 |
| 5/15/2019 | Jeremy Chasen | Manager | 0719H0068: Compile and quality review Forecast Excel Data. | $345 | 3.00 | $1,035.00 |
| 5/15/2019 | Tarusrita Roy | Paraprofessional | 0719H0069: Populate Forecast Excel File for Rebuttal Templates. | $100 | 8.00 | $800.00 |
| 5/16/2019 | Claire Ellison | Senior Associate | 0719H0070: Status Check-in Meeting with Rebuttal Template Team. | $260 | 0.50 | $130.00 |
| 5/16/2019 | Claire Ellison | Senior Associate | 0719H0071: Develop Project Work Plan and Schedule. | $260 | 6.00 | $1,560.00 |
| 5/16/2019 | Claire Ellison | Senior Associate | 0719H0072: Internal Team Meeting. | $260 | 1.00 | $260.00 |
| 5/16/2019 | Cynthia Lee Lorie | Director | 0719H0073: Review and edit data responses for Electric Operations. | $395 | 2.20 | $869.00 |
| 5/16/2019 | Cynthia Lee Lorie | Director | 0719H0074: Meet with team to review rebuttal templates and outstanding issues. | $395 | 2.80 | $1,106.00 |
| 5/16/2019 | Tarusrita Roy | Paraprofessional | 0719H0075: Populate Forecast Excel File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 5/17/2019 | Reza Jenab | Partner | 0719H0076: Project administration and progress meeting. | $500 | 2.00 | $1,000.00 |
| 5/17/2019 | Claire Ellison | Senior Associate | 0719H0077: Status Check-in Meeting with Rebuttal Template Team. | $260 | 0.50 | $130.00 |
| 5/17/2019 | Claire Ellison | Senior Associate | 0719H0078: Populate Forecast Excel File for Rebuttal Templates. | $260 | 1.50 | $390.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 6 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/17/2019 | Claire Ellison | Senior Associate | 0719H0079: Compile and quality review Forecast Excel Data. | $260 | 2.00 | $520.00 |
| 5/17/2019 | Claire Ellison | Senior Associate | 0719H0080: Develop Project Work Plan and Schedule. | $260 | 3.00 | $780.00 |
| 5/17/2019 | Cynthia Lee Lorie | Director | 0719H0081: Review and edit data responses for Electric Operations. | $395 | 5.80 | $2,291.00 |
| 5/17/2019 | Cynthia Lee Lorie | Director | 0719H0082: Data request status call. | $395 | 0.70 | $276.50 |
| 5/17/2019 | Cynthia Lee Lorie | Director | 0719H0083: Check-in with team regarding rebuttal forecast reconciliation. | $395 | 0.50 | $197.50 |
| 5/17/2019 | Jeremy Chasen | Manager | 0719H0084: Status Check-in Meeting with Rebuttal Template Team. | $345 | 0.50 | $172.50 |
| 5/17/2019 | Jeremy Chasen | Manager | 0719H0085: Compile and quality review Forecast Excel Data. | $345 | 3.00 | $1,035.00 |
| 5/17/2019 | Jeremy Chasen | Manager | 0719H0086: Engagement Management. | $345 | 4.50 | $1,552.50 |
| 5/17/2019 | Tarusrita Roy | Paraprofessional | 0719H0087: Populate Forecast Excel File for Rebuttal Templates. | $100 | 3.00 | $300.00 |
| 5/19/2019 | Cynthia Lee Lorie | Director | 0719H0088: Create and review rebuttal cost files. | $395 | 2.80 | $1,106.00 |
| 5/20/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0089: Populate Forecast Excel File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 5/20/2019 | Claire Ellison | Senior Associate | 0719H0090: Status Check-in Meeting with Rebuttal Template Team. | $260 | 0.50 | $130.00 |
| 5/20/2019 | Claire Ellison | Senior Associate | 0719H0091: Develop Rebuttal Templates. | $260 | 0.50 | $130.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 7
of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/20/2019 | Cynthia Lee Lorie | Director | 0719H0092: Review and edit data responses for Electric Operations. | $395 | 2.80 | $1,106.00 |
| 5/20/2019 | Cynthia Lee Lorie | Director | 0719H0093: Data request status call. | $395 | 0.30 | $118.50 |
| 5/20/2019 | Cynthia Lee Lorie | Director | 0719H0094: Meet with client regarding rebuttal issues. | $395 | 0.80 | $316.00 |
| 5/20/2019 | Cynthia Lee Lorie | Director | 0719H0095: Meet with team to discuss rebuttal issues and work plan. | $395 | 3.00 | $1,185.00 |
| 5/20/2019 | Jeremy Chasen | Manager | 0719H0096: Status Check-in Meeting with Rebuttal Template Team. | $345 | 0.50 | $172.50 |
| 5/20/2019 | Jeremy Chasen | Manager | 0719H0097: Compile/Quality review Forecast Excel Data. | $345 | 4.00 | $1,380.00 |
| 5/20/2019 | Jeremy Chasen | Manager | 0719H0098: Rebuttal training status update with client. | $345 | 1.50 | $517.50 |
| 5/20/2019 | Jeremy Chasen | Manager | 0719H0099: Internal Team Meeting. | $345 | 2.00 | $690.00 |
| 5/20/2019 | Tarusrita Roy | Paraprofessional | 0719H0100: Populate Forecast Excel File for Rebuttal Templates. | $100 | 1.00 | $100.00 |
| 5/21/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0101: Populate Forecast Excel File for Rebuttal Templates. | $100 | 5.00 | $500.00 |
| 5/21/2019 | Claire Ellison | Senior Associate | 0719H0102: Internal Team Meeting. | $260 | 0.50 | $130.00 |
| 5/21/2019 | Claire Ellison | Senior Associate | 0719H0103: Develop Rebuttal Templates. | $260 | 1.00 | $260.00 |
| 5/21/2019 | Cynthia Lee Lorie | Director | 0719H0104: Review and edit data responses for Electric Operations. | $395 | 0.80 | $316.00 |
| 5/21/2019 | Cynthia Lee Lorie | Director | 0719H0105: Data request status call. | $395 | 0.50 | $197.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/21/2019 | Cynthia Lee Lorie | Director | 0719H0106: Calls with subject matter experts responding to data responses. | $395 | 0.50 | $197.50 |
| 5/21/2019 | Cynthia Lee Lorie | Director | 0719H0107: Create rebuttal training deck. | $395 | 2.50 | $987.50 |
| 5/21/2019 | Cynthia Lee Lorie | Director | 0719H0108: Meet with team to discuss rebuttal issues. | $395 | 0.80 | $316.00 |
| 5/21/2019 | Jeremy Chasen | Manager | 0719H0109: Internal Team Meeting. | $345 | 1.50 | $517.50 |
| 5/21/2019 | Jeremy Chasen | Manager | 0719H0110: Develop Rebuttal Templates. | $345 | 1.00 | $345.00 |
| 5/21/2019 | Jeremy Chasen | Manager | 0719H0111: Compile and quality review Forecast Excel Data. | $345 | 4.00 | $1,380.00 |
| 5/21/2019 | Jeremy Chasen | Manager | 0719H0112: Develop Project Work Plan and Schedule. | $345 | 1.00 | $345.00 |
| 5/21/2019 | Jeremy Chasen | Manager | 0719H0113: Quality review of Rebuttal Templates. | $345 | 0.50 | $172.50 |
| 5/21/2019 | Tarusrita Roy | Paraprofessional | 0719H0114: Quality review of Rebuttal Templates. | $100 | 2.00 | $200.00 |
| 5/22/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0115: Populate Forecast Excel File for Rebuttal Templates. | $100 | 8.00 | $800.00 |
| 5/22/2019 | Cynthia Lee Lorie | Director | 0719H0116: Review and edit data responses for Electric Operations. | $395 | 2.00 | $790.00 |
| 5/22/2019 | Cynthia Lee Lorie | Director | 0719H0117: Data request status call. | $395 | 0.50 | $197.50 |
| 5/22/2019 | Cynthia Lee Lorie | Director | 0719H0118: Create rebuttal training deck. | $395 | 1.30 | $513.50 |
| 5/22/2019 | Cynthia Lee Lorie | Director | 0719H0119: Meet with team to discuss rebuttal issues. | $395 | 2.00 | $790.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/22/2019 | Jeremy Chasen | Manager | 0719H0120: Status Check-in Meeting with Rebuttal Template Team. | $345 | 0.50 | $172.50 |
| 5/22/2019 | Jeremy Chasen | Manager | 0719H0121: Quality review of Rebuttal Templates. | $345 | 0.50 | $172.50 |
| 5/22/2019 | Jeremy Chasen | Manager | 0719H0122: Compile and quality review Forecast Excel Data. | $345 | 6.00 | $2,070.00 |
| 5/22/2019 | Jeremy Chasen | Manager | 0719H0123: Develop Rebuttal Templates. | $345 | 1.00 | $345.00 |
| 5/23/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0124: Populate Forecast Excel File for Rebuttal Templates. | $100 | 3.50 | $350.00 |
| 5/23/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0125: Quality review of Rebuttal Templates. | $100 | 1.00 | $100.00 |
| 5/23/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0126: Populate Forecast Word File for Rebuttal Templates. | $100 | 3.50 | $350.00 |
| 5/23/2019 | Cynthia Lee Lorie | Director | 0719H0127: Review and edit data responses for Electric Operations. | $395 | 1.30 | $513.50 |
| 5/23/2019 | Cynthia Lee Lorie | Director | 0719H0128: Data request status call. | $395 | 0.50 | $197.50 |
| 5/23/2019 | Cynthia Lee Lorie | Director | 0719H0129: Create rebuttal training deck. | $395 | 2.30 | $908.50 |
| 5/23/2019 | Cynthia Lee Lorie | Director | 0719H0130: Meet with team to discuss rebuttal issues. | $395 | 0.50 | $197.50 |
| 5/23/2019 | Cynthia Lee Lorie | Director | 0719H0131: Rebuttal status meeting with client. | $395 | 0.80 | $316.00 |
| 5/23/2019 | Jeremy Chasen | Manager | 0719H0132: Status Check-in Meeting with Rebuttal Template Team. | $345 | 0.00 | $0.00 |
| 5/23/2019 | Jeremy Chasen | Manager | 0719H0133: Rebuttal training status update with client. | $345 | 1.50 | $517.50 |

Case: 19-30088   Doc# 5228-5   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 10
of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Jeremy Chasen | Manager | 0719H0134: Internal Team Meeting. | $345 | 2.00 | $690.00 |
| 5/23/2019 | Jeremy Chasen | Manager | 0719H0135: Compile and quality review Forecast Excel Data. | $345 | 4.50 | $1,552.50 |
| 5/24/2019 | Reza Jenab | Partner | 0719H0136: Project administration and progress meeting. | $500 | 2.00 | $1,000.00 |
| 5/24/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0137: Populate Forecast Word File for Rebuttal Templates. | $100 | 6.00 | $600.00 |
| 5/24/2019 | Cynthia Lee Lorie | Director | 0719H0138: Review and edit data responses for Electric Operations. | $395 | 2.00 | $790.00 |
| 5/24/2019 | Cynthia Lee Lorie | Director | 0719H0139: Data request status call. | $395 | 0.50 | $197.50 |
| 5/24/2019 | Cynthia Lee Lorie | Director | 0719H0140: Updates to rebuttal materials. | $395 | 2.00 | $790.00 |
| 5/24/2019 | Cynthia Lee Lorie | Director | 0719H0141: Check-in with team regarding rebuttal materials. | $395 | 0.50 | $197.50 |
| 5/24/2019 | Jeremy Chasen | Manager | 0719H0142: Status Check-in Meeting with Rebuttal Template Team. | $345 | 0.50 | $172.50 |
| 5/24/2019 | Jeremy Chasen | Manager | 0719H0143: Populate Forecast Word File for Rebuttal Templates. | $345 | 0.50 | $172.50 |
| 5/24/2019 | Jeremy Chasen | Manager | 0719H0144: Quality review of Rebuttal Templates. | $345 | 1.00 | $345.00 |
| 5/24/2019 | Jeremy Chasen | Manager | 0719H0145: Updates to rebuttal materials. | $345 | 1.50 | $517.50 |
| 5/24/2019 | Jeremy Chasen | Manager | 0719H0146: Develop Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 5/24/2019 | Jeremy Chasen | Manager | 0719H0147: Engagement Management. | $345 | 1.50 | $517.50 |
| 5/27/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0148: Populate Forecast Word File for Rebuttal Templates. | $100 | 2.00 | $200.00 |

Case: 19-30088　　Doc# 5228-5　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 11 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/28/2019 | Cynthia Lee Lorie | Director | 0719H0149: Review and edit data responses for Electric Operations. | $395 | 4.20 | $1,659.00 |
| 5/28/2019 | Cynthia Lee Lorie | Director | 0719H0150: Data request status call. | $395 | 0.50 | $197.50 |
| 5/28/2019 | Cynthia Lee Lorie | Director | 0719H0151: Attend Project Management Team meeting. | $395 | 0.80 | $316.00 |
| 5/28/2019 | Cynthia Lee Lorie | Director | 0719H0152: Follow-ups on rebuttal materials after Project Management Team meeting. | $395 | 0.50 | $197.50 |
| 5/28/2019 | Jeremy Chasen | Manager | 0719H0153: Status Check-in Meeting with Rebuttal Template Team. | $345 | 0.50 | $172.50 |
| 5/28/2019 | Jeremy Chasen | Manager | 0719H0154: Engagement Management. | $345 | 0.50 | $172.50 |
| 5/28/2019 | Jeremy Chasen | Manager | 0719H0155: Populate Forecast Word File for Rebuttal Templates. | $345 | 4.00 | $1,380.00 |
| 5/29/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0156: Populate Forecast Word File for Rebuttal Templates. | $100 | 6.00 | $600.00 |
| 5/29/2019 | Cynthia Lee Lorie | Director | 0719H0157: Review and edit data responses for Electric Operations. | $395 | 2.80 | $1,106.00 |
| 5/29/2019 | Cynthia Lee Lorie | Director | 0719H0158: Data request status call. | $395 | 0.50 | $197.50 |
| 5/29/2019 | Cynthia Lee Lorie | Director | 0719H0159: Updates to rebuttal training materials. | $395 | 2.50 | $987.50 |
| 5/29/2019 | Jeremy Chasen | Manager | 0719H0160: Compile and quality review Forecast Excel Data. | $345 | 0.50 | $172.50 |
| 5/29/2019 | Jeremy Chasen | Manager | 0719H0161: Quality review of Rebuttal Templates. | $345 | 0.50 | $172.50 |

Case: 19-30088   Doc# 5228-5   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 12 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/29/2019 | Jeremy Chasen | Manager | 0719H0162: Status Check-in Meeting with Rebuttal Template Team. | $345 | 2.00 | $690.00 |
| 5/29/2019 | Jeremy Chasen | Manager | 0719H0163: Quality review of Rebuttal Templates. | $345 | 4.00 | $1,380.00 |
| 5/30/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0164: Populate Forecast Word File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 5/30/2019 | Cynthia Lee Lorie | Director | 0719H0165: Review and edit data responses for Electric Operations. | $395 | 1.20 | $474.00 |
| 5/30/2019 | Cynthia Lee Lorie | Director | 0719H0166: Updates to rebuttal training materials. | $395 | 2.00 | $790.00 |
| 5/30/2019 | Cynthia Lee Lorie | Director | 0719H0167: Check-in with team regarding rebuttal materials. | $395 | 1.70 | $671.50 |
| 5/30/2019 | Cynthia Lee Lorie | Director | 0719H0168: Meet with client regarding rebuttal training. | $395 | 0.80 | $316.00 |
| 5/30/2019 | Jeremy Chasen | Manager | 0719H0169: Internal Team Meeting. | $345 | 3.00 | $1,035.00 |
| 5/30/2019 | Jeremy Chasen | Manager | 0719H0170: Updates to rebuttal materials. | $345 | 1.00 | $345.00 |
| 5/30/2019 | Jeremy Chasen | Manager | 0719H0171: Develop Project Work Plan and Schedule. | $345 | 1.00 | $345.00 |
| 5/30/2019 | Jeremy Chasen | Manager | 0719H0172: Compile and quality review Forecast Excel Data. | $345 | 3.00 | $1,035.00 |
| 5/30/2019 | Jeremy Chasen | Manager | 0719H0173: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 5/30/2019 | Jeremy Chasen | Manager | 0719H0174: Develop work plan and schedule. | $345 | 1.00 | $345.00 |
| 5/30/2019 | Jeremy Chasen | Manager | 0719H0175: Compile and quality control review of forecast data. | $345 | 3.00 | $1,035.00 |
| 5/31/2019 | Reza Jenab | Partner | 0719H0176: Project administration and progress meeting. | $500 | 2.00 | $1,000.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 13 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/31/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0177: Populate Forecast Word File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 5/31/2019 | Cynthia Lee Lorie | Director | 0719H0178: Data request status call. | $395 | 0.30 | $118.50 |
| 5/31/2019 | Cynthia Lee Lorie | Director | 0719H0179: Review and edit data responses for Electric Operations. | $395 | 0.70 | $276.50 |
| 5/31/2019 | Cynthia Lee Lorie | Director | 0719H0180: Updates to rebuttal training materials. | $395 | 3.80 | $1,501.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0181: Status Check-in Meeting with Rebuttal Template Team. | $345 | 1.00 | $345.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0182: Engagement Management. | $345 | 1.00 | $345.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0183: Develop Rebuttal Templates. | $345 | 1.00 | $345.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0184: Digital Tool Investigation for Joint Comparison Exhibit. | $345 | 1.00 | $345.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0185: Status / Check in meeting with rebuttal template team. | $345 | 1.00 | $345.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0186: Engagement Management. | $345 | 1.00 | $345.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0187: Develop Rebuttal Templates. | $345 | 1.00 | $345.00 |
| 5/31/2019 | Jeremy Chasen | Manager | 0719H0188: Investigate tools for Joint Comparison Exhibit. | $345 | 1.00 | $345.00 |
| 6/3/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0189: Populate Forecast Excel File for Rebuttal Templates. | $100 | 8.00 | $800.00 |
| 6/3/2019 | Jeremy Chasen | Manager | 0719H0190: Update rebuttal training deck. | $345 | 1.00 | $345.00 |
| 6/3/2019 | Jeremy Chasen | Manager | 0719H0191: Internal PwC Team Meeting. | $345 | 3.00 | $1,035.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 14
of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/3/2019 | Jeremy Chasen | Manager | 0719H0192: Compile/Quality Control Forecast Excel Data. | $345 | 4.00 | $1,380.00 |
| 6/3/2019 | Cynthia Lorie | Director | 0719H0193: Meeting with paralegals to discuss citation guidelines. | $395 | 0.80 | $316.00 |
| 6/3/2019 | Cynthia Lorie | Director | 0719H0194: Update with partner regarding project budget and status. | $395 | 0.70 | $276.50 |
| 6/3/2019 | Cynthia Lorie | Director | 0719H0195: Meeting with team to preview rebuttal training deck. | $395 | 1.70 | $671.50 |
| 6/3/2019 | Cynthia Lorie | Director | 0719H0196: Updates to rebuttal training materials. | $395 | 2.80 | $1,106.00 |
| 6/4/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0197: Populate Forecast Word File for Rebuttal Templates. | $100 | 10.00 | $1,000.00 |
| 6/4/2019 | Jeremy Chasen | Manager | 0719H0198: Internal PwC Team Meeting. | $345 | 2.00 | $690.00 |
| 6/4/2019 | Jeremy Chasen | Manager | 0719H0199: Develop Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/4/2019 | Jeremy Chasen | Manager | 0719H0200: Compile/Quality Control Forecast Excel Data. | $345 | 3.00 | $1,035.00 |
| 6/4/2019 | Cynthia Lorie | Director | 0719H0201: Meeting with client to discuss officer briefing schedule. | $395 | 0.70 | $276.50 |
| 6/4/2019 | Cynthia Lorie | Director | 0719H0202: Updates to rebuttal training materials. | $395 | 2.50 | $987.50 |
| 6/4/2019 | Cynthia Lorie | Director | 0719H0203: Dry run rebuttal training. | $395 | 1.50 | $592.50 |
| 6/5/2019 | Jeremy Chasen | Manager | 0719H0204: Attend rebuttal training. | $345 | 2.00 | $690.00 |
| 6/5/2019 | Jeremy Chasen | Manager | 0719H0205: PwC Team / Client Meeting. | $345 | 3.00 | $1,035.00 |
| 6/5/2019 | Jeremy Chasen | Manager | 0719H0206: Develop Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/5/2019 | Cynthia Lorie | Director | 0719H0207: Deliver rebuttal training. | $395 | 2.50 | $987.50 |
| 6/5/2019 | Cynthia Lorie | Director | 0719H0208: Update with team regarding control files and rebuttal templates. | $395 | 1.00 | $395.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 15
of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/6/2019 | Jeremy Chasen | Manager | 0719H0209: Status / Check In Meeting with Rebuttal Template team. | $345 | 1.00 | $345.00 |
| 6/6/2019 | Jeremy Chasen | Manager | 0719H0210: Engagement Management. | $345 | 1.00 | $345.00 |
| 6/6/2019 | Jeremy Chasen | Manager | 0719H0211: Compile/Quality Control Forecast Excel Data. | $345 | 6.00 | $2,070.00 |
| 6/6/2019 | Cynthia Lorie | Director | 0719H0212: Create summary tables and control files for rebuttal. | $395 | 2.50 | $987.50 |
| 6/7/2019 | Jeremy Chasen | Manager | 0719H0213: Develop Project Work Plan and Schedule. | $345 | 2.00 | $690.00 |
| 6/7/2019 | Jeremy Chasen | Manager | 0719H0214: Internal PwC Team Meeting. | $345 | 1.00 | $345.00 |
| 6/7/2019 | Jeremy Chasen | Manager | 0719H0215: Compile/Quality Control Forecast Excel Data. | $345 | 3.00 | $1,035.00 |
| 6/10/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0216: Populate Forecast Excel File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 6/10/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0217: Populate Forecast Word File for Rebuttal Templates. | $100 | 1.00 | $100.00 |
| 6/10/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0218: Populate Forecast Excel File for Rebuttal Templates. | $100 | 5.00 | $500.00 |
| 6/10/2019 | Jeremy Chasen | Manager | 0719H0219: Internal PwC Team Meeting. | $345 | 2.00 | $690.00 |
| 6/10/2019 | Jeremy Chasen | Manager | 0719H0220: Engagement Management. | $345 | 1.00 | $345.00 |
| 6/10/2019 | Jeremy Chasen | Manager | 0719H0221: Develop Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/10/2019 | Jeremy Chasen | Manager | 0719H0222: Populate Forecast Excel File for Rebuttal Templates. | $345 | 1.50 | $517.50 |
| 6/10/2019 | Jeremy Chasen | Manager | 0719H0223: Status / Check In Meeting with Rebuttal Template team. | $345 | 0.50 | $172.50 |
| 6/10/2019 | Cynthia Lorie | Director | 0719H0224: Draft and review data requests. | $395 | 3.00 | $1,185.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 16 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2019 | Cynthia Lorie | Director | 0719H0225: Data request Status call. | $395 | 0.30 | $118.50 |
| 6/10/2019 | Cynthia Lorie | Director | 0719H0226: Rebuttal status update with team. | $395 | 0.80 | $316.00 |
| 6/10/2019 | Cynthia Lorie | Director | 0719H0227: Review rebuttal control files with client. | $395 | 0.50 | $197.50 |
| 6/11/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0228: Populate Forecast Excel File for Rebuttal Templates. | $100 | 5.00 | $500.00 |
| 6/11/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0229: Quality Control of Rebuttal Templates. | $100 | 2.00 | $200.00 |
| 6/11/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0230: Status / Check In Meeting with Rebuttal Template team. | $100 | 0.50 | $50.00 |
| 6/11/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0231: Populate Forecast Word File for Rebuttal Templates. | $100 | 6.00 | $600.00 |
| 6/11/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0232: Status / Check In Meeting with Rebuttal Template team. | $100 | 0.50 | $50.00 |
| 6/11/2019 | Jeremy Chasen | Manager | 0719H0233: Status / Check In Meeting with Rebuttal Template team. | $345 | 0.50 | $172.50 |
| 6/11/2019 | Jeremy Chasen | Manager | 0719H0234: Engagement Management. | $345 | 2.50 | $862.50 |
| 6/11/2019 | Jeremy Chasen | Manager | 0719H0235: Internal PwC Team Meeting. | $345 | 1.00 | $345.00 |
| 6/11/2019 | Jeremy Chasen | Manager | 0719H0236: Develop Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/11/2019 | Jeremy Chasen | Manager | 0719H0237: Joint Comparison Exhibit Tool discovery and Management. | $345 | 1.00 | $345.00 |
| 6/11/2019 | Cynthia Lorie | Director | 0719H0238: Data request Status call. | $395 | 0.50 | $197.50 |
| 6/11/2019 | Cynthia Lorie | Director | 0719H0239: Draft and review data requests. | $395 | 1.00 | $395.00 |
| 6/11/2019 | Cynthia Lorie | Director | 0719H0240: Rebuttal testimony strategy meeting with client. | $395 | 1.00 | $395.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 17 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/11/2019 | Cynthia Lorie | Director | 0719H0241: Updates to rebuttal training materials. | $395 | 0.50 | $197.50 |
| 6/12/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0242: Populate Forecast Word File for Rebuttal Templates. | $100 | 1.00 | $100.00 |
| 6/12/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0243: Compile/Quality Control Forecast Excel Data. | $100 | 1.00 | $100.00 |
| 6/12/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0244: Populate Forecast Word File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 6/12/2019 | Jeremy Chasen | Manager | 0719H0245: Develop Rebuttal Templates. | $345 | 4.00 | $1,380.00 |
| 6/12/2019 | Jeremy Chasen | Manager | 0719H0246: Joint Comparison Exhibit Tool discovery and Management. | $345 | 2.00 | $690.00 |
| 6/12/2019 | Jeremy Chasen | Manager | 0719H0247: Quality Control of Rebuttal Templates. | $345 | 2.00 | $690.00 |
| 6/12/2019 | Cynthia Lorie | Director | 0719H0248: Data request Status call. | $395 | 0.30 | $118.50 |
| 6/12/2019 | Cynthia Lorie | Director | 0719H0249: Draft and review data requests. | $395 | 1.30 | $513.50 |
| 6/12/2019 | Cynthia Lorie | Director | 0719H0250: Updates to rebuttal control files. | $395 | 0.70 | $276.50 |
| 6/13/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0251: Quality Control of Rebuttal Templates. | $100 | 2.00 | $200.00 |
| 6/13/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0252: Populate Forecast Word File for Rebuttal Templates. | $100 | 4.50 | $450.00 |
| 6/13/2019 | Jeremy Chasen | Manager | 0719H0253: Develop Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/13/2019 | Jeremy Chasen | Manager | 0719H0254: Quality Control of Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/13/2019 | Jeremy Chasen | Manager | 0719H0255: Internal PwC Team Meeting. | $345 | 2.00 | $690.00 |
| 6/13/2019 | Cynthia Lorie | Director | 0719H0256: Deliver rebuttal training. | $395 | 2.50 | $987.50 |
| 6/13/2019 | Cynthia Lorie | Director | 0719H0257: Updates to rebuttal control files. | $395 | 0.50 | $197.50 |
| 6/13/2019 | Cynthia Lorie | Director | 0719H0258: Meeting with client regarding control files. | $395 | 0.30 | $118.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 18 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/14/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0259: Quality Control of Rebuttal Templates. | $100 | 3.00 | $300.00 |
| 6/14/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0260: Status / Check In Meeting with Rebuttal Template team. | $100 | 1.00 | $100.00 |
| 6/14/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0261: Populate Forecast Excel File for Rebuttal Templates. | $100 | 2.00 | $200.00 |
| 6/14/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0262: Status / Check In Meeting with Rebuttal Template team. | $100 | 1.00 | $100.00 |
| 6/14/2019 | Jeremy Chasen | Manager | 0719H0263: Engagement Management. | $345 | 1.00 | $345.00 |
| 6/17/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0264: Quality Control of Rebuttal Templates. | $100 | 2.00 | $200.00 |
| 6/17/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0265: Populate Forecast Word File for Rebuttal Templates. | $100 | 5.00 | $500.00 |
| 6/17/2019 | Jeremy Chasen | Manager | 0719H0266: Quality Control of Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/17/2019 | Jeremy Chasen | Manager | 0719H0267: Engagement Management. | $345 | 1.00 | $345.00 |
| 6/17/2019 | Cynthia Lorie | Director | 0719H0268: Draft and review data requests. | $395 | 0.70 | $276.50 |
| 6/17/2019 | Cynthia Lorie | Director | 0719H0269: Check in the team regarding rebuttal file templates. | $395 | 0.50 | $197.50 |
| 6/18/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0270: Status / Check In Meeting with Rebuttal Template team. | $100 | 0.50 | $50.00 |
| 6/18/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0271: Populate Forecast Word File for Rebuttal Templates. | $100 | 4.50 | $450.00 |
| 6/18/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0272: Status / Check In Meeting with Rebuttal Template team. | $100 | 0.50 | $50.00 |
| 6/18/2019 | Jeremy Chasen | Manager | 0719H0273: Quality Control of Rebuttal Templates. | $345 | 2.00 | $690.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 19
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2019 | Jeremy Chasen | Manager | 0719H0274: Joint Comparison Exhibit Tool discovery and Management. | $345 | 1.00 | $345.00 |
| 6/18/2019 | Jeremy Chasen | Manager | 0719H0275: Develop Rebuttal Templates. | $345 | 2.50 | $862.50 |
| 6/18/2019 | Jeremy Chasen | Manager | 0719H0276: Status / Check In Meeting with Rebuttal Template team. | $345 | 0.50 | $172.50 |
| 6/18/2019 | Jeremy Chasen | Manager | 0719H0277: Develop Project Work Plan and Schedule. | $345 | 2.00 | $690.00 |
| 6/18/2019 | Cynthia Lorie | Director | 0719H0278: Enter errata information. | $395 | 0.50 | $197.50 |
| 6/18/2019 | Cynthia Lorie | Director | 0719H0279: Review data request. | $395 | 0.30 | $118.50 |
| 6/18/2019 | Cynthia Lorie | Director | 0719H0280: Meeting with Soleox regarding Joint Comparison Exhibit tool. | $395 | 1.00 | $395.00 |
| 6/18/2019 | Cynthia Lorie | Director | 0719H0281: Meeting with client regarding Joint Comparison Exhibit tool. | $395 | 0.50 | $197.50 |
| 6/18/2019 | Cynthia Lorie | Director | 0719H0282: Prepare files for office briefing deck preparation. | $395 | 0.80 | $316.00 |
| 6/19/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0283: Internal PwC Team Meeting. | $100 | 1.00 | $100.00 |
| 6/19/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0284: Status / Check In Meeting with Rebuttal Template team. | $100 | 0.50 | $50.00 |
| 6/19/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0285: Populate Forecast Excel File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 6/19/2019 | Jeremy Chasen | Manager | 0719H0286: Status / Check In Meeting with Rebuttal Template team. | $345 | 1.00 | $345.00 |
| 6/19/2019 | Jeremy Chasen | Manager | 0719H0287: Evaluate Joint Comparison Exhibit Tool requirements. | $345 | 3.00 | $1,035.00 |
| 6/19/2019 | Cynthia Lorie | Director | 0719H0288: Draft and review data requests. | $395 | 3.00 | $1,185.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 20
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2019 | Cynthia Lorie | Director | 0719H0289: Call with client regarding deferred work data request. | $395 | 0.80 | $316.00 |
| 6/19/2019 | Cynthia Lorie | Director | 0719H0290: Deliver rebuttal training. | $395 | 2.50 | $987.50 |
| 6/20/2019 | Jeremy Chasen | Manager | 0719H0291: Joint Comparison Exhibit Tool discovery and Management. | $345 | 2.00 | $690.00 |
| 6/20/2019 | Cynthia Lorie | Director | 0719H0292: Draft data requests. | $395 | 1.50 | $592.50 |
| 6/20/2019 | Cynthia Lorie | Director | 0719H0293: Meeting with client regarding Joint Comparison Exhibit tool. | $395 | 0.50 | $197.50 |
| 6/20/2019 | Cynthia Lorie | Director | 0719H0294: Meeting with client regarding rebuttal status. | $395 | 0.70 | $276.50 |
| 6/21/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0295: Quality Control of Rebuttal Templates. | $100 | 8.00 | $800.00 |
| 6/21/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0296: Populate Forecast Word File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 6/21/2019 | Jeremy Chasen | Manager | 0719H0297: Internal PwC Team Meeting. | $345 | 2.00 | $690.00 |
| 6/21/2019 | Jeremy Chasen | Manager | 0719H0298: Engagement Management. | $345 | 1.00 | $345.00 |
| 6/21/2019 | Kailey Sanchez | Associate | 0719H0299: Internal PwC Team Meeting. | $260 | 0.30 | $78.00 |
| 6/21/2019 | Cynthia Lorie | Director | 0719H0300: Meeting with team regarding rebuttal status. | $395 | 1.00 | $395.00 |
| 6/24/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0301: Quality Control of Rebuttal Templates. | $100 | 3.00 | $300.00 |
| 6/24/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0302: Populate Forecast Excel File for Rebuttal Templates. | $100 | 6.00 | $600.00 |
| 6/24/2019 | Jeremy Chasen | Manager | 0719H0303: Engagement Management. | $345 | 0.50 | $172.50 |
| 6/24/2019 | Jeremy Chasen | Manager | 0719H0304: PwC Team / Client Meeting. | $345 | 0.50 | $172.50 |
| 6/24/2019 | Jeremy Chasen | Manager | 0719H0305: Quality Control of Rebuttal Templates. | $345 | 4.50 | $1,552.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 21 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2019 | Kailey Sanchez | Associate | 0719H0306: Quality Control of Rebuttal Templates. | $260 | 3.30 | $858.00 |
| 6/24/2019 | Kailey Sanchez | Associate | 0719H0307: Upload file to PG&E SharePoint. | $260 | 2.70 | $702.00 |
| 6/24/2019 | Cynthia Lorie | Director | 0719H0308: Data request Status call. | $395 | 0.70 | $276.50 |
| 6/24/2019 | Cynthia Lorie | Director | 0719H0309: Draft data requests. | $395 | 1.00 | $395.00 |
| 6/24/2019 | Cynthia Lorie | Director | 0719H0310: Meeting with client regarding Joint Comparison Exhibit tool. | $395 | 0.70 | $276.50 |
| 6/24/2019 | Cynthia Lorie | Director | 0719H0311: Meeting with client regarding rebuttal status. | $395 | 0.30 | $118.50 |
| 6/25/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0312: Quality Control of Rebuttal Templates. | $100 | 4.00 | $400.00 |
| 6/25/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0313: Populate Forecast Excel File for Rebuttal Templates. | $100 | 6.50 | $650.00 |
| 6/25/2019 | Jeremy Chasen | Manager | 0719H0314: Develop Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/25/2019 | Jeremy Chasen | Manager | 0719H0315: Quality Control of Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/25/2019 | Jeremy Chasen | Manager | 0719H0316: Engagement Management. | $345 | 2.00 | $690.00 |
| 6/25/2019 | Jeremy Chasen | Manager | 0719H0317: Status / Check In Meeting with Rebuttal Template team. | $345 | 0.50 | $172.50 |
| 6/25/2019 | Kailey Sanchez | Associate | 0719H0318: Upload file to PG&E SharePoint. | $260 | 1.60 | $416.00 |
| 6/25/2019 | Kailey Sanchez | Associate | 0719H0319: Quality Control of Rebuttal Templates. | $260 | 1.70 | $442.00 |
| 6/25/2019 | Kailey Sanchez | Associate | 0719H0320: Develop Rebuttal Templates. | $260 | 3.00 | $780.00 |
| 6/25/2019 | Cynthia Lorie | Director | 0719H0321: Draft data requests. | $395 | 1.20 | $474.00 |
| 6/25/2019 | Cynthia Lorie | Director | 0719H0322: Meeting with client regarding officer briefing deck preparation. | $395 | 0.80 | $316.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 22
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/26/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0323: Populate Forecast Word File for Rebuttal Templates. | $100 | 4.00 | $400.00 |
| 6/26/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0324: Populate Forecast Word File for Rebuttal Templates. | $100 | 7.00 | $700.00 |
| 6/26/2019 | Jeremy Chasen | Manager | 0719H0325: Engagement Management. | $345 | 1.50 | $517.50 |
| 6/26/2019 | Jeremy Chasen | Manager | 0719H0326: Quality Control of Rebuttal Templates. | $345 | 4.00 | $1,380.00 |
| 6/26/2019 | Jeremy Chasen | Manager | 0719H0327: Upload file to PG&E SharePoint. | $345 | 1.00 | $345.00 |
| 6/26/2019 | Kailey Sanchez | Associate | 0719H0328: Develop Rebuttal Templates. | $260 | 1.10 | $286.00 |
| 6/26/2019 | Kailey Sanchez | Associate | 0719H0329: Upload file to PG&E SharePoint. | $260 | 1.30 | $338.00 |
| 6/26/2019 | Kailey Sanchez | Associate | 0719H0330: Quality Control of Rebuttal Templates. | $260 | 1.70 | $442.00 |
| 6/26/2019 | Cynthia Lorie | Director | 0719H0331: Meeting with client regarding discovery Status and rebuttal preparation. | $395 | 1.30 | $513.50 |
| 6/26/2019 | Cynthia Lorie | Director | 0719H0332: Prepare for and deliver rebuttal training. | $395 | 2.00 | $790.00 |
| 6/26/2019 | Cynthia Lorie | Director | 0719H0333: Meeting with client regarding rebuttal status. | $395 | 0.50 | $197.50 |
| 6/27/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0334: Quality Control of Rebuttal Templates. | $100 | 6.00 | $600.00 |
| 6/27/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0335: Populate Forecast Word File for Rebuttal Templates. | $100 | 4.00 | $400.00 |
| 6/27/2019 | Jeremy Chasen | Manager | 0719H0336: Quality Control of Rebuttal Templates. | $345 | 3.00 | $1,035.00 |
| 6/27/2019 | Jeremy Chasen | Manager | 0719H0337: Upload file to PG&E SharePoint. | $345 | 1.00 | $345.00 |
| 6/27/2019 | Jeremy Chasen | Manager | 0719H0338: Review proposed requirements for Joint Comparison Exhibit tool. | $345 | 1.00 | $345.00 |
| 6/27/2019 | Cynthia Lorie | Director | 0719H0339: Call with client regarding data requests. | $395 | 0.70 | $276.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 23 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/27/2019 | Cynthia Lorie | Director | 0719H0340: Rebuttal office hours meeting. | $395 | 0.50 | $197.50 |
| 6/27/2019 | Cynthia Lorie | Director | 0719H0341: Meeting with client regarding Joint Comparison Exhibit tool. | $395 | 0.70 | $276.50 |
| 6/28/2019 | Jeremy Chasen | Manager | 0719H0342: Engagement Management. | $345 | 1.00 | $345.00 |
| 6/28/2019 | Jeremy Chasen | Manager | 0719H0343: Quality Control of Rebuttal Templates. | $345 | 2.00 | $690.00 |
| 6/28/2019 | Jeremy Chasen | Manager | 0719H0344: Internal PwC Team Meeting. | $345 | 2.00 | $690.00 |
| 6/28/2019 | Kailey Sanchez | Associate | 0719H0345: Develop Rebuttal Templates. | $260 | 0.30 | $78.00 |
| 6/28/2019 | Kailey Sanchez | Associate | 0719H0346: Upload file to PG&E SharePoint. | $260 | 1.60 | $416.00 |
| 6/28/2019 | Cynthia Lorie | Director | 0719H0347: Review Public Advocates testimony and prepare bullets for officer briefing slide. | $395 | 2.00 | $790.00 |
| 6/28/2019 | Cynthia Lorie | Director | 0719H0348: Status update with team regarding rebuttal files. | $395 | 0.60 | $237.00 |
| 6/28/2019 | Cynthia Lorie | Director | 0719H0349: Confirm Status of rebuttal files and control files. | $395 | 1.00 | $395.00 |
| 6/29/2019 | Cynthia Lorie | Director | 0719H0350: Quality control review of inputs to briefing slides. | $395 | 2.50 | $987.50 |
| 6/30/2019 | Cynthia Lorie | Director | 0719H0351: Review draft officer briefing slides. | $395 | 0.50 | $197.50 |
| 6/30/2019 | Cynthia Lorie | Director | 0719H0352: Review deferred work data responses. | $395 | 0.50 | $197.50 |
| 7/1/2019 | Cynthia Lorie | Director | 0719H0353: Data request status call. | $395 | 0.70 | $276.50 |
| 7/1/2019 | Cynthia Lorie | Director | 0719H0354: Attend discovery office hours and follow-ups with team regarding short term incentive data request. | $395 | 1.20 | $474.00 |
| 7/1/2019 | Cynthia Lorie | Director | 0719H0355: Draft electric distribution capacity rebuttal testimony. | $395 | 1.30 | $513.50 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 24 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2019 | Cynthia Lorie | Director | 0719H0356: Generate draft June invoice. | $395 | 2.00 | $790.00 |
| 7/1/2019 | Reza Jenab | Partner | 0719H0357: Status update, discuss work in process and planned future work. | $500 | 4.00 | $2,000.00 |
| 7/2/2019 | Cynthia Lorie | Director | 0719H0358: Data request status call. | $395 | 0.50 | $197.50 |
| 7/2/2019 | Cynthia Lorie | Director | 0719H0359: Draft data requests. | $395 | 1.30 | $513.50 |
| 7/2/2019 | Cynthia Lorie | Director | 0719H0360: Prepare for and attend rebuttal strategy meeting on Vegetation Management. | $395 | 1.00 | $395.00 |
| 7/2/2019 | Cynthia Lorie | Director | 0719H0361: Draft electric distribution capacity rebuttal testimony. | $395 | 3.30 | $1,303.50 |
| 7/2/2019 | Cynthia Lorie | Director | 0719H0362: Attend Project Management Team meeting. | $395 | 1.30 | $513.50 |
| 7/3/2019 | Cynthia Lorie | Director | 0719H0363: Provide data request information to witness teams. | $395 | 1.00 | $395.00 |
| 7/3/2019 | Cynthia Lorie | Director | 0719H0364: Prepare for and attend meeting with Joint Comparison Exhibit tool development management team. | $395 | 1.00 | $395.00 |
| 7/5/2019 | Cynthia Lorie | Director | 0719H0365: Prepare for and attend rebuttal strategy meeting on system hardening. | $395 | 0.70 | $276.50 |
| 7/5/2019 | Cynthia Lorie | Director | 0719H0366: Check in on Joint Comparison Exhibit tool status. | $395 | 0.30 | $118.50 |
| 7/8/2019 | Carlos Bes | Senior Associate | 0719H0367: Develop Project Work Plan and Schedule. | $260 | 8.00 | $2,080.00 |
| 7/8/2019 | Cynthia Lorie | Director | 0719H0368: Review data responses. | $395 | 1.20 | $474.00 |
| 7/8/2019 | Cynthia Lorie | Director | 0719H0369: Draft rebuttal testimony and complete issue summary log. | $395 | 5.30 | $2,093.50 |
| 7/8/2019 | Jeremy Chasen | Senior Manager | 0719H0370: Joint Comparison Exhibit Tool Discovery and Management. | $345 | 1.00 | $345.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 25 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2019 | Cynthia Lorie | Director | 0719H0371: Data request status call. | $395 | 0.50 | $197.50 |
| 7/9/2019 | Cynthia Lorie | Director | 0719H0372: Attend discovery office hours and follow-ups with team regarding short term incentive data request. | $395 | 0.50 | $197.50 |
| 7/9/2019 | Cynthia Lorie | Director | 0719H0373: Attend rebuttal testimony strategy meeting and draft rebuttal testimony. | $395 | 3.00 | $1,185.00 |
| 7/9/2019 | Cynthia Lorie | Director | 0719H0374: Meeting with client to review rebuttal testimony. | $395 | 1.00 | $395.00 |
| 7/9/2019 | Jeremy Chasen | Senior Manager | 0719H0375: Internal US Team Meeting. | $345 | 0.50 | $172.50 |
| 7/9/2019 | Jeremy Chasen | Senior Manager | 0719H0376: Engagement Management. | $345 | 0.50 | $172.50 |
| 7/9/2019 | Cynthia Lorie | Director | 0719H0377: Discussions regarding cost and functionality of Joint Comparison Exhibit tool. | $395 | 1.00 | $395.00 |
| 7/9/2019 | Cynthia Lorie | Director | 0719H0378: Attend Project Management Team meeting. | $395 | 0.70 | $276.50 |
| 7/9/2019 | Cynthia Lorie | Director | 0719H0379: Attend discovery office hours and follow-ups with team regarding short term incentive data request. | $395 | 0.50 | $197.50 |
| 7/9/2019 | Cynthia Lorie | Director | 0719H0380: Meeting with client to review rebuttal template. | $395 | 0.30 | $118.50 |
| 7/10/2019 | Cynthia Lorie | Director | 0719H0381: Data request status call. | $395 | 0.70 | $276.50 |
| 7/10/2019 | Cynthia Lorie | Director | 0719H0382: Draft and review data responses. | $395 | 1.30 | $513.50 |
| 7/10/2019 | Cynthia Lorie | Director | 0719H0383: Draft rebuttal testimony and complete issue summary log. | $395 | 7.00 | $2,765.00 |
| 7/10/2019 | Jeremy Chasen | Senior Manager | 0719H0384: Internal US Team Meeting. | $345 | 0.50 | $172.50 |
| 7/10/2019 | Cynthia Lorie | Director | 0719H0385: Discuss rebuttal template changes with the Project Management Team. | $395 | 1.00 | $395.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 26
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/11/2019 | Reza Jenab | Partner | 0719H0386: Status update, discuss work in process and planned future work. | $500 | 4.00 | $2,000.00 |
| 7/11/2019 | Cynthia Lorie | Director | 0719H0387: Data request status call. | $395 | 0.50 | $197.50 |
| 7/11/2019 | Cynthia Lorie | Director | 0719H0388: Rebuttal testimony strategy meeting with client. | $395 | 0.70 | $276.50 |
| 7/11/2019 | Cynthia Lorie | Director | 0719H0389: Updates to rebuttal testimony. | $395 | 3.70 | $1,461.50 |
| 7/11/2019 | Cynthia Lorie | Director | 0719H0390: Draft and review data responses. | $395 | 1.10 | $434.50 |
| 7/11/2019 | Cynthia Lorie | Director | 0719H0391: Status update with team. | $395 | 0.30 | $118.50 |
| 7/12/2019 | Cynthia Lorie | Director | 0719H0392: Data request status call. | $395 | 0.50 | $197.50 |
| 7/12/2019 | Cynthia Lorie | Director | 0719H0393: Draft and review data responses. | $395 | 2.70 | $1,066.50 |
| 7/12/2019 | Jeremy Chasen | Senior Manager | 0719H0394: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 7/12/2019 | Cynthia Lorie | Director | 0719H0395: Prepare Joint Comparison Exhibit mock-up. | $395 | 2.80 | $1,106.00 |
| 7/12/2019 | Cynthia Lorie | Director | 0719H0396: Meet with client to review Joint Comparison Exhibit mock-up. | $395 | 1.00 | $395.00 |
| 7/12/2019 | Cynthia Lorie | Director | 0719H0397: Status update with team. | $395 | 0.50 | $197.50 |
| 7/15/2019 | Cynthia Lorie | Director | 0719H0398: Data request status call. | $395 | 0.50 | $197.50 |
| 7/15/2019 | Cynthia Lorie | Director | 0719H0399: Draft and review data responses. | $395 | 1.00 | $395.00 |
| 7/15/2019 | Cynthia Lorie | Director | 0719H0400: Draft rebuttal testimony and complete issue summary log. | $395 | 2.50 | $987.50 |
| 7/15/2019 | Jeremy Chasen | Senior Manager | 0719H0401: Internal US Team Meeting. | $345 | 0.50 | $172.50 |
| 7/15/2019 | Jeremy Chasen | Senior Manager | 0719H0402: Joint Comparison Exhibit Tool Discovery and Management. | $345 | 0.50 | $172.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 27
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/15/2019 | Cynthia Lorie | Director | 0719H0403: Combine issue summary templates and evaluate use for draft Joint Comparison Exhibit. | $395 | 4.50 | $1,777.50 |
| 7/15/2019 | Cynthia Lorie | Director | 0719H0404: Meeting with client regarding planning for intervenor testimony. | $395 | 0.50 | $197.50 |
| 7/16/2019 | Cynthia Lorie | Director | 0719H0405: Data request status call. | $395 | 0.50 | $197.50 |
| 7/16/2019 | Cynthia Lorie | Director | 0719H0406: Draft and review data responses. | $395 | 0.50 | $197.50 |
| 7/16/2019 | Cynthia Lorie | Director | 0719H0407: Updates to rebuttal testimony. | $395 | 1.10 | $434.50 |
| 7/16/2019 | Cynthia Lorie | Director | 0719H0408: Create rebuttal summary tables. | $395 | 1.20 | $474.00 |
| 7/16/2019 | Jeremy Chasen | Senior Manager | 0719H0409: Internal US Team Meeting. | $345 | 2.00 | $690.00 |
| 7/16/2019 | Jeremy Chasen | Senior Manager | 0719H0410: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/16/2019 | Jeremy Chasen | Senior Manager | 0719H0411: Joint Comparison Exhibit Tool Discovery and Management. | $345 | 1.00 | $345.00 |
| 7/16/2019 | Cynthia Lorie | Director | 0719H0412: Updates to Joint Comparison Exhibit templates. | $395 | 3.00 | $1,185.00 |
| 7/16/2019 | Cynthia Lorie | Director | 0719H0413: Meeting with client to review Joint Comparison Exhibit templates. | $395 | 0.80 | $316.00 |
| 7/17/2019 | Cynthia Lorie | Director | 0719H0414: Draft and review data responses. | $395 | 0.50 | $197.50 |
| 7/17/2019 | Cynthia Lorie | Director | 0719H0415: Data request status call. | $395 | 0.80 | $316.00 |
| 7/17/2019 | Jeremy Chasen | Senior Manager | 0719H0416: Engagement Management. | $345 | 2.00 | $690.00 |
| 7/17/2019 | Jeremy Chasen | Senior Manager | 0719H0417: Internal US Team Meeting. | $345 | 2.00 | $690.00 |
| 7/17/2019 | Cynthia Lorie | Director | 0719H0418: Updates to Joint Comparison Exhibit templates and data tables. | $395 | 5.50 | $2,172.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 28
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 7/17/2019 | Cynthia Lorie | Director | 0719H0419: Meeting with client to review Joint Comparison Exhibit templates. | $395 | 0.70 | $276.50 |
| 7/18/2019 | Cynthia Lorie | Director | 0719H0420: Data request status call. | $395 | 0.50 | $197.50 |
| 7/18/2019 | Cynthia Lorie | Director | 0719H0421: Updates to rebuttal testimony. | $395 | 3.70 | $1,461.50 |
| 7/18/2019 | Jeremy Chasen | Senior Manager | 0719H0422: Internal US Team Meeting. | $345 | 1.50 | $517.50 |
| 7/18/2019 | Jeremy Chasen | Senior Manager | 0719H0423: Engagement Management. | $345 | 1.50 | $517.50 |
| 7/18/2019 | Jeremy Chasen | Senior Manager | 0719H0424: Joint Comparison Exhibit Tool Discovery and Management. | $345 | 2.00 | $690.00 |
| 7/18/2019 | Cynthia Lorie | Director | 0719H0425: Prepare settlement spreadsheet. | $395 | 1.00 | $395.00 |
| 7/18/2019 | Cynthia Lorie | Director | 0719H0426: Updates to rebuttal and Joint Comparison control files. | $395 | 2.30 | $908.50 |
| 7/18/2019 | Cynthia Lorie | Director | 0719H0427: Meeting with team to discuss Joint Comparison Exhibit templates. | $395 | 0.50 | $197.50 |
| 7/19/2019 | Cynthia Lorie | Director | 0719H0428: Updates to rebuttal testimony. | $395 | 3.20 | $1,264.00 |
| 7/19/2019 | Cynthia Lorie | Director | 0719H0429: Meeting to discuss Electric Operations testimony updates. | $395 | 1.00 | $395.00 |
| 7/19/2019 | Jeremy Chasen | Senior Manager | 0719H0430: Joint Comparison Exhibit Tool Discovery and Management. | $345 | 3.00 | $1,035.00 |
| 7/19/2019 | Jeremy Chasen | Senior Manager | 0719H0431: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/19/2019 | Jeremy Chasen | Senior Manager | 0719H0432: Internal US Team Meeting. | $345 | 0.50 | $172.50 |
| 7/19/2019 | Cynthia Lorie | Director | 0719H0433: Meeting with client to discuss deferred work testimony. | $395 | 1.00 | $395.00 |
| 7/19/2019 | Cynthia Lorie | Director | 0719H0434: Prepare settlement spreadsheet. | $395 | 0.80 | $316.00 |

Case: 19-30088 Doc# 5228-5 Filed: 12/31/19 Entered: 12/31/19 09:40:45 Page 29 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/20/2019 | Cynthia Lorie | Director | 0719H0435: Prepare Joint Comparison Exhibit summary file for Cal Advocates issues. | $395 | 2.50 | $987.50 |
| 7/21/2019 | Cynthia Lorie | Director | 0719H0436: Prepare Joint Comparison Exhibit summary file for Cal Advocates issues. | $395 | 2.00 | $790.00 |
| 7/22/2019 | Cynthia Lorie | Director | 0719H0437: Data request status call. | $395 | 0.50 | $197.50 |
| 7/22/2019 | Jeremy Chasen | Senior Manager | 0719H0438: Internal US Team Meeting. | $345 | 1.50 | $517.50 |
| 7/22/2019 | Jeremy Chasen | Senior Manager | 0719H0439: Joint Comparison Exhibit File Develop project management (bots, templates, data). | $345 | 4.50 | $1,552.50 |
| 7/22/2019 | Cynthia Lorie | Director | 0719H0440: Prepare Joint Comparison Exhibit summary file for Cal Advocates issues. | $395 | 5.00 | $1,975.00 |
| 7/22/2019 | Cynthia Lorie | Director | 0719H0441: Update with team regarding Joint Comparison Exhibit control files and templates. | $395 | 0.80 | $316.00 |
| 7/22/2019 | Cynthia Lorie | Director | 0719H0442: Meeting with client to discuss accounting issues in rebuttal testimony. | $395 | 0.70 | $276.50 |
| 7/23/2019 | Cynthia Lorie | Director | 0719H0443: Collect information for Short Term Incentive Plan data request. | $395 | 1.00 | $395.00 |
| 7/23/2019 | Jeremy Chasen | Senior Manager | 0719H0444: Joint Comparison Exhibit File Develop project management (bots, templates, data). | $345 | 8.00 | $2,760.00 |
| 7/23/2019 | Cynthia Lorie | Director | 0719H0445: Prepare Joint Comparison Exhibit summary file for Cal Advocates issues. | $395 | 3.80 | $1,501.00 |
| 7/23/2019 | Cynthia Lorie | Director | 0719H0446: Prepare for and attend project management team meeting. | $395 | 2.70 | $1,066.50 |
| 7/24/2019 | Cynthia Lorie | Director | 0719H0447: Rebuttal testimony status call. | $395 | 0.80 | $316.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 30 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/24/2019 | Cynthia Lorie | Director | 0719H0448: Collect information for Short Term Incentive Plan data request. | $395 | 0.50 | $197.50 |
| 7/24/2019 | Cynthia Lorie | Director | 0719H0449: Updates to rebuttal testimony. | $395 | 1.00 | $395.00 |
| 7/24/2019 | Jeremy Chasen | Senior Manager | 0719H0450: Joint Comparison Exhibit File Develop project management (bots, templates, data). | $345 | 5.00 | $1,725.00 |
| 7/24/2019 | Cynthia Lorie | Director | 0719H0451: Prepare Joint Comparison Exhibit summary file for Cal Advocates issues. | $395 | 3.20 | $1,264.00 |
| 7/24/2019 | Cynthia Lorie | Director | 0719H0452: Meeting with client regarding updates to rebuttal control files. | $395 | 0.50 | $197.50 |
| 7/25/2019 | Jeremy Chasen | Senior Manager | 0719H0453: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/25/2019 | Jeremy Chasen | Senior Manager | 0719H0454: Internal US Team Meeting. | $345 | 1.00 | $345.00 |
| 7/25/2019 | Jeremy Chasen | Senior Manager | 0719H0455: Develop Project Work Plan and Schedule. | $345 | 4.00 | $1,380.00 |
| 7/25/2019 | Cynthia Lorie | Director | 0719H0456: Update Joint Comparison Exhibit summary file with Administrative and General information. | $395 | 1.00 | $395.00 |
| 7/25/2019 | Cynthia Lorie | Director | 0719H0457: Update rebuttal capital control file. | $395 | 2.50 | $987.50 |
| 7/25/2019 | Cynthia Lorie | Director | 0719H0458: Meeting with client to discuss updates to rebuttal control files. | $395 | 0.50 | $197.50 |
| 7/25/2019 | Cynthia Lorie | Director | 0719H0459: Review draft Joint Comparison Exhibit template with team. | $395 | 0.50 | $197.50 |
| 7/26/2019 | Cynthia Lorie | Director | 0719H0460: Review rebuttal testimony for electric operations issues and draft chapter summaries. | $395 | 2.00 | $790.00 |
| 7/26/2019 | Jeremy Chasen | Senior Manager | 0719H0461: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/26/2019 | Cynthia Lorie | Director | 0719H0462: Develop intervenor rebuttal matrix. | $395 | 3.00 | $1,185.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 31
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 7/26/2019 | Cynthia Lorie | Director | 0719H0463: Meeting with document processing team regarding rebuttal testimony schedule. | $395 | 1.00 | $395.00 |
| 7/26/2019 | Cynthia Lorie | Director | 0719H0464: Meeting with client regarding errata and joint comparison schedules. | $395 | 0.50 | $197.50 |
| 7/26/2019 | Cynthia Lorie | Director | 0719H0465: Input intervenor recommendations into rebuttal control files. | $395 | 1.00 | $395.00 |
| 7/26/2019 | Cynthia Lorie | Director | 0719H0466: Updates to settlement matrix. | $395 | 1.50 | $592.50 |
| 7/27/2019 | Cynthia Lorie | Director | 0719H0467: Review and summarize intervenor deferred work testimony. | $395 | 1.50 | $592.50 |
| 7/29/2019 | Cynthia Lorie | Director | 0719H0468: Rebuttal testimony status call. | $395 | 0.50 | $197.50 |
| 7/29/2019 | Cynthia Lorie | Director | 0719H0469: Complete and review issue summary logs for chapters 11 and 13. | $395 | 1.00 | $395.00 |
| 7/29/2019 | Jeremy Chasen | Senior Manager | 0719H0470: Status / Check In Meeting with US/Off-Shore Team. | $345 | 0.50 | $172.50 |
| 7/29/2019 | Jeremy Chasen | Senior Manager | 0719H0471: Joint Comparison Exhibit File Develop project management (bots, templates, data). | $345 | 8.00 | $2,760.00 |
| 7/29/2019 | Tarusrita Roy | Paraprofessional | 0719H0472: Status / Check In Meeting with US/Off-Shore Team. | $100 | 0.50 | $50.00 |
| 7/29/2019 | Cynthia Lorie | Director | 0719H0473: Check in with team regarding status of joint comparison exhibit templates. | $395 | 0.80 | $316.00 |
| 7/29/2019 | Cynthia Lorie | Director | 0719H0474: Meeting with clients to discuss deferred work testimony. | $395 | 1.50 | $592.50 |
| 7/29/2019 | Cynthia Lorie | Director | 0719H0475: Draft deferred work testimony outline. | $395 | 3.20 | $1,264.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 32
of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/29/2019 | Cynthia Lorie | Director | 0719H0476: Meeting with client to discuss cross-over rebuttal issues. | $395 | 1.00 | $395.00 |
| 7/30/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0477: Populate Joint Comparison Exhibit Templates. | $100 | 8.00 | $800.00 |
| 7/30/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0478: Populate Joint Comparison Exhibit Templates. | $100 | 7.40 | $740.00 |
| 7/30/2019 | Cynthia Lorie | Director | 0719H0479: Client meeting to discuss wildfire rebuttal chapter. | $395 | 1.00 | $395.00 |
| 7/30/2019 | Cynthia Lorie | Director | 0719H0480: Rebuttal testimony status calls. | $395 | 1.00 | $395.00 |
| 7/30/2019 | Cynthia Lorie | Director | 0719H0481: Updates to issue summary log for chapter 7. | $395 | 1.30 | $513.50 |
| 7/30/2019 | Jeremy Chasen | Senior Manager | 0719H0482: Status / Check In Meeting with US/Off-Shore Team. | $345 | 0.50 | $172.50 |
| 7/30/2019 | Jeremy Chasen | Senior Manager | 0719H0483: Internal US Team Meeting. | $345 | 1.00 | $345.00 |
| 7/30/2019 | Jeremy Chasen | Senior Manager | 0719H0484: Joint Comparison Exhibit File Develop project management (bots, templates, data). | $345 | 5.00 | $1,725.00 |
| 7/30/2019 | Jeremy Chasen | Senior Manager | 0719H0485: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/30/2019 | Tarusrita Roy | Paraprofessional | 0719H0486: Status / Check In Meeting with US/Off-Shore Team. | $100 | 0.50 | $50.00 |
| 7/30/2019 | Cynthia Lorie | Director | 0719H0487: Update rebuttal schedule. | $395 | 1.00 | $395.00 |
| 7/30/2019 | Cynthia Lorie | Director | 0719H0488: Draft deferred work testimony outline. | $395 | 3.10 | $1,224.50 |
| 7/30/2019 | Cynthia Lorie | Director | 0719H0489: Check in with team regarding status of joint comparison exhibit templates. | $395 | 0.50 | $197.50 |
| 7/31/2019 | Abhijit Kr Dutta | Paraprofessional | 0719H0490: Populate Joint Comparison Exhibit Templates. | $100 | 8.00 | $800.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 33 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/31/2019 | Devnandan Chatterjee | Paraprofessional | 0719H0491: Populate Joint Comparison Exhibit Templates. | $100 | 7.40 | $740.00 |
| 7/31/2019 | Cynthia Lorie | Director | 0719H0492: Rebuttal testimony status call. | $395 | 0.80 | $316.00 |
| 7/31/2019 | Cynthia Lorie | Director | 0719H0493: Updates to issue summary log for chapter 7. | $395 | 1.00 | $395.00 |
| 7/31/2019 | Jeremy Chasen | Senior Manager | 0719H0494: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/31/2019 | Jeremy Chasen | Senior Manager | 0719H0495: Joint Comparison Exhibit File Develop project management (bots, templates, data). | $345 | 4.50 | $1,552.50 |
| 7/31/2019 | Tarusrita Roy | Paraprofessional | 0719H0496: Populate Joint Comparison Exhibit Templates. | $100 | 5.00 | $500.00 |
| 7/31/2019 | Cynthia Lorie | Director | 0719H0497: Check in with team regarding status of joint comparison exhibit templates. | $395 | 0.70 | $276.50 |
| 7/31/2019 | Cynthia Lorie | Director | 0719H0498: Draft deferred work testimony outline. | $395 | 2.10 | $829.50 |
| 7/31/2019 | Cynthia Lorie | Director | 0719H0499: Meeting with client to discuss cross-over rebuttal issues. | $395 | 1.70 | $671.50 |
| 7/31/2019 | Cynthia Lorie | Director | 0719H0500: Updates to rebuttal testimony schedule. | $395 | 1.70 | $671.50 |
| Subtotal - Hours and Compensation - Rate Case Support Services | | | | | 1,022.10 | $302,880.00 |
| *Subtotal - Hours and Compensation - Rate Case Support Services* | | | | | *1,022.10* | *$302,880.00* |

*Wildfire Mitigation Plan Support Services*                                    *Retention Exhibit #: SUP*

WMP Support Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2019 | Cynthia Lorie | Director | 0719H0501: Prepare scope of work document for client. | $395 | 1.00 | $395.00 |
| 7/10/2019 | Cynthia Lorie | Director | 0719H0502: Status update with team. | $395 | 1.00 | $395.00 |
| 7/10/2019 | Jeremy Chasen | Senior Manager | 0719H0503: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 7/10/2019 | Jeremy Chasen | Senior Manager | 0719H0504: Internal US Team Meeting. | $345 | 0.50 | $172.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 34 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/10/2019 | Jeremy Chasen | Senior Manager | 0719H0505: General project management tasks for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 4.00 | $1,380.00 |
| 7/11/2019 | Cynthia Lorie | Director | 0719H0506: Prepare scope of work document for client. | $395 | 0.70 | $276.50 |
| 7/12/2019 | Jeremy Chasen | Senior Manager | 0719H0507: Develop work product for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 3.00 | $1,035.00 |
| 7/12/2019 | Jeremy Chasen | Senior Manager | 0719H0508: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 7/12/2019 | Jeremy Chasen | Senior Manager | 0719H0509: Internal US Team Meeting. | $345 | 1.00 | $345.00 |
| 7/15/2019 | Jeremy Chasen | Senior Manager | 0719H0510: Develop work product for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 7.00 | $2,415.00 |
| 7/16/2019 | Cynthia Lorie | Director | 0719H0511: Status update with team. | $395 | 0.80 | $316.00 |
| 7/16/2019 | Jeremy Chasen | Senior Manager | 0719H0512: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 7/16/2019 | Jeremy Chasen | Senior Manager | 0719H0513: General project management tasks for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 3.00 | $1,035.00 |
| 7/17/2019 | Jeremy Chasen | Senior Manager | 0719H0514: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/17/2019 | Jeremy Chasen | Senior Manager | 0719H0515: Prepare updates for client Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 3.00 | $1,035.00 |
| 7/18/2019 | Jeremy Chasen | Senior Manager | 0719H0516: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/19/2019 | Jeremy Chasen | Senior Manager | 0719H0517: Internal US Team Meeting. | $345 | 0.50 | $172.50 |
| 7/19/2019 | Jeremy Chasen | Senior Manager | 0719H0518: Engagement Management. | $345 | 1.00 | $345.00 |
| 7/22/2019 | Jeremy Chasen | Senior Manager | 0719H0519: US Team / Client Meeting. | $345 | 0.50 | $172.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 35 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/22/2019 | Jeremy Chasen | Senior Manager | 0719H0520: General project management tasks for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 1.50 | $517.50 |
| 7/23/2019 | Cynthia Lorie | Director | 0719H0521: Update with team regarding client meeting and upcoming deliverables. | $395 | 1.50 | $592.50 |
| 7/23/2019 | Jeremy Chasen | Senior Manager | 0719H0522: US Team / Client Meeting. | $345 | 0.50 | $172.50 |
| 7/23/2019 | Jeremy Chasen | Senior Manager | 0719H0523: Prepare updates for client Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 1.50 | $517.50 |
| 7/24/2019 | Jeremy Chasen | Senior Manager | 0719H0524: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 7/24/2019 | Jeremy Chasen | Senior Manager | 0719H0525: Develop tracking tools for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 2.00 | $690.00 |
| 7/25/2019 | Jeremy Chasen | Senior Manager | 0719H0526: US Team / Client Meeting. | $345 | 2.00 | $690.00 |
| 7/25/2019 | Jeremy Chasen | Senior Manager | 0719H0527: Develop tracking tools for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 1.00 | $345.00 |
| 7/29/2019 | Jeremy Chasen | Senior Manager | 0719H0528: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 7/29/2019 | Jeremy Chasen | Senior Manager | 0719H0529: Prepare updates for client Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 1.00 | $345.00 |
| 7/30/2019 | Jeremy Chasen | Senior Manager | 0719H0530: US Team / Client Meeting. | $345 | 1.00 | $345.00 |
| 7/30/2019 | Jeremy Chasen | Senior Manager | 0719H0531: Develop tracking tools for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 1.00 | $345.00 |
| 7/31/2019 | Jeremy Chasen | Senior Manager | 0719H0532: General project management tasks for Wildfire Management Plan and Public Safety Power Shutoff. | $345 | 0.50 | $172.50 |
| Subtotal - Hours and Compensation - WMP Support Services | | | | | 47.50 | $16,637.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 36
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| *Subtotal - Hours and Compensation - Wildfire Mitigation Plan Support Services* | | | | | *47.50* | *$16,637.50* |

*Regulatory Inquiry Assistance Services*                                    *Retention Exhibit #: SUP*

Document Review

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/9/2019 | Alan John McColl | Director | 0719H0533: Read subpoena received. | $650 | 1.00 | $650.00 |
| 4/11/2019 | Morris N Jones | Partner | 0719H0534: Read subpoena to understanding scope of SEC investigation. | $909 | 0.30 | $272.70 |
| 4/11/2019 | Morris N Jones | Partner | 0719H0535: Review of Form 8-Ks related to wildfires. | $909 | 0.30 | $272.70 |
| 4/12/2019 | Morris N Jones | Partner | 0719H0536: Review of Q4 2017 technical accounting memo for North Bay fires. | $909 | 0.80 | $727.20 |
| 4/12/2019 | Morris N Jones | Partner | 0719H0537: Review of Q4 2017 disclosures. | $909 | 0.20 | $181.80 |
| 4/15/2019 | James R Meehan | Partner | 0719H0538: J Meehan review project documents. | $780 | 0.50 | $390.00 |
| 4/15/2019 | Alan John McColl | Director | 0719H0539: Review of chronology and documents received from Cravath. | $650 | 1.50 | $975.00 |
| 4/15/2019 | Jaime L Bzdyra | Manager | 0719H0540: Review of first round of documents provided by Cravath. | $445 | 1.00 | $445.00 |
| 4/15/2019 | Sarah Hyun Lee | Senior Associate | 0719H0541: Download first round of documents, create drive, upload documents, and create documents received index. | $348 | 2.10 | $730.80 |
| 4/15/2019 | Sarah Hyun Lee | Senior Associate | 0719H0542: Review and catalogue the first round of documents. | $348 | 3.70 | $1,287.60 |
| 4/15/2019 | Julia M Reshke | Associate | 0719H0543: Review of first round of documents provided by Cravath. | $287 | 1.40 | $401.80 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 37
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/15/2019 | Wei Ping Wen | Associate | 0719H0544: Review of first round of documents provided by Cravath and record details of each documents in the document received index. | $287 | 2.50 | $717.50 |
| 4/16/2019 | James R Meehan | Partner | 0719H0545: J Meehan review project documents. | $780 | 0.20 | $156.00 |
| 4/16/2019 | Alan John McColl | Director | 0719H0546: Review of documents received from Cravath. | $650 | 3.40 | $2,210.00 |
| 4/16/2019 | Jaime L Bzdyra | Manager | 0719H0547: Review of first round of documents provided by Cravath. | $445 | 1.40 | $623.00 |
| 4/16/2019 | Sarah Hyun Lee | Senior Associate | 0719H0548: Review of first round of documents provided by Cravath. | $348 | 2.40 | $835.20 |
| 4/16/2019 | Wei Ping Wen | Associate | 0719H0549: Review of first round of documents provided by Cravath and record details of each documents in the document received index. | $287 | 1.00 | $287.00 |
| 4/16/2019 | Michael John Dixon | Director | 0719H0550: Review of inventory of documents provided by Cravath. | $776 | 1.40 | $1,086.40 |
| 4/16/2019 | Michael John Dixon | Director | 0719H0551: Reading subpoena. | $776 | 0.80 | $620.80 |
| 4/16/2019 | Michael John Dixon | Director | 0719H0552: Review of Q4 2017 technical accounting memo for North Bay fires. | $776 | 2.20 | $1,707.20 |
| 4/17/2019 | James R Meehan | Partner | 0719H0553: J Meehan review project documents. | $780 | 1.00 | $780.00 |
| 4/17/2019 | Alan John McColl | Director | 0719H0554: Review of documents received from Cravath. | $650 | 2.00 | $1,300.00 |
| 4/17/2019 | Jaime L Bzdyra | Manager | 0719H0555: Review of additional documents provided by Cravath. | $445 | 2.20 | $979.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 38 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/17/2019 | Wei Ping Wen | Associate | 0719H0556: Review of second round of documents provided by Cravath and record details of each documents in the document received index. | $287 | 1.20 | $344.40 |
| 4/17/2019 | Wei Ping Wen | Associate | 0719H0557: Review of second round of documents provided by Cravath and record details of each documents in the document received index. | $287 | 2.90 | $832.30 |
| 4/17/2019 | Michael John Dixon | Director | 0719H0558: Review of Q4 2017 press release. | $776 | 0.30 | $232.80 |
| 4/17/2019 | Michael John Dixon | Director | 0719H0559: Review of Q4 2017 earnings transcript. | $776 | 0.80 | $620.80 |
| 4/17/2019 | Michael John Dixon | Director | 0719H0560: Review of Q1 2018 technical accounting memo for North Bay fires. | $776 | 1.10 | $853.60 |
| 4/18/2019 | James R Meehan | Partner | 0719H0561: Review documents received and materials prepared by team. | $780 | 0.50 | $390.00 |
| 4/18/2019 | Alan John McColl | Director | 0719H0562: Review documents received and materials prepared by team. | $650 | 4.00 | $2,600.00 |
| 4/18/2019 | Jaime L Bzdyra | Manager | 0719H0563: Review of accrual and disclosure file support provided to determine relevant files/questions. | $445 | 3.70 | $1,646.50 |
| 4/18/2019 | Julia M Reshke | Associate | 0719H0564: Review of additional documents provided by Cravath. | $287 | 3.60 | $1,033.20 |
| 4/18/2019 | Wei Ping Wen | Associate | 0719H0565: Review of file structure of second round of documents provided by Cravath and record details of folder structure in the document received index. | $287 | 3.10 | $889.70 |
| 4/18/2019 | Wei Ping Wen | Associate | 0719H0566: Review of file structure of second round of documents provided by Cravath and record details of folder structure in the document received index. | $287 | 3.90 | $1,119.30 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 39 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/18/2019 | Jennifer Wang | Associate | 0719H0567: Review of additional documents provided by Cravath. | $287 | 2.60 | $746.20 |
| 4/18/2019 | Lingjie Qiao | Associate | 0719H0568: Review of file structure of second round of documents provided by Cravath and record details of folder structure in the document received index. | $287 | 2.10 | $602.70 |
| 4/18/2019 | Michael John Dixon | Director | 0719H0569: Review of Q1 2018 press release. | $776 | 0.40 | $310.40 |
| 4/18/2019 | Michael John Dixon | Director | 0719H0570: Review of Q1 2018 earnings transcript. | $776 | 0.90 | $698.40 |
| 4/18/2019 | Michael John Dixon | Director | 0719H0571: Review of Q2 2018 technical accounting memo for North Bay fires. | $776 | 1.70 | $1,319.20 |
| 4/18/2019 | Michael John Dixon | Director | 0719H0572: Review of Q2 2018 technical accounting memo for insurance recoveries. | $776 | 0.50 | $388.00 |
| 4/19/2019 | Alan John McColl | Director | 0719H0573: Review of various documents prepared and received. | $650 | 1.00 | $650.00 |
| 4/19/2019 | Julia M Reshke | Associate | 0719H0574: Review of accrual models provided by Cravath. | $287 | 0.60 | $172.20 |
| 4/19/2019 | Wei Ping Wen | Associate | 0719H0575: Review of methodology inputs provided by Cravath. | $287 | 0.60 | $172.20 |
| 4/19/2019 | Morris N Jones | Partner | 0719H0576: Review of Q1 2018 technical accounting memo for North Bay fires. | $909 | 0.40 | $363.60 |
| 4/19/2019 | Morris N Jones | Partner | 0719H0577: Review of Q2 2018 technical accounting memo for North Bay fires. | $909 | 0.90 | $818.10 |
| 4/19/2019 | Morris N Jones | Partner | 0719H0578: Review of Cal Fire press release. | $909 | 0.10 | $90.90 |
| 4/19/2019 | Morris N Jones | Partner | 0719H0579: Review of Q2 2018 disclosures. | $909 | 0.30 | $272.70 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 40
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/19/2019 | Morris N Jones | Partner | 0719H0580: Review of Q3 2018 technical accounting memo for North Bay fires. | $909 | 0.30 | $272.70 |
| 4/19/2019 | Michael John Dixon | Director | 0719H0581: Review of Q2 2018 technical accounting memo for insurance recoveries. | $776 | 0.90 | $698.40 |
| 4/19/2019 | Michael John Dixon | Director | 0719H0582: Review of Q2 2018 press release. | $776 | 0.30 | $232.80 |
| 4/19/2019 | Michael John Dixon | Director | 0719H0583: Review of Q2 2018 earnings transcript. | $776 | 0.70 | $543.20 |
| 4/20/2019 | Michael John Dixon | Director | 0719H0584: Review of Q2 2018 earnings transcript. | $776 | 0.50 | $388.00 |
| 4/20/2019 | Michael John Dixon | Director | 0719H0585: Review of Q3 2018 technical accounting memo for North Bay fires. | $776 | 1.60 | $1,241.60 |
| 4/20/2019 | Michael John Dixon | Director | 0719H0586: Review of Q3 2018 press release. | $776 | 0.30 | $232.80 |
| 4/21/2019 | Morris N Jones | Partner | 0719H0587: Review of Q4 2018 technical accounting memo for North Bay fires. | $909 | 0.60 | $545.40 |
| 4/21/2019 | Morris N Jones | Partner | 0719H0588: Review of Q4 2018 disclosures. | $909 | 0.40 | $363.60 |
| 4/21/2019 | Morris N Jones | Partner | 0719H0589: Review of memo listing significant assumptions for Q2 2018 reserves. | $909 | 0.90 | $818.10 |
| 4/21/2019 | Morris N Jones | Partner | 0719H0590: Review of memo listing significant assumptions for Q4 2018 reserves. | $909 | 0.30 | $272.70 |
| 4/21/2019 | Morris N Jones | Partner | 0719H0591: Review of discussion points between Controller and External Auditors. | $909 | 0.20 | $181.80 |
| 4/21/2019 | Morris N Jones | Partner | 0719H0592: Review of presentation to CEO summarizing significant assumptions. | $909 | 0.20 | $181.80 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 41
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/21/2019 | Morris N Jones | Partner | 0719H0593: Review of chronology document provided by Cravath. | $909 | 0.40 | $363.60 |
| 4/22/2019 | James R Meehan | Partner | 0719H0594: Review documents received and materials prepared by team. | $780 | 1.00 | $780.00 |
| 4/22/2019 | Alan John McColl | Director | 0719H0595: Review latest documents prepared and received. | $650 | 3.00 | $1,950.00 |
| 4/22/2019 | Keith J Lucken | Manager | 0719H0596: Document review of ~25 models - Q2 vs Q4. | $445 | 1.40 | $623.00 |
| 4/22/2019 | Michael John Dixon | Director | 0719H0597: Review of Q3 2018 earnings transcript. | $776 | 0.70 | $543.20 |
| 4/22/2019 | Michael John Dixon | Director | 0719H0598: Review of Q4 2018 technical accounting memo for North Bay fires. | $776 | 1.10 | $853.60 |
| 4/22/2019 | Michael John Dixon | Director | 0719H0599: Review of Q4 2018 technical accounting memo for Camp fire. | $776 | 0.80 | $620.80 |
| 4/22/2019 | Michael John Dixon | Director | 0719H0600: Review of Q4 2018 technical accounting memo for insurance recoveries. | $776 | 1.40 | $1,086.40 |
| 4/22/2019 | Alex Michael McHarrie | Manager | 0719H0601: Review of Q4 2018 technical accounting memo for Camp Fire. | $650 | 0.90 | $585.00 |
| 4/22/2019 | Alex Michael McHarrie | Manager | 0719H0602: Compare Q4 2018 camp fire technical accounting memo to existing evidence (CALFIRE DOCUMENTS & 10K/Qs). | $650 | 1.10 | $715.00 |
| 4/23/2019 | Alan John McColl | Director | 0719H0603: Review of documents received and prepared. | $650 | 2.10 | $1,365.00 |
| 4/23/2019 | Keith J Lucken | Manager | 0719H0604: Document review of ~25 models - Q2 vs Q4. | $445 | 0.60 | $267.00 |
| 4/23/2019 | Michael John Dixon | Director | 0719H0605: Review of Form 8-Ks related to wildfires. | $776 | 0.30 | $232.80 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 42 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/23/2019 | Alex Michael McHarrie | Manager | 0719H0606: Document Observations made on the camp fire technical accounting memos. | $650 | 1.00 | $650.00 |
| 4/23/2019 | Alex Michael McHarrie | Manager | 0719H0607: Review of Q2 & Q1 2018 technical accounting memo for North Bay fires. | $650 | 1.50 | $975.00 |
| 4/24/2019 | Michael John Dixon | Director | 0719H0608: Review of Q4 2018 disclosures. | $776 | 1.00 | $776.00 |
| 4/24/2019 | Daniel da Silva | Senior Associate | 0719H0609: Review of Q3 & Q4 2015 disclosures. | $497 | 1.20 | $596.40 |
| 4/24/2019 | Daniel da Silva | Senior Associate | 0719H0610: Review of Q3 & Q4 2015 earnings transcripts. | $497 | 1.30 | $646.10 |
| 4/24/2019 | Daniel da Silva | Senior Associate | 0719H0611: Review of Q1, Q2, Q3 & Q4 2016 disclosures. | $497 | 1.00 | $497.00 |
| 4/24/2019 | Daniel da Silva | Senior Associate | 0719H0612: Review of Q2 2016 Press release & report related to Butte Fire. | $497 | 1.50 | $745.50 |
| 4/25/2019 | Alan John McColl | Director | 0719H0613: Review materials prepared by teams ahead of call with Cravath. | $650 | 1.00 | $650.00 |
| 4/25/2019 | Keith J Lucken | Manager | 0719H0614: Document review of ~25 models - Q2 vs Q4. | $445 | 0.50 | $222.50 |
| 4/25/2019 | Michael John Dixon | Director | 0719H0615: Time spent reviewing Cal Fire press releases. | $776 | 0.30 | $232.80 |
| 4/25/2019 | Michael John Dixon | Director | 0719H0616: Time spent reviewing Cal Fire Nuns investigation report. | $776 | 1.50 | $1,164.00 |
| 4/25/2019 | Daniel da Silva | Senior Associate | 0719H0617: Review of Q1, Q2, Q3 & Q4 2016 earnings transcript. | $497 | 1.30 | $646.10 |
| 4/25/2019 | Daniel da Silva | Senior Associate | 0719H0618: Review of Q1, Q2, Q3 & Q4 2017 disclosures. | $497 | 2.00 | $994.00 |
| 4/25/2019 | Daniel da Silva | Senior Associate | 0719H0619: Review of Q1, Q2, Q3 2017 earnings transcript. | $497 | 1.20 | $596.40 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 43 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2019 | Daniel da Silva | Senior Associate | 0719H0620: Review of Q3 2017 technical accounting memo on the Butte Fire. | $497 | 1.50 | $745.50 |
| 4/26/2019 | Alan John McColl | Director | 0719H0621: Review documents received and materials prepared by team. | $650 | 2.00 | $1,300.00 |
| 4/26/2019 | Keith J Lucken | Manager | 0719H0622: Accounting memo to Deloitte. | $445 | 1.00 | $445.00 |
| 4/26/2019 | Morris N Jones | Partner | 0719H0623: Review of Q4 2018 technical accounting memo for Camp fire. | $909 | 0.80 | $727.20 |
| 4/26/2019 | Daniel da Silva | Senior Associate | 0719H0624: Review of Q4 2017 earnings transcript. | $497 | 0.50 | $248.50 |
| 4/26/2019 | Daniel da Silva | Senior Associate | 0719H0625: Review of Q1, Q2, Q3 & Q4 2018 disclosures. | $497 | 2.50 | $1,242.50 |
| 4/26/2019 | Daniel da Silva | Senior Associate | 0719H0626: Review of Q1, Q2, Q3 & Q4 2018 earnings transcripts. | $497 | 1.00 | $497.00 |
| 4/29/2019 | Michael John Dixon | Director | 0719H0627: Review of Company's accounting policy document related to contingencies. | $776 | 1.90 | $1,474.40 |
| 4/30/2019 | Alan John McColl | Director | 0719H0628: Review materials prepared by teams. | $650 | 1.00 | $650.00 |
| 4/30/2019 | Michael John Dixon | Director | 0719H0629: Time spent reviewing SOX related information provided by Lindsay Trimlin. | $776 | 0.40 | $310.40 |
| 4/30/2019 | Alex Michael McHarrie | Manager | 0719H0630: Read North Cal fires technical accounting memos and prepare Matrix for timeline on North Cal Fires. | $650 | 0.70 | $455.00 |
| 5/1/2019 | James R Meehan | Partner | 0719H0631: Review docs / deliverables from team. | $780 | 0.50 | $390.00 |
| 5/1/2019 | Alan John McColl | Director | 0719H0632: Read information and emails received from Cravath. | $650 | 3.00 | $1,950.00 |
| 5/1/2019 | Michael John Dixon | Director | 0719H0633: Review of listing of key controls provided by D. Kenna at request of Cravath. | $776 | 0.60 | $465.60 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 5/1/2019 | Michael John Dixon | Director | 0719H0634: Review of SOX document summarizing key SOX-related entity-wide information. | $776 | 0.20 | $155.20 |
| 5/1/2019 | Michael John Dixon | Director | 0719H0635: Time spent reviewing timeline of events prepared by Cravath. | $776 | 2.60 | $2,017.60 |
| 5/1/2019 | Michael John Dixon | Director | 0719H0636: Time spent reviewing Q1 2018 Disclosure Analysis memo. | $776 | 1.00 | $776.00 |
| 5/1/2019 | Alex Michael McHarrie | Manager | 0719H0637: Review camp fire technical accounting memos. | $650 | 1.00 | $650.00 |
| 5/2/2019 | Jaime L Bzdyra | Manager | 0719H0638: Review of Relativity workspace and production documentation. | $445 | 2.60 | $1,157.00 |
| 5/2/2019 | Michael John Dixon | Director | 0719H0639: Time spent reviewing North Bay fire technical memo's. | $776 | 1.50 | $1,164.00 |
| 5/2/2019 | Michael John Dixon | Director | 0719H0640: Time spent reviewing information on Cal Fire website related to North Bay fires. | $776 | 0.60 | $465.60 |
| 5/3/2019 | Alan John McColl | Director | 0719H0641: Read information prepared and received. | $650 | 1.00 | $650.00 |
| 5/3/2019 | Shengyi Chang | Associate | 0719H0642: Search for source documents in Relativity. | $350 | 2.10 | $735.00 |
| 5/3/2019 | Julia M Reshke | Associate | 0719H0643: Uploading documents to drive and updating the document received index. | $287 | 0.20 | $57.40 |
| 5/3/2019 | Julia M Reshke | Associate | 0719H0644: Relativity search for source documents. | $287 | 0.70 | $200.90 |
| 5/3/2019 | Kailey Sanchez | Associate | 0719H0645: Uploading documents to drive and updating the document received index. | $287 | 0.20 | $57.40 |
| 5/3/2019 | Kailey Sanchez | Associate | 0719H0646: Relativity search for source documents. | $287 | 3.40 | $975.80 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 45 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/3/2019 | Michael John Dixon | Director | 0719H0647: Time spent reconciling journal entries provided by management to balances included in Form 10-Ks / Form 10-Qs. | $776 | 0.70 | $543.20 |
| 5/3/2019 | Michael John Dixon | Director | 0719H0648: Time spent reviewing communication between management and external counsel regarding Q1 2016 Butte estimates. | $776 | 0.30 | $232.80 |
| 5/3/2019 | Michael John Dixon | Director | 0719H0649: Time spent reviewing support for increase in Butte reserve recorded in Q3 2017. | $776 | 1.00 | $776.00 |
| 5/6/2019 | Alan John McColl | Director | 0719H0650: Read Executive Summary prepared. | $650 | 2.00 | $1,300.00 |
| 5/6/2019 | Jaime L Bzdyra | Manager | 0719H0651: Review of documents provided by Cravath for production. | $445 | 1.20 | $534.00 |
| 5/6/2019 | Shengyi Chang | Associate | 0719H0652: Search for source documents related to follow-up questions # 1-4 in Relativity. | $350 | 3.80 | $1,330.00 |
| 5/6/2019 | Shengyi Chang | Associate | 0719H0653: Search for source documents related to follow-up questions #5-9 in Relativity. | $350 | 3.30 | $1,155.00 |
| 5/6/2019 | Shengyi Chang | Associate | 0719H0654: High-level understanding on document trends in Relativity. | $350 | 0.40 | $140.00 |
| 5/6/2019 | Kailey Sanchez | Associate | 0719H0655: Relativity search for supporting documentation. | $287 | 3.80 | $1,090.60 |
| 5/6/2019 | Kailey Sanchez | Associate | 0719H0656: Relativity search for document trends and supporting documentation. | $287 | 2.20 | $631.40 |
| 5/6/2019 | Morris N Jones | Partner | 0719H0657: Review of initial list of observations on accounting memo's in advance of call with Cravath. | $909 | 0.60 | $545.40 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 46
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/6/2019 | Morris N Jones | Partner | 0719H0658: Review of initial list of observations on models in advance of call with Cravath. | $909 | 0.40 | $363.60 |
| 5/7/2019 | Alan John McColl | Director | 0719H0659: Read information prepared and received. | $650 | 2.60 | $1,690.00 |
| 5/7/2019 | Jaime L Bzdyra | Manager | 0719H0660: Review of decks and journal entries for production. | $445 | 0.70 | $311.50 |
| 5/7/2019 | Shengyi Chang | Associate | 0719H0661: Review supporting documents and analyze trends. | $350 | 2.00 | $700.00 |
| 5/7/2019 | Kailey Sanchez | Associate | 0719H0662: Review supporting documents and analyze trends. | $287 | 2.30 | $660.10 |
| 5/7/2019 | Morris N Jones | Partner | 0719H0663: Research on scope of inverse condemnation law and applicability to investor-owned utilities. | $909 | 0.80 | $727.20 |
| 5/7/2019 | Michael John Dixon | Director | 0719H0664: Time spent researching requirements regarding SOW deficiency evaluations. | $776 | 0.40 | $310.40 |
| 5/8/2019 | Alan John McColl | Director | 0719H0665: Read information prepared and received. | $650 | 3.50 | $2,275.00 |
| 5/8/2019 | Morris N Jones | Partner | 0719H0666: Time spent reviewing summary of observations on SOX deficiency to provide to Cravath. | $909 | 0.30 | $272.70 |
| 5/8/2019 | Morris N Jones | Partner | 0719H0667: Time spent reviewing summary of observations on Company technical accounting memo's to provide to Cravath. | $909 | 0.70 | $636.30 |
| 5/8/2019 | Michael John Dixon | Director | 0719H0668: Time spent reviewing Audit Committee communications related to North Bay fires. | $776 | 0.40 | $310.40 |
| 5/8/2019 | Michael John Dixon | Director | 0719H0669: Time spent reviewing information on PG&E website related to wildfires. | $776 | 0.80 | $620.80 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 47
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/8/2019 | Michael John Dixon | Director | 0719H0670: Time spent reviewing listing of deliverables on Relativity site. | $776 | 0.20 | $155.20 |
| 5/9/2019 | Jaime L Bzdyra | Manager | 0719H0671: Relativity document review to support accrual analysis. | $445 | 1.90 | $845.50 |
| 5/9/2019 | Michael John Dixon | Director | 0719H0672: Time spent reviewing Butte Fire insurance memo's. | $776 | 0.70 | $543.20 |
| 5/9/2019 | Michael John Dixon | Director | 0719H0673: Time spent reviewing disclosures related to Butte Fire. | $776 | 0.60 | $465.60 |
| 5/10/2019 | Alan John McColl | Director | 0719H0674: Read information prepared and received. | $650 | 4.00 | $2,600.00 |
| 5/10/2019 | Morris N Jones | Partner | 0719H0675: Time spent reviewing summary of observations on Company disclosure memo's to provide to Cravath. | $909 | 0.50 | $454.50 |
| 5/10/2019 | Morris N Jones | Partner | 0719H0676: Time spent reviewing updated summaries of observations after review comments had been addressed by M. Dixon (PwC). | $909 | 0.50 | $454.50 |
| 5/10/2019 | Michael John Dixon | Director | 0719H0677: Time spent finalizing summary of observations on Company's accounting memo's. | $776 | 1.20 | $931.20 |
| 5/10/2019 | Michael John Dixon | Director | 0719H0678: Time spent addressing review comments on summary of observations on Company's accounting memo's. | $776 | 1.80 | $1,396.80 |
| 5/13/2019 | Alan John McColl | Director | 0719H0679: Read information prepared and received. | $650 | 3.00 | $1,950.00 |
| 5/13/2019 | Jaime L Bzdyra | Manager | 0719H0680: Review and response to Cravath graph, document requests. | $445 | 2.90 | $1,290.50 |
| 5/13/2019 | Keith J Lucken | Manager | 0719H0681: Review Butte questions. | $445 | 0.30 | $133.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/13/2019 | Shengyi Chang | Associate | 0719H0682: Search for Butte Q4'16 source documents in Relativity. | $350 | 2.30 | $805.00 |
| 5/13/2019 | Shengyi Chang | Associate | 0719H0683: Search for Butte Q3'17 source documents in Relativity. | $350 | 2.40 | $840.00 |
| 5/13/2019 | Shengyi Chang | Associate | 0719H0684: Review SEC data for Butte. | $350 | 0.40 | $140.00 |
| 5/13/2019 | Shengyi Chang | Associate | 0719H0685: Search for settlement cases for Butte in Relativity. | $350 | 0.50 | $175.00 |
| 5/13/2019 | Morris N Jones | Partner | 0719H0686: Review of memo prepared by expert negated by external counsel related to modeling of Butte reserves. | $909 | 0.70 | $636.30 |
| 5/13/2019 | Morris N Jones | Partner | 0719H0687: Review of timeline and disclosures related to Butte fire reserves. | $909 | 0.30 | $272.70 |
| 5/13/2019 | Michael John Dixon | Director | 0719H0688: Review of memo prepared at request of internal counsel related to Butte fire reserve methodology. | $776 | 0.70 | $543.20 |
| 5/13/2019 | Michael John Dixon | Director | 0719H0689: Time spent reviewing draft agenda for call with Cravath. | $776 | 0.20 | $155.20 |
| 5/13/2019 | Michael John Dixon | Director | 0719H0690: Time spent reviewing observations related to Q3 2018 assumptions and model and positions taken by management. | $776 | 1.10 | $853.60 |
| 5/13/2019 | Michael John Dixon | Director | 0719H0691: Time spent reviewing Q4 2016 Butte model. | $776 | 0.60 | $465.60 |
| 5/14/2019 | Alan John McColl | Director | 0719H0692: Read information prepared and received. | $650 | 1.50 | $975.00 |
| 5/14/2019 | Shengyi Chang | Associate | 0719H0693: Search for accounting memos for Norcal on Relativity and emails. | $350 | 0.50 | $175.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 49 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/14/2019 | Shengyi Chang | Associate | 0719H0694: Search for Butte Q3'17 source documents in Relativity. | $350 | 0.80 | $280.00 |
| 5/14/2019 | Morris N Jones | Partner | 0719H0695: Review of document that compares key assumptions for Q4 2018 reserve model versus Q2 2018. | $909 | 0.80 | $727.20 |
| 5/14/2019 | Morris N Jones | Partner | 0719H0696: Review of disclosures made by management related to Q4 2018 increase in reserve for North Bay fires. | $909 | 0.20 | $181.80 |
| 5/15/2019 | Morris N Jones | Partner | 0719H0697: Review of PwC financial statement presentation guide and other materials related to accounting for contingencies at request of Cravath. | $909 | 0.40 | $363.60 |
| 5/15/2019 | Morris N Jones | Partner | 0719H0698: Review of summary of net expense recorded each quarter for different fires. | $909 | 0.30 | $272.70 |
| 5/16/2019 | Alan John McColl | Director | 0719H0699: Read information prepared and received. | $650 | 1.50 | $975.00 |
| 5/17/2019 | Alan John McColl | Director | 0719H0700: Read information prepared and received. | $650 | 1.00 | $650.00 |
| 5/17/2019 | Michael John Dixon | Director | 0719H0701: Time spent reviewing Butte accounting memo's. | $776 | 1.20 | $931.20 |
| 5/19/2019 | Jaime L Bzdyra | Manager | 0719H0702: Review of Cravath draft SEC presentation. | $445 | 1.40 | $623.00 |
| 5/20/2019 | James R Meehan | Partner | 0719H0703: Review of deck provided by Cravath. | $780 | 2.00 | $1,560.00 |
| 5/20/2019 | Alan John McColl | Director | 0719H0704: Read information prepared and received. | $650 | 1.00 | $650.00 |
| 5/20/2019 | Jaime L Bzdyra | Manager | 0719H0705: Review of deck provided by Cravath. | $445 | 2.00 | $890.00 |
| 5/20/2019 | Jaime L Bzdyra | Manager | 0719H0706: Review of deck provided by Cravath and reconciliation to analyses performed. | $445 | 2.80 | $1,246.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 50 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/20/2019 | Jaime L Bzdyra | Manager | 0719H0707: Review of deck provided by Cravath and reconciliation to analyses performed. | $445 | 2.80 | $1,246.00 |
| 5/20/2019 | Morris N Jones | Partner | 0719H0708: Review of draft SEC presentation deck prepared by Cravath. | $909 | 1.50 | $1,363.50 |
| 5/20/2019 | Michael John Dixon | Director | 0719H0709: Review of deck provided by Cravath and reconciliation to FAS 5 analyses performed. | $776 | 3.20 | $2,483.20 |
| 5/20/2019 | Michael John Dixon | Director | 0719H0710: Review of comments provided by PwC team across deck. | $776 | 0.50 | $388.00 |
| 5/20/2019 | Michael John Dixon | Director | 0719H0711: Review of background information related to doctrine of inverse condemnation. | $776 | 0.40 | $310.40 |
| 5/21/2019 | James R Meehan | Partner | 0719H0712: J Meehan review of Cravath deck and suggested edits of PwC team. | $780 | 0.80 | $624.00 |
| 5/21/2019 | Alan John McColl | Director | 0719H0713: Read information prepared and received. | $650 | 1.00 | $650.00 |
| 5/21/2019 | Michael John Dixon | Director | 0719H0714: Research of inverse condemnation and prior cases impacting Utilities. | $776 | 1.50 | $1,164.00 |
| 5/21/2019 | Michael John Dixon | Director | 0719H0715: Review of list of questions developed by Cravath. | $776 | 1.30 | $1,008.80 |
| 5/22/2019 | Michael John Dixon | Director | 0719H0716: Review of updated draft of deck prepared by Cravath. | $776 | 1.40 | $1,086.40 |
| 5/22/2019 | Michael John Dixon | Director | 0719H0717: Review of information provided by Declan Kenna related to SOX control. | $776 | 0.60 | $465.60 |
| 5/22/2019 | Michael John Dixon | Director | 0719H0718: Review of reserve and insurance receivable balances included in deck prepared by Cravath. | $776 | 0.20 | $155.20 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 51 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM)) **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/28/2019 | Alan John McColl | Director | 0719H0719: Read information prepared and received. | $650 | 0.50 | $325.00 |
| 5/30/2019 | Alan John McColl | Director | 0719H0720: Read information prepared and received. | $650 | 0.60 | $390.00 |
| Subtotal - Hours and Compensation - Document Review | | | | | 238.00 | $135,541.10 |

Document Follow-Up

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/14/2019 | Jaime L Bzdyra | Manager | 0719H0721: Document request and question review for all accruals. | $445 | 1.40 | $623.00 |
| 5/14/2019 | Julia M Reshke | Associate | 0719H0722: Formatting of document request sheet. | $287 | 0.30 | $86.10 |
| 5/21/2019 | Jaime L Bzdyra | Manager | 0719H0723: Review of SEC deck and updates suggested. | $445 | 2.30 | $1,023.50 |
| 5/22/2019 | Jaime L Bzdyra | Manager | 0719H0724: Assistance in deck table edits. | $445 | 1.10 | $489.50 |
| 5/22/2019 | Jaime L Bzdyra | Manager | 0719H0725: Deck editing and review. | $445 | 3.10 | $1,379.50 |
| Subtotal - Hours and Compensation - Document Follow-Up | | | | | 8.20 | $3,601.60 |

Interview Prep

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/12/2019 | Alan John McColl | Director | 0719H0726: Preparation for interviews with S. Schirle and S. Hunter. | $650 | 1.50 | $975.00 |
| 4/23/2019 | Alan John McColl | Director | 0719H0727: Read documents to prepare for interview. | $650 | 1.50 | $975.00 |
| 4/24/2019 | Alan John McColl | Director | 0719H0728: Preparation for interviews with B. Wong, J. Lloyd, S. Hunter. | $650 | 0.80 | $520.00 |
| 4/24/2019 | Morris N Jones | Partner | 0719H0729: Preparation for interview with Jason Wells. | $909 | 0.40 | $363.60 |
| 4/25/2019 | Alan John McColl | Director | 0719H0730: Preparation for interviews with Cravath. | $650 | 2.40 | $1,560.00 |

Case: 19-30088   Doc# 5228-5   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 52 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 4/30/2019 | Keith J Lucken | Manager | 0719H0731: Question gathering for S. Shirley interview. | $445 | 1.40 | $623.00 |
| 4/30/2019 | Michael John Dixon | Director | 0719H0732: Time spent reviewing documentation provided by Lindsay Trimlin in advance of interview with Steve Schirle. | $776 | 0.30 | $232.80 |
| 5/1/2019 | Jaime L Bzdyra | Manager | 0719H0733: Prepared document for questions for interview for S. Schirle. | $445 | 1.10 | $489.50 |
| 5/2/2019 | Alan John McColl | Director | 0719H0734: Read interview outlines, calls. | $650 | 1.50 | $975.00 |
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H0735: Preparation for S. Schirle call. | $445 | 0.40 | $178.00 |
| 5/15/2019 | Michael John Dixon | Director | 0719H0736: Time spent preparing questions for interview with S. Schirle (PG&E). | $776 | 0.20 | $155.20 |
| 5/16/2019 | Jaime L Bzdyra | Manager | 0719H0737: Preparation for J. Gardyne call. | $445 | 0.30 | $133.50 |
| 5/16/2019 | Jaime L Bzdyra | Manager | 0719H0738: Preparation for meeting with P. Liu. | $445 | 1.40 | $623.00 |
| 5/16/2019 | Shengyi Chang | Associate | 0719H0739: Preparation for meeting with P. Liu. | $350 | 1.40 | $490.00 |
| 5/16/2019 | Shengyi Chang | Associate | 0719H0740: Review interview documents. | $350 | 1.50 | $525.00 |
| 5/17/2019 | Jaime L Bzdyra | Manager | 0719H0741: Preparation for meeting with P. Liu. | $445 | 0.90 | $400.50 |
| 5/17/2019 | Michael John Dixon | Director | 0719H0742: Time spent preparing questions for interview with P. Liu (PG&E). | $776 | 0.30 | $232.80 |
| 5/20/2019 | Michael John Dixon | Director | 0719H0743: Preparation for interviews on 5/21/19 and meetings with Cravath. | $776 | 1.20 | $931.20 |
| Subtotal - Hours and Compensation - Interview Prep | | | | | 18.50 | $10,383.10 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 53 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|

Interviews

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 4/12/2019 | Alan John McColl | Director | 0719H0744: Interview with S. Schirle. | $650 | 0.50 | $325.00 |
| 4/12/2019 | Alan John McColl | Director | 0719H0745: Interview with S. Hunter. | $650 | 1.00 | $650.00 |
| 4/19/2019 | Michael John Dixon | Director | 0719H0746: Phone interview with Justin Tomljanovic to discuss involvement in developing models for estimating reserves. | $776 | 1.10 | $853.60 |
| 4/23/2019 | Michael John Dixon | Director | 0719H0747: Interview with Pauline Liu to discuss her involvement with the wildfire models and recording of accruals. | $776 | 1.00 | $776.00 |
| 4/23/2019 | Michael John Dixon | Director | 0719H0748: Interview with Justin Tomljanovic to discuss involvement in developing models for estimating reserves. | $776 | 1.30 | $1,008.80 |
| 4/23/2019 | Michael John Dixon | Director | 0719H0749: Interview with Stephen Cairns, Mark Sweeney and Janaize Markland to discuss insurance recoveries related to North Bay wildfires. | $776 | 0.60 | $465.60 |
| 4/23/2019 | Michael John Dixon | Director | 0719H0750: Interview with Eric Montizambert to discuss Audit Committee governance process. | $776 | 1.00 | $776.00 |
| 4/23/2019 | Michael John Dixon | Director | 0719H0751: Interview with Janet Loduca to discuss management's process related to wildfires. | $776 | 0.80 | $620.80 |
| 4/24/2019 | Alan John McColl | Director | 0719H0752: Interview with B. Wong and J. Lloyd. | $650 | 1.00 | $650.00 |
| 4/24/2019 | Alan John McColl | Director | 0719H0753: Interview with S. Hunter. | $650 | 1.00 | $650.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 54 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2019 | Alan John McColl | Director | 0719H0754: Interview with former Controller. | $650 | 0.60 | $390.00 |
| 4/24/2019 | Morris N Jones | Partner | 0719H0755: Interview with Jason Wells to discuss his involvement in the wildfire-reserve process. | $909 | 1.10 | $999.90 |
| 4/24/2019 | Michael John Dixon | Director | 0719H0756: Interview with Susan Hunter to discuss management's process related to preparation of technical accounting memos for North Bay fires. | $776 | 1.00 | $776.00 |
| 4/24/2019 | Michael John Dixon | Director | 0719H0757: Interview with Dinyar to discuss management's process related to preparation of technical accounting memos for Butte fire. | $776 | 0.90 | $698.40 |
| 5/2/2019 | Alan John McColl | Director | 0719H0758: Interview with S. Schirle (PG&E). | $650 | 2.00 | $1,300.00 |
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H0759: Meeting with J. Bzdyra, M. Dixon, (PwC) , S. Schirle (PG&E), L. Timlin and D. Stuart (Cravath). | $445 | 0.60 | $267.00 |
| 5/15/2019 | Michael John Dixon | Director | 0719H0760: Meeting with J. Bzdyra, M. Dixon, (PwC) , S. Schirle (PG&E), L. Timlin and D. Stuart (Cravath). | $776 | 0.60 | $465.60 |
| 5/16/2019 | Jaime L Bzdyra | Manager | 0719H0761: Meeting with J. Bzdyra, M. Dixon, (PwC) , J. Gardyne (former PG&E), L. Timlin and D. Stuart (Cravath). | $445 | 1.00 | $445.00 |
| 5/16/2019 | Michael John Dixon | Director | 0719H0762: Meeting with J. Bzdyra, M. Dixon, (PwC) , J. Gardyne (former PG&E), L. Timlin and D. Stuart (Cravath). | $776 | 1.00 | $776.00 |
| 5/17/2019 | Jaime L Bzdyra | Manager | 0719H0763: Interview of P. Liu (PG&E) with J. Bzdyra, S. Chang, M. Dixon, (PwC) , V. Ryan, C. Grubbs and L. Timlin (Cravath). | $445 | 0.90 | $400.50 |
| 5/17/2019 | Shengyi Chang | Associate | 0719H0764: Interview of P. Liu (PG&E) with J. Bzdyra, S. Chang, M. Dixon, (PwC) , V. Ryan, C. Grubbs and L. Timlin (Cravath). | $350 | 0.90 | $315.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/17/2019 | Michael John Dixon | Director | 0719H0765: Interview of P. Liu (PG&E) with J. Bzdyra, S. Chang, M. Dixon, (PwC) , V. Ryan, C. Grubbs and L. Timlin (Cravath). | $776 | 0.90 | $698.40 |
| 5/20/2019 | Michael John Dixon | Director | 0719H0766: Interview of Rachel Petersen (PG&E) with M. Dixon, (PwC) , L. Timlin (Cravath). | $776 | 0.30 | $232.80 |
| 5/21/2019 | Jaime L Bzdyra | Manager | 0719H0767: Interview of P. Liu (PG&E) with J. Bzdyra, M. Dixon, (PwC) , L. Timlin (Cravath). | $445 | 0.30 | $133.50 |
| 5/21/2019 | Jaime L Bzdyra | Manager | 0719H0768: Interview of Declan Kenna (PG&E) with J. Bzdyra, M. Dixon, (PwC) , L. Timlin (Cravath). | $445 | 0.70 | $311.50 |
| 5/21/2019 | Michael John Dixon | Director | 0719H0769: Interview of Declan Kenna (PG&E) with J. Bzdyra, M. Dixon, (PwC) , L. Timlin (Cravath). | $776 | 0.70 | $543.20 |
| 5/21/2019 | Michael John Dixon | Director | 0719H0770: Interview of P. Liu (PG&E) with J. Bzdyra, M. Dixon, (PwC) , L. Timlin (Cravath). | $776 | 0.30 | $232.80 |
| 5/22/2019 | Jaime L Bzdyra | Manager | 0719H0771: Interview of S. Schirle (PG&E) with J. Bzdyra, M. Dixon, (PwC) , L. Timlin, D. Stuart (Cravath). | $445 | 1.00 | $445.00 |
| 5/22/2019 | Michael John Dixon | Director | 0719H0772: Interview of S. Schirle (PG&E) with J. Bzdyra, M. Dixon, (PwC) , L. Timlin, D. Stuart (Cravath). | $776 | 1.00 | $776.00 |
| Subtotal - Hours and Compensation - Interviews | | | | | 25.10 | $16,982.40 |
| Interview Debrief | | | | | | |
| 4/12/2019 | Alan John McColl | Director | 0719H0773: Debrief of interviews with S. Schirle and S. Hunter. | $650 | 0.50 | $325.00 |
| 4/15/2019 | Alan John McColl | Director | 0719H0774: Review and type up interview meeting notes. | $650 | 2.00 | $1,300.00 |
| 4/23/2019 | Michael John Dixon | Director | 0719H0775: Debrief discussions with Cravath. | $776 | 0.50 | $388.00 |

Case: 19-30088　　Doc# 5228-5　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 56 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/24/2019 | Michael John Dixon | Director | 0719H0776: Internal debrief on client interviews. | $776 | 0.50 | $388.00 |
| 5/2/2019 | Alan John McColl | Director | 0719H0777: Recap interview and delegate tasks. | $650 | 1.00 | $650.00 |
| 5/17/2019 | Shengyi Chang | Associate | 0719H0778: Clean up interview notes. | $350 | 0.30 | $105.00 |
| Subtotal - Hours and Compensation - Interview Debrief | | | | | 4.80 | $3,156.00 |

Accrual Analysis and Reconciliation

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/10/2019 | Michael John Dixon | Director | 0719H0779: Initial review of Company's wildfire-related disclosures and timeline for recording reserves. | $776 | 1.50 | $1,164.00 |
| 4/11/2019 | Morris N Jones | Partner | 0719H0780: Initial review of Company's wildfire-related disclosures and timeline for recording reserves. | $909 | 0.40 | $363.60 |
| 4/16/2019 | Jaime L Bzdyra | Manager | 0719H0781: Review of Butte accrual. | $445 | 1.50 | $667.50 |
| 4/16/2019 | Michael John Dixon | Director | 0719H0782: Review of roll forward schedules detailing timeline for recording reserves and disclosures. | $776 | 1.10 | $853.60 |
| 4/19/2019 | Jaime L Bzdyra | Manager | 0719H0783: Review of accrual analysis/edits. | $445 | 1.10 | $489.50 |
| 4/19/2019 | Julia M Reshke | Associate | 0719H0784: Accrual analysis and reconciliation for all fires. | $287 | 2.70 | $774.90 |
| 4/22/2019 | Jaime L Bzdyra | Manager | 0719H0785: Review of accrual calculations. | $445 | 0.90 | $400.50 |
| 4/22/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0786: Worked with J. Reshke (PwC) to set up accrual analysis and reconciliation template. | $348 | 1.00 | $348.00 |
| 4/22/2019 | Julia M Reshke | Associate | 0719H0787: Review of Northern California fires Q2 and Q4 inputs fire by fire. | $287 | 1.20 | $344.40 |
| 4/22/2019 | Julia M Reshke | Associate | 0719H0788: Accrual models flat file comparison for Q2 and Q4 fires. | $287 | 3.30 | $947.10 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 57
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/22/2019 | Julia M Reshke | Associate | 0719H0789: Accrual analysis and reconciliation for all fires. | $287 | 0.90 | $258.30 |
| 4/23/2019 | Jaime L Bzdyra | Manager | 0719H0790: Review of/answering questions for data file used for accrual calculation. | $445 | 1.50 | $667.50 |
| 4/23/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0791: Worked with J. Reshke (PwC) to set up accrual analysis and reconciliation template. | $348 | 1.50 | $522.00 |
| 4/23/2019 | Julia M Reshke | Associate | 0719H0792: Worked with K. McCarthy (PwC) to set up accrual analysis and reconciliation template. | $287 | 2.00 | $574.00 |
| 4/23/2019 | Julia M Reshke | Associate | 0719H0793: Worked with K. McCarthy (PwC) to set up accrual analysis and reconciliation template. | $287 | 0.40 | $114.80 |
| 4/23/2019 | Julia M Reshke | Associate | 0719H0794: Worked on accrual analysis and reconciliation template. | $287 | 3.00 | $861.00 |
| 4/23/2019 | Julia M Reshke | Associate | 0719H0795: Worked on accrual analysis and reconciliation template. | $287 | 2.70 | $774.90 |
| 4/24/2019 | Jaime L Bzdyra | Manager | 0719H0796: Review of inputs to accrual calculation and modeling of calculation along with documentation of methodologies. | $445 | 1.70 | $756.50 |
| 4/24/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0797: Worked with J. Reshke (PwC) to set up accrual analysis and reconciliation template. | $348 | 0.40 | $139.20 |
| 4/24/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0798: Reviewed set up of accrual analysis and reconciliation template. | $348 | 0.20 | $69.60 |
| 4/24/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0799: Worked with W. Wen, S. Chang and K. Sanchez (PwC) on accrual calculation and disclosure input comparison. | $348 | 1.90 | $661.20 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 58 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0800: Worked with W. Wen, S. Chang and K. Sanchez (PwC) on accrual calculation and disclosure input comparison. | $348 | 0.50 | $174.00 |
| 4/24/2019 | Shengyi Chang | Associate | 0719H0801: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Negligent claims. | $350 | 3.10 | $1,085.00 |
| 4/24/2019 | Shengyi Chang | Associate | 0719H0802: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Smoke & Soot, Temporary housing. | $350 | 1.50 | $525.00 |
| 4/24/2019 | Julia M Reshke | Associate | 0719H0803: Worked on accrual calculation analysis. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Julia M Reshke | Associate | 0719H0804: Worked on accrual analysis and reconciliation template. | $287 | 2.10 | $602.70 |
| 4/24/2019 | Wei Ping Wen | Associate | 0719H0805: Reconciliation analysis between Q2'18 and Q4' 2018 Redwood accruals. | $287 | 0.40 | $114.80 |
| 4/24/2019 | Wei Ping Wen | Associate | 0719H0806: Accrual and reconciliation analysis for Redwood Q4' 2018. | $287 | 1.00 | $287.00 |
| 4/24/2019 | Wei Ping Wen | Associate | 0719H0807: Reconciliation analysis between Q2'18 and Q4' 2018 Redwood accruals. | $287 | 2.80 | $803.60 |
| 4/24/2019 | Kailey Sanchez | Associate | 0719H0808: Reconciliation analysis between Q2'18 and Q4' 2018 Redwood accruals. | $287 | 2.50 | $717.50 |
| 4/25/2019 | Keith J Lucken | Manager | 0719H0809: Review of the accrual files, QC of detailed reconciliation files. | $445 | 2.00 | $890.00 |
| 4/25/2019 | Sarah Hyun Lee | Senior Associate | 0719H0810: Review accrual source analysis. | $348 | 2.30 | $800.40 |
| 4/25/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0811: Review accrual analysis. | $348 | 1.30 | $452.40 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 59 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0812: Performed extensive calculations on Q2 vs Q4 analysis files to drive into key variances. | $348 | 4.00 | $1,392.00 |
| 4/25/2019 | Shengyi Chang | Associate | 0719H0813: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Flat file consolidation. | $350 | 0.30 | $105.00 |
| 4/25/2019 | Shengyi Chang | Associate | 0719H0814: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Negligent claim. | $350 | 0.70 | $245.00 |
| 4/25/2019 | Shengyi Chang | Associate | 0719H0815: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Negligent claim input comparison. | $350 | 0.60 | $210.00 |
| 4/25/2019 | Shengyi Chang | Associate | 0719H0816: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Negligent claim edits. | $350 | 3.20 | $1,120.00 |
| 4/25/2019 | Shengyi Chang | Associate | 0719H0817: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Consolidation file updates. | $350 | 0.40 | $140.00 |
| 4/25/2019 | Wei Ping Wen | Associate | 0719H0818: Reconciliation analysis between Q2'18 and Q4' 2018 Redwood accruals. | $287 | 0.50 | $143.50 |
| 4/25/2019 | Wei Ping Wen | Associate | 0719H0819: Sources reconciliation in Redwood flat file for Q4. | $287 | 1.30 | $373.10 |
| 4/25/2019 | Wei Ping Wen | Associate | 0719H0820: Sources reconciliation in Redwood flat file for Q2. | $287 | 2.10 | $602.70 |
| 4/25/2019 | Kailey Sanchez | Associate | 0719H0821: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Inverse Condemnation - Property Residential. | $287 | 2.00 | $574.00 |
| 4/25/2019 | Kailey Sanchez | Associate | 0719H0822: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Subrogation Discount variance analysis. | $287 | 1.00 | $287.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 60
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2019 | Kailey Sanchez | Associate | 0719H0823: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Inverse Condemnation - Property Residential variance analysis. | $287 | 1.00 | $287.00 |
| 4/25/2019 | Kailey Sanchez | Associate | 0719H0824: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Flat file formatting. | $287 | 0.40 | $114.80 |
| 4/25/2019 | Morris N Jones | Partner | 0719H0825: Review of observations on technical accounting memos prepared by M. Dixon. | $909 | 1.00 | $909.00 |
| 4/25/2019 | Michael John Dixon | Director | 0719H0826: Time spent reviewing model for determining Q2 2018 wildfire reserves. | $776 | 1.70 | $1,319.20 |
| 4/26/2019 | Jaime L Bzdyra | Manager | 0719H0827: Review of accrual calculations and documents provided. | $445 | 0.50 | $222.50 |
| 4/26/2019 | Sarah Hyun Lee | Senior Associate | 0719H0828: Review and update accrual source tie-out. | $348 | 0.70 | $243.60 |
| 4/26/2019 | Sarah Hyun Lee | Senior Associate | 0719H0829: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Fire variance analysis. | $348 | 0.80 | $278.40 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0830: Refined accrual calculation schedules. | $348 | 0.70 | $243.60 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0831: Reviewed accrual analysis observations, next steps. | $348 | 0.40 | $139.20 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0832: Accrual flat file compilation approach, review and questions. | $348 | 0.70 | $243.60 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0833: Reviewed accrual analysis observations and approach. | $348 | 0.60 | $208.80 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0834: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Fire variance analysis. | $348 | 1.20 | $417.60 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 61
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 4/26/2019 | Shengyi Chang | Associate | 0719H0835: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - added input data. | $350 | 2.00 | $700.00 |
| 4/26/2019 | Shengyi Chang | Associate | 0719H0836: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Fire variance analysis. | $350 | 1.60 | $560.00 |
| 4/26/2019 | Julia M Reshke | Associate | 0719H0837: Reconciliation and format between Q2'18 and Q4'18 Redwood accruals flat file. | $287 | 1.60 | $459.20 |
| 4/26/2019 | Julia M Reshke | Associate | 0719H0838: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Fire variance analysis. | $287 | 1.20 | $344.40 |
| 4/26/2019 | Wei Ping Wen | Associate | 0719H0839: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - IC claims and subrogation claims. | $287 | 0.70 | $200.90 |
| 4/26/2019 | Wei Ping Wen | Associate | 0719H0840: Reconciliation between fire specific inputs in Q4' 2018 Redwood accruals and its sources. | $287 | 0.80 | $229.60 |
| 4/26/2019 | Kailey Sanchez | Associate | 0719H0841: Reconciliation and format between Q2'18 and Q4'18 Redwood accruals flat file. | $287 | 2.00 | $574.00 |
| 4/26/2019 | Kailey Sanchez | Associate | 0719H0842: Reconciliation analysis between Q2'18 and Q4'18 Redwood accruals - Fire variance analysis. | $287 | 1.20 | $344.40 |
| 4/26/2019 | Michael John Dixon | Director | 0719H0843: Time spent reviewing model for determining Q2 2018 wildfire reserves. | $776 | 1.00 | $776.00 |
| 4/26/2019 | Michael John Dixon | Director | 0719H0844: Time spent reviewing memo listing significant assumptions for Q2 2018 reserves. | $776 | 1.30 | $1,008.80 |
| 4/29/2019 | Jaime L Bzdyra | Manager | 0719H0845: Analysis of Butte documentation and accrual. | $445 | 2.90 | $1,290.50 |
| 4/29/2019 | Keith J Lucken | Manager | 0719H0846: Exec summary drafting of Q4 accrual analysis. | $445 | 1.10 | $489.50 |
| 4/29/2019 | Keith J Lucken | Manager | 0719H0847: Exec summary drafting of Q4 accrual analysis. | $445 | 1.20 | $534.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 62
of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/29/2019 | Keith J Lucken | Manager | 0719H0848: Exec summary review of draft of Q4 accrual analysis. | $445 | 1.50 | $667.50 |
| 4/29/2019 | Sarah Hyun Lee | Senior Associate | 0719H0849: Review and update accrual source tie-out. | $348 | 0.50 | $174.00 |
| 4/29/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0850: Accrual analysis questions and review. | $348 | 1.10 | $382.80 |
| 4/29/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0851: Accrual analysis questions and review. | $348 | 0.90 | $313.20 |
| 4/29/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0852: Analyzed accrual drivers and summarized for internal consumption. | $348 | 3.90 | $1,357.20 |
| 4/29/2019 | Shengyi Chang | Associate | 0719H0853: Reconciliation analysis between Q2'18 and Q4'18 accruals - Redwood Fire calculation breakout. | $350 | 2.20 | $770.00 |
| 4/29/2019 | Julia M Reshke | Associate | 0719H0854: Nuns fire reconciliation analysis between Q2 and Q4 accruals. | $287 | 2.40 | $688.80 |
| 4/29/2019 | Julia M Reshke | Associate | 0719H0855: Discussing the Nuns fire analysis. | $287 | 0.50 | $143.50 |
| 4/29/2019 | Wei Ping Wen | Associate | 0719H0856: Reconciliation between fire specific inputs in Q4' 2018 Redwood accruals and its sources. | $287 | 0.50 | $143.50 |
| 4/29/2019 | Wei Ping Wen | Associate | 0719H0857: Review of additional documents provided by Cravath and record details of each documents in the document received index. | $287 | 0.60 | $172.20 |
| 4/29/2019 | Wei Ping Wen | Associate | 0719H0858: Reconciliation between Q2 and Q4 2018 Redwood inputs in flat file. | $287 | 1.00 | $287.00 |
| 4/29/2019 | Kailey Sanchez | Associate | 0719H0859: Reconciliation analysis between Q2'18 and Q4'18 accruals - LaPorte/Sulphur Fire variance analysis. | $287 | 0.20 | $57.40 |
| 4/29/2019 | Kailey Sanchez | Associate | 0719H0860: Further Q2/Q4 variance analysis for LaPorte fire. | $287 | 1.40 | $401.80 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 63 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/29/2019 | Kailey Sanchez | Associate | 0719H0861: Further Q2/Q4 variance analysis for Sulphur fire. | $287 | 1.70 | $487.90 |
| 4/29/2019 | Kailey Sanchez | Associate | 0719H0862: Cost to replace contents methodology analysis. | $287 | 0.10 | $28.70 |
| 4/29/2019 | Kailey Sanchez | Associate | 0719H0863: Additional variance analysis for Sulphur and LaPorte fires. | $287 | 0.90 | $258.30 |
| 4/30/2019 | Jaime L Bzdyra | Manager | 0719H0864: Analysis of Butte documentation and accrual. | $445 | 1.80 | $801.00 |
| 4/30/2019 | Sarah Hyun Lee | Senior Associate | 0719H0865: Review accrual sources and tie out. | $348 | 1.60 | $556.80 |
| 4/30/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0866: Working session on Nuns observations. | $348 | 0.20 | $69.60 |
| 4/30/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0867: Unique inputs to accrual, accrual analysis questions and review. | $348 | 1.20 | $417.60 |
| 4/30/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0868: Unique inputs to accrual, accrual analysis questions and review. | $348 | 1.40 | $487.20 |
| 4/30/2019 | Julia M Reshke | Associate | 0719H0869: Input analysis on Accrual Calculation for Camp Fire. | $287 | 2.10 | $602.70 |
| 4/30/2019 | Julia M Reshke | Associate | 0719H0870: Model analysis on Accrual Calculation for Camp Fire. | $287 | 1.80 | $516.60 |
| 4/30/2019 | Wei Ping Wen | Associate | 0719H0871: Reconciliation between Q2 and Q4 2018 Redwood inputs in flat file. | $287 | 1.20 | $344.40 |
| 4/30/2019 | Kailey Sanchez | Associate | 0719H0872: Variance Analysis for Inverse Condemnation claims LaPorte fire. | $287 | 1.30 | $373.10 |
| 4/30/2019 | Kailey Sanchez | Associate | 0719H0873: Reconciliation analysis between Q2'18 and Q4'18 LaPorte and Sulphur fire. | $287 | 1.10 | $315.70 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 64 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/30/2019 | Kailey Sanchez | Associate | 0719H0874: Variance Analysis for Inverse Condemnation claims Sulphur fire. | $287 | 1.40 | $401.80 |
| 4/30/2019 | Kailey Sanchez | Associate | 0719H0875: Variance analysis on Negligence claims for La Porte fire. | $287 | 2.10 | $602.70 |
| 4/30/2019 | Kailey Sanchez | Associate | 0719H0876: Variance analysis for Negligence claims for Sulphur fire. | $287 | 1.80 | $516.60 |
| 4/30/2019 | Michael John Dixon | Director | 0719H0877: Time spent reviewing case overview information for Butte fire. | $776 | 0.60 | $465.60 |
| 5/1/2019 | Jaime L Bzdyra | Manager | 0719H0878: Analysis of Butte documentation, questions, requests. | $445 | 3.70 | $1,646.50 |
| 5/1/2019 | Keith J Lucken | Manager | 0719H0879: Exec Summary fire overview timeline. | $445 | 0.40 | $178.00 |
| 5/1/2019 | Keith J Lucken | Manager | 0719H0880: Analysis of Redwood, La Porte, Sulphur Q2 to Q4 flux. | $445 | 2.10 | $934.50 |
| 5/1/2019 | Sarah Hyun Lee | Senior Associate | 0719H0881: Prepare Schirle interview questions and general accrual questions. | $348 | 2.30 | $800.40 |
| 5/1/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0882: Schirle questions and general questions; cross-reference soft docs with accrual files. | $348 | 2.10 | $730.80 |
| 5/1/2019 | Julia M Reshke | Associate | 0719H0883: Variance analysis for Inverse claims for Nuns fire. | $287 | 1.20 | $344.40 |
| 5/1/2019 | Julia M Reshke | Associate | 0719H0884: Variance analysis on Negligence claims for Nuns fire. | $287 | 1.10 | $315.70 |
| 5/1/2019 | Kailey Sanchez | Associate | 0719H0885: Variance analysis for Inverse Condemnation claims for Redwood fire. | $287 | 0.70 | $200.90 |
| 5/1/2019 | Kailey Sanchez | Associate | 0719H0886: Variance calculation analysis for Business Interruption and Cleanup & Fire Suppression. | $287 | 2.30 | $660.10 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 65 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Kailey Sanchez | Associate | 0719H0887: Variance analysis for Negligence claims for Redwood fire. | $287 | 1.40 | $401.80 |
| 5/1/2019 | Kailey Sanchez | Associate | 0719H0888: Formatting analysis files and updating summaries for Redwood, Sulphur and LaPorte fires. | $287 | 0.90 | $258.30 |
| 5/1/2019 | Kailey Sanchez | Associate | 0719H0889: Procedure alignment and comparison. | $287 | 0.30 | $86.10 |
| 5/1/2019 | Kailey Sanchez | Associate | 0719H0890: Variance analysis for Sulphur and LaPorte. | $287 | 1.10 | $315.70 |
| 5/1/2019 | Michael John Dixon | Director | 0719H0891: Time spent reviewing journal entries at request of Cravath and providing summary of impact of entries. | $776 | 0.80 | $620.80 |
| 5/1/2019 | Alex Michael McHarrie | Manager | 0719H0892: Document technical accounting memo for campfires. | $650 | 1.00 | $650.00 |
| 5/2/2019 | Jaime L Bzdyra | Manager | 0719H0893: Review of Butte accrual. | $445 | 0.80 | $356.00 |
| 5/2/2019 | Keith J Lucken | Manager | 0719H0894: Exec Summary fire overview timeline. | $445 | 0.40 | $178.00 |
| 5/2/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0895: Working session to discuss comparison of inputs strategy. | $348 | 0.50 | $174.00 |
| 5/2/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0896: Working session to discuss comparison of input tactics. | $348 | 0.20 | $69.60 |
| 5/2/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0897: Working session on buttoning up accrual value drivers for Norcal fires. | $348 | 0.30 | $104.40 |
| 5/2/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0898: Review unique inputs file. | $348 | 3.60 | $1,252.80 |
| 5/2/2019 | Shengyi Chang | Associate | 0719H0899: Working session to discuss mapping of inputs in comparison of input file. | $350 | 0.30 | $105.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/2/2019 | Shengyi Chang | Associate | 0719H0900: Working session to discuss comparison of inputs strategy. | $350 | 0.50 | $175.00 |
| 5/2/2019 | Shengyi Chang | Associate | 0719H0901: Updating input comparison file for 8 fires. | $350 | 1.20 | $420.00 |
| 5/2/2019 | Julia M Reshke | Associate | 0719H0902: Working session to discuss comparison of input tactics. | $287 | 0.20 | $57.40 |
| 5/2/2019 | Julia M Reshke | Associate | 0719H0903: Working session on buttoning up accrual value drivers for Norcal fires. | $287 | 0.30 | $86.10 |
| 5/2/2019 | Julia M Reshke | Associate | 0719H0904: Consolidating calculations for the 2017 fires Q2 and Q4 into one file. | $287 | 1.20 | $344.40 |
| 5/2/2019 | Julia M Reshke | Associate | 0719H0905: Formatting and updating input comparison file to pull from the calculations for Q2 and Q4. | $287 | 1.60 | $459.20 |
| 5/2/2019 | Wei Ping Wen | Associate | 0719H0906: Comparison of Q2 and Q4 data for all fires. | $287 | 2.20 | $631.40 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0907: Working session to discuss comparison of input tactics. | $287 | 0.20 | $57.40 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0908: Working session on buttoning up accrual value drivers for Norcal fires. | $287 | 0.30 | $86.10 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0909: Consolidation of Redwood, Sulphur, Nuns and LaPorte fire negligence claims section and finalizing individual fire analyses. | $287 | 1.40 | $401.80 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0910: Formatting of input comparison file. | $287 | 0.80 | $229.60 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0911: Working session to discuss mapping of inputs in comparison of input file. | $287 | 0.30 | $86.10 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0912: Working session to discuss comparison of inputs strategy. | $287 | 0.50 | $143.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 67 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0913: Updating input comparison file for 8 fires. | $287 | 1.60 | $459.20 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H0914: Working session to discuss consolidation method. | $287 | 0.20 | $57.40 |
| 5/2/2019 | Michael John Dixon | Director | 0719H0915: Time spent reviewing key assumptions incorporated into Q2 2018 Wildfire reserve model (North Bay and Camp). | $776 | 1.80 | $1,396.80 |
| 5/2/2019 | Michael John Dixon | Director | 0719H0916: Time spent reviewing key assumptions incorporated into Q4 2018 Wildfire reserve model (North Bay and Camp). | $776 | 1.10 | $853.60 |
| 5/2/2019 | Alex Michael McHarrie | Manager | 0719H0917: Review technical accounting memo for North Bay fires for consistency with external information. | $650 | 1.50 | $975.00 |
| 5/2/2019 | Alex Michael McHarrie | Manager | 0719H0918: Documentation of inconsistencies technical accounting memo for North Bay fires. | $650 | 1.50 | $975.00 |
| 5/3/2019 | Jaime L Bzdyra | Manager | 0719H0919: Exec Summary working session with J. Bzdyra and K. Lucken (PwC). | $445 | 1.80 | $801.00 |
| 5/3/2019 | Jaime L Bzdyra | Manager | 0719H0920: Working session to discuss accrual observations and analysis summary. | $445 | 0.50 | $222.50 |
| 5/3/2019 | Jaime L Bzdyra | Manager | 0719H0921: Review of observations and summary analysis. | $445 | 0.80 | $356.00 |
| 5/3/2019 | Jaime L Bzdyra | Manager | 0719H0922: Review of Butte documentation. | $445 | 0.70 | $311.50 |
| 5/3/2019 | Jaime L Bzdyra | Manager | 0719H0923: Review of $350M reserve documentation. | $445 | 0.60 | $267.00 |
| 5/3/2019 | Keith J Lucken | Manager | 0719H0924: Working session to discuss accrual observations and analysis summary. | $445 | 0.50 | $222.50 |
| 5/3/2019 | Keith J Lucken | Manager | 0719H0925: Exec Summary working session with J. Bzdyra and K. Lucken. | $445 | 1.80 | $801.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 68 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/3/2019 | Keith J Lucken | Manager | 0719H0926: Butte Fire Analysis. | $445 | 1.60 | $712.00 |
| 5/3/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0927: Working session to discuss accrual observations and analysis summary. | $348 | 0.50 | $174.00 |
| 5/3/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0928: Structure Relativity searches for team, give instructions, answer questions. | $348 | 1.30 | $452.40 |
| 5/3/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0929: Review summary files and exec summary. | $348 | 2.20 | $765.60 |
| 5/6/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0930: Migrate questions into Relativity tracking doc and send review instructions to team. | $348 | 0.80 | $278.40 |
| 5/6/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0931: Review Relativity searches for documentation answers to questions. | $348 | 3.50 | $1,218.00 |
| 5/6/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0932: Finalize list of questions for client; Review input comparison across quarters; Send to team. | $348 | 3.80 | $1,322.40 |
| 5/6/2019 | Michael John Dixon | Director | 0719H0933: Time spent reviewing Q1 2018 accounting position for insurance recoveries. | $776 | 1.50 | $1,164.00 |
| 5/7/2019 | Jaime L Bzdyra | Manager | 0719H0934: Summary of observations on accrual analyses and agenda for call. | $445 | 3.80 | $1,691.00 |
| 5/7/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0935: Update questions to PG&E doc. | $348 | 0.60 | $208.80 |
| 5/7/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0936: Review accrual exec summary and agenda for Cravath meeting. | $348 | 0.80 | $278.40 |
| 5/7/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0937: Working session pre-Cravath call to refine summary. | $348 | 0.20 | $69.60 |
| 5/7/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0938: AC deck compare and summary. | $348 | 2.60 | $904.80 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 69 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/7/2019 | Shengyi Chang | Associate | 0719H0939: Capture data from supporting documents at input level. | $350 | 3.70 | $1,295.00 |
| 5/7/2019 | Shengyi Chang | Associate | 0719H0940: Summarize observations regarding supporting documents vs. accruals. | $350 | 1.50 | $525.00 |
| 5/7/2019 | Kailey Sanchez | Associate | 0719H0941: Capture data from supporting documents at input level. | $287 | 3.40 | $975.80 |
| 5/7/2019 | Kailey Sanchez | Associate | 0719H0942: Summarize observations regarding supporting documents vs. accruals. | $287 | 1.50 | $430.50 |
| 5/7/2019 | Michael John Dixon | Director | 0719H0943: Time spent compiling observations and other preparation for call with Cravath. | $776 | 1.80 | $1,396.80 |
| 5/8/2019 | Jaime L Bzdyra | Manager | 0719H0944: Review of charts for accruals to Cravath. | $445 | 1.50 | $667.50 |
| 5/8/2019 | Jaime L Bzdyra | Manager | 0719H0945: Butte accrual analysis. | $445 | 0.70 | $311.50 |
| 5/8/2019 | Sarah Hyun Lee | Senior Associate | 0719H0946: Review documents for source analysis for Q2-Q4 2018. | $348 | 1.60 | $556.80 |
| 5/8/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0947: Review accrual analysis & AC decks. | $348 | 1.10 | $382.80 |
| 5/8/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0948: Summarize accrual vs AC decks comparison. | $348 | 1.00 | $348.00 |
| 5/8/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0949: Summarize accrual vs AC decks comparison. | $348 | 1.40 | $487.20 |
| 5/8/2019 | Shengyi Chang | Associate | 0719H0950: Create visualization for Q2 and Q4 accruals. | $350 | 2.30 | $805.00 |
| 5/8/2019 | Shengyi Chang | Associate | 0719H0951: Create comparison for Audit Committee/Accrual Comparison - INPUT LEVEL. | $350 | 1.30 | $455.00 |
| 5/8/2019 | Shengyi Chang | Associate | 0719H0952: Create Butte fire input flat file. | $350 | 3.20 | $1,120.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 70 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/8/2019 | Kailey Sanchez | Associate | 0719H0953: Working session to discuss charts and Butte accrual calculations. | $287 | 0.90 | $258.30 |
| 5/8/2019 | Kailey Sanchez | Associate | 0719H0954: Create visualization for Q2 and Q4 accruals. | $287 | 2.30 | $660.10 |
| 5/8/2019 | Kailey Sanchez | Associate | 0719H0955: Create comparison for Audit Committee/Accrual Comparison - Summary LEVEL. | $287 | 0.40 | $114.80 |
| 5/8/2019 | Kailey Sanchez | Associate | 0719H0956: Butte calculation of $350M analysis. | $287 | 3.10 | $889.70 |
| 5/8/2019 | Kailey Sanchez | Associate | 0719H0957: Finalize visualizations for Q2 and Q4 accrual fire comparisons. | $287 | 0.50 | $143.50 |
| 5/9/2019 | Jaime L Bzdyra | Manager | 0719H0958: Butte Q3'17 accrual analysis. | $445 | 0.30 | $133.50 |
| 5/9/2019 | Jaime L Bzdyra | Manager | 0719H0959: Butte overall accrual analysis. | $445 | 1.70 | $756.50 |
| 5/9/2019 | Jaime L Bzdyra | Manager | 0719H0960: Review of CMAAS documentation and S Schirle memos. | $445 | 1.30 | $578.50 |
| 5/9/2019 | Jaime L Bzdyra | Manager | 0719H0961: Review of documents to provide to Cravath - accrual analysis and AC deck compare. | $445 | 0.80 | $356.00 |
| 5/9/2019 | Sarah Hyun Lee | Senior Associate | 0719H0962: Perform input source analysis for Q2-Q418. | $348 | 1.10 | $382.80 |
| 5/9/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0963: Accrual graphs. | $348 | 0.90 | $313.20 |
| 5/9/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0964: Review AC deck comparison and do accrual graphs. | $348 | 3.90 | $1,357.20 |
| 5/9/2019 | Shengyi Chang | Associate | 0719H0965: Butte Q3'17 accrual analysis. | $350 | 0.40 | $140.00 |
| 5/9/2019 | Kailey Sanchez | Associate | 0719H0966: Work on comparison for Audit Committee/Accrual Comparison - Summary and input LEVEL. | $287 | 0.70 | $200.90 |
| 5/9/2019 | Kailey Sanchez | Associate | 0719H0967: Butte Overall accrual analysis. | $287 | 3.40 | $975.80 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 71
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2019 | Kailey Sanchez | Associate | 0719H0968: Change in accrual Q2-Q4 visualization work. | $287 | 0.50 | $143.50 |
| 5/9/2019 | Kailey Sanchez | Associate | 0719H0969: Butte input analysis Q1 2016 $350M. | $287 | 1.20 | $344.40 |
| 5/9/2019 | Michael John Dixon | Director | 0719H0970: Time spent reviewing document summarizing key drivers in update in North Bay reserve from Q2 2018 to Q4 2018. | $776 | 1.10 | $853.60 |
| 5/10/2019 | Jaime L Bzdyra | Manager | 0719H0971: Review calculations for high-level variance drivers. | $445 | 2.50 | $1,112.50 |
| 5/10/2019 | Jaime L Bzdyra | Manager | 0719H0972: Butte accrual analysis. | $445 | 1.90 | $845.50 |
| 5/10/2019 | Jaime L Bzdyra | Manager | 0719H0973: Reviewing graphs / charts for production to Cravath on accruals changes. | $445 | 1.60 | $712.00 |
| 5/10/2019 | Keith J Lucken | Manager | 0719H0974: Accrual to AC Deck Comparison Document Preparation. | $445 | 0.80 | $356.00 |
| 5/10/2019 | Keith J Lucken | Manager | 0719H0975: Butte File 3 -way reconciliation doc prep. | $445 | 2.40 | $1,068.00 |
| 5/10/2019 | Sarah Hyun Lee | Senior Associate | 0719H0976: Work on Q4/Q1 estimate disclosure analysis. | $348 | 0.70 | $243.60 |
| 5/10/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0977: Review calculations for high-level variance drivers. | $348 | 2.50 | $870.00 |
| 5/10/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0978: Update accrual graphs and footnotes. | $348 | 2.40 | $835.20 |
| 5/10/2019 | Shengyi Chang | Associate | 0719H0979: Compare and update source information on Redwood Input file. | $350 | 0.40 | $140.00 |
| 5/10/2019 | Shengyi Chang | Associate | 0719H0980: Compare Butte litigation document with Q4 source inputs that were based on past experiences. | $350 | 0.10 | $35.00 |
| 5/10/2019 | Kailey Sanchez | Associate | 0719H0981: Butte input analysis for Q1. | $287 | 1.20 | $344.40 |
| 5/10/2019 | Kailey Sanchez | Associate | 0719H0982: Butte Comparison over quarters. | $287 | 2.60 | $746.20 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 72
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/10/2019 | Kailey Sanchez | Associate | 0719H0983: Butte Comparison over quarters and Q1 2016 analysis. | $287 | 1.30 | $373.10 |
| 5/13/2019 | Jaime L Bzdyra | Manager | 0719H0984: Butte accrual analysis, question and document request prep. | $445 | 3.70 | $1,646.50 |
| 5/13/2019 | Jaime L Bzdyra | Manager | 0719H0985: Review of work paper regarding Q3 '18 key inputs. | $445 | 0.80 | $356.00 |
| 5/13/2019 | Sarah Hyun Lee | Senior Associate | 0719H0986: Finalize input source analysis for Q2-Q418. | $348 | 1.80 | $626.40 |
| 5/13/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0987: Prepare doc request and questions list. | $348 | 1.20 | $417.60 |
| 5/13/2019 | Julia M Reshke | Associate | 0719H0988: QC of high impact inputs. | $287 | 0.10 | $28.70 |
| 5/13/2019 | Kailey Sanchez | Associate | 0719H0989: Discussion Butte input comparison analysis between Q1 2016, Q4 2016 and Q3 2017. | $287 | 0.90 | $258.30 |
| 5/13/2019 | Kailey Sanchez | Associate | 0719H0990: Butte accrual input comparison analysis Q1 2016. | $287 | 1.60 | $459.20 |
| 5/13/2019 | Kailey Sanchez | Associate | 0719H0991: Butte Q1 2016 document review and follow-up/doc request analysis. | $287 | 1.20 | $344.40 |
| 5/13/2019 | Kailey Sanchez | Associate | 0719H0992: Butte Q1 '16, Q4 '16 and Q3 ' 17 Accrual input analysis and document review. | $287 | 3.70 | $1,061.90 |
| 5/13/2019 | Kailey Sanchez | Associate | 0719H0993: Working session on Butte Q1 2016 and Q2 2018 NorCal wildfire calculation comparison. | $287 | 0.20 | $57.40 |
| 5/14/2019 | Keith J Lucken | Manager | 0719H0994: Q2 18 Norcal assessment of information availability. | $445 | 2.20 | $979.00 |
| 5/14/2019 | Sarah Hyun Lee | Senior Associate | 0719H0995: Review and refine doc request and questions list. | $348 | 1.30 | $452.40 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 73
of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/14/2019 | Sarah Hyun Lee | Senior Associate | 0719H0996: Review Butte & Q4 Norcal input sources and questions. | $348 | 2.20 | $765.60 |
| 5/14/2019 | Sarah Hyun Lee | Senior Associate | 0719H0997: Review and refine doc request and questions list. | $348 | 1.10 | $382.80 |
| 5/14/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0998: Reviewed and refined doc request and questions list. | $348 | 1.70 | $591.60 |
| 5/14/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H0999: Reviewed and refined doc request and questions list. | $348 | 2.90 | $1,009.20 |
| 5/14/2019 | Shengyi Chang | Associate | 0719H1000: Working session to go over DRL and Questions for Butte accruals. | $350 | 3.20 | $1,120.00 |
| 5/14/2019 | Shengyi Chang | Associate | 0719H1001: Working session to go over DRL and Questions for NorCal accruals. | $350 | 2.30 | $805.00 |
| 5/14/2019 | Kailey Sanchez | Associate | 0719H1002: Search for Butte accrual inputs supporting documents in Relativity. | $287 | 2.90 | $832.30 |
| 5/14/2019 | Kailey Sanchez | Associate | 0719H1003: Working session to go over DRL and Questions for NorCal accruals. | $287 | 1.40 | $401.80 |
| 5/14/2019 | Kailey Sanchez | Associate | 0719H1004: Working session to align on procedures for NBF Q2 input analysis. | $287 | 0.50 | $143.50 |
| 5/14/2019 | Kailey Sanchez | Associate | 0719H1005: Working session to align on procedures for Butte Q2 input analysis. | $287 | 1.60 | $459.20 |
| 5/14/2019 | Kailey Sanchez | Associate | 0719H1006: Working session to finalize doc request and questions for NBF and Butte. | $287 | 0.70 | $200.90 |
| 5/14/2019 | Michael John Dixon | Director | 0719H1007: Time spent reviewing summary of wildfire reserves and insurance receivables prior to sending to Cravath. | $776 | 1.40 | $1,086.40 |

Case: 19-30088   Doc# 5228-5   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 74
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H1008: Review of work paper for Q4'18 model description. | $445 | 1.10 | $489.50 |
| 5/15/2019 | Keith J Lucken | Manager | 0719H1009: Q2 18 Norcal assessment of information availability. | $445 | 2.10 | $934.50 |
| 5/15/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1010: Prepare overview of calculations and inputs for Cravath. | $348 | 3.00 | $1,044.00 |
| 5/15/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1011: Review agenda. | $348 | 0.70 | $243.60 |
| 5/15/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1012: Send latest files to team. | $348 | 0.30 | $104.40 |
| 5/15/2019 | Julia M Reshke | Associate | 0719H1013: Input QC for Butte and Q2 Northern California Fires. | $287 | 0.40 | $114.80 |
| 5/15/2019 | Kailey Sanchez | Associate | 0719H1014: Q2 NorCal fire input source analysis. | $287 | 1.70 | $487.90 |
| 5/15/2019 | Kailey Sanchez | Associate | 0719H1015: Working session to summarize observations for Q2 input analysis. | $287 | 0.50 | $143.50 |
| 5/15/2019 | Kailey Sanchez | Associate | 0719H1016: Additional work on the Q2 input analysis to compare Butte inputs. | $287 | 2.10 | $602.70 |
| 5/15/2019 | Kailey Sanchez | Associate | 0719H1017: Q2 18 Norcal assessment of information availability. | $287 | 1.10 | $315.70 |
| 5/15/2019 | Michael John Dixon | Director | 0719H1018: Time spent reviewing journal entries provided by management at request of Cravath. | $776 | 1.30 | $1,008.80 |
| 5/15/2019 | Michael John Dixon | Director | 0719H1019: Call with V. Ryan (Cravath) to discuss net expense calculations prepared by Cravath. | $776 | 0.70 | $543.20 |
| 5/15/2019 | Michael John Dixon | Director | 0719H1020: Time spent reviewing information in Relativity related to journal entries. | $776 | 0.40 | $310.40 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 75
of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/16/2019 | Jaime L Bzdyra | Manager | 0719H1021: Review of Q1'16 Butte accrual. | $445 | 1.70 | $756.50 |
| 5/16/2019 | Shengyi Chang | Associate | 0719H1022: Working session on Q1'16 Butte accrual. | $350 | 0.30 | $105.00 |
| 5/16/2019 | Shengyi Chang | Associate | 0719H1023: Review of Q1'16 Butte accrual. | $350 | 2.80 | $980.00 |
| 5/16/2019 | Shengyi Chang | Associate | 0719H1024: Create pie chart for 2017 NorCal Wildfires Q4 2018 Modeled Financial Damages. | $350 | 0.80 | $280.00 |
| 5/16/2019 | Kailey Sanchez | Associate | 0719H1025: Review of additional documentation supporting Butte Q3 2017 calculation. | $287 | 2.20 | $631.40 |
| 5/16/2019 | Kailey Sanchez | Associate | 0719H1026: Working session on Q1'16 Butte accrual. | $287 | 0.30 | $86.10 |
| 5/16/2019 | Kailey Sanchez | Associate | 0719H1027: Working session to discuss Butte calculation approach. | $287 | 0.40 | $114.80 |
| 5/16/2019 | Michael John Dixon | Director | 0719H1028: Time spent preparing summary of net expense recorded in each reporting period. | $776 | 1.10 | $853.60 |
| 5/16/2019 | Michael John Dixon | Director | 0719H1029: Time spent reviewing 2015 timeline for Butte Fire. | $776 | 0.90 | $698.40 |
| 5/17/2019 | Jaime L Bzdyra | Manager | 0719H1030: Review of Q1'16 Butte accrual. | $445 | 1.50 | $667.50 |
| 5/17/2019 | Jaime L Bzdyra | Manager | 0719H1031: Asks from Cravath for presentation support. | $445 | 0.60 | $267.00 |
| 5/17/2019 | Sarah Hyun Lee | Senior Associate | 0719H1032: Review Q4 calculation and update questions for client. | $348 | 0.90 | $313.20 |
| 5/17/2019 | Shengyi Chang | Associate | 0719H1033: Clean up Butte Q1'16 calculation. | $350 | 0.20 | $70.00 |
| 5/17/2019 | Michael John Dixon | Director | 0719H1034: Time spent reviewing timeline of when information became available relevant to wildfire reserve estimates for Q4 2017 and Q1 2018. | $776 | 1.80 | $1,396.80 |
| 5/20/2019 | Jaime L Bzdyra | Manager | 0719H1035: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss SEC Presentation. | $445 | 0.40 | $178.00 |

Case: 19-30088　　Doc# 5228-5　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 76 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/20/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1036: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss SEC Presentation. | $348 | 0.40 | $139.20 |
| 5/20/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1037: Review deck for SEC presentation and QC accrual calculation documentation. | $348 | 2.40 | $835.20 |
| 5/20/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1038: Review deck for SEC presentation and QC accrual calculation documentation. | $348 | 2.00 | $696.00 |
| 5/20/2019 | Shengyi Chang | Associate | 0719H1039: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss SEC Presentation. | $350 | 0.40 | $140.00 |
| 5/20/2019 | Shengyi Chang | Associate | 0719H1040: Analysis between settled case data and based on past experiences inputs. | $350 | 1.20 | $420.00 |
| 5/20/2019 | Shengyi Chang | Associate | 0719H1041: Work on presentation feedback and comments. | $350 | 0.50 | $175.00 |
| 5/20/2019 | Julia M Reshke | Associate | 0719H1042: QC of calculation breakdown on slide deck. | $287 | 0.80 | $229.60 |
| 5/20/2019 | Kailey Sanchez | Associate | 0719H1043: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss SEC Presentation. | $287 | 0.40 | $114.80 |
| 5/20/2019 | Kailey Sanchez | Associate | 0719H1044: Butte Q1 2016 Calculation formatting and analysis. | $287 | 1.10 | $315.70 |
| 5/20/2019 | Kailey Sanchez | Associate | 0719H1045: Analysis between settled case data and based on past experiences inputs. | $287 | 1.20 | $344.40 |
| 5/20/2019 | Kailey Sanchez | Associate | 0719H1046: Work on presentation feedback and comments. | $287 | 0.90 | $258.30 |
| 5/20/2019 | Kailey Sanchez | Associate | 0719H1047: Working session Discussion of presentation feedback and commentary. | $287 | 1.30 | $373.10 |
| 5/21/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1048: Answer SEC presentation questions. | $348 | 0.40 | $139.20 |
| 5/23/2019 | Jaime L Bzdyra | Manager | 0719H1049: Review of Accrual calc for Q3 18. | $445 | 1.30 | $578.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 77
of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Jaime L Bzdyra | Manager | 0719H1050: Review of Accrual calc for Butte analysis. | $445 | 1.20 | $534.00 |
| 5/23/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1051: Review comparison of Q2 and Q3 2018 accrual inputs; Compare Q2 and Q3 2018 accrual calculation methodology. | $348 | 1.90 | $661.20 |
| 5/23/2019 | Kailey Sanchez | Associate | 0719H1052: Redwood input file update format to include Q2, Q3 and Q4. | $287 | 0.50 | $143.50 |
| 5/23/2019 | Kailey Sanchez | Associate | 0719H1053: Work on redwood input file adding inputs for Q2 (022). | $287 | 0.40 | $114.80 |
| 5/23/2019 | Kailey Sanchez | Associate | 0719H1054: Work on redwood input file updating inputs for Q3 (024). | $287 | 0.90 | $258.30 |
| 5/24/2019 | Jaime L Bzdyra | Manager | 0719H1055: Review of Q2/Q3 2018 model comparison and Butte accrual. | $445 | 1.40 | $623.00 |
| Subtotal - Hours and Compensation - Accrual Analysis and Reconciliation | | | | | 373.50 | $140,345.70 |

Disclosure Analysis and Reconciliation

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/11/2019 | Alexander Calvin Murphy | Associate | 0719H1056: Review and summarize 2015 wildfire disclosures. | $433 | 0.80 | $346.40 |
| 4/11/2019 | Alexander Calvin Murphy | Associate | 0719H1057: Review and summarize 2016 wildfire disclosures. | $433 | 1.20 | $519.60 |
| 4/11/2019 | Alexander Calvin Murphy | Associate | 0719H1058: Review and summarize 2017 wildfire disclosures. | $433 | 1.40 | $606.20 |
| 4/11/2019 | Alexander Calvin Murphy | Associate | 0719H1059: Review and summarize 2018 wildfire disclosures. | $433 | 2.10 | $909.30 |
| 4/12/2019 | Alexander Calvin Murphy | Associate | 0719H1060: Finalize summary of PG&E Commitments & Contingencies Disclosures. | $433 | 2.50 | $1,082.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 78
of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/15/2019 | Jaime L Bzdyra | Manager | 0719H1061: Review of chronology of disclosures provided by Cravath. | $445 | 1.20 | $534.00 |
| 4/16/2019 | Jaime L Bzdyra | Manager | 0719H1062: Work on initial observation document around disclosures. | $445 | 2.10 | $934.50 |
| 4/16/2019 | Sarah Hyun Lee | Senior Associate | 0719H1063: Review of chronology of disclosures provided by Cravath. | $348 | 1.70 | $591.60 |
| 4/16/2019 | Sarah Hyun Lee | Senior Associate | 0719H1064: Work on initial observation document around disclosures. | $348 | 1.60 | $556.80 |
| 4/17/2019 | Sarah Hyun Lee | Senior Associate | 0719H1065: Respond to comments on initial observation document around disclosures. | $348 | 0.80 | $278.40 |
| 4/17/2019 | Michael John Dixon | Director | 0719H1066: Review of Q4 2017 wildfire-related disclosures. | $776 | 0.60 | $465.60 |
| 4/17/2019 | Michael John Dixon | Director | 0719H1067: Review of Q1 2018 disclosures. | $776 | 0.70 | $543.20 |
| 4/19/2019 | Jaime L Bzdyra | Manager | 0719H1068: Review of chronology of disclosures provided by Cravath. | $445 | 0.70 | $311.50 |
| 4/19/2019 | Jaime L Bzdyra | Manager | 0719H1069: Review of disclosure input analysis/edits. | $445 | 0.70 | $311.50 |
| 4/19/2019 | Wei Ping Wen | Associate | 0719H1070: Document methodology inputs in chronology calculations. | $287 | 1.20 | $344.40 |
| 4/20/2019 | Michael John Dixon | Director | 0719H1071: Review of Q3 2018 disclosures. | $776 | 0.60 | $465.60 |
| 4/22/2019 | Jaime L Bzdyra | Manager | 0719H1072: Review of methodology memos and model inputs as documented in memos. | $445 | 0.90 | $400.50 |
| 4/22/2019 | Sarah Hyun Lee | Senior Associate | 0719H1073: Review of disclosure input analysis/edits. | $348 | 3.00 | $1,044.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 79
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/22/2019 | Wei Ping Wen | Associate | 0719H1074: Document methodology inputs, input details, and input sources for Q2'2018 in chronology calculations. | $287 | 2.80 | $803.60 |
| 4/22/2019 | Wei Ping Wen | Associate | 0719H1075: Document methodology inputs, input details, and input sources for Q2'2018 in chronology calculations. | $287 | 3.00 | $861.00 |
| 4/22/2019 | Michael John Dixon | Director | 0719H1076: Review of Q4 2018 disclosures. | $776 | 1.00 | $776.00 |
| 4/23/2019 | Sarah Hyun Lee | Senior Associate | 0719H1077: Review of disclosure input analysis/edits. | $348 | 2.70 | $939.60 |
| 4/23/2019 | Wei Ping Wen | Associate | 0719H1078: Reconcile methodology inputs, input details, and input sources against assumptions for Q2'2018 in chronology calculations. | $287 | 2.40 | $688.80 |
| 4/23/2019 | Wei Ping Wen | Associate | 0719H1079: Document and reconcile methodology inputs, input details, and input sources against assumptions for Q4'2018 in chronology calculations. | $287 | 2.70 | $774.90 |
| 4/25/2019 | Jaime L Bzdyra | Manager | 0719H1080: Reviewing of agenda and observations for 4/26/2018 meeting. | $445 | 0.90 | $400.50 |
| 4/25/2019 | Sarah Hyun Lee | Senior Associate | 0719H1081: Prepare agenda and observations for 4/28/2019 meeting. | $348 | 1.60 | $556.80 |
| 4/29/2019 | Michael John Dixon | Director | 0719H1082: Review of Q4 2017 Disclosure Analysis memo. | $776 | 2.40 | $1,862.40 |
| 4/29/2019 | Michael John Dixon | Director | 0719H1083: Review of Q1 2018 Disclosure Analysis memo. | $776 | 1.70 | $1,319.20 |
| 5/6/2019 | Michael John Dixon | Director | 0719H1084: Time spent summarizing observations on SOX deficiency related to Wildfires. | $776 | 2.10 | $1,629.60 |
| 5/9/2019 | Michael John Dixon | Director | 0719H1085: Time spent finalizing observations on SOX deficiency related to Wildfires. | $776 | 0.30 | $232.80 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 80 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 5/14/2019 | Jaime L Bzdyra | Manager | 0719H1086: Review of input analysis for Q2'18. | $445 | 1.70 | $756.50 |
| 5/14/2019 | Jaime L Bzdyra | Manager | 0719H1087: Review of input analysis for Q2'18. | $445 | 1.50 | $667.50 |
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H1088: Review of input analysis for Q2'18. | $445 | 1.80 | $801.00 |
| 5/20/2019 | Shengyi Chang | Associate | 0719H1089: Reconcile info on Preliminary PGE Disclosure Chronology against info on SEC Presentations. | $350 | 0.50 | $175.00 |
| 5/21/2019 | Jaime L Bzdyra | Manager | 0719H1090: Review of disclosures in deck. | $445 | 1.80 | $801.00 |
| 5/21/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1091: Review disclosure appendix in slides for SEC. | $348 | 3.40 | $1,183.20 |
| 5/21/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1092: Answer disclosure appendix questions. | $348 | 0.90 | $313.20 |
| 5/21/2019 | Shengyi Chang | Associate | 0719H1093: Analysis and reconciliation between disclosures and appendices in SEC presentation. | $350 | 1.50 | $525.00 |
| 5/21/2019 | Shengyi Chang | Associate | 0719H1094: Working session on disclosure reconciliation. | $350 | 0.30 | $105.00 |
| 5/21/2019 | Shengyi Chang | Associate | 0719H1095: Working session on SEC presentation. | $350 | 0.70 | $245.00 |
| 5/21/2019 | Kailey Sanchez | Associate | 0719H1096: Analysis and reconciliation between disclosures and appendices in SEC presentation. | $287 | 1.50 | $430.50 |
| 5/21/2019 | Kailey Sanchez | Associate | 0719H1097: Working session on disclosure reconciliation. | $287 | 0.30 | $86.10 |
| 5/21/2019 | Kailey Sanchez | Associate | 0719H1098: Working session on SEC presentation. | $287 | 0.70 | $200.90 |
| 5/22/2019 | Jaime L Bzdyra | Manager | 0719H1099: Review of deck disclosure appendix. | $445 | 1.80 | $801.00 |
| 5/22/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1100: Working session on SEC presentation. | $348 | 0.40 | $139.20 |
| 5/22/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1101: Review appendices for SEC presentation and disclosure timeline file. | $348 | 1.20 | $417.60 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 81 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/22/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1102: Update disclosure timeline file and appendices for SEC presentation. | $348 | 0.60 | $208.80 |
| 5/22/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1103: Review and update comparison and analysis of Butte accruals. | $348 | 1.40 | $487.20 |
| 5/22/2019 | Shengyi Chang | Associate | 0719H1104: Working session on SEC presentation. | $350 | 1.60 | $560.00 |
| 5/22/2019 | Shengyi Chang | Associate | 0719H1105: Work on appendices for SEC presentation. | $350 | 3.50 | $1,225.00 |
| 5/22/2019 | Shengyi Chang | Associate | 0719H1106: Work on disclosure timeline file. | $350 | 0.80 | $280.00 |
| 5/22/2019 | Shengyi Chang | Associate | 0719H1107: Comparison and analysis of Butte accruals. | $350 | 2.30 | $805.00 |
| 5/22/2019 | Kailey Sanchez | Associate | 0719H1108: Working session on SEC presentation. | $287 | 0.40 | $114.80 |
| 5/22/2019 | Kailey Sanchez | Associate | 0719H1109: Work on appendices for SEC presentation. | $287 | 2.60 | $746.20 |
| 5/22/2019 | Kailey Sanchez | Associate | 0719H1110: Work on disclosure timeline file. | $287 | 0.80 | $229.60 |
| 5/22/2019 | Kailey Sanchez | Associate | 0719H1111: Comparison and analysis of Butte accruals. | $287 | 2.30 | $660.10 |
| 5/23/2019 | Shengyi Chang | Associate | 0719H1112: Update and consolidate Q2 NCW input. | $350 | 0.90 | $315.00 |
| 5/23/2019 | Shengyi Chang | Associate | 0719H1113: Update consolidated file based on comments. | $350 | 1.00 | $350.00 |
| Subtotal - Hours and Compensation - Disclosure Analysis and Reconciliation | | | | | 85.60 | $34,720.20 |

FAS 5 Analysis and Reconciliation

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/10/2019 | Morris N Jones | Partner | 0719H1114: Internal discussion regarding scope of inverse condemnation, negligence laws and nature of Cal Fire investigations. | $909 | 1.00 | $909.00 |
| 4/24/2019 | Michael John Dixon | Director | 0719H1115: Initial collation of observations on technical accounting memos. | $776 | 2.10 | $1,629.60 |
| 4/25/2019 | Michael John Dixon | Director | 0719H1116: Initial collation of observations on technical accounting memos. | $776 | 1.60 | $1,241.60 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 82
of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/29/2019 | Morris N Jones | Partner | 0719H1117: Review of Q4 2017 Disclosure Analysis memo. | $909 | 0.80 | $727.20 |
| 4/29/2019 | Morris N Jones | Partner | 0719H1118: Review of Q1 2018 Disclosure Analysis memo. | $909 | 0.60 | $545.40 |
| 4/29/2019 | Morris N Jones | Partner | 0719H1119: Time spent summarizing observations on Q4 2017 and Q1 2018 Disclosure Analysis memo's. | $909 | 0.20 | $181.80 |
| 4/29/2019 | Morris N Jones | Partner | 0719H1120: Review of Butte settlement information. | $909 | 0.40 | $363.60 |
| 4/30/2019 | Michael John Dixon | Director | 0719H1121: Time spent summarizing observations on Q4 2017 and Q1 2018 Disclosure Analysis memo's. | $776 | 2.80 | $2,172.80 |
| 4/30/2019 | Michael John Dixon | Director | 0719H1122: Time spent reviewing presentation to Audit Committee summarizing significant assumptions to model. | $776 | 0.80 | $620.80 |
| 5/6/2019 | Michael John Dixon | Director | 0719H1123: Time spent preparing summary of key observations on Company's accounting memo's. | $776 | 1.40 | $1,086.40 |
| 5/7/2019 | Michael John Dixon | Director | 0719H1124: Time spent reviewing observations on model and assumptions in advance of call with Cravath. | $776 | 0.60 | $465.60 |
| 5/8/2019 | Jaime L Bzdyra | Manager | 0719H1125: Review of FAS 5 analyses and initial questions along with SOX questions. | $445 | 0.50 | $222.50 |
| 5/8/2019 | Michael John Dixon | Director | 0719H1126: Time spent preparing summary of key observations on Company's accounting memo's. | $776 | 2.00 | $1,552.00 |
| 5/9/2019 | Jaime L Bzdyra | Manager | 0719H1127: Review of FAS 5 analyses and initial questions. | $445 | 0.60 | $267.00 |
| 5/17/2019 | Michael John Dixon | Director | 0719H1128: Time spent reviewing information in earnings transcripts. | $776 | 0.40 | $310.40 |
| Subtotal - Hours and Compensation - FAS 5 Analysis and Reconciliation | | | | | 15.80 | $12,295.70 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 83 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|

Meetings with Counsel

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/9/2019 | Alan John McColl | Director | 0719H1129: Initial kick-off call with Cravath. | $650 | 0.70 | $455.00 |
| 4/9/2019 | Morris N Jones | Partner | 0719H1130: Kick off meeting with Cravath to discuss scope and work, responsibilities and timeline. | $909 | 1.00 | $909.00 |
| 4/9/2019 | Michael John Dixon | Director | 0719H1131: Kick off meeting with Cravath to discuss scope and work, responsibilities and timeline. | $776 | 1.00 | $776.00 |
| 4/17/2019 | James R Meehan | Partner | 0719H1132: Meeting with A. McColl, J. Bzdyra and M. Dixon (PwC) and L. Timlin and D. Stuart (Cravath) to discuss initial observations on documents provided. | $780 | 0.40 | $312.00 |
| 4/17/2019 | Alan John McColl | Director | 0719H1133: Call with J. Meehan, J. Bzdyra and Cravath to discuss status. observations and strategy going forward. | $650 | 0.40 | $260.00 |
| 4/17/2019 | Jaime L Bzdyra | Manager | 0719H1134: Meeting with A. McColl, J. Meehan and M. Dixon (PwC) and L. Timlin and D. Stuart (Cravath) to discuss initial observations on documents provided. | $445 | 0.40 | $178.00 |
| 4/23/2019 | Alan John McColl | Director | 0719H1135: Interviewee rescheduled, therefore meeting with Cravath and client re documents received and observations to date. | $650 | 1.50 | $975.00 |
| 4/26/2019 | Alan John McColl | Director | 0719H1136: Update call with Cravath: L. Timlin (Cravath), J. Meehan, M. Jones, J. Bzdyra, M. Dixon (PwC). | $650 | 0.50 | $325.00 |
| 4/26/2019 | Jaime L Bzdyra | Manager | 0719H1137: Meeting with A. McColl, J. Meehan, M. Dixon, K. Lucken and M. Jones (PwC) and L. Timlin (Cravath) to discuss initial observations on documents provided and next steps. | $445 | 0.40 | $178.00 |
| 4/26/2019 | Keith J Lucken | Manager | 0719H1138: Update call with Counsel. | $445 | 0.80 | $356.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 84
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/26/2019 | Morris N Jones | Partner | 0719H1139: Check-in meeting with Cravath to share observations to date. | $909 | 0.70 | $636.30 |
| 4/26/2019 | Michael John Dixon | Director | 0719H1140: Check-in meeting with Cravath. | $776 | 0.70 | $543.20 |
| 4/30/2019 | Alex Michael McHarrie | Manager | 0719H1141: PwC Meeting with Cravath and Steve Schirlie (PG&E). | $650 | 1.80 | $1,170.00 |
| 5/1/2019 | Michael John Dixon | Director | 0719H1142: Time spent communicating with L. Trimlin (Cravath). | $776 | 0.30 | $232.80 |
| 5/7/2019 | Alan John McColl | Director | 0719H1143: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) L. Timlin, V. Ryan, C. Grubbs, D. Stuart, A. Ryan (Cravath) to discuss observations & next steps. | $650 | 1.40 | $910.00 |
| 5/7/2019 | Jaime L Bzdyra | Manager | 0719H1144: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) L. Timlin, V. Ryan, C. Grubbs, D. Stuart, A. Ryan (Cravath) to discuss observations & next steps. | $445 | 1.40 | $623.00 |
| 5/7/2019 | Morris N Jones | Partner | 0719H1145: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) L. Timlin, V. Ryan, C. Grubbs, D. Stuart, A. Ryan (Cravath) to discuss observations & next steps. | $909 | 1.40 | $1,272.60 |
| 5/7/2019 | Michael John Dixon | Director | 0719H1146: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) L. Timlin, V. Ryan, C. Grubbs, D. Stuart, A. Ryan (Cravath) to discuss observations & next steps. | $776 | 1.40 | $1,086.40 |
| 5/8/2019 | Michael John Dixon | Director | 0719H1147: Time spent discussing SOX deficiency observations with V. Ryan (Cravath). | $776 | 0.60 | $465.60 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 85 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2019 | Michael John Dixon | Director | 0719H1148: Time spent communicating with L. Trimlin (Cravath). | $776 | 0.30 | $232.80 |
| 5/13/2019 | Michael John Dixon | Director | 0719H1149: Time spent communicating with L. Trimlin (Cravath). | $776 | 0.40 | $310.40 |
| 5/14/2019 | Michael John Dixon | Director | 0719H1150: Time spent communicating with L. Trimlin (Cravath). | $776 | 0.40 | $310.40 |
| 5/14/2019 | Michael John Dixon | Director | 0719H1151: Time spent addressing request from A. Ryan (Cravath) regarding FAS 5 accounting guidance. | $776 | 0.70 | $543.20 |
| 5/15/2019 | James R Meehan | Partner | 0719H1152: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin and D. Stuart (Cravath) to review analyses provided and next steps with presentation. | $780 | 0.80 | $624.00 |
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H1153: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin and D. Stuart (Cravath) to review analyses provided and next steps with presentation. | $445 | 0.80 | $356.00 |
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H1154: Meeting with J. Bzdyra, K. McCarthy, (PwC) , V. Ryan (Cravath) to walk through Q4'18 model description ask. | $445 | 0.30 | $133.50 |
| 5/15/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1155: Meeting with J. Bzdyra, K. McCarthy, (PwC) , V. Ryan (Cravath) to walk through Q4'18 model description ask. | $348 | 0.30 | $104.40 |
| 5/15/2019 | Morris N Jones | Partner | 0719H1156: Review of agenda and other preparation in advance of meeting with Cravath. | $909 | 0.50 | $454.50 |
| 5/15/2019 | Morris N Jones | Partner | 0719H1157: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin and D. Stuart (Cravath) to review analyses provided and next steps with presentation. | $909 | 0.80 | $727.20 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 86 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/15/2019 | Michael John Dixon | Director | 0719H1158: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin and D. Stuart (Cravath) to review analyses provided and next steps with presentation. | $776 | 0.80 | $620.80 |
| 5/17/2019 | Michael John Dixon | Director | 0719H1159: Time spent communicating with V. Ryan (Cravath) regarding SOX controls. | $776 | 0.40 | $310.40 |
| 5/20/2019 | Jaime L Bzdyra | Manager | 0719H1160: Meeting with J. Bzdyra, K. McCarthy, M. Dixon, (PwC) , L. Timlin, C. Grubbs and V. Ryan (Cravath) to walk through Butte model. | $445 | 0.90 | $400.50 |
| 5/20/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1161: Meeting with J. Bzdyra, K. McCarthy, M. Dixon, (PwC) , L. Timlin, C. Grubbs and V. Ryan (Cravath) to walk through Butte model. | $348 | 0.90 | $313.20 |
| 5/20/2019 | Michael John Dixon | Director | 0719H1162: Meeting with J. Bzdyra, K. McCarthy, M. Dixon, (PwC) , L. Timlin, C. Grubbs and V. Ryan (Cravath) to walk through Butte model. | $776 | 0.90 | $698.40 |
| 5/21/2019 | James R Meehan | Partner | 0719H1163: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin, C. Grubbs and V. Ryan (Cravath) to walk through deck comments. | $780 | 1.70 | $1,326.00 |
| 5/21/2019 | Jaime L Bzdyra | Manager | 0719H1164: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin, C. Grubbs and V. Ryan (Cravath) to walk through deck comments. | $445 | 1.70 | $756.50 |
| 5/21/2019 | Jaime L Bzdyra | Manager | 0719H1165: Meeting with J. Bzdyra, M. Dixon, M. Jones, (PwC) , D. Stuart, L. Timlin, A. Ryan (Cravath) and Client. | $445 | 2.00 | $890.00 |
| 5/21/2019 | Morris N Jones | Partner | 0719H1166: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin, C. Grubbs and V. Ryan (Cravath) to walk through deck comments. | $909 | 1.70 | $1,545.30 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 87 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/21/2019 | Morris N Jones | Partner | 0719H1167: Meeting with J. Bzdyra, M. Dixon, M. Jones, (PwC) , D. Stuart, L. Timlin, A. Ryan (Cravath) and Client. | $909 | 2.00 | $1,818.00 |
| 5/21/2019 | Michael John Dixon | Director | 0719H1168: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , L. Timlin, C. Grubbs and V. Ryan (Cravath) to walk through deck comments. | $776 | 1.70 | $1,319.20 |
| 5/21/2019 | Michael John Dixon | Director | 0719H1169: Meeting with J. Bzdyra, M. Dixon, M. Jones, (PwC) , D. Stuart, L. Timlin, A. Ryan (Cravath) and Client. | $776 | 2.00 | $1,552.00 |
| 5/22/2019 | Jaime L Bzdyra | Manager | 0719H1170: Meeting with J. Bzdyra, M. Dixon, (PwC) , L. Timlin, D. Stuart and A. Ryan (Cravath) to review questions on deck. | $445 | 0.80 | $356.00 |
| 5/22/2019 | Michael John Dixon | Director | 0719H1171: Meeting with J. Bzdyra, M. Dixon, (PwC) , L. Timlin, D. Stuart and A. Ryan (Cravath) to review questions on deck. | $776 | 0.80 | $620.80 |
| 5/23/2019 | James R Meehan | Partner | 0719H1172: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , D. Stuart, L. Timlin, A. Ryan (Cravath) and Client. | $780 | 0.50 | $390.00 |
| 5/23/2019 | Jaime L Bzdyra | Manager | 0719H1173: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , D. Stuart, L. Timlin, A. Ryan (Cravath) and Client. | $445 | 0.50 | $222.50 |
| 5/23/2019 | Morris N Jones | Partner | 0719H1174: Review of final deck prepared by Cravath in advance of call with Cravath. | $909 | 0.50 | $454.50 |
| 5/23/2019 | Morris N Jones | Partner | 0719H1175: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , D. Stuart, L. Timlin, A. Ryan (Cravath) and Client. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 88 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Michael John Dixon | Director | 0719H1176: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) , D. Stuart, L. Timlin, A. Ryan (Cravath) and Client. | $776 | 0.50 | $388.00 |
| Subtotal - Hours and Compensation - Meetings with Counsel | | | | | 42.90 | $29,896.90 |

**Internal Meetings/Status Updates**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/9/2019 | James R Meehan | Partner | 0719H1177: Meeting with J. Meehan, A. McColl, (PwC) after call with Cravath. | $780 | 0.30 | $234.00 |
| 4/9/2019 | Alan John McColl | Director | 0719H1178: Meeting with J. Meehan, A. McColl, (PwC) after call with Cravath. | $650 | 0.30 | $195.00 |
| 4/15/2019 | James R Meehan | Partner | 0719H1179: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to discuss project scope and approach. | $780 | 0.50 | $390.00 |
| 4/15/2019 | Alan John McColl | Director | 0719H1180: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to discuss project scope and approach. | $650 | 0.50 | $325.00 |
| 4/15/2019 | Alan John McColl | Director | 0719H1181: Meeting with A. McColl, J. Bzdyra, (PwC) to discuss project scope and approach. | $650 | 0.50 | $325.00 |
| 4/15/2019 | Jaime L Bzdyra | Manager | 0719H1182: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to discuss project scope and approach. | $445 | 0.50 | $222.50 |
| 4/15/2019 | Jaime L Bzdyra | Manager | 0719H1183: Meeting with A. McColl, J. Bzdyra, (PwC) to discuss project scope and approach. | $445 | 0.50 | $222.50 |
| 4/16/2019 | James R Meehan | Partner | 0719H1184: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to discuss observations. | $780 | 0.50 | $390.00 |
| 4/16/2019 | James R Meehan | Partner | 0719H1185: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss CMAAS and Forensics support. | $780 | 0.50 | $390.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 89 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/16/2019 | Alan John McColl | Director | 0719H1186: Meeting with A. McColl, J. Bzdyra, S. Lee, (PwC) to discuss initial observations after document review. | $650 | 0.50 | $325.00 |
| 4/16/2019 | Alan John McColl | Director | 0719H1187: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to discuss observations. | $650 | 0.50 | $325.00 |
| 4/16/2019 | Alan John McColl | Director | 0719H1188: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss CMAAS and Forensics support. | $650 | 0.50 | $325.00 |
| 4/16/2019 | Jaime L Bzdyra | Manager | 0719H1189: Meeting with A. McColl, J. Bzdyra, S. Lee, (PwC) to discuss initial observations after document review. | $445 | 0.50 | $222.50 |
| 4/16/2019 | Jaime L Bzdyra | Manager | 0719H1190: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to discuss observations. | $445 | 0.50 | $222.50 |
| 4/16/2019 | Jaime L Bzdyra | Manager | 0719H1191: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss CMAAS and Forensics support. | $445 | 0.50 | $222.50 |
| 4/16/2019 | Sarah Hyun Lee | Senior Associate | 0719H1192: Meeting with A. McColl, J. Bzdyra, S. Lee, (PwC) to discuss initial observations after document review. | $348 | 0.50 | $174.00 |
| 4/16/2019 | Michael John Dixon | Director | 0719H1193: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss CMAAS and Forensics support. | $776 | 0.50 | $388.00 |
| 4/17/2019 | James R Meehan | Partner | 0719H1194: Meeting with J. Meehan, A. McColl, (PwC) to prepare for call with Cravath. | $780 | 0.60 | $468.00 |
| 4/17/2019 | James R Meehan | Partner | 0719H1195: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss initial observations and FAS 5 analysis. | $780 | 0.50 | $390.00 |
| 4/17/2019 | Alan John McColl | Director | 0719H1196: Meeting with J. Meehan, A. McColl, (PwC) to prepare for call with Cravath. | $650 | 0.60 | $390.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/17/2019 | Alan John McColl | Director | 0719H1197: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss initial observations and FAS 5 analysis. | $650 | 0.50 | $325.00 |
| 4/17/2019 | Jaime L Bzdyra | Manager | 0719H1198: Meeting with J. Bzdyra, W. Wen, (PwC) to discuss document file index. | $445 | 0.30 | $133.50 |
| 4/17/2019 | Jaime L Bzdyra | Manager | 0719H1199: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss initial observations and FAS 5 analysis. | $445 | 0.50 | $222.50 |
| 4/17/2019 | Wei Ping Wen | Associate | 0719H1200: Meeting with J. Bzdyra, W. Wen, (PwC) to discuss document file index. | $287 | 0.30 | $86.10 |
| 4/17/2019 | Michael John Dixon | Director | 0719H1201: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss initial observations and FAS 5 analysis. | $776 | 0.50 | $388.00 |
| 4/18/2019 | James R Meehan | Partner | 0719H1202: Meeting with J. Meehan, A. McColl, (PwC) to discuss status and observations. | $780 | 0.50 | $390.00 |
| 4/18/2019 | James R Meehan | Partner | 0719H1203: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to update on new documents received from Cravath and analysis to perform. | $780 | 0.50 | $390.00 |
| 4/18/2019 | Alan John McColl | Director | 0719H1204: Meeting with J. Meehan, A. McColl, (PwC) to discuss status and observations. | $650 | 0.50 | $325.00 |
| 4/18/2019 | Alan John McColl | Director | 0719H1205: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to update on new documents received from Cravath and analysis to perform. | $650 | 0.50 | $325.00 |
| 4/18/2019 | Jaime L Bzdyra | Manager | 0719H1206: Meeting with J. Bzdyra, J. Reshke, W. Wen, J. Wang, L. Qiao, (PwC) to discuss document file index and review of files. | $445 | 0.40 | $178.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 91 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/18/2019 | Jaime L Bzdyra | Manager | 0719H1207: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to update on new documents received from Cravath and analysis to perform. | $445 | 0.50 | $222.50 |
| 4/18/2019 | Julia M Reshke | Associate | 0719H1208: Meeting with J. Bzdyra, J. Reshke, W. Wen, J. Wang, L. Qiao, (PwC) to discuss document file index and review of files. | $287 | 0.40 | $114.80 |
| 4/18/2019 | Julia M Reshke | Associate | 0719H1209: Meeting with J. Reshke, W. Wen, J. Wang, (PwC) to discuss document file index and review of files. | $287 | 0.40 | $114.80 |
| 4/18/2019 | Wei Ping Wen | Associate | 0719H1210: Meeting with J. Bzdyra, J. Reshke, W. Wen, J. Wang, L. Qiao, (PwC) to discuss document file index and review of files. | $287 | 0.40 | $114.80 |
| 4/18/2019 | Wei Ping Wen | Associate | 0719H1211: Meeting with J. Reshke, W. Wen, J. Wang, (PwC) to discuss document file index and review of files. | $287 | 0.40 | $114.80 |
| 4/18/2019 | Jennifer Wang | Associate | 0719H1212: Meeting with J. Reshke, W. Wen, J. Wang, (PwC) to discuss document file index and review of files. | $287 | 0.40 | $114.80 |
| 4/18/2019 | Jennifer Wang | Associate | 0719H1213: Meeting with J. Bzdyra, J. Reshke, W. Wen, J. Wang, L. Qiao, (PwC) to discuss document file index and review of files. | $287 | 0.40 | $114.80 |
| 4/18/2019 | Lingjie Qiao | Associate | 0719H1214: Meeting with J. Bzdyra, J. Reshke, W. Wen, J. Wang, L. Qiao, (PwC) to discuss document file index and review of files. | $287 | 0.40 | $114.80 |
| 4/18/2019 | Michael John Dixon | Director | 0719H1215: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, (PwC) to update on new documents received from Cravath and analysis to perform. | $776 | 0.50 | $388.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 92 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/19/2019 | Jaime L Bzdyra | Manager | 0719H1216: Meeting with J. Bzdyra, J. Reshke, W. Wen, (PwC) to discuss accrual and disclosure input support analysis. | $445 | 1.00 | $445.00 |
| 4/19/2019 | Julia M Reshke | Associate | 0719H1217: Meeting with J. Reshke, W. Wen, (PwC) to discuss accrual and disclosure input support analysis. | $287 | 1.00 | $287.00 |
| 4/19/2019 | Julia M Reshke | Associate | 0719H1218: Meeting with J. Bzdyra, J. Reshke, W. Wen, (PwC) to discuss accrual and disclosure input support analysis. | $287 | 1.00 | $287.00 |
| 4/19/2019 | Wei Ping Wen | Associate | 0719H1219: Meeting with J. Bzdyra, J. Reshke, W. Wen, (PwC) to discuss accrual and disclosure input support analysis. | $287 | 1.00 | $287.00 |
| 4/19/2019 | Wei Ping Wen | Associate | 0719H1220: Meeting with J. Reshke, W. Wen, (PwC) to discuss accrual and disclosure input support analysis. | $287 | 1.00 | $287.00 |
| 4/22/2019 | James R Meehan | Partner | 0719H1221: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $780 | 0.90 | $702.00 |
| 4/22/2019 | James R Meehan | Partner | 0719H1222: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss status, observations and plan. | $780 | 1.00 | $780.00 |
| 4/22/2019 | James R Meehan | Partner | 0719H1223: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss Forensics / CMAAS collaboration on project. | $780 | 1.00 | $780.00 |
| 4/22/2019 | Alan John McColl | Director | 0719H1224: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $650 | 0.90 | $585.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 93 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 4/22/2019 | Alan John McColl | Director | 0719H1225: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss status, observations and plan. | $650 | 1.00 | $650.00 |
| 4/22/2019 | Alan John McColl | Director | 0719H1226: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss Forensics / CMAAS collaboration on project. | $650 | 1.00 | $650.00 |
| 4/22/2019 | Jaime L Bzdyra | Manager | 0719H1227: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $445 | 0.90 | $400.50 |
| 4/22/2019 | Jaime L Bzdyra | Manager | 0719H1228: Meeting with J. Bzdyra, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) to discuss approach to accrual calculation and disclosure input analysis. | $445 | 1.10 | $489.50 |
| 4/22/2019 | Keith J Lucken | Manager | 0719H1229: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $445 | 0.90 | $400.50 |
| 4/22/2019 | Sarah Hyun Lee | Senior Associate | 0719H1230: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $348 | 0.90 | $313.20 |
| 4/22/2019 | Sarah Hyun Lee | Senior Associate | 0719H1231: Meeting with J. Bzdyra, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) to discuss approach to accrual calculation and disclosure input analysis. | $348 | 1.10 | $382.80 |
| 4/22/2019 | Sarah Hyun Lee | Senior Associate | 0719H1232: Meeting with S. Lee, W. Wen, (PwC) to discuss disclosure input analysis. | $348 | 1.00 | $348.00 |
| 4/22/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1233: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $348 | 0.90 | $313.20 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 94
of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/22/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1234: Meeting with J. Bzdyra, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) to discuss approach to accrual calculation and disclosure input analysis. | $348 | 1.10 | $382.80 |
| 4/22/2019 | Julia M Reshke | Associate | 0719H1235: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $287 | 0.90 | $258.30 |
| 4/22/2019 | Julia M Reshke | Associate | 0719H1236: Meeting with J. Bzdyra, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) to discuss approach to accrual calculation and disclosure input analysis. | $287 | 1.10 | $315.70 |
| 4/22/2019 | Wei Ping Wen | Associate | 0719H1237: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) - Large team kick off meeting of the project. | $287 | 0.90 | $258.30 |
| 4/22/2019 | Wei Ping Wen | Associate | 0719H1238: Meeting with S. Lee, W. Wen, (PwC) to discuss disclosure input analysis. | $287 | 1.00 | $287.00 |
| 4/22/2019 | Wei Ping Wen | Associate | 0719H1239: Meeting with J. Bzdyra, S. Lee, K. McCarthy, J. Reshke, W. Wen, (PwC) to discuss approach to accrual calculation and disclosure input analysis. | $287 | 1.10 | $315.70 |
| 4/22/2019 | Morris N Jones | Partner | 0719H1240: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss status, observations and plan. | $909 | 1.00 | $909.00 |
| 4/22/2019 | Morris N Jones | Partner | 0719H1241: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss Forensics / CMAAS collaboration on project. | $909 | 1.00 | $909.00 |
| 4/22/2019 | Michael John Dixon | Director | 0719H1242: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss Forensics / CMAAS collaboration on project. | $776 | 1.00 | $776.00 |

Case: 19-30088　　Doc# 5228-5　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 95 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/22/2019 | Michael John Dixon | Director | 0719H1243: Meeting with J. Meehan, A. McColl, M. Dixon, M. Jones, (PwC) to discuss status, observations and plan. | $776 | 1.00 | $776.00 |
| 4/23/2019 | Alan John McColl | Director | 0719H1244: Meeting with A. McColl, J. Bzdyra, (PwC) to discuss strategy of observation documentation. | $650 | 0.40 | $260.00 |
| 4/23/2019 | Jaime L Bzdyra | Manager | 0719H1245: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) to discuss analysis status. | $445 | 0.50 | $222.50 |
| 4/23/2019 | Jaime L Bzdyra | Manager | 0719H1246: Meeting with A. McColl, J. Bzdyra, (PwC) to discuss strategy of observation documentation. | $445 | 0.40 | $178.00 |
| 4/23/2019 | Sarah Hyun Lee | Senior Associate | 0719H1247: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) to discuss analysis status. | $348 | 0.50 | $174.00 |
| 4/23/2019 | Sarah Hyun Lee | Senior Associate | 0719H1248: Meeting with S. Lee, W. Wen, (PwC) to discuss approach to disclosure input analysis. | $348 | 0.50 | $174.00 |
| 4/23/2019 | Sarah Hyun Lee | Senior Associate | 0719H1249: Meeting with S. Lee, W. Wen, (PwC) to discuss approach to disclosure input analysis. | $348 | 0.50 | $174.00 |
| 4/23/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1250: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) to discuss analysis status. | $348 | 0.50 | $174.00 |
| 4/23/2019 | Wei Ping Wen | Associate | 0719H1251: Meeting with S. Lee, W. Wen, (PwC) to discuss approach to disclosure input analysis. | $287 | 0.50 | $143.50 |
| 4/23/2019 | Wei Ping Wen | Associate | 0719H1252: Meeting with S. Lee, W. Wen, (PwC) to discuss approach to disclosure input analysis. | $287 | 0.50 | $143.50 |
| 4/23/2019 | Michael John Dixon | Director | 0719H1253: Meeting with M. Dixon, A. McHarrie, D. DaSilva, (PwC) to discuss nature and scope of work. | $776 | 0.50 | $388.00 |
| 4/23/2019 | Alex Michael McHarrie | Manager | 0719H1254: Meeting with M. Dixon, A. McHarrie, D. DaSilva, (PwC) to discuss nature and scope of work. | $650 | 0.50 | $325.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 96
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/23/2019 | Daniel da Silva | Senior Associate | 0719H1255: Meeting with M. Dixon & A. McHarrie to discuss nature and scope of work. | $497 | 0.50 | $248.50 |
| 4/24/2019 | James R Meehan | Partner | 0719H1256: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to align on project objectives. | $780 | 0.40 | $312.00 |
| 4/24/2019 | James R Meehan | Partner | 0719H1257: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) for status update for Cravath. | $780 | 0.50 | $390.00 |
| 4/24/2019 | Alan John McColl | Director | 0719H1258: Meeting with A. McColl, J. Bzdyra, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $650 | 0.50 | $325.00 |
| 4/24/2019 | Alan John McColl | Director | 0719H1259: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to align on project objectives. | $650 | 0.40 | $260.00 |
| 4/24/2019 | Alan John McColl | Director | 0719H1260: Meeting with A. McColl, J. Bzdyra, A. McHarrie, D. DaSilva, (PwC) to discuss CMAAS and Forensics updates. | $650 | 0.50 | $325.00 |
| 4/24/2019 | Alan John McColl | Director | 0719H1261: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) for status update for Cravath. | $650 | 0.50 | $325.00 |
| 4/24/2019 | Jaime L Bzdyra | Manager | 0719H1262: Meeting with A. McColl, J. Bzdyra, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $445 | 0.50 | $222.50 |
| 4/24/2019 | Jaime L Bzdyra | Manager | 0719H1263: Meeting with J. Bzdyra, W. Wen, K. Sanchez, (PwC) to discuss accrual and input support analysis and give overview of role with engagement. | $445 | 0.50 | $222.50 |
| 4/24/2019 | Jaime L Bzdyra | Manager | 0719H1264: Meeting with J. Meehan, A. McColl, J. Bzdyra, (PwC) to align on project objectives. | $445 | 0.40 | $178.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 97
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2019 | Jaime L Bzdyra | Manager | 0719H1265: Meeting with A. McColl, J. Bzdyra, A. McHarrie, D. DaSilva, (PwC) to discuss CMAAS and Forensics updates. | $445 | 0.50 | $222.50 |
| 4/24/2019 | Jaime L Bzdyra | Manager | 0719H1266: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) for status update for Cravath. | $445 | 0.50 | $222.50 |
| 4/24/2019 | Sarah Hyun Lee | Senior Associate | 0719H1267: Meeting with A. McColl, J. Bzdyra, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $348 | 0.50 | $174.00 |
| 4/24/2019 | Sarah Hyun Lee | Senior Associate | 0719H1268: Meeting with S. Lee, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss approach to accrual calculation analysis. | $348 | 0.50 | $174.00 |
| 4/24/2019 | Sarah Hyun Lee | Senior Associate | 0719H1269: Meeting with S. Lee, S. Chang, (PwC) to discuss project background. | $348 | 0.40 | $139.20 |
| 4/24/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1270: Meeting with K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss procedures for accrual calculation and disclosure input comparison. | $348 | 0.50 | $174.00 |
| 4/24/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1271: Meeting with A. McColl, J. Bzdyra, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $348 | 0.50 | $174.00 |
| 4/24/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1272: Meeting with K. McCarthy, S. Chang, W. Wen, K. Sanchez, (PwC) to discuss status of accrual calculation and disclosure input comparison, discuss questions, and discuss next steps. | $348 | 0.50 | $174.00 |
| 4/24/2019 | Shengyi Chang | Associate | 0719H1273: Meeting with K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss procedures for accrual calculation and disclosure input comparison. | $350 | 0.50 | $175.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 98
of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2019 | Shengyi Chang | Associate | 0719H1274: Meeting with K. McCarthy, S. Chang, W. Wen, K. Sanchez, (PwC) to discuss status of accrual calculation and disclosure input comparison, discuss questions, and discuss next steps. | $350 | 0.50 | $175.00 |
| 4/24/2019 | Shengyi Chang | Associate | 0719H1275: Meeting with S. Lee, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss approach to accrual calculation analysis. | $350 | 0.50 | $175.00 |
| 4/24/2019 | Shengyi Chang | Associate | 0719H1276: Meeting with S. Lee, S. Chang, (PwC) to discuss project background. | $350 | 0.40 | $140.00 |
| 4/24/2019 | Julia M Reshke | Associate | 0719H1277: Meeting with K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss procedures for accrual calculation and disclosure input comparison. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Julia M Reshke | Associate | 0719H1278: Meeting with S. Lee, W. Wen, J. Bzdyra, K. Sanchez, S. Chang (PwC) to discuss approach to accrual calculation analysis. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Wei Ping Wen | Associate | 0719H1279: Meeting with K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss procedures for accrual calculation and disclosure input comparison. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Wei Ping Wen | Associate | 0719H1280: Meeting with K. McCarthy, S. Chang, W. Wen, K. Sanchez, (PwC) to discuss status of accrual calculation and disclosure input comparison, discuss questions, and discuss next steps. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Wei Ping Wen | Associate | 0719H1281: Meeting with J. Bzdyra, W. Wen, K. Sanchez, (PwC) to discuss accrual and input support analysis and give overview of role with engagement. | $287 | 0.50 | $143.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 99
of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2019 | Wei Ping Wen | Associate | 0719H1282: Meeting with S. Lee, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss approach to accrual calculation analysis. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Kailey Sanchez | Associate | 0719H1283: Meeting with K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss procedures for accrual calculation and disclosure input comparison. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Kailey Sanchez | Associate | 0719H1284: Meeting with K. McCarthy, S. Chang, W. Wen, K. Sanchez, (PwC) to discuss status of accrual calculation and disclosure input comparison, discuss questions, and discuss next steps. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Kailey Sanchez | Associate | 0719H1285: Meeting with J. Bzdyra, W. Wen, K. Sanchez, (PwC) to discuss accrual and input support analysis and give overview of role with engagement. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Kailey Sanchez | Associate | 0719H1286: Meeting with S. Lee, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss approach to accrual calculation analysis. | $287 | 0.50 | $143.50 |
| 4/24/2019 | Morris N Jones | Partner | 0719H1287: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) for status update for Cravath. | $909 | 0.50 | $454.50 |
| 4/24/2019 | Michael John Dixon | Director | 0719H1288: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) for status update for Cravath. | $776 | 0.50 | $388.00 |
| 4/24/2019 | Alex Michael McHarrie | Manager | 0719H1289: Meeting with A. McColl, J. Bzdyra, A. McHarrie, D. DaSilva, (PwC) to discuss CMAAS and Forensics updates. | $650 | 0.50 | $325.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 100 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2019 | Daniel da Silva | Senior Associate | 0719H1290: Meeting with A. McColl, J. Bzdyra, A. McHarrie, D. DaSilva, (PwC) to discuss CMAAS and Forensics updates. | $497 | 0.50 | $248.50 |
| 4/25/2019 | Alan John McColl | Director | 0719H1291: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $650 | 0.40 | $260.00 |
| 4/25/2019 | Jaime L Bzdyra | Manager | 0719H1292: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $445 | 0.40 | $178.00 |
| 4/25/2019 | Keith J Lucken | Manager | 0719H1293: Meeting with K. Lucken, S. Lee, K. McCarthy, M. Dixon, (PwC) to discuss preliminary observations from interviews and accrual analysis. | $445 | 0.90 | $400.50 |
| 4/25/2019 | Keith J Lucken | Manager | 0719H1294: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $445 | 0.40 | $178.00 |
| 4/25/2019 | Keith J Lucken | Manager | 0719H1295: Meeting with K. Lucken, W. Wen, (PwC) to discuss work performed thus far on Redwood accruals reconciliation and Q2 and Q4 2018 methodology inputs. | $445 | 0.40 | $178.00 |
| 4/25/2019 | Sarah Hyun Lee | Senior Associate | 0719H1296: Meeting with K. Lucken, S. Lee, K. McCarthy, M. Dixon, (PwC) to discuss preliminary observations from interviews and accrual analysis. | $348 | 0.90 | $313.20 |
| 4/25/2019 | Sarah Hyun Lee | Senior Associate | 0719H1297: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $348 | 0.40 | $139.20 |
| 4/25/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1298: Meeting with K. Lucken, S. Lee, K. McCarthy, M. Dixon, (PwC) to discuss preliminary observations from interviews and accrual analysis. | $348 | 0.90 | $313.20 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
101 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1299: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) for status update for Cravath. | $348 | 0.40 | $139.20 |
| 4/25/2019 | Wei Ping Wen | Associate | 0719H1300: Meeting with K. Lucken, W. Wen, (PwC) to discuss work performed thus far on Redwood accruals reconciliation and Q2 and Q4 2018 methodology inputs. | $287 | 0.40 | $114.80 |
| 4/25/2019 | Michael John Dixon | Director | 0719H1301: Meeting with K. Lucken, S. Lee, K. McCarthy, M. Dixon, (PwC) to discuss preliminary observations from interviews and accrual analysis. | $776 | 0.90 | $698.40 |
| 4/26/2019 | James R Meehan | Partner | 0719H1302: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, M. Jones, (PwC) to prepare for Cravath call. | $780 | 0.50 | $390.00 |
| 4/26/2019 | Alan John McColl | Director | 0719H1303: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, M. Jones, (PwC) to prepare for Cravath call. | $650 | 0.50 | $325.00 |
| 4/26/2019 | Jaime L Bzdyra | Manager | 0719H1304: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis status and prepare for internal updates. | $445 | 0.50 | $222.50 |
| 4/26/2019 | Jaime L Bzdyra | Manager | 0719H1305: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, M. Jones, (PwC) to prepare for Cravath call. | $445 | 0.50 | $222.50 |
| 4/26/2019 | Jaime L Bzdyra | Manager | 0719H1306: Meeting with J. Bzdyra, K. Lucken, S. Lee, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $445 | 0.30 | $133.50 |
| 4/26/2019 | Jaime L Bzdyra | Manager | 0719H1307: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) for work product review for accrual and support analysis. | $445 | 1.00 | $445.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
102 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/26/2019 | Keith J Lucken | Manager | 0719H1308: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis status and prepare for internal updates. | $445 | 0.50 | $222.50 |
| 4/26/2019 | Keith J Lucken | Manager | 0719H1309: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, M. Jones, (PwC) to prepare for Cravath call. | $445 | 0.50 | $222.50 |
| 4/26/2019 | Keith J Lucken | Manager | 0719H1310: Meeting with K. Lucken, S. Lee, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $445 | 0.60 | $267.00 |
| 4/26/2019 | Keith J Lucken | Manager | 0719H1311: Meeting with J. Bzdyra, K. Lucken, S. Lee, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $445 | 0.30 | $133.50 |
| 4/26/2019 | Sarah Hyun Lee | Senior Associate | 0719H1312: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis status and prepare for internal updates. | $348 | 0.50 | $174.00 |
| 4/26/2019 | Sarah Hyun Lee | Senior Associate | 0719H1313: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, M. Jones, (PwC) to prepare for Cravath call. | $348 | 0.50 | $174.00 |
| 4/26/2019 | Sarah Hyun Lee | Senior Associate | 0719H1314: Meeting with K. Lucken, S. Lee, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $348 | 0.60 | $208.80 |
| 4/26/2019 | Sarah Hyun Lee | Senior Associate | 0719H1315: Meeting with J. Bzdyra, K. Lucken, S. Lee, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $348 | 0.30 | $104.40 |
| 4/26/2019 | Sarah Hyun Lee | Senior Associate | 0719H1316: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) for work product review for accrual and support analysis. | $348 | 1.00 | $348.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
103 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1317: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) for work product review for accrual and support analysis. | $348 | 1.00 | $348.00 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1318: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis status and prepare for internal updates. | $348 | 0.50 | $174.00 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1319: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, M. Jones, (PwC) to prepare for Cravath call. | $348 | 0.50 | $174.00 |
| 4/26/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1320: Meeting with K. Lucken, S. Lee, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $348 | 0.60 | $208.80 |
| 4/26/2019 | Shengyi Chang | Associate | 0719H1321: Meeting with K. Lucken, S. Lee, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $350 | 0.60 | $210.00 |
| 4/26/2019 | Julia M Reshke | Associate | 0719H1322: Meeting with K. Lucken, S. Lee, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $287 | 0.60 | $172.20 |
| 4/26/2019 | Julia M Reshke | Associate | 0719H1323: Meeting with J. Bzdyra, K. Lucken, S. Lee, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $287 | 0.30 | $86.10 |
| 4/26/2019 | Wei Ping Wen | Associate | 0719H1324: Meeting with J. Bzdyra, K. Lucken, S. Lee, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $287 | 0.30 | $86.10 |
| 4/26/2019 | Wei Ping Wen | Associate | 0719H1325: Meeting with K. Lucken, S. Lee, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $287 | 0.60 | $172.20 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
104 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/26/2019 | Kailey Sanchez | Associate | 0719H1326: Meeting with K. Lucken, S. Lee, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $287 | 0.60 | $172.20 |
| 4/26/2019 | Kailey Sanchez | Associate | 0719H1327: Meeting with J. Bzdyra, K. Lucken, S. Lee, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss Redwood flat file. | $287 | 0.30 | $86.10 |
| 4/26/2019 | Morris N Jones | Partner | 0719H1328: Meeting with J. Meehan, A. McColl, J. Bzdyra. Lucken, S. Lee, K. McCarthy, M. Jones, (PwC) to prepare for Cravath call. | $909 | 0.50 | $454.50 |
| 4/29/2019 | Alan John McColl | Director | 0719H1329: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss next step and approach forward. | $650 | 0.60 | $390.00 |
| 4/29/2019 | Jaime L Bzdyra | Manager | 0719H1330: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss next step and approach forward. | $445 | 0.60 | $267.00 |
| 4/29/2019 | Jaime L Bzdyra | Manager | 0719H1331: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis progress and strategy forward. | $445 | 0.50 | $222.50 |
| 4/29/2019 | Keith J Lucken | Manager | 0719H1332: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss next step and approach forward. | $445 | 0.60 | $267.00 |
| 4/29/2019 | Keith J Lucken | Manager | 0719H1333: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis progress and strategy forward. | $445 | 0.50 | $222.50 |
| 4/29/2019 | Sarah Hyun Lee | Senior Associate | 0719H1334: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss next step and approach forward. | $348 | 0.60 | $208.80 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
105 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/29/2019 | Sarah Hyun Lee | Senior Associate | 0719H1335: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis progress and strategy forward. | $348 | 0.50 | $174.00 |
| 4/29/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1336: Meeting with A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss next step and approach forward. | $348 | 0.60 | $208.80 |
| 4/29/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1337: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis progress and strategy forward. | $348 | 0.50 | $174.00 |
| 4/30/2019 | Jaime L Bzdyra | Manager | 0719H1338: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis variances. | $445 | 1.00 | $445.00 |
| 4/30/2019 | Jaime L Bzdyra | Manager | 0719H1339: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss memo consolidation and questions for Steve Schirle. | $445 | 0.50 | $222.50 |
| 4/30/2019 | Keith J Lucken | Manager | 0719H1340: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis variances. | $445 | 1.00 | $445.00 |
| 4/30/2019 | Keith J Lucken | Manager | 0719H1341: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss memo consolidation and questions for Steve Schirle. | $445 | 0.50 | $222.50 |
| 4/30/2019 | Sarah Hyun Lee | Senior Associate | 0719H1342: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis variances. | $348 | 1.00 | $348.00 |
| 4/30/2019 | Sarah Hyun Lee | Senior Associate | 0719H1343: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss memo consolidation and questions for Steve Schirle. | $348 | 0.50 | $174.00 |
| 4/30/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1344: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss accrual analysis variances. | $348 | 1.00 | $348.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
106 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/30/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1345: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss memo consolidation and questions for Steve Schirle. | $348 | 0.50 | $174.00 |
| 4/30/2019 | Morris N Jones | Partner | 0719H1346: Internal meeting with M. Jones and M. Dixon (PwC) to discuss observations on Q4 2017 and Q1 2018 Disclosure Analysis memos. | $909 | 0.60 | $545.40 |
| 4/30/2019 | Michael John Dixon | Director | 0719H1347: Internal meeting with M. Jones and M. Dixon (PwC) to discuss observations on Q4 2017 and Q1 2018 Disclosure Analysis memos. | $776 | 0.60 | $465.60 |
| 5/1/2019 | James R Meehan | Partner | 0719H1348: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss summary and status update. | $780 | 0.50 | $390.00 |
| 5/1/2019 | James R Meehan | Partner | 0719H1349: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss initial observations on documents, questions and provided and next steps. | $780 | 0.50 | $390.00 |
| 5/1/2019 | Alan John McColl | Director | 0719H1350: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss summary and status update. | $650 | 0.50 | $325.00 |
| 5/1/2019 | Alan John McColl | Director | 0719H1351: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss initial observations on documents, questions and provided and next steps. | $650 | 0.50 | $325.00 |
| 5/1/2019 | Jaime L Bzdyra | Manager | 0719H1352: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss summary and status update. | $445 | 0.50 | $222.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
107 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Jaime L Bzdyra | Manager | 0719H1353: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss initial observations on documents, questions and provided and next steps. | $445 | 0.50 | $222.50 |
| 5/1/2019 | Keith J Lucken | Manager | 0719H1354: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss summary and status update. | $445 | 0.50 | $222.50 |
| 5/1/2019 | Sarah Hyun Lee | Senior Associate | 0719H1355: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss summary and status update. | $348 | 0.50 | $174.00 |
| 5/1/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1356: Meeting with J. Meehan, A. McColl, J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, (PwC) to discuss summary and status update. | $348 | 0.50 | $174.00 |
| 5/1/2019 | Morris N Jones | Partner | 0719H1357: Preparation for internal meeting to discuss initial observations on review of Company documents. | $909 | 0.50 | $454.50 |
| 5/1/2019 | Morris N Jones | Partner | 0719H1358: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss initial observations on documents, questions and provided and next steps. | $909 | 0.50 | $454.50 |
| 5/1/2019 | Michael John Dixon | Director | 0719H1359: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss initial observations on documents, questions and provided and next steps. | $776 | 0.50 | $388.00 |
| 5/2/2019 | Alan John McColl | Director | 0719H1360: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) and L. Timlin (Cravath) to discuss initial observations on documents provided and next steps. | $650 | 0.50 | $325.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
108 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/2/2019 | Alan John McColl | Director | 0719H1361: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss summary initial observations on documents provided and next steps. | $650 | 0.50 | $325.00 |
| 5/2/2019 | Jaime L Bzdyra | Manager | 0719H1362: Meeting with J. Bzdyra, K. Lucken, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss shift of focus to Relativity, based on outcome of Cravath meeting. | $445 | 0.10 | $44.50 |
| 5/2/2019 | Jaime L Bzdyra | Manager | 0719H1363: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) and L. Timlin (Cravath) to discuss initial observations on documents provided and next steps. | $445 | 0.50 | $222.50 |
| 5/2/2019 | Jaime L Bzdyra | Manager | 0719H1364: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss summary initial observations on documents provided and next steps. | $445 | 0.50 | $222.50 |
| 5/2/2019 | Keith J Lucken | Manager | 0719H1365: Meeting with J. Bzdyra, K. Lucken, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss shift of focus to Relativity, based on outcome of Cravath meeting. | $445 | 0.10 | $44.50 |
| 5/2/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1366: Meeting with J. Bzdyra, K. Lucken, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss shift of focus to Relativity, based on outcome of Cravath meeting. | $348 | 0.10 | $34.80 |
| 5/2/2019 | Shengyi Chang | Associate | 0719H1367: Meeting with J. Bzdyra, K. Lucken, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss shift of focus to Relativity, based on outcome of Cravath meeting. | $350 | 0.10 | $35.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
109 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/2/2019 | Julia M Reshke | Associate | 0719H1368: Meeting with J. Bzdyra, K. Lucken, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss shift of focus to Relativity, based on outcome of Cravath meeting. | $287 | 0.10 | $28.70 |
| 5/2/2019 | Wei Ping Wen | Associate | 0719H1369: Meeting with J. Bzdyra, K. Lucken, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss shift of focus to Relativity, based on outcome of Cravath meeting. | $287 | 0.10 | $28.70 |
| 5/2/2019 | Kailey Sanchez | Associate | 0719H1370: Meeting with J. Bzdyra, K. Lucken, K. McCarthy, S. Chang, J. Reshke, W. Wen, K. Sanchez, (PwC) to discuss shift of focus to Relativity, based on outcome of Cravath meeting. | $287 | 0.10 | $28.70 |
| 5/2/2019 | Michael John Dixon | Director | 0719H1371: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) and L. Timlin (Cravath) to discuss initial observations on documents provided and next steps. | $776 | 0.50 | $388.00 |
| 5/2/2019 | Michael John Dixon | Director | 0719H1372: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss summary initial observations on documents provided and next steps. | $776 | 0.50 | $388.00 |
| 5/7/2019 | James R Meehan | Partner | 0719H1373: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss observations & next steps. | $780 | 0.60 | $468.00 |
| 5/7/2019 | Alan John McColl | Director | 0719H1374: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss observations & next steps. | $650 | 0.60 | $390.00 |
| 5/7/2019 | Alan John McColl | Director | 0719H1375: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss next steps. | $650 | 0.20 | $130.00 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
110 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/7/2019 | Jaime L Bzdyra | Manager | 0719H1376: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss observations & next steps. | $445 | 0.60 | $267.00 |
| 5/7/2019 | Jaime L Bzdyra | Manager | 0719H1377: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss audit committee deck review and comparison. | $445 | 0.40 | $178.00 |
| 5/7/2019 | Jaime L Bzdyra | Manager | 0719H1378: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss next steps. | $445 | 0.20 | $89.00 |
| 5/7/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1379: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss audit committee deck review and comparison. | $348 | 0.40 | $139.20 |
| 5/7/2019 | Shengyi Chang | Associate | 0719H1380: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss audit committee deck review and comparison. | $350 | 0.40 | $140.00 |
| 5/7/2019 | Kailey Sanchez | Associate | 0719H1381: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss audit committee deck review and comparison. | $287 | 0.40 | $114.80 |
| 5/7/2019 | Morris N Jones | Partner | 0719H1382: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss observations & next steps. | $909 | 0.60 | $545.40 |
| 5/7/2019 | Morris N Jones | Partner | 0719H1383: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss next steps. | $909 | 0.20 | $181.80 |
| 5/7/2019 | Michael John Dixon | Director | 0719H1384: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss observations & next steps. | $776 | 0.60 | $465.60 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
111 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/7/2019 | Michael John Dixon | Director | 0719H1385: Meeting with A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss next steps. | $776 | 0.20 | $155.20 |
| 5/8/2019 | Jaime L Bzdyra | Manager | 0719H1386: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss charts structure and next steps. | $445 | 0.90 | $400.50 |
| 5/8/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1387: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss charts structure and next steps. | $348 | 0.90 | $313.20 |
| 5/8/2019 | Shengyi Chang | Associate | 0719H1388: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss charts structure and next steps. | $350 | 0.90 | $315.00 |
| 5/8/2019 | Kailey Sanchez | Associate | 0719H1389: Meeting with J. Bzdyra, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss charts structure and next steps. | $287 | 0.90 | $258.30 |
| 5/9/2019 | Jaime L Bzdyra | Manager | 0719H1390: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) to discuss Q4 '17 and Q1 '18 input analysis and charts for accrual change. | $445 | 0.80 | $356.00 |
| 5/9/2019 | Sarah Hyun Lee | Senior Associate | 0719H1391: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) to discuss Q4 '17 and Q1 '18 input analysis and charts for accrual change. | $348 | 0.80 | $278.40 |
| 5/9/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1392: Meeting with J. Bzdyra, S. Lee, K. McCarthy, (PwC) to discuss Q4 '17 and Q1 '18 input analysis and charts for accrual change. | $348 | 0.80 | $278.40 |
| 5/10/2019 | James R Meehan | Partner | 0719H1393: Meeting with J. Meehan, J. Bzdyra, K. McCarthy, (PwC) to review accrual analysis to send to Cravath. | $780 | 0.50 | $390.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
112 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/10/2019 | Jaime L Bzdyra | Manager | 0719H1394: Meeting with J. Meehan, J. Bzdyra, K. McCarthy, (PwC) to review accrual analysis to send to Cravath. | $445 | 0.50 | $222.50 |
| 5/10/2019 | Jaime L Bzdyra | Manager | 0719H1395: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte calculation next steps. | $445 | 0.50 | $222.50 |
| 5/10/2019 | Keith J Lucken | Manager | 0719H1396: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte calculation next steps. | $445 | 0.50 | $222.50 |
| 5/10/2019 | Sarah Hyun Lee | Senior Associate | 0719H1397: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte calculation next steps. | $348 | 0.50 | $174.00 |
| 5/10/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1398: Meeting with J. Meehan, J. Bzdyra, K. McCarthy, (PwC) to review accrual analysis to send to Cravath. | $348 | 0.50 | $174.00 |
| 5/10/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1399: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte calculation next steps. | $348 | 0.50 | $174.00 |
| 5/10/2019 | Shengyi Chang | Associate | 0719H1400: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte calculation next steps. | $350 | 0.50 | $175.00 |
| 5/10/2019 | Kailey Sanchez | Associate | 0719H1401: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte calculation next steps. | $287 | 0.50 | $143.50 |
| 5/13/2019 | James R Meehan | Partner | 0719H1402: Meeting with J. Meehan, J. Bzdyra, (PwC) to discuss Cravath list of asks and approach. | $780 | 0.40 | $312.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
113 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/13/2019 | Jaime L Bzdyra | Manager | 0719H1403: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte questions and doc request status and plan for completing. | $445 | 0.30 | $133.50 |
| 5/13/2019 | Jaime L Bzdyra | Manager | 0719H1404: Meeting with J. Meehan, J. Bzdyra, (PwC) to discuss Cravath list of asks and approach. | $445 | 0.40 | $178.00 |
| 5/13/2019 | Keith J Lucken | Manager | 0719H1405: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte questions and doc request status and plan for completing. | $445 | 0.30 | $133.50 |
| 5/13/2019 | Sarah Hyun Lee | Senior Associate | 0719H1406: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte questions and doc request status and plan for completing. | $348 | 0.30 | $104.40 |
| 5/13/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1407: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte questions and doc request status and plan for completing. | $348 | 0.30 | $104.40 |
| 5/13/2019 | Shengyi Chang | Associate | 0719H1408: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte questions and doc request status and plan for completing. | $350 | 0.30 | $105.00 |
| 5/13/2019 | Kailey Sanchez | Associate | 0719H1409: Meeting with J. Bzdyra, K. Lucken, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Butte questions and doc request status and plan for completing. | $287 | 0.30 | $86.10 |
| 5/14/2019 | James R Meehan | Partner | 0719H1410: Meeting with J. Meehan, J. Bzdyra, K. Lucken, (PwC) to discuss approach to Q2'18 input analysis. | $780 | 0.40 | $312.00 |
| 5/14/2019 | Jaime L Bzdyra | Manager | 0719H1411: Meeting with J. Meehan, J. Bzdyra, K. Lucken, (PwC) to discuss approach to Q2'18 input analysis. | $445 | 0.40 | $178.00 |
| 5/14/2019 | Keith J Lucken | Manager | 0719H1412: Meeting with J. Meehan, J. Bzdyra, K. Lucken, (PwC) to discuss approach to Q2'18 input analysis. | $445 | 0.40 | $178.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
114 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/15/2019 | James R Meehan | Partner | 0719H1413: Meeting with J. Meehan, J. Bzdyra, (PwC) to discuss list of observations. | $780 | 0.30 | $234.00 |
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H1414: Meeting with J. Meehan, J. Bzdyra, (PwC) to discuss list of observations. | $445 | 0.30 | $133.50 |
| 5/17/2019 | James R Meehan | Partner | 0719H1415: Meeting with J. Meehan, J. Bzdyra, (PwC) to prep for client meetings. | $780 | 0.50 | $390.00 |
| 5/17/2019 | Jaime L Bzdyra | Manager | 0719H1416: Meeting with J. Meehan, J. Bzdyra, (PwC) to prep for client meetings. | $445 | 0.50 | $222.50 |
| 5/20/2019 | Morris N Jones | Partner | 0719H1417: Meeting with M. Dixon, M. Jones, (PwC) to prepare for meeting with client on 5/21/19. | $909 | 0.50 | $454.50 |
| 5/20/2019 | Michael John Dixon | Director | 0719H1418: Meeting with M. Dixon, M. Jones, (PwC) to prepare for meeting with client on 5/21/19. | $776 | 0.50 | $388.00 |
| 5/21/2019 | Morris N Jones | Partner | 0719H1419: Meeting with M. Dixon, M. Jones, (PwC) to provide update on final changes made to Cravath deck. | $909 | 0.50 | $454.50 |
| 5/21/2019 | Michael John Dixon | Director | 0719H1420: Meeting with M. Dixon, M. Jones, (PwC) to provide update on final changes made to Cravath deck. | $776 | 0.50 | $388.00 |
| 5/23/2019 | Jaime L Bzdyra | Manager | 0719H1421: Meeting with J. Bzdyra, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Q2 vs Q3 18 NCW accrual review. | $445 | 0.30 | $133.50 |
| 5/23/2019 | Sarah Hyun Lee | Senior Associate | 0719H1422: Meeting with J. Bzdyra, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Q2 vs Q3 18 NCW accrual review. | $348 | 0.30 | $104.40 |
| 5/23/2019 | Kendall Lauren McCarthy | Senior Associate | 0719H1423: Meeting with J. Bzdyra, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Q2 vs Q3 18 NCW accrual review. | $348 | 0.30 | $104.40 |

Case: 19-30088     Doc# 5228-5     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
115 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Shengyi Chang | Associate | 0719H1424: Meeting with J. Bzdyra, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Q2 vs Q3 18 NCW accrual review. | $350 | 0.30 | $105.00 |
| 5/23/2019 | Kailey Sanchez | Associate | 0719H1425: Meeting with J. Bzdyra, S. Lee, K. McCarthy, S. Chang, K. Sanchez, (PwC) to discuss Q2 vs Q3 18 NCW accrual review. | $287 | 0.30 | $86.10 |
| 5/24/2019 | James R Meehan | Partner | 0719H1426: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $780 | 0.50 | $390.00 |
| 5/24/2019 | Jaime L Bzdyra | Manager | 0719H1427: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $445 | 0.50 | $222.50 |
| 5/24/2019 | Morris N Jones | Partner | 0719H1428: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $909 | 0.50 | $454.50 |
| 5/24/2019 | Michael John Dixon | Director | 0719H1429: Meeting with J. Meehan, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $776 | 0.50 | $388.00 |
| 5/28/2019 | Jaime L Bzdyra | Manager | 0719H1430: Meeting with J. Bzdyra, S. Lee, (PwC) to discuss status. | $445 | 0.30 | $133.50 |
| 5/28/2019 | Sarah Hyun Lee | Senior Associate | 0719H1431: Meeting with J. Bzdyra, S. Lee, (PwC) to discuss status. | $348 | 0.30 | $104.40 |
| 5/30/2019 | James R Meehan | Partner | 0719H1432: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $780 | 0.40 | $312.00 |
| 5/30/2019 | Alan John McColl | Director | 0719H1433: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $650 | 0.40 | $260.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
116 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/30/2019 | Jaime L Bzdyra | Manager | 0719H1434: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $445 | 0.40 | $178.00 |
| 5/30/2019 | Morris N Jones | Partner | 0719H1435: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $909 | 0.40 | $363.60 |
| 5/30/2019 | Michael John Dixon | Director | 0719H1436: Meeting with J. Meehan, A. McColl, J. Bzdyra, M. Dixon, M. Jones, (PwC) to discuss recommendations ask. | $776 | 0.40 | $310.40 |
| Subtotal - Hours and Compensation - Internal Meetings/Status Updates | | | | | 140.80 | $69,769.30 |

Strategy - Approach and Execution

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/9/2019 | Alan John McColl | Director | 0719H1437: Various emails and discussions on strategy for project. | $650 | 0.50 | $325.00 |
| 4/11/2019 | James R Meehan | Partner | 0719H1438: Planning discussion with A. McColl, M. Jones and M. Dixon (PwC). | $780 | 0.50 | $390.00 |
| 4/11/2019 | Alan John McColl | Director | 0719H1439: Planning discussion with J. Meehan, M. Jones and M. Dixon. | $650 | 0.50 | $325.00 |
| 4/11/2019 | Alan John McColl | Director | 0719H1440: Planning discussion with M. Dixon. | $650 | 0.50 | $325.00 |
| 4/12/2019 | Alan John McColl | Director | 0719H1441: Various communications on status and strategy of project. | $650 | 1.50 | $975.00 |
| 4/14/2019 | Alan John McColl | Director | 0719H1442: Various email communications on strategy of project. | $650 | 0.50 | $325.00 |
| 4/16/2019 | Alan John McColl | Director | 0719H1443: Various communications with Cravath on scope, status and approach. | $650 | 1.10 | $715.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
117 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 4/17/2019 | James R Meehan | Partner | 0719H1444: Discussion with A. McColl (PwC) on scope, status and approach. | $780 | 1.00 | $780.00 |
| 4/17/2019 | Alan John McColl | Director | 0719H1445: Discussion with J. Meehan on scope, status and approach. | $650 | 1.00 | $650.00 |
| 4/19/2019 | Alan John McColl | Director | 0719H1446: Various communications on status and strategy of project. | $650 | 0.50 | $325.00 |
| 4/22/2019 | Alan John McColl | Director | 0719H1447: Consider latest status, findings to date and plan. | $650 | 0.60 | $390.00 |
| 4/26/2019 | Keith J Lucken | Manager | 0719H1448: Setting strategy in preparation for counsel call, update, testing overview, documents review, insights, etc. | $445 | 1.40 | $623.00 |
| 4/26/2019 | Keith J Lucken | Manager | 0719H1449: Strategy based on update call with counsel, shifting approach accordingly. | $445 | 0.60 | $267.00 |
| 4/29/2019 | Alan John McColl | Director | 0719H1450: Various communications on status and strategy of project. | $650 | 0.70 | $455.00 |
| 4/30/2019 | Alan John McColl | Director | 0719H1451: Various communications on status and strategy of project. | $650 | 0.50 | $325.00 |
| 5/2/2019 | Jaime L Bzdyra | Manager | 0719H1452: Strategy discussion on relativity workspace and document review. | $445 | 0.60 | $267.00 |
| 5/2/2019 | Keith J Lucken | Manager | 0719H1453: Revising approach to exec summary and 3 fire reconciliation presentation. | $445 | 1.70 | $756.50 |
| 5/8/2019 | James R Meehan | Partner | 0719H1454: Meeting with J. Meehan, J. Bzdyra, (PwC) to discuss Cravath list of asks and approach. | $780 | 0.90 | $702.00 |
| 5/8/2019 | Jaime L Bzdyra | Manager | 0719H1455: Meeting with J. Meehan, J. Bzdyra, (PwC) to discuss Cravath list of asks and approach. | $445 | 0.90 | $400.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
118 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-----------|
| 5/8/2019 | Jaime L Bzdyra | Manager | 0719H1456: Meeting with J. Bzdyra, S. Lee, (PwC) to discuss input analysis and documentation request list. | $445 | 0.60 | $267.00 |
| 5/8/2019 | Sarah Hyun Lee | Senior Associate | 0719H1457: Meeting with J. Bzdyra, S. Lee, (PwC) to discuss input analysis and documentation request list. | $348 | 0.60 | $208.80 |
| 5/10/2019 | Jaime L Bzdyra | Manager | 0719H1458: Meeting with J. Bzdyra, K. Lucken, S. Lee, M. Dixon, (PwC) - Strategy for upcoming 3 days. | $445 | 0.60 | $267.00 |
| 5/10/2019 | Keith J Lucken | Manager | 0719H1459: Meeting with J. Bzdyra, K. Lucken, S. Lee, M. Dixon, (PwC) - Strategy for upcoming 3 days. | $445 | 0.60 | $267.00 |
| 5/10/2019 | Sarah Hyun Lee | Senior Associate | 0719H1460: Meeting with J. Bzdyra, K. Lucken, S. Lee, M. Dixon, (PwC) - Strategy for upcoming 3 days. | $348 | 0.60 | $208.80 |
| 5/14/2019 | Alan John McColl | Director | 0719H1461: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss next steps and call with Cravath. | $650 | 0.50 | $325.00 |
| 5/14/2019 | Jaime L Bzdyra | Manager | 0719H1462: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss next steps and call with Cravath. | $445 | 0.50 | $222.50 |
| 5/14/2019 | Jaime L Bzdyra | Manager | 0719H1463: Agenda prep for Cravath call. | $445 | 1.50 | $667.50 |
| 5/14/2019 | Michael John Dixon | Director | 0719H1464: Meeting with A. McColl, J. Bzdyra, M. Dixon, (PwC) to discuss next steps and call with Cravath. | $776 | 0.50 | $388.00 |
| 5/15/2019 | Jaime L Bzdyra | Manager | 0719H1465: Preparation for Cravath call including summarizing all analyses and information. | $445 | 2.30 | $1,023.50 |
| 5/15/2019 | Sarah Hyun Lee | Senior Associate | 0719H1466: Review and update agenda details. | $348 | 0.40 | $139.20 |
| Subtotal - Hours and Compensation - Strategy - Approach and Execution | | | | | 24.20 | $13,305.30 |

Other

| | | | | | | |
|------|------|----------|-------------|------|-------|-----------|
| 4/30/2019 | Michael John Dixon | Director | 0719H1467: Time spent communicating with Lindsay Trimlin at Cravath. | $776 | 0.50 | $388.00 |

Case: 19-30088   Doc# 5228-5   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
119 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/24/2019 | Jaime L Bzdyra | Manager | 0719H1468: Preparation of process recommendations document. | $445 | 1.00 | $445.00 |
| 5/24/2019 | Michael John Dixon | Director | 0719H1469: Preparation of process recommendations document. | $776 | 0.20 | $155.20 |
| 5/28/2019 | Jaime L Bzdyra | Manager | 0719H1470: Preparation of process recommendations document. | $445 | 2.70 | $1,201.50 |
| 5/28/2019 | Jaime L Bzdyra | Manager | 0719H1471: Engagement administration and strategy. | $445 | 1.50 | $667.50 |
| 5/29/2019 | Jaime L Bzdyra | Manager | 0719H1472: Preparation of process recommendations document. | $445 | 1.00 | $445.00 |
| 5/29/2019 | Shengyi Chang | Associate | 0719H1473: Project management. | $350 | 0.10 | $35.00 |
| 5/29/2019 | Michael John Dixon | Director | 0719H1474: Preparation of process recommendations document. | $776 | 1.00 | $776.00 |
| 5/30/2019 | Jaime L Bzdyra | Manager | 0719H1475: Review of process recommendations document. | $445 | 0.90 | $400.50 |
| 5/30/2019 | Michael John Dixon | Director | 0719H1476: Preparation of process recommendations document. | $776 | 0.80 | $620.80 |
| Subtotal - Hours and Compensation - Other | | | | | 9.70 | $5,134.50 |
| *Subtotal - Hours and Compensation - Regulatory Inquiry Assistance Services* | | | | | *987.10* | *$475,131.80* |
| **Total - Hours and Compensation - Hourly Services** | | | | | **2,056.70** | **$794,649.30** |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
120 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　**Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Case Administration**

***Bankruptcy Requirements and Other Court Obligations***　　　　　　　　　　　***Retention Exhibit #: CAS***

Employment Applications and Other Court Filings

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/17/2019 | Andrea Clark Smith | Director | 0719H1477: Prepare supplemental declaration based upon the new contracts executed with Debtors for approval by Weil. | $550 | 2.00 | $1,100.00 |
| 7/18/2019 | Andrea Clark Smith | Director | 0719H1478: Prepare supplemental declaration based upon the new contracts executed with Debtors for approval by Weil. | $550 | 0.50 | $275.00 |
| 7/22/2019 | Andrea Clark Smith | Director | 0719H1479: Prepare supplemental declaration based upon the new contracts executed with Debtors for approval by Weil. | $550 | 7.20 | $3,960.00 |
| 7/23/2019 | Andrea Clark Smith | Director | 0719H1480: Review new SOW proposed and provide consultation regarding Court approval process and the billing protocols. | $550 | 2.90 | $1,595.00 |
| 7/25/2019 | Andrea Clark Smith | Director | 0719H1481: Prepare supplemental declaration based upon the new contracts executed with Debtors for approval by Weil. | $550 | 2.00 | $1,100.00 |
| 7/29/2019 | Andrea Clark Smith | Director | 0719H1482: Finalize supplemental declaration based upon the new contracts executed with Debtors and distribute to Weil for filing with the Court. | $550 | 1.60 | $880.00 |
| 7/31/2019 | Andrea Clark Smith | Director | 0719H1483: Follow up with Weil regarding new contract and how to add to the version sent on July 29th. | $550 | 1.80 | $990.00 |
| Subtotal - Hours and Compensation - Employment Applications and Other Court Filings | | | | | 18.00 | $9,900.00 |

Case: 19-30088　　Doc# 5228-5　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page
121 of 124

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|

Monthly, Interim and Final Fee Applications

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 7/10/2019 | Nanette J Kortuem | Associate | 0719H1484: Coordinate the billing details from the various client-service professional teams to prepare the monthly fee statements. | $225 | 1.50 | $337.50 |
| 7/11/2019 | Andrea Clark Smith | Director | 0719H1485: Perform review of the updated Strategic Analysis Services draft Monthly Fee Statement based upon discussion with Partner. | $550 | 1.00 | $550.00 |
| 7/12/2019 | Andrea Clark Smith | Director | 0719H1486: Review the May & June 2019 fee statement and provide feedback/guidance regarding compliance for fee statement preparation - Case Administration. | $550 | 0.40 | $220.00 |
| 7/12/2019 | Andrea Clark Smith | Director | 0719H1487: Perform review of the June 2019 fee statement follow up with the teams regarding needed time and expense details for Monthly fee Statement. | $550 | 2.80 | $1,540.00 |
| 7/12/2019 | Andrea Clark Smith | Director | 0719H1488: Review the June 2019 fee statement and provide feedback/guidance regarding compliance for fee statement preparation - Compliance Services. | $550 | 0.70 | $385.00 |
| 7/12/2019 | Andrea Clark Smith | Director | 0719H1489: Review the June 2019 fee statement and provide feedback/guidance regarding compliance for fee statement preparation - Claims Services. | $550 | 0.70 | $385.00 |
| 7/12/2019 | Andrea Clark Smith | Director | 0719H1490: Review May & June details and prepare the fee statements for client preapproval Internal Audit Services. | $550 | 1.20 | $660.00 |
| 7/15/2019 | Andrea Clark Smith | Director | 0719H1491: Review May & June details and prepare the fee statements for client preapproval E-Discovery Services. | $550 | 4.30 | $2,365.00 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
122 of 124

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/15/2019 | Nanette J Kortuem | Associate | 0719H1492: Coordinate the billing details from the various client-service professional teams to prepare the monthly fee statements. | $225 | 1.50 | $337.50 |
| 7/16/2019 | Andrea Clark Smith | Director | 0719H1493: Review new SOW proposed and provide consultation regarding Court approval process and the billing protocols. | $550 | 2.50 | $1,375.00 |
| 7/19/2019 | Andrea Clark Smith | Director | 0719H1494: Perform review of the updated Strategic Analysis Services draft Monthly Fee Statement based upon discussion with Partner. | $550 | 2.90 | $1,595.00 |
| 7/19/2019 | Andrea Clark Smith | Director | 0719H1495: Review May & June details and prepare the fee statements for client preapproval - Bankruptcy Tax Services. | $550 | 2.00 | $1,100.00 |
| 7/22/2019 | Andrea Clark Smith | Director | 0719H1496: Review the May & June 2019 fee statement and provide feedback/guidance regarding compliance for fee statement preparation - Bankruptcy Tax - Adjustments prior months. | $550 | 3.70 | $2,035.00 |
| 7/23/2019 | Nanette J Kortuem | Associate | 0719H1497: Perform review of the Regulatory Response Services and provide guidance regarding compliance with bankruptcy guidelines. | $225 | 3.30 | $742.50 |
| 7/24/2019 | Andrea Clark Smith | Director | 0719H1498: Review the Fee Examiner guidance and participate in the call to ensure understanding regarding electronic billing data format needed. | $550 | 1.50 | $825.00 |
| 7/24/2019 | Nanette J Kortuem | Associate | 0719H1499: Perform review of the monthly fee statement billings with the cash collections and coordinate with PG&E regarding payments pursuant to the bankruptcy guidelines. | $225 | 1.50 | $337.50 |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
123 of 124

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/24/2019 | Nanette J Kortuem | Associate | 0719H1500: Perform review of the Regulatory Response Services and provide guidance regarding compliance with bankruptcy guidelines. | $225 | 2.00 | $450.00 |
| 7/25/2019 | Nanette J Kortuem | Associate | 0719H1501: Perform review of the monthly fee statement billings with the cash collections and coordinate with PG&E regarding payments pursuant to the bankruptcy guidelines. | $225 | 4.20 | $945.00 |
| 7/26/2019 | Nanette J Kortuem | Associate | 0719H1502: Review the Fee Examiner guidance and obtain the documentation to submit pursuant to the Fee Examiner protocol. | $225 | 2.10 | $472.50 |
| 7/31/2019 | Nanette J Kortuem | Associate | 0719H1503: Review the Fee Examiner guidance and obtain the documentation to submit pursuant to the Fee Examiner protocol. | $225 | 6.70 | $1,507.50 |
| Subtotal - Hours and Compensation - Monthly, Interim and Final Fee Applications | | | | | 46.50 | $18,165.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Requirements and Other Court Obligations* | | | | | *64.50* | *$28,065.00* |
| **Total - Hours and Compensation - Case Administration** | | | | | **64.50** | **$28,065.00** |
| **Total - Hours and Compensation - Hourly Services and Case Administration** | | | | | **2,121.20** | **$822,714.30** |

Case: 19-30088    Doc# 5228-5    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
124 of 124