**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|

**Fixed Fee Services**

*North Bay & Camp Fire Services*      *Retention Exhibit #: SUPP 01-A; 01-D*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/1/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0001: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.12 |
| 4/1/2019 | Amee Rajen Patel | Airfare | 0719E0002: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX (IAH) TO SAN FRANCISCO, CA (SFO) (04/01). | $491.30 |
| 4/1/2019 | Amee Rajen Patel | Meals | 0719E0003: SBUX05646 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.20 |
| 4/1/2019 | Amee Rajen Patel | Meals | 0719E0004: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (J BURTON, T. SMITH, Y. YONEDA & SELF). | $42.32 |
| 4/1/2019 | Amee Rajen Patel | Meals | 0719E0005: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $50.00 |
| 4/1/2019 | Kristin A Cheek | Meals | 0719E0006: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.00 |
| 4/1/2019 | Billy R Raley | Airfare | 0719E0007: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (04/01 - 04/04). | $887.05 |
| 4/1/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0008: SUB3125 COMCAST.NET - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.00 |
| 4/1/2019 | Daniel Ricardo Chomat | Meals | 0719E0009: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 1 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Detail of Expenditures by Project, Professional and Date
For the Period July 1, 2019 through July 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/1/2019 | Daniel Ricardo Chomat | Meals | 0719E0010: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.73 |
| 4/1/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0011: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.52 |
| 4/1/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0012: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.00 |
| 4/1/2019 | Dinishi Abayarathna | Airfare | 0719E0013: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (04/01 - 04/04). | $849.41 |
| 4/1/2019 | Dinishi Abayarathna | Meals | 0719E0014: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.41 |
| 4/1/2019 | Dinishi Abayarathna | Meals | 0719E0015: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.37 |
| 4/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0016: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.29 |
| 4/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0017: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.89 |
| 4/1/2019 | Kristin A Cheek | Meals | 0719E0018: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $98.53 |
| 4/1/2019 | Paul Conboy | Meals | 0719E0019: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.92 |
| 4/1/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E0020: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 2 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/1/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0021: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.70 |
| 4/1/2019 | Tara Soni | Public/Ground Transportation | 0719E0022: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $86.56 |
| 4/1/2019 | Tara Soni | Public/Ground Transportation | 0719E0023: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.98 |
| 4/1/2019 | Tara Soni | Public/Ground Transportation | 0719E0024: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.59 |
| 4/1/2019 | Tara Soni | Public/Ground Transportation | 0719E0025: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.48 |
| 4/1/2019 | Tara Soni | Meals | 0719E0026: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.97 |
| 4/1/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0027: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/1/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0028: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.23 |
| 4/1/2019 | Taylor Joy Smith | Meals | 0719E0029: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.53 |
| 4/1/2019 | Thomas Alexander Beauchemin | Meals | 0719E0030: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.95 |
| 4/1/2019 | Thomas Alexander Beauchemin | Meals | 0719E0031: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 385
Monday, December 30, 2019

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0032: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.23 |
| 4/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0033: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.77 |
| 4/1/2019 | Yurika Kristy Yoneda | Meals | 0719E0034: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.43 |
| 4/1/2019 | Yurika Kristy Yoneda | Meals | 0719E0035: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.34 |
| 4/1/2019 | Yurika Kristy Yoneda | Meals | 0719E0036: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.69 |
| 4/2/2019 | AnnMarie Hassan | Meals | 0719E0037: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $19.61 |
| 4/2/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0038: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.72 |
| 4/2/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0039: BART-EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.20 |
| 4/2/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0040: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.88 |
| 4/2/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0041: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.51 |
| 4/2/2019 | Amee Rajen Patel | Meals | 0719E0042: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - 4 PROFS (D. CHOMAT, J. BURTON, K. CHEEK & SELF). | $38.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 4 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/2/2019 | Billy R Raley | Meals | 0719E0043: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $34.13 |
| 4/2/2019 | Billy R Raley | Meals | 0719E0044: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.48 |
| 4/2/2019 | Billy R Raley | Meals | 0719E0045: QUINN'S LIGHTHOUSE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $33.35 |
| 4/2/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0046: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.20 |
| 4/2/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0047: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.38 |
| 4/2/2019 | Sayli Khadilkar | Airfare | 0719E0048: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/02). | $128.26 |
| 4/2/2019 | Billy R Raley | Public/Ground Transportation | 0719E0049: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.58 |
| 4/2/2019 | Billy R Raley | Public/Ground Transportation | 0719E0050: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.20 |
| 4/2/2019 | Billy R Raley | Public/Ground Transportation | 0719E0051: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/2/2019 | Billy R Raley | Public/Ground Transportation | 0719E0052: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/2/2019 | Billy R Raley | Public/Ground Transportation | 0719E0053: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 5
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/2/2019 | Daniel Ricardo Chomat | Meals | 0719E0054: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $2.45 |
| 4/2/2019 | Daniel Ricardo Chomat | Meals | 0719E0055: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.14 |
| 4/2/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0056: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.31 |
| 4/2/2019 | Dinishi Abayarathna | Meals | 0719E0057: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.72 |
| 4/2/2019 | Jessica Burton | Public/Ground Transportation | 0719E0058: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.12 |
| 4/2/2019 | Jessica Burton | Meals | 0719E0059: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $61.50 |
| 4/2/2019 | Jessica Burton | Meals | 0719E0060: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $101.97 |
| 4/2/2019 | Jessica Burton | Meals | 0719E0061: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $28.80 |
| 4/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0062: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0063: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.95 |
| 4/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0064: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 6 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/2/2019 | Kristin A Cheek | Meals | 0719E0065: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.56 |
| 4/2/2019 | Paul Conboy | Meals | 0719E0066: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.25 |
| 4/2/2019 | Paul Conboy | Meals | 0719E0067: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.46 |
| 4/2/2019 | Paul Conboy | Meals | 0719E0068: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $6.96 |
| 4/2/2019 | Paul Conboy | Meals | 0719E0069: ELIXIRIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.75 |
| 4/2/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E0070: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.36 |
| 4/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0071: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.89 |
| 4/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0072: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.90 |
| 4/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0073: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.37 |
| 4/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0074: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.74 |
| 4/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0075: ONIGILLY - 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.80 |
| 4/2/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0076: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 385
Monday, December 30, 2019

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/2/2019 | Sayli Khadilkar | Meals | 0719E0077: SNAP KITCHEN 017 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.91 |
| 4/2/2019 | Tara Soni | Public/Ground Transportation | 0719E0078: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/2/2019 | Tara Soni | Public/Ground Transportation | 0719E0079: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.30 |
| 4/2/2019 | Tara Soni | Public/Ground Transportation | 0719E0080: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.98 |
| 4/2/2019 | Tara Soni | Public/Ground Transportation | 0719E0081: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.85 |
| 4/2/2019 | Tara Soni | Meals | 0719E0082: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.97 |
| 4/2/2019 | Taylor Joy Smith | Meals | 0719E0083: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.95 |
| 4/2/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0084: BART-EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.00 |
| 4/2/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0085: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.35 |
| 4/2/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0086: BART-EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.00 |
| 4/2/2019 | Thomas Alexander Beauchemin | Meals | 0719E0087: GATERETAIL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 8 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 4/2/2019 | Thomas Alexander Beauchemin | Meals | 0719E0088: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.17 |
| 4/2/2019 | Thomas Alexander Beauchemin | Meals | 0719E0089: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $63.94 |
| 4/2/2019 | Thomas Alexander Beauchemin | Meals | 0719E0090: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.14 |
| 4/2/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0091: DANNYTRAN TRAN - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.74 |
| 4/2/2019 | Todd Jirovec | Airfare | 0719E0092: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/02). | $350.02 |
| 4/2/2019 | Todd Jirovec | Meals | 0719E0093: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.98 |
| 4/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0094: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.94 |
| 4/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0095: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.24 |
| 4/2/2019 | Yurika Kristy Yoneda | Meals | 0719E0096: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.65 |
| 4/2/2019 | Yurika Kristy Yoneda | Meals | 0719E0097: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 9 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/2/2019 | Yurika Kristy Yoneda | Meals | 0719E0098: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $14.00 |
| 4/3/2019 | Mitchell Emerson Mendoza | Meals | 0719E0099: RUBIOS 204 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.13 |
| 4/3/2019 | AnnMarie Hassan | Meals | 0719E0100: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $23.34 |
| 4/3/2019 | AnnMarie Hassan | Meals | 0719E0101: THE CHEESECAKE FACTORY, INC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $41.66 |
| 4/3/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0102: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.07 |
| 4/3/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0103: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $99.37 |
| 4/3/2019 | Billy R Raley | Meals | 0719E0104: ALOHA CLUB - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $27.00 |
| 4/3/2019 | Amee Rajen Patel | Meals | 0719E0105: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $50.00 |
| 4/3/2019 | Billy R Raley | Meals | 0719E0106: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $41.12 |
| 4/3/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0107: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.64 |
| 4/3/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0108: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 10 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/3/2019 | Billy R Raley | Public/Ground Transportation | 0719E0109: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.15 |
| 4/3/2019 | Billy R Raley | Public/Ground Transportation | 0719E0110: SBUX09219 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.35 |
| 4/3/2019 | Congrui Lin | Meals | 0719E0111: FARMER BROWN - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $9.71 |
| 4/3/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0112: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.03 |
| 4/3/2019 | Daniel Ricardo Chomat | Meals | 0719E0113: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.09 |
| 4/3/2019 | Daniel Ricardo Chomat | Meals | 0719E0114: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $2.85 |
| 4/3/2019 | Daniel Ricardo Chomat | Meals | 0719E0115: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.71 |
| 4/3/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0116: TAXI-RIDE-USA.COM - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 4/3/2019 | Dinishi Abayarathna | Meals | 0719E0117: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.55 |
| 4/3/2019 | Jessica Burton | Public/Ground Transportation | 0719E0118: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 11 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/3/2019 | Jessica Burton | Public/Ground Transportation | 0719E0119: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.27 |
| 4/3/2019 | Jessica Burton | Meals | 0719E0120: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.92 |
| 4/3/2019 | Jessica Burton | Meals | 0719E0121: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $50.60 |
| 4/3/2019 | Jessica Burton | Meals | 0719E0122: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $74.24 |
| 4/3/2019 | Jessica Burton | Meals | 0719E0123: MCDONALD'S F15473 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.51 |
| 4/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0124: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.56 |
| 4/3/2019 | Kristin A Cheek | Meals | 0719E0125: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.68 |
| 4/3/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E0126: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.50 |
| 4/3/2019 | Paul Conboy | Meals | 0719E0127: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.25 |
| 4/3/2019 | Paul Conboy | Meals | 0719E0128: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.26 |
| 4/3/2019 | Paul Conboy | Meals | 0719E0129: CHIPOTLE 1566 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.60 |
| 4/3/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E0130: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 12 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/3/2019 | Rachel M Ehsan | Meals | 0719E0131: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $14.79 |
| 4/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0132: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.56 |
| 4/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0133: SBUX06457 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.25 |
| 4/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0134: RUBIOS 204 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.37 |
| 4/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Rental Car | 0719E0135: AVIS - RENTAL CAR WHILE WORKING FOR PG&E - 1 DAY, PLUS FUEL. | $92.94 |
| 4/3/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0136: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.09 |
| 4/3/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0137: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.09 |
| 4/3/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0138: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.44 |
| 4/3/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0139: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.65 |
| 4/3/2019 | Sayli Khadilkar | Meals | 0719E0140: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.19 |
| 4/3/2019 | Tara Soni | Public/Ground Transportation | 0719E0141: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 13 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/3/2019 | Tara Soni | Public/Ground Transportation | 0719E0142: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.71 |
| 4/3/2019 | Tara Soni | Public/Ground Transportation | 0719E0143: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.33 |
| 4/3/2019 | Tara Soni | Public/Ground Transportation | 0719E0144: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.76 |
| 4/3/2019 | Tara Soni | Meals | 0719E0145: BARRY'S BOOTCAMP - SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 4/3/2019 | Tara Soni | Meals | 0719E0146: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.41 |
| 4/3/2019 | Tara Soni | Meals | 0719E0147: WALGREENS 04275 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $7.58 |
| 4/3/2019 | Taylor Joy Smith | Meals | 0719E0148: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.25 |
| 4/3/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0149: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.16 |
| 4/3/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0150: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.59 |
| 4/3/2019 | Thomas Alexander Beauchemin | Meals | 0719E0151: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.06 |
| 4/3/2019 | Thomas Alexander Beauchemin | Meals | 0719E0152: BISTO BOUDIN 511 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/3/2019 | Todd Jirovec | Lodging | 0719E0153: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/02 - 04/03). | $671.50 |
| 4/3/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0154: MATT YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.04 |
| 4/3/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0155: YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.20 |
| 4/3/2019 | Todd Jirovec | Airfare | 0719E0156: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (04/03). | $350.02 |
| 4/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0157: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0158: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.13 |
| 4/3/2019 | Yurika Kristy Yoneda | Meals | 0719E0159: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.98 |
| 4/3/2019 | Yurika Kristy Yoneda | Meals | 0719E0160: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.58 |
| 4/3/2019 | Yurika Kristy Yoneda | Meals | 0719E0161: TASTY POT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.19 |
| 4/4/2019 | Mitchell Emerson Mendoza | Meals | 0719E0162: BEIT RIMA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 15 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/4/2019 | AnnMarie Hassan | Meals | 0719E0163: SFO KIN KHOA TG 6601528 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $23.88 |
| 4/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0164: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.00 |
| 4/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0165: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.25 |
| 4/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0166: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.36 |
| 4/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0167: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.43 |
| 4/4/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0168: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.53 |
| 4/4/2019 | AnnMarie Hassan | Lodging | 0719E0169: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 1.5 WEEKS STAY (03/24 - 04/04). | $3,780.10 |
| 4/4/2019 | AnnMarie Hassan | Airfare | 0719E0170: JETBLUE ARC - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (04/04 - 04/08). | $281.46 |
| 4/4/2019 | Billy R Raley | Lodging | 0719E0171: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/01 - 04/04). | $1,234.43 |
| 4/4/2019 | Billy R Raley | Public/Ground Transportation | 0719E0172: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 16 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/4/2019 | Billy R Raley | Parking | 0719E0173: MARTA - S1A - PARKING WHILE WORKING FOR PG&E. | $20.00 |
| 4/4/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0174: KEVIN TOU YELLOW-CAB) - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.00 |
| 4/4/2019 | Daniel Ricardo Chomat | Meals | 0719E0175: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.68 |
| 4/4/2019 | Daniel Ricardo Chomat | Meals | 0719E0176: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $52.10 |
| 4/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0177: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.57 |
| 4/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0178: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.54 |
| 4/4/2019 | Dinishi Abayarathna | Meals | 0719E0179: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.99 |
| 4/4/2019 | Dinishi Abayarathna | Meals | 0719E0180: SANKAKU T3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.14 |
| 4/4/2019 | Jessica Burton | Public/Ground Transportation | 0719E0181: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.88 |
| 4/4/2019 | Jessica Burton | Public/Ground Transportation | 0719E0182: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.62 |
| 4/4/2019 | Jessica Burton | Meals | 0719E0183: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 17 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/4/2019 | Jessica Burton | Meals | 0719E0184: MCDONALD'S F15473 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.47 |
| 4/4/2019 | Jessica Burton | Meals | 0719E0185: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $57.86 |
| 4/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0186: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.60 |
| 4/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0187: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.94 |
| 4/4/2019 | Kristin A Cheek | Meals | 0719E0188: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.03 |
| 4/4/2019 | Paul Conboy | Meals | 0719E0189: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.23 |
| 4/4/2019 | Rachel M Ehsan | Meals | 0719E0190: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $24.50 |
| 4/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E0191: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/01 - 04/04). | $1,145.48 |
| 4/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0192: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.26 |
| 4/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0193: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.42 |
| 4/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0194: COURTYARD SAN FRANCISCO UNION SQUARE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 18 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0195: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.44 |
| 4/4/2019 | Sayli Khadilkar | Meals | 0719E0196: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $31.45 |
| 4/4/2019 | Sayli Khadilkar | Meals | 0719E0197: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $106.03 |
| 4/4/2019 | Tara Soni | Lodging | 0719E0198: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/01 - 04/04). | $1,222.37 |
| 4/4/2019 | Tara Soni | Public/Ground Transportation | 0719E0199: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/4/2019 | Tara Soni | Public/Ground Transportation | 0719E0200: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.41 |
| 4/4/2019 | Tara Soni | Public/Ground Transportation | 0719E0201: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.10 |
| 4/4/2019 | Tara Soni | Public/Ground Transportation | 0719E0202: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.17 |
| 4/4/2019 | Tara Soni | Public/Ground Transportation | 0719E0203: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/4/2019 | Tara Soni | Public/Ground Transportation | 0719E0204: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.47 |
| 4/4/2019 | Tara Soni | Public/Ground Transportation | 0719E0205: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.00 |
| 4/4/2019 | Tara Soni | Meals | 0719E0206: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 19
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/4/2019 | Tara Soni | Meals | 0719E0207: ONIGILLY - 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.16 |
| 4/4/2019 | Taylor Joy Smith | Meals | 0719E0208: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $61.07 |
| 4/4/2019 | Thomas Alexander Beauchemin | Lodging | 0719E0209: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/01 - 04/04). | $1,192.68 |
| 4/4/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0210: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.56 |
| 4/4/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0211: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.46 |
| 4/4/2019 | Thomas Alexander Beauchemin | Meals | 0719E0212: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 4/4/2019 | Thomas Alexander Beauchemin | Meals | 0719E0213: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.09 |
| 4/4/2019 | Thomas Alexander Beauchemin | Meals | 0719E0214: EXTRA VIRGIN OLIVE OIL CA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.66 |
| 4/4/2019 | Thomas Alexander Beauchemin | Airfare | 0719E0215: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / SEATTLE, WA (SEA) (04/04 - 04/08). | $559.80 |
| 4/4/2019 | Yurika Kristy Yoneda | Meals | 0719E0216: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $29.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 385
Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 20 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/4/2019 | Yurika Kristy Yoneda | Meals | 0719E0217: ROKA AKOR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.00 |
| 4/5/2019 | Sayli Khadilkar | Lodging | 0719E0218: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/02 - 04/05). | $1,359.42 |
| 4/5/2019 | Amee Rajen Patel | Lodging | 0719E0219: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/01 - 04/05). | $1,626.20 |
| 4/5/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0220: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.97 |
| 4/5/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0221: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/5/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0222: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.62 |
| 4/5/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0223: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/5/2019 | Amee Rajen Patel | Airfare | 0719E0224: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / HOUSTON, TX (IAH) (04/05 - 04/08). | $635.46 |
| 4/5/2019 | Amee Rajen Patel | Meals | 0719E0225: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. KHADILKAR & SELF). | $27.83 |
| 4/5/2019 | Amee Rajen Patel | Meals | 0719E0226: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $35.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 21 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/5/2019 | Amee Rajen Patel | Meals | 0719E0227: HEB 630 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $22.17 |
| 4/5/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0228: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.65 |
| 4/5/2019 | AnnMarie Hassan | Airfare | 0719E0229: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / TORONTO, CA (04/17 - 04/21). | $610.17 |
| 4/5/2019 | Daniel Ricardo Chomat | Lodging | 0719E0230: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/01 - 04/05). | $1,712.52 |
| 4/5/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0231: VTS SUN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.50 |
| 4/5/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0232: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.09 |
| 4/5/2019 | Daniel Ricardo Chomat | Meals | 0719E0233: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $37.50 |
| 4/5/2019 | Daniel Ricardo Chomat | Meals | 0719E0234: LARK CREEK GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $52.00 |
| 4/5/2019 | Daniel Ricardo Chomat | Airfare | 0719E0235: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / CHICAGO, IL (ORD) (04/05 - 04/07). | $339.68 |
| 4/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0236: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 22 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/5/2019 | Jessica Burton | Lodging | 0719E0237: WESTIN - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/01 - 04/05). | $1,812.56 |
| 4/5/2019 | Jessica Burton | Public/Ground Transportation | 0719E0238: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.67 |
| 4/5/2019 | Jessica Burton | Meals | 0719E0239: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.09 |
| 4/5/2019 | Jessica Burton | Meals | 0719E0240: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.50 |
| 4/5/2019 | Kristin A Cheek | Lodging | 0719E0241: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/01 - 04/05). | $1,626.20 |
| 4/5/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0242: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.64 |
| 4/5/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0243: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.36 |
| 4/5/2019 | Kristin A Cheek | Meals | 0719E0244: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $105.47 |
| 4/5/2019 | Paul Conboy | Lodging | 0719E0245: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/01 - 04/05). | $1,680.24 |
| 4/5/2019 | Paul Conboy | Public/Ground Transportation | 0719E0246: DULLES AIRPORT TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $92.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 23 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 4/5/2019 | Paul Conboy | Public/Ground Transportation | 0719E0247: TAI NGUYEN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.75 |
| 4/5/2019 | Paul Conboy | Meals | 0719E0248: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.79 |
| 4/5/2019 | Paul Conboy | Airfare | 0719E0249: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / WASHINGTON, DC (IAD) (04/05 - 04/08). | $586.96 |
| 4/5/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E0250: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.79 |
| 4/5/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0251: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.25 |
| 4/5/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0252: CAT CORA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.19 |
| 4/5/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0253: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.48 |
| 4/5/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0254: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.72 |
| 4/5/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0255: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.36 |
| 4/5/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0256: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/5/2019 | Sayli Khadilkar | Meals | 0719E0257: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 24 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/5/2019 | Sayli Khadilkar | Meals | 0719E0258: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $14.95 |
| 4/5/2019 | Taylor Joy Smith | Lodging | 0719E0259: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/31 - 04/05). | $1,912.96 |
| 4/5/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0260: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.01 |
| 4/5/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0261: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.79 |
| 4/5/2019 | Taylor Joy Smith | Meals | 0719E0262: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.53 |
| 4/5/2019 | Taylor Joy Smith | Meals | 0719E0263: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.39 |
| 4/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0264: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.24 |
| 4/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0265: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.43 |
| 4/5/2019 | Thomas Alexander Beauchemin | Meals | 0719E0266: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.49 |
| 4/5/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0267: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 25 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/5/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0268: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 4/5/2019 | Yurika Kristy Yoneda | Lodging | 0719E0269: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/31 - 04/05). | $2,265.70 |
| 4/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0270: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.19 |
| 4/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0271: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.11 |
| 4/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0272: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.38 |
| 4/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0273: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.16 |
| 4/6/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0274: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.83 |
| 4/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0275: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.44 |
| 4/6/2019 | Jessica Burton | Public/Ground Transportation | 0719E0276: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.05 |
| 4/6/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0277: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.11 |
| 4/6/2019 | Paul Conboy | Meals | 0719E0278: KLEINS DELI F - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $6.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 26 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/6/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0279: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/6/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0280: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.30 |
| 4/6/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0281: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0282: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.46 |
| 4/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0283: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.89 |
| 4/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0284: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.42 |
| 4/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0285: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0286: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.32 |
| 4/7/2019 | Billy R Raley | Meals | 0719E0287: FOOD FAIR MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.76 |
| 4/7/2019 | Billy R Raley | Meals | 0719E0288: MORTONS SF FD410 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $42.53 |
| 4/7/2019 | Billy R Raley | Public/Ground Transportation | 0719E0289: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 27 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/7/2019 | Billy R Raley | Public/Ground Transportation | 0719E0290: REVENUE OPERATIONS TVMS - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.50 |
| 4/7/2019 | Billy R Raley | Airfare | 0719E0291: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (04/07 - 04/10) - RETURNED WED VS FRI. | $794.40 |
| 4/7/2019 | Daniel Ricardo Chomat | Airfare | 0719E0292: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (04/07). | $324.61 |
| 4/7/2019 | Daniel Ricardo Chomat | Meals | 0719E0293: MCDONALDS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.13 |
| 4/7/2019 | Daniel Ricardo Chomat | Meals | 0719E0294: CHILI'S BAR & BITES MAIN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.81 |
| 4/7/2019 | Daniel Ricardo Chomat | Meals | 0719E0295: HYATT FISHERMAN'S WARF F& - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.00 |
| 4/7/2019 | Jessica Burton | Public/Ground Transportation | 0719E0296: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.02 |
| 4/7/2019 | Jessica Burton | Airfare | 0719E0297: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (04/07 - 04/12). | $855.01 |
| 4/7/2019 | Jessica Burton | Meals | 0719E0298: NEWS AND GIFT SHOPS INTER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 28 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/7/2019 | Kristin A Cheek | Lodging | 0719E0299: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (04/05 - 04/07). | $417.54 |
| 4/7/2019 | Kristin A Cheek | Meals | 0719E0300: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.69 |
| 4/7/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0301: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.47 |
| 4/7/2019 | Tara Soni | Public/Ground Transportation | 0719E0302: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.44 |
| 4/7/2019 | Tara Soni | Airfare | 0719E0303: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/07). | $323.07 |
| 4/7/2019 | Tara Soni | Meals | 0719E0304: CHIPOTLE 1271 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.61 |
| 4/7/2019 | Tara Soni | Public/Ground Transportation | 0719E0305: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $61.75 |
| 4/7/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0306: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.08 |
| 4/7/2019 | Taylor Joy Smith | Airfare | 0719E0307: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/07 - 04/12). | $527.56 |
| 4/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0308: AMERICAN TRAFFIC SOLUTION - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TOLL / ROAD CHARGES. | $8.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 29 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/8/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0309: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.85 |
| 4/8/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0310: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.51 |
| 4/8/2019 | Aakash Gawande | Airfare | 0719E0311: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (04/08 - 04/11). | $583.40 |
| 4/8/2019 | Aakash Gawande | Meals | 0719E0312: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.15 |
| 4/8/2019 | Aakash Gawande | Meals | 0719E0313: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.12 |
| 4/8/2019 | Aakash Gawande | Meals | 0719E0314: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.81 |
| 4/8/2019 | AnnMarie Hassan | Meals | 0719E0315: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.37 |
| 4/8/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0316: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/8/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0317: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.39 |
| 4/8/2019 | Billy R Raley | Meals | 0719E0318: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $40.36 |
| 4/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0319: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 30 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0320: PHAT TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.06 |
| 4/8/2019 | Billy R Raley | Public/Ground Transportation | 0719E0321: SBUX09219 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.90 |
| 4/8/2019 | Billy R Raley | Public/Ground Transportation | 0719E0322: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.03 |
| 4/8/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0323: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.41 |
| 4/8/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0324: SUPER CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.15 |
| 4/8/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0325: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.00 |
| 4/8/2019 | Daniel Ricardo Chomat | Meals | 0719E0326: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.00 |
| 4/8/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0327: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.32 |
| 4/8/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0328: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 4/8/2019 | Dinishi Abayarathna | Airfare | 0719E0329: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (04/08 - 04/11). | $1,096.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 31 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/8/2019 | Dinishi Abayarathna | Meals | 0719E0330: US NEWS AND WORLD REPORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.72 |
| 4/8/2019 | Dinishi Abayarathna | Meals | 0719E0331: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.05 |
| 4/8/2019 | Jessica Burton | Public/Ground Transportation | 0719E0332: THOMAS (TAXI) - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.44 |
| 4/8/2019 | Jessica Burton | Meals | 0719E0333: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.91 |
| 4/8/2019 | Jessica Burton | Meals | 0719E0334: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $36.35 |
| 4/8/2019 | Kristin A Cheek | Lodging | 0719E0335: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/07 - 04/08). | $321.54 |
| 4/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0336: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.58 |
| 4/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0337: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.70 |
| 4/8/2019 | Kristin A Cheek | Meals | 0719E0338: MARENGO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $56.89 |
| 4/8/2019 | Kristin A Cheek | Meals | 0719E0339: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 32 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/8/2019 | Paul Conboy | Public/Ground Transportation | 0719E0340: FOG CITY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 4/8/2019 | Paul Conboy | Public/Ground Transportation | 0719E0341: LEONID DOLINSKY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.30 |
| 4/8/2019 | Paul Conboy | Public/Ground Transportation | 0719E0342: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.05 |
| 4/8/2019 | Paul Conboy | Meals | 0719E0343: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.67 |
| 4/8/2019 | Paul Conboy | Meals | 0719E0344: PARADIES WASH DULLES - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.49 |
| 4/8/2019 | Riley Adler | Public/Ground Transportation | 0719E0345: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 4/8/2019 | Riley Adler | Public/Ground Transportation | 0719E0346: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $97.54 |
| 4/8/2019 | Riley Adler | Meals | 0719E0347: SHERATON - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $73.73 |
| 4/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0348: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.17 |
| 4/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0349: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.66 |
| 4/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0350: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 33 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0351: SUSHIRRITO MARKET STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.42 |
| 4/8/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0352: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.16 |
| 4/8/2019 | Sayli Khadilkar | Meals | 0719E0353: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $66.58 |
| 4/8/2019 | Tara Soni | Public/Ground Transportation | 0719E0354: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/8/2019 | Tara Soni | Public/Ground Transportation | 0719E0355: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.57 |
| 4/8/2019 | Tara Soni | Public/Ground Transportation | 0719E0356: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.57 |
| 4/8/2019 | Tara Soni | Meals | 0719E0357: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.04 |
| 4/8/2019 | Tara Soni | Meals | 0719E0358: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.67 |
| 4/8/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0359: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/8/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0360: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.08 |
| 4/8/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0361: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 385
Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 34 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/8/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0362: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/8/2019 | Taylor Joy Smith | Meals | 0719E0363: KRISPY KREME DOUGHNUTS 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $11.59 |
| 4/8/2019 | Taylor Joy Smith | Meals | 0719E0364: IN-N-OUT BURGER 154 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $21.21 |
| 4/8/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0365: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.40 |
| 4/8/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0366: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.21 |
| 4/8/2019 | Thomas Alexander Beauchemin | Meals | 0719E0367: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.16 |
| 4/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0368: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.05 |
| 4/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0369: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.83 |
| 4/8/2019 | Yurika Kristy Yoneda | Meals | 0719E0370: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $31.49 |
| 4/9/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0371: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.35 |
| 4/9/2019 | Aakash Gawande | Meals | 0719E0372: THE CHAI CART 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 385
Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 35 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/9/2019 | Aakash Gawande | Meals | 0719E0373: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.17 |
| 4/9/2019 | Aakash Gawande | Meals | 0719E0374: COUNTRY GRILL - TRUCK 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.00 |
| 4/9/2019 | AnnMarie Hassan | Meals | 0719E0375: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $22.08 |
| 4/9/2019 | AnnMarie Hassan | Meals | 0719E0376: FOOD COURT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.70 |
| 4/9/2019 | AnnMarie Hassan | Meals | 0719E0377: THE CHEESECAKE FACTORY, INC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.78 |
| 4/9/2019 | Amee Rajen Patel | Lodging | 0719E0378: COURTYARDS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/08 - 04/09). | $690.70 |
| 4/9/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0379: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/9/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0380: S F TAXI 1493 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.49 |
| 4/9/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0381: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.49 |
| 4/9/2019 | Amee Rajen Patel | Meals | 0719E0382: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.66 |
| 4/9/2019 | Billy R Raley | Meals | 0719E0383: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 36 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 4/9/2019 | Amee Rajen Patel | Meals | 0719E0384: IAH E-DOUBLER BEER & WHIS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $24.23 |
| 4/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0385: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.27 |
| 4/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0386: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.45 |
| 4/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0387: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.85 |
| 4/9/2019 | Billy R Raley | Public/Ground Transportation | 0719E0388: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.46 |
| 4/9/2019 | Congrui Lin | Meals | 0719E0389: HOT ZUSHI - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $23.82 |
| 4/9/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0390: ROBERTO FERREIRA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.65 |
| 4/9/2019 | Daniel Ricardo Chomat | Meals | 0719E0391: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.45 |
| 4/9/2019 | Daniel Ricardo Chomat | Meals | 0719E0392: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.75 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0393: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.38 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0394: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 37 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0395: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.59 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0396: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0397: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0398: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.65 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0399: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.53 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0400: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.49 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0401: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.98 |
| 4/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0402: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.28 |
| 4/9/2019 | Dinishi Abayarathna | Meals | 0719E0403: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.02 |
| 4/9/2019 | Dinishi Abayarathna | Meals | 0719E0404: GREENS RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.08 |
| 4/9/2019 | Jessica Burton | Meals | 0719E0405: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.80 |
| 4/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0406: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0407: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.70 |
| 4/9/2019 | Paul Conboy | Public/Ground Transportation | 0719E0408: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.90 |
| 4/9/2019 | Paul Conboy | Public/Ground Transportation | 0719E0409: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.71 |
| 4/9/2019 | Paul Conboy | Public/Ground Transportation | 0719E0410: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.91 |
| 4/9/2019 | Paul Conboy | Public/Ground Transportation | 0719E0411: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.63 |
| 4/9/2019 | Paul Conboy | Meals | 0719E0412: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.64 |
| 4/9/2019 | Paul Conboy | Meals | 0719E0413: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.80 |
| 4/9/2019 | Rachel M Ehsan | Meals | 0719E0414: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $4.53 |
| 4/9/2019 | Riley Adler | Public/Ground Transportation | 0719E0415: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.80 |
| 4/9/2019 | Riley Adler | Public/Ground Transportation | 0719E0416: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.34 |
| 4/9/2019 | Riley Adler | Meals | 0719E0417: BISTO BOUDIN 511 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.89 |
| 4/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0418: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 39 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 39 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0419: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.49 |
| 4/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0420: PINKBERRY - C22 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.93 |
| 4/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0421: JAMBA JUICE 0068 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.41 |
| 4/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0422: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.00 |
| 4/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0423: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.65 |
| 4/9/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0424: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 4/9/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0425: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.93 |
| 4/9/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0426: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.26 |
| 4/9/2019 | Sayli Khadilkar | Meals | 0719E0427: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.95 |
| 4/9/2019 | Sayli Khadilkar | Meals | 0719E0428: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $79.55 |
| 4/9/2019 | Sayli Khadilkar | Meals | 0719E0429: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/9/2019 | Sayli Khadilkar | Meals | 0719E0430: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.02 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0431: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.54 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0432: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0433: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.16 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0434: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0435: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0436: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.42 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0437: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0438: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0439: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.48 |
| 4/9/2019 | Tara Soni | Public/Ground Transportation | 0719E0440: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 41 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 41 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/9/2019 | Tara Soni | Meals | 0719E0441: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $35.39 |
| 4/9/2019 | Tara Soni | Meals | 0719E0442: OVER THE MOON - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.00 |
| 4/9/2019 | Tara Soni | Meals | 0719E0443: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.16 |
| 4/9/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0444: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.44 |
| 4/9/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0445: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.11 |
| 4/9/2019 | Thomas Alexander Beauchemin | Meals | 0719E0446: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.38 |
| 4/9/2019 | Thomas Alexander Beauchemin | Meals | 0719E0447: MARRIOTTOAKLAND F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.59 |
| 4/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0448: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.54 |
| 4/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0449: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.55 |
| 4/9/2019 | Yurika Kristy Yoneda | Meals | 0719E0450: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.86 |
| 4/9/2019 | Yurika Kristy Yoneda | Meals | 0719E0451: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $132.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 42 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/10/2019 | Aakash Gawande | Lodging | 0719E0452: HOTEL STRATFORD SF - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (04/08 - 04/10). | $1,066.73 |
| 4/10/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0453: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.45 |
| 4/10/2019 | Aakash Gawande | Meals | 0719E0454: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.39 |
| 4/10/2019 | Aakash Gawande | Meals | 0719E0455: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.25 |
| 4/10/2019 | Aakash Gawande | Meals | 0719E0456: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.39 |
| 4/10/2019 | AnnMarie Hassan | Meals | 0719E0457: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $45.75 |
| 4/10/2019 | AnnMarie Hassan | Meals | 0719E0458: EAT SUSHI. - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $50.10 |
| 4/10/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0459: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.06 |
| 4/10/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0460: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.11 |
| 4/10/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0461: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.56 |
| 4/10/2019 | Amee Rajen Patel | Meals | 0719E0462: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 43 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 43 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0463: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.08 |
| 4/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0464: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $20.00 |
| 4/10/2019 | Billy R Raley | Lodging | 0719E0465: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/07 - 04/10). | $1,649.45 |
| 4/10/2019 | Billy R Raley | Public/Ground Transportation | 0719E0466: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 4/10/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0467: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.30 |
| 4/10/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0468: SPL*USA CAB LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.00 |
| 4/10/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0469: SAN FRANCISCO YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.55 |
| 4/10/2019 | Daniel Ricardo Chomat | Meals | 0719E0470: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.14 |
| 4/10/2019 | Daniel Ricardo Chomat | Meals | 0719E0471: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.99 |
| 4/10/2019 | Daniel Ricardo Chomat | Meals | 0719E0472: SCOMA'S SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 44 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0473: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.70 |
| 4/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0474: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.19 |
| 4/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0475: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.42 |
| 4/10/2019 | Dinishi Abayarathna | Meals | 0719E0476: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $23.70 |
| 4/10/2019 | Jessica Burton | Meals | 0719E0477: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.95 |
| 4/10/2019 | Jessica Burton | Meals | 0719E0478: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |
| 4/10/2019 | Jessica Burton | Meals | 0719E0479: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $40.90 |
| 4/10/2019 | Jessica Burton | Meals | 0719E0480: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $34.10 |
| 4/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0481: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.97 |
| 4/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0482: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.17 |
| 4/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0483: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 45 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/10/2019 | Paul Conboy | Public/Ground Transportation | 0719E0484: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.82 |
| 4/10/2019 | Paul Conboy | Public/Ground Transportation | 0719E0485: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.85 |
| 4/10/2019 | Paul Conboy | Meals | 0719E0486: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.25 |
| 4/10/2019 | Paul Conboy | Meals | 0719E0487: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.82 |
| 4/10/2019 | Riley Adler | Public/Ground Transportation | 0719E0488: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.71 |
| 4/10/2019 | Riley Adler | Public/Ground Transportation | 0719E0489: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.87 |
| 4/10/2019 | Riley Adler | Meals | 0719E0490: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.65 |
| 4/10/2019 | Riley Adler | Meals | 0719E0491: SAN FRANCISCO FISH COMPANY - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.79 |
| 4/10/2019 | Riley Adler | Meals | 0719E0492: CHINA LIVE VENTURES LIMITED, L - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $168.75 |
| 4/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0493: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.53 |
| 4/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0494: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 46 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0495: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.49 |
| 4/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0496: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $47.35 |
| 4/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0497: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.34 |
| 4/10/2019 | Sayli Khadilkar | Meals | 0719E0498: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.83 |
| 4/10/2019 | Sayli Khadilkar | Meals | 0719E0499: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $10.40 |
| 4/10/2019 | Tara Soni | Public/Ground Transportation | 0719E0500: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/10/2019 | Tara Soni | Public/Ground Transportation | 0719E0501: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.45 |
| 4/10/2019 | Tara Soni | Public/Ground Transportation | 0719E0502: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.00 |
| 4/10/2019 | Tara Soni | Public/Ground Transportation | 0719E0503: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.71 |
| 4/10/2019 | Tara Soni | Meals | 0719E0504: EL PORTEO EMPANADAS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.53 |
| 4/10/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0505: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 47 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 47 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/10/2019 | Taylor Joy Smith | Meals | 0719E0506: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.75 |
| 4/10/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0507: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.47 |
| 4/10/2019 | Thomas Alexander Beauchemin | Meals | 0719E0508: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.85 |
| 4/10/2019 | Thomas Alexander Beauchemin | Meals | 0719E0509: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.23 |
| 4/10/2019 | Thomas Alexander Beauchemin | Meals | 0719E0510: LE CHEVAL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.69 |
| 4/10/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0511: GOLD STAR TAXI SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 4/10/2019 | Todd Jirovec | Airfare | 0719E0512: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/10). | $350.02 |
| 4/10/2019 | Todd Jirovec | Meals | 0719E0513: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.15 |
| 4/10/2019 | Yurika Kristy Yoneda | Lodging | 0719E0514: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/08 - 04/10). | $1,271.52 |
| 4/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0515: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 48 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0516: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.22 |
| 4/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0517: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.00 |
| 4/10/2019 | Yurika Kristy Yoneda | Meals | 0719E0518: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.79 |
| 4/10/2019 | Yurika Kristy Yoneda | Meals | 0719E0519: EAT SUSHI. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.10 |
| 4/11/2019 | Dinishi Abayarathna | Lodging | 0719E0520: COURTYARDS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/08 - 04/11). | $2,178.42 |
| 4/11/2019 | Mitchell Emerson Mendoza | Meals | 0719E0521: HORSEFEATHER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.00 |
| 4/11/2019 | Sayli Khadilkar | Lodging | 0719E0522: COURTYARD BY MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (04/07 - 04/11). | $2,230.95 |
| 4/11/2019 | Aakash Gawande | Lodging | 0719E0523: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/10 - 04/11). | $342.48 |
| 4/11/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0524: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.69 |
| 4/11/2019 | Aakash Gawande | Meals | 0719E0525: ANADALE SFO T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 49 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 49 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/11/2019 | Aakash Gawande | Meals | 0719E0526: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.45 |
| 4/11/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0527: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/11/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0528: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.10 |
| 4/11/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0529: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.50 |
| 4/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0530: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.62 |
| 4/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0531: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.71 |
| 4/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0532: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.59 |
| 4/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0533: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.50 |
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E0534: SHERATON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/08 - 04/11). | $1,463.79 |
| 4/11/2019 | Sayli Khadilkar | Airfare | 0719E0535: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (04/11) / PHILADELPHIA, PA (04/13) / DALLAS, TX (DFW). | $483.51 |
| 4/11/2019 | Congrui Lin | Meals | 0719E0536: STONE BOWL - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 50 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0537: TAXI SF SFO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.65 |
| 4/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0538: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.71 |
| 4/11/2019 | Daniel Ricardo Chomat | Meals | 0719E0539: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.10 |
| 4/11/2019 | Daniel Ricardo Chomat | Meals | 0719E0540: GARDEN CREAMERY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $6.75 |
| 4/11/2019 | Daniel Ricardo Chomat | Meals | 0719E0541: HYATT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.54 |
| 4/11/2019 | Dinishi Abayarathna | Meals | 0719E0542: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - | $22.91 |
| 4/11/2019 | Dinishi Abayarathna | Meals | 0719E0543: MEZCALITO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.87 |
| 4/11/2019 | Jessica Burton | Public/Ground Transportation | 0719E0544: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.88 |
| 4/11/2019 | Jessica Burton | Lodging | 0719E0545: COURTYARDS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (04/07 - 04/12). | $2,356.68 |
| 4/11/2019 | Jessica Burton | Meals | 0719E0546: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.50 |
| 4/11/2019 | Jessica Burton | Meals | 0719E0547: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $28.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 51 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0548: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.55 |
| 4/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0549: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.63 |
| 4/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0550: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.89 |
| 4/11/2019 | Paul Conboy | Public/Ground Transportation | 0719E0551: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.58 |
| 4/11/2019 | Paul Conboy | Public/Ground Transportation | 0719E0552: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.29 |
| 4/11/2019 | Paul Conboy | Meals | 0719E0553: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.23 |
| 4/11/2019 | Paul Conboy | Meals | 0719E0554: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $31.25 |
| 4/11/2019 | Paul Conboy | Meals | 0719E0555: 500 CLUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $65.00 |
| 4/11/2019 | Riley Adler | Lodging | 0719E0556: SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/08 - 04/11). | $1,541.56 |
| 4/11/2019 | Riley Adler | Public/Ground Transportation | 0719E0557: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.79 |
| 4/11/2019 | Riley Adler | Meals | 0719E0558: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $36.50 |
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0559: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 52 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0560: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.94 |
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0561: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.44 |
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0562: SFO PEETS COFFEE 7 SERIES - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.21 |
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0563: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.31 |
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0564: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.54 |
| 4/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0565: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $9.95 |
| 4/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0566: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.29 |
| 4/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0567: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $66.27 |
| 4/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0568: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.07 |
| 4/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0569: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.51 |
| 4/11/2019 | Sayli Khadilkar | Meals | 0719E0570: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 53 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 53 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/11/2019 | Tara Soni | Lodging | 0719E0571: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/07 - 04/11). | $2,378.48 |
| 4/11/2019 | Tara Soni | Public/Ground Transportation | 0719E0572: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.45 |
| 4/11/2019 | Tara Soni | Meals | 0719E0573: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.20 |
| 4/11/2019 | Tara Soni | Meals | 0719E0574: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.65 |
| 4/11/2019 | Tara Soni | Meals | 0719E0575: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.70 |
| 4/11/2019 | Tara Soni | Airfare | 0719E0576: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (04/11). | $323.07 |
| 4/11/2019 | Taylor Joy Smith | Meals | 0719E0577: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.01 |
| 4/11/2019 | Taylor Joy Smith | Meals | 0719E0578: IN-N-OUT BURGER 154 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $26.47 |
| 4/11/2019 | Thomas Alexander Beauchemin | Lodging | 0719E0579: MARRIOTTOAKLAND - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/08 - 04/11). | $1,840.68 |
| 4/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0580: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.12 |
| 4/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0581: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 54 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/11/2019 | Thomas Alexander Beauchemin | Meals | 0719E0582: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.20 |
| 4/11/2019 | Thomas Alexander Beauchemin | Meals | 0719E0583: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.70 |
| 4/11/2019 | Thomas Alexander Beauchemin | Airfare | 0719E0584: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, CD (IAD) (04/11). | $719.90 |
| 4/11/2019 | Todd Jirovec | Lodging | 0719E0585: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/10 - 04/11). | $453.14 |
| 4/11/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0586: YELLOW CAB CO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.31 |
| 4/11/2019 | Todd Jirovec | Meals | 0719E0587: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.38 |
| 4/11/2019 | Todd Jirovec | Meals | 0719E0588: FOG CITY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $61.90 |
| 4/11/2019 | Todd Jirovec | Meals | 0719E0589: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.99 |
| 4/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0590: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.48 |
| 4/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0591: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 55 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/11/2019 | Yurika Kristy Yoneda | Meals | 0719E0592: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $101.87 |
| 4/11/2019 | Yurika Kristy Yoneda | Meals | 0719E0593: BEGONI BISTRO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.29 |
| 4/12/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0594: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.52 |
| 4/12/2019 | Aakash Gawande | Meals | 0719E0595: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.29 |
| 4/12/2019 | AnnMarie Hassan | Meals | 0719E0596: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $22.44 |
| 4/12/2019 | Amee Rajen Patel | Lodging | 0719E0597: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/09 - 04/12). | $1,172.15 |
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0598: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.00 |
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0599: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0600: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.36 |
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0601: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.79 |
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0602: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 56 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 56 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0603: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0604: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.39 |
| 4/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0605: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.86 |
| 4/12/2019 | Amee Rajen Patel | Airfare | 0719E0606: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO HOUSTON, TX (IAH) (04/12). | $491.30 |
| 4/12/2019 | Amee Rajen Patel | Meals | 0719E0607: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.88 |
| 4/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0608: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.93 |
| 4/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0609: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.02 |
| 4/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0610: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.99 |
| 4/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0611: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.39 |
| 4/12/2019 | Congrui Lin | Meals | 0719E0612: HOT ZUSHI - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $16.28 |
| 4/12/2019 | Daniel Ricardo Chomat | Lodging | 0719E0613: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (04/07 - 04/12). | $2,947.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 385

Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 57 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/12/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0614: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.17 |
| 4/12/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0615: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.22 |
| 4/12/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0616: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.59 |
| 4/12/2019 | Daniel Ricardo Chomat | Meals | 0719E0617: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.69 |
| 4/12/2019 | Daniel Ricardo Chomat | Meals | 0719E0618: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.91 |
| 4/12/2019 | Daniel Ricardo Chomat | Meals | 0719E0619: LOU MALNATI PIZZERIA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.90 |
| 4/12/2019 | Daniel Ricardo Chomat | Airfare | 0719E0620: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / CHICAGO, IL (ORD) (04/12 - 04/14). | $454.54 |
| 4/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0621: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 4/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0622: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.75 |
| 4/12/2019 | Dinishi Abayarathna | Meals | 0719E0623: TST* FRAICHE - SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $30.67 |
| 4/12/2019 | Dinishi Abayarathna | Meals | 0719E0624: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 58 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/12/2019 | Jessica Burton | Public/Ground Transportation | 0719E0625: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.26 |
| 4/12/2019 | Jessica Burton | Public/Ground Transportation | 0719E0626: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.62 |
| 4/12/2019 | Jessica Burton | Meals | 0719E0627: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $43.30 |
| 4/12/2019 | Kristin A Cheek | Lodging | 0719E0628: HILTON HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/08 - 04/12). | $2,380.36 |
| 4/12/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0629: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.56 |
| 4/12/2019 | Kristin A Cheek | Airfare | 0719E0630: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (04/12). | $645.81 |
| 4/12/2019 | Paul Conboy | Lodging | 0719E0631: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/08 - 04/12). | $2,460.47 |
| 4/12/2019 | Paul Conboy | Public/Ground Transportation | 0719E0632: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.80 |
| 4/12/2019 | Paul Conboy | Public/Ground Transportation | 0719E0633: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.72 |
| 4/12/2019 | Paul Conboy | Public/Ground Transportation | 0719E0634: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.53 |
| 4/12/2019 | Paul Conboy | Meals | 0719E0635: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 59 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/12/2019 | Paul Conboy | Meals | 0719E0636: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.51 |
| 4/12/2019 | Riley Adler | Lodging | 0719E0637: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/11 - 04/12). | $222.57 |
| 4/12/2019 | Riley Adler | Public/Ground Transportation | 0719E0638: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $220.00 |
| 4/12/2019 | Riley Adler | Public/Ground Transportation | 0719E0639: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.74 |
| 4/12/2019 | Riley Adler | Meals | 0719E0640: HABANA CUBA RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.78 |
| 4/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0641: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.51 |
| 4/12/2019 | Tara Soni | Public/Ground Transportation | 0719E0642: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.22 |
| 4/12/2019 | Tara Soni | Public/Ground Transportation | 0719E0643: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $1.25 |
| 4/12/2019 | Taylor Joy Smith | Lodging | 0719E0644: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (04/07 - 04/12). | $2,614.20 |
| 4/12/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0645: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 385

Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 60 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/12/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0646: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.21 |
| 4/12/2019 | Taylor Joy Smith | Meals | 0719E0647: HYATT CENTRIC FISHERMAN WHARF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.96 |
| 4/12/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E0648: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.75 |
| 4/12/2019 | Thomas Alexander Beauchemin | Meals | 0719E0649: KLEINS DELI E - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.23 |
| 4/12/2019 | Yurika Kristy Yoneda | Lodging | 0719E0650: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/10 - 04/12). | $906.28 |
| 4/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0651: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.36 |
| 4/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0652: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.86 |
| 4/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0653: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.23 |
| 4/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0654: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.81 |
| 4/12/2019 | Yurika Kristy Yoneda | Meals | 0719E0655: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.90 |
| 4/12/2019 | Yurika Kristy Yoneda | Meals | 0719E0656: SNOWFLAKE TREATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $6.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 61 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 61 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/12/2019 | Yurika Kristy Yoneda | Meals | 0719E0657: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.54 |
| 4/12/2019 | Yurika Kristy Yoneda | Airfare | 0719E0658: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (04/12). | $168.47 |
| 4/13/2019 | AnnMarie Hassan | Meals | 0719E0659: SALITOS CRAB RESTAURANT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.61 |
| 4/13/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0660: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.41 |
| 4/13/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0661: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/13/2019 | Amee Rajen Patel | Public/Ground Transportation | 0719E0662: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0663: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.38 |
| 4/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0664: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.99 |
| 4/13/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0665: 3514 TX - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.50 |
| 4/13/2019 | Jessica Burton | Public/Ground Transportation | 0719E0666: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.11 |
| 4/13/2019 | Jessica Burton | Meals | 0719E0667: WENDY'S 11074 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 62 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0668: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $186.47 |
| 4/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0669: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.82 |
| 4/13/2019 | Kristin A Cheek | Meals | 0719E0670: HILTON HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $64.87 |
| 4/13/2019 | Kristin A Cheek | Meals | 0719E0671: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.63 |
| 4/13/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E0672: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.95 |
| 4/13/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E0673: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.93 |
| 4/13/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0674: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.02 |
| 4/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0675: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.81 |
| 4/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0676: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.69 |
| 4/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0677: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.94 |
| 4/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0678: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.61 |
| 4/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0679: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 63 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/14/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0680: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.75 |
| 4/14/2019 | Daniel Ricardo Chomat | Airfare | 0719E0681: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (04/14). | $465.39 |
| 4/14/2019 | Daniel Ricardo Chomat | Meals | 0719E0682: AUNTIE ANNES-O'HARE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.89 |
| 4/14/2019 | Daniel Ricardo Chomat | Meals | 0719E0683: AMERICA'S DOG O'HARE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.90 |
| 4/14/2019 | Daniel Ricardo Chomat | Meals | 0719E0684: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.58 |
| 4/14/2019 | Jessica Burton | Public/Ground Transportation | 0719E0685: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.34 |
| 4/14/2019 | Jessica Burton | Airfare | 0719E0686: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - AUSTIN, TX (AUS) TO SAN FRANCISCO, CA (SFO) (04/14). | $353.51 |
| 4/14/2019 | Jessica Burton | Meals | 0719E0687: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.87 |
| 4/14/2019 | Jessica Burton | Meals | 0719E0688: UNITED AIRLINES - CP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.00 |
| 4/14/2019 | Jessica Burton | Meals | 0719E0689: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $53.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 64 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0690: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.25 |
| 4/14/2019 | Kristin A Cheek | Airfare | 0719E0691: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (04/14 - 04/19). | $1,291.62 |
| 4/14/2019 | Riley Adler | Public/Ground Transportation | 0719E0692: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $243.78 |
| 4/14/2019 | Riley Adler | Meals | 0719E0693: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $67.71 |
| 4/14/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0694: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.20 |
| 4/14/2019 | Taylor Joy Smith | Airfare | 0719E0695: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/14 - 04/16). | $434.39 |
| 4/14/2019 | Taylor Joy Smith | Meals | 0719E0696: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.79 |
| 4/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0697: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.81 |
| 4/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0698: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.56 |
| 4/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0699: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 65 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 65 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/14/2019 | Yurika Kristy Yoneda | Airfare | 0719E0700: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (04/14 - 04/19). | $412.12 |
| 4/15/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0701: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.85 |
| 4/15/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0702: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.03 |
| 4/15/2019 | Aakash Gawande | Airfare | 0719E0703: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (04/15 - 04/18). | $536.28 |
| 4/15/2019 | Aakash Gawande | Meals | 0719E0704: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.52 |
| 4/15/2019 | Aakash Gawande | Meals | 0719E0705: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.75 |
| 4/15/2019 | Aakash Gawande | Meals | 0719E0706: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.82 |
| 4/15/2019 | AnnMarie Hassan | Meals | 0719E0707: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $18.61 |
| 4/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0708: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.42 |
| 4/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0709: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.06 |
| 4/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0710: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 66 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/15/2019 | Sayli Khadilkar | Airfare | 0719E0711: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/15 - 04/18). | $511.03 |
| 4/15/2019 | Congrui Lin | Meals | 0719E0712: LOVING HUT - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $17.64 |
| 4/15/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0713: KEN LAM TAXI SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.00 |
| 4/15/2019 | Daniel Ricardo Chomat | Airfare | 0719E0714: AA ARC - ECONOMY (ONE WAY) AIRFARE - CREDITED - CHANGED AIRLINES - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (04/14). | ($227.27) |
| 4/15/2019 | Daniel Ricardo Chomat | Meals | 0719E0715: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.69 |
| 4/15/2019 | Daniel Ricardo Chomat | Meals | 0719E0716: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.08 |
| 4/15/2019 | Daniel Ricardo Chomat | Meals | 0719E0717: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.98 |
| 4/15/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0718: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 4/15/2019 | Dinishi Abayarathna | Airfare | 0719E0719: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX (IAH) TO SAN FRANCISCO, CA (SFO) (04/15). | $491.30 |
| 4/15/2019 | Dinishi Abayarathna | Meals | 0719E0720: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 67 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/15/2019 | Jessica Burton | Public/Ground Transportation | 0719E0721: FLYWHEEL TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.88 |
| 4/15/2019 | Jessica Burton | Meals | 0719E0722: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.15 |
| 4/15/2019 | Jessica Burton | Meals | 0719E0723: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.37 |
| 4/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0724: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.73 |
| 4/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0725: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.00 |
| 4/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0726: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.13 |
| 4/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0727: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.95 |
| 4/15/2019 | Kristin A Cheek | Meals | 0719E0728: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.69 |
| 4/15/2019 | Kristin A Cheek | Meals | 0719E0729: WALGREENS 07043 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.41 |
| 4/15/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E0730: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 4/15/2019 | Paul Conboy | Lodging | 0719E0731: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/12 - 04/15). | $887.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 68 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 68 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/15/2019 | Paul Conboy | Public/Ground Transportation | 0719E0732: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.79 |
| 4/15/2019 | Paul Conboy | Meals | 0719E0733: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.94 |
| 4/15/2019 | Paul Conboy | Meals | 0719E0734: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.26 |
| 4/15/2019 | Riley Adler | Public/Ground Transportation | 0719E0735: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.00 |
| 4/15/2019 | Riley Adler | Airfare | 0719E0736: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM FIRST CLASS - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (04/15 - 04/18). | $392.79 |
| 4/15/2019 | Riley Adler | Meals | 0719E0737: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.74 |
| 4/15/2019 | Riley Adler | Meals | 0719E0738: GINTO IZAKAYA JAPONAISE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.41 |
| 4/15/2019 | Riley Adler | Meals | 0719E0739: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.00 |
| 4/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0740: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.96 |
| 4/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0741: MCDONALDS 35425 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 69 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0742: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.29 |
| 4/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0743: TRAVEL TRADERS 3098 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.86 |
| 4/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0744: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.04 |
| 4/15/2019 | Tara Soni | Public/Ground Transportation | 0719E0745: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.58 |
| 4/15/2019 | Tara Soni | Public/Ground Transportation | 0719E0746: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/15/2019 | Tara Soni | Meals | 0719E0747: NEWS EAST ST2501 400 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.21 |
| 4/15/2019 | Tara Soni | Meals | 0719E0748: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.33 |
| 4/15/2019 | Taylor Joy Smith | Meals | 0719E0749: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $62.55 |
| 4/15/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0750: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 4/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0751: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.66 |
| 4/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0752: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 70 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 70 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0753: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.19 |
| 4/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0754: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.20 |
| 4/16/2019 | Aakash Gawande | Meals | 0719E0755: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.00 |
| 4/16/2019 | Aakash Gawande | Meals | 0719E0756: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.00 |
| 4/16/2019 | Aakash Gawande | Meals | 0719E0757: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.29 |
| 4/16/2019 | AnnMarie Hassan | Meals | 0719E0758: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $30.70 |
| 4/16/2019 | AnnMarie Hassan | Meals | 0719E0759: THE CHEESECAKE FACTORY, INC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $58.96 |
| 4/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0760: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.10 |
| 4/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0761: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.63 |
| 4/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0762: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.27 |
| 4/16/2019 | Kristin A Cheek | Meals | 0719E0763: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 71 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/16/2019 | Sayli Khadilkar | Airfare | 0719E0764: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - CHANGE DEPARTURE FLIGHT - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/16 - 04/18). | $258.11 |
| 4/16/2019 | Congrui Lin | Meals | 0719E0765: ONIGILLY - 3 - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $16.01 |
| 4/16/2019 | Daniel Ricardo Chomat | Meals | 0719E0766: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.60 |
| 4/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0767: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.93 |
| 4/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0768: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.66 |
| 4/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0769: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.99 |
| 4/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0770: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.38 |
| 4/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0771: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/16/2019 | Dinishi Abayarathna | Meals | 0719E0772: IAH CSNORTH BRIDGE CEGM - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.36 |
| 4/16/2019 | Dinishi Abayarathna | Meals | 0719E0773: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.60 |
| 4/16/2019 | Jessica Burton | Lodging | 0719E0774: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (04/14 - 04/16). | $736.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 72 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/16/2019 | Jessica Burton | Public/Ground Transportation | 0719E0775: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.57 |
| 4/16/2019 | Jessica Burton | Meals | 0719E0776: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $12.20 |
| 4/16/2019 | Jessica Burton | Meals | 0719E0777: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $15.90 |
| 4/16/2019 | Jessica Burton | Airfare | 0719E0778: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (04/16). | $162.91 |
| 4/16/2019 | Kristin A Cheek | Meals | 0719E0779: SBUX00628 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.15 |
| 4/16/2019 | Kristin A Cheek | Meals | 0719E0780: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.28 |
| 4/16/2019 | Kristin A Cheek | Meals | 0719E0781: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.40 |
| 4/16/2019 | Kristin A Cheek | Meals | 0719E0782: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $55.56 |
| 4/16/2019 | Kristin A Cheek | Meals | 0719E0783: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $76.88 |
| 4/16/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E0784: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.09 |
| 4/16/2019 | Paul Conboy | Public/Ground Transportation | 0719E0785: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 73 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 73 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/16/2019 | Paul Conboy | Meals | 0719E0786: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.25 |
| 4/16/2019 | Paul Conboy | Meals | 0719E0787: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.41 |
| 4/16/2019 | Riley Adler | Meals | 0719E0788: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.60 |
| 4/16/2019 | Riley Adler | Meals | 0719E0789: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.33 |
| 4/16/2019 | Riley Adler | Meals | 0719E0790: RAMEN UNDERGROUND LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.13 |
| 4/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0791: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.06 |
| 4/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0792: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.91 |
| 4/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0793: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.45 |
| 4/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0794: ONIGILLY - 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $32.96 |
| 4/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0795: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $7.00 |
| 4/16/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0796: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 74 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/16/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0797: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.68 |
| 4/16/2019 | Tara Soni | Public/Ground Transportation | 0719E0798: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/16/2019 | Tara Soni | Public/Ground Transportation | 0719E0799: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/16/2019 | Tara Soni | Public/Ground Transportation | 0719E0800: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.20 |
| 4/16/2019 | Tara Soni | Public/Ground Transportation | 0719E0801: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.50 |
| 4/16/2019 | Tara Soni | Meals | 0719E0802: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $35.09 |
| 4/16/2019 | Tara Soni | Meals | 0719E0803: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.54 |
| 4/16/2019 | Tara Soni | Meals | 0719E0804: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.80 |
| 4/16/2019 | Taylor Joy Smith | Lodging | 0719E0805: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/14 - 04/16). | $698.07 |
| 4/16/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0806: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.32 |
| 4/16/2019 | Taylor Joy Smith | Meals | 0719E0807: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 75 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 75 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/16/2019 | Taylor Joy Smith | Meals | 0719E0808: TACO BELL 16224 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.81 |
| 4/16/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0809: LUCKY CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.12 |
| 4/16/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0810: SF TOWN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.90 |
| 4/16/2019 | Todd Jirovec | Airfare | 0719E0811: AA ARC - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/16). | $350.02 |
| 4/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0812: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.26 |
| 4/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0813: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.68 |
| 4/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0814: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.95 |
| 4/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0815: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.25 |
| 4/16/2019 | Yurika Kristy Yoneda | Meals | 0719E0816: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.30 |
| 4/17/2019 | Mitchell Emerson Mendoza | Meals | 0719E0817: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 76 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 4/17/2019 | Mitchell Emerson Mendoza | Meals | 0719E0818: CVS/PHARMACY 10188 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.84 |
| 4/17/2019 | Aakash Gawande | Meals | 0719E0819: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.75 |
| 4/17/2019 | Aakash Gawande | Meals | 0719E0820: KINKHAO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.81 |
| 4/17/2019 | Aakash Gawande | Meals | 0719E0821: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.42 |
| 4/17/2019 | AnnMarie Hassan | Meals | 0719E0822: THREE TWINS SFO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.83 |
| 4/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0823: INDEPENDENT CONTRACTOR - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.50 |
| 4/17/2019 | Daniel Ricardo Chomat | Lodging | 0719E0824: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/14 - 04/17). | $1,179.41 |
| 4/17/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0825: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.35 |
| 4/17/2019 | Daniel Ricardo Chomat | Meals | 0719E0826: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.65 |
| 4/17/2019 | Daniel Ricardo Chomat | Meals | 0719E0827: BUCKHORN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.33 |
| 4/17/2019 | Daniel Ricardo Chomat | Meals | 0719E0828: ANADALE SFO T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 77 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 77 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/17/2019 | Daniel Ricardo Chomat | Airfare | 0719E0829: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / MIAMI, FL (MIA) (04/17 - 04/21). | $641.78 |
| 4/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0830: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.27 |
| 4/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0831: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.04 |
| 4/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0832: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.65 |
| 4/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0833: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/17/2019 | Dinishi Abayarathna | Meals | 0719E0834: KINKHAO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.00 |
| 4/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0835: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.47 |
| 4/17/2019 | Kristin A Cheek | Meals | 0719E0836: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $54.26 |
| 4/17/2019 | Kristin A Cheek | Meals | 0719E0837: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $95.04 |
| 4/17/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E0838: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.02 |
| 4/17/2019 | Paul Conboy | Meals | 0719E0839: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 78 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 78 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/17/2019 | Paul Conboy | Meals | 0719E0840: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.13 |
| 4/17/2019 | Riley Adler | Meals | 0719E0841: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.60 |
| 4/17/2019 | Riley Adler | Meals | 0719E0842: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.28 |
| 4/17/2019 | Riley Adler | Meals | 0719E0843: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $78.34 |
| 4/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0844: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.90 |
| 4/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0845: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.48 |
| 4/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0846: HAPPY DONUTS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.75 |
| 4/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0847: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.75 |
| 4/17/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0848: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.73 |
| 4/17/2019 | Sayli Khadilkar | Meals | 0719E0849: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.56 |
| 4/17/2019 | Sayli Khadilkar | Meals | 0719E0850: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 79 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0851: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.50 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0852: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.69 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0853: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.04 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0854: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.85 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0855: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0856: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0857: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0858: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.84 |
| 4/17/2019 | Tara Soni | Public/Ground Transportation | 0719E0859: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.51 |
| 4/17/2019 | Tara Soni | Meals | 0719E0860: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 4/17/2019 | Tara Soni | Meals | 0719E0861: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 80 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/17/2019 | Tara Soni | Meals | 0719E0862: KINKHAO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.81 |
| 4/17/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E0863: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.77 |
| 4/17/2019 | Todd Jirovec | Lodging | 0719E0864: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/16 - 04/17). | $473.09 |
| 4/17/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0865: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.65 |
| 4/17/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0866: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/17/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0867: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.61 |
| 4/17/2019 | Todd Jirovec | Meals | 0719E0868: PEET'S COFFEE SFO-01 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.43 |
| 4/17/2019 | Todd Jirovec | Meals | 0719E0869: GRAND HYATT SAN FRAN F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.77 |
| 4/17/2019 | Todd Jirovec | Meals | 0719E0870: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.90 |
| 4/17/2019 | Todd Jirovec | Airfare | 0719E0871: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (04/17). | $350.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 81 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 81 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/17/2019 | Yurika Kristy Yoneda | Meals | 0719E0872: SBUX05852 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.10 |
| 4/17/2019 | Yurika Kristy Yoneda | Meals | 0719E0873: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $48.62 |
| 4/17/2019 | Yurika Kristy Yoneda | Meals | 0719E0874: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.07 |
| 4/18/2019 | Mitchell Emerson Mendoza | Meals | 0719E0875: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.39 |
| 4/18/2019 | Aakash Gawande | Lodging | 0719E0876: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/15 - 04/18). | $1,366.44 |
| 4/18/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0877: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.29 |
| 4/18/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0878: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.54 |
| 4/18/2019 | Aakash Gawande | Meals | 0719E0879: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.68 |
| 4/18/2019 | Aakash Gawande | Meals | 0719E0880: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.87 |
| 4/18/2019 | AnnMarie Hassan | Lodging | 0719E0881: RITZ CARLTON SANFRANCISCO - LODGING WHILE TRAVELING REMOTELY - 9 NIGHTS STAY (04/08 - 04/18). | $5,998.10 |
| 4/18/2019 | Congrui Lin | Meals | 0719E0882: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $15.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 82 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 82 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/18/2019 | Congrui Lin | Meals | 0719E0883: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $18.72 |
| 4/18/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0884: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.00 |
| 4/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0885: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.63 |
| 4/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0886: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.99 |
| 4/18/2019 | Dinishi Abayarathna | Meals | 0719E0887: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.45 |
| 4/18/2019 | Dinishi Abayarathna | Meals | 0719E0888: MOURAD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.62 |
| 4/18/2019 | Kristin A Cheek | Meals | 0719E0889: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.10 |
| 4/18/2019 | Kristin A Cheek | Meals | 0719E0890: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.03 |
| 4/18/2019 | Paul Conboy | Lodging | 0719E0891: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/15 - 04/18). | $1,506.21 |
| 4/18/2019 | Paul Conboy | Meals | 0719E0892: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.93 |
| 4/18/2019 | Paul Conboy | Airfare | 0719E0893: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / WASHINGTON, DC (IAD) (04/18 - 04/22). | $645.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 83 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 83 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/18/2019 | Riley Adler | Lodging | 0719E0894: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/14 - 04/18). | $1,667.35 |
| 4/18/2019 | Riley Adler | Public/Ground Transportation | 0719E0895: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $96.00 |
| 4/18/2019 | Riley Adler | Meals | 0719E0896: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.60 |
| 4/18/2019 | Riley Adler | Meals | 0719E0897: THE SLANTED DOOR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $165.66 |
| 4/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E0898: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/15 - 04/18). | $1,048.01 |
| 4/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0899: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.77 |
| 4/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0900: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.82 |
| 4/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0901: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.87 |
| 4/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E0902: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.92 |
| 4/18/2019 | Sayli Khadilkar | Lodging | 0719E0903: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/16 - 04/18). | $922.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 84 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 84 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/18/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0904: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/18/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0905: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.99 |
| 4/18/2019 | Sayli Khadilkar | Meals | 0719E0906: THE CHAI CART 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.25 |
| 4/18/2019 | Sayli Khadilkar | Meals | 0719E0907: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.03 |
| 4/18/2019 | Sayli Khadilkar | Meals | 0719E0908: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.68 |
| 4/18/2019 | Tara Soni | Lodging | 0719E0909: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/15 - 04/18). | $1,219.65 |
| 4/18/2019 | Tara Soni | Public/Ground Transportation | 0719E0910: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.50 |
| 4/18/2019 | Tara Soni | Public/Ground Transportation | 0719E0911: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.11 |
| 4/18/2019 | Tara Soni | Public/Ground Transportation | 0719E0912: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.88 |
| 4/18/2019 | Tara Soni | Public/Ground Transportation | 0719E0913: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/18/2019 | Tara Soni | Public/Ground Transportation | 0719E0914: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 85 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 85 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/18/2019 | Tara Soni | Public/Ground Transportation | 0719E0915: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/18/2019 | Tara Soni | Meals | 0719E0916: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.59 |
| 4/18/2019 | Tara Soni | Airfare | 0719E0917: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (04/18). | $323.07 |
| 4/18/2019 | Yurika Kristy Yoneda | Meals | 0719E0918: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.74 |
| 4/18/2019 | Yurika Kristy Yoneda | Meals | 0719E0919: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $27.74 |
| 4/18/2019 | Yurika Kristy Yoneda | Meals | 0719E0920: CHINA LIVE VENTURES LIMITED, L - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 4/19/2019 | Dinishi Abayarathna | Lodging | 0719E0921: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/18 - 04/19). | $209.21 |
| 4/19/2019 | Mitchell Emerson Mendoza | Meals | 0719E0922: CAFE RVEILLE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.36 |
| 4/19/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0923: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.40 |
| 4/19/2019 | Congrui Lin | Public/Ground Transportation | 0719E0924: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 86 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 86 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/19/2019 | Kristin A Cheek | Lodging | 0719E0925: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (04/14 - 04/19). | $2,032.75 |
| 4/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0926: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.80 |
| 4/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0927: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.05 |
| 4/19/2019 | Kristin A Cheek | Meals | 0719E0928: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.10 |
| 4/19/2019 | Paul Conboy | Public/Ground Transportation | 0719E0929: CHECKER AIRPORT TAXI - DU - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.57 |
| 4/19/2019 | Paul Conboy | Meals | 0719E0930: KLEINS DELI F - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.95 |
| 4/19/2019 | Riley Adler | Public/Ground Transportation | 0719E0931: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 4/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0932: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.07 |
| 4/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0933: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.53 |
| 4/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E0934: THE PLANT - PARKING WHILE WORKING FOR PG&E. | $6.05 |
| 4/19/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E0935: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 87 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/19/2019 | Tara Soni | Public/Ground Transportation | 0719E0936: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.77 |
| 4/19/2019 | Tara Soni | Public/Ground Transportation | 0719E0937: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/19/2019 | Yurika Kristy Yoneda | Lodging | 0719E0938: W HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (04/15 - 04/19). | $2,187.50 |
| 4/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0939: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 4/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0940: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.23 |
| 4/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0941: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.06 |
| 4/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0942: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.38 |
| 4/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0943: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.78 |
| 4/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0944: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.46 |
| 4/19/2019 | Yurika Kristy Yoneda | Meals | 0719E0945: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.74 |
| 4/20/2019 | Mitchell Emerson Mendoza | Meals | 0719E0946: BLACK SANDS BREWERY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 88 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0947: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $85.99 |
| 4/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0948: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0949: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.27 |
| 4/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0950: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.30 |
| 4/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E0951: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.93 |
| 4/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0952: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.50 |
| 4/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0953: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.72 |
| 4/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0954: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.17 |
| 4/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0955: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.53 |
| 4/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0956: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.37 |
| 4/20/2019 | Yurika Kristy Yoneda | Meals | 0719E0957: PRESS CLUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $75.00 |
| 4/20/2019 | Yurika Kristy Yoneda | Meals | 0719E0958: BEARD PAPA'S - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $3.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 89 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 89 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/20/2019 | Yurika Kristy Yoneda | Meals | 0719E0959: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $6.51 |
| 4/21/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0960: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 4/21/2019 | Todd Jirovec | Public/Ground Transportation | 0719E0961: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 4/21/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E0962: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.15 |
| 4/21/2019 | Adrian W Fowler | Airfare | 0719E0963: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (04/21 - 04/26). | $890.72 |
| 4/21/2019 | Billy R Raley | Public/Ground Transportation | 0719E0964: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/21/2019 | Billy R Raley | Public/Ground Transportation | 0719E0965: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.81 |
| 4/21/2019 | Billy R Raley | Airfare | 0719E0966: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (04/21 - 04/24). | $743.70 |
| 4/21/2019 | Daniel Ricardo Chomat | Meals | 0719E0967: SHULAS BURGER BAR 0012298 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.19 |
| 4/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0968: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 90 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E0969: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.89 |
| 4/21/2019 | Kristin A Cheek | Airfare | 0719E0970: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM FIRST - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (04/21). | $550.99 |
| 4/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0971: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.37 |
| 4/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0972: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E0973: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.31 |
| 4/22/2019 | Dinishi Abayarathna | Lodging | 0719E0974: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/21 - 04/22). | $171.00 |
| 4/22/2019 | Aakash Gawande | Airfare | 0719E0975: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (04/22 - 04/25). | $574.28 |
| 4/22/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0976: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.84 |
| 4/22/2019 | Aakash Gawande | Public/Ground Transportation | 0719E0977: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.75 |
| 4/22/2019 | Aakash Gawande | Meals | 0719E0978: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.31 |
| 4/22/2019 | Aakash Gawande | Meals | 0719E0979: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 91 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/22/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E0980: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.60 |
| 4/22/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E0981: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.05 |
| 4/22/2019 | Adrian W Fowler | Meals | 0719E0982: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.82 |
| 4/22/2019 | Adrian W Fowler | Meals | 0719E0983: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.61 |
| 4/22/2019 | AnnMarie Hassan | Meals | 0719E0984: URBAN MARKET T3 US TOR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.35 |
| 4/22/2019 | Billy R Raley | Meals | 0719E0985: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $35.21 |
| 4/22/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0986: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.62 |
| 4/22/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E0987: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.15 |
| 4/22/2019 | Billy R Raley | Public/Ground Transportation | 0719E0988: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.75 |
| 4/22/2019 | Billy R Raley | Public/Ground Transportation | 0719E0989: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 4/22/2019 | Congrui Lin | Meals | 0719E0990: MANGROVE KITCHEN - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $17.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 92 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 92 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/22/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E0991: BEST CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.83 |
| 4/22/2019 | Daniel Ricardo Chomat | Meals | 0719E0992: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.71 |
| 4/22/2019 | Daniel Ricardo Chomat | Meals | 0719E0993: BUCKHORN BBQ - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.47 |
| 4/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0994: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.75 |
| 4/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0995: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.34 |
| 4/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E0996: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.11 |
| 4/22/2019 | Dinishi Abayarathna | Meals | 0719E0997: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $28.75 |
| 4/22/2019 | Dinishi Abayarathna | Meals | 0719E0998: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.58 |
| 4/22/2019 | Dinishi Abayarathna | Meals | 0719E0999: HAKKASAN SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.16 |
| 4/22/2019 | Jessica Burton | Public/Ground Transportation | 0719E1000: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.41 |
| 4/22/2019 | Jessica Burton | Airfare | 0719E1001: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DENVER, CO (DEN) TO SAN FRANCISCO, CA (SFO) (04/22). | $253.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 93 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 93 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/22/2019 | Jessica Burton | Meals | 0719E1002: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $25.20 |
| 4/22/2019 | Kristin A Cheek | Lodging | 0719E1003: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/21 - 04/22). | $185.47 |
| 4/22/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1004: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.34 |
| 4/22/2019 | Kristin A Cheek | Meals | 0719E1005: DELTA AIR LINES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.00 |
| 4/22/2019 | Kristin A Cheek | Meals | 0719E1006: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.56 |
| 4/22/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E1007: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.46 |
| 4/22/2019 | Paul Conboy | Public/Ground Transportation | 0719E1008: TAXI SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.80 |
| 4/22/2019 | Paul Conboy | Meals | 0719E1009: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.75 |
| 4/22/2019 | Paul Conboy | Meals | 0719E1010: PARADIES WASH DULLES - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.40 |
| 4/22/2019 | Paul Conboy | Meals | 0719E1011: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.26 |
| 4/22/2019 | Rachel M Ehsan | Meals | 0719E1012: UNO DOS TACO - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $11.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 94 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 94 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/22/2019 | Riley Adler | Airfare | 0719E1013: DELTA - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (04/22 - 04/25). | $466.92 |
| 4/22/2019 | Riley Adler | Meals | 0719E1014: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.85 |
| 4/22/2019 | Riley Adler | Meals | 0719E1015: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.17 |
| 4/22/2019 | Riley Adler | Meals | 0719E1016: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $74.43 |
| 4/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1017: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.86 |
| 4/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1018: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.97 |
| 4/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E1019: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/22). | $350.02 |
| 4/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1020: STARBUCKS C21 DFW - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.06 |
| 4/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1021: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.49 |
| 4/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1022: VENGA EMPANADAS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.60 |
| 4/22/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1023: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 95 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 95 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/22/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1024: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.51 |
| 4/22/2019 | Sayli Khadilkar | Airfare | 0719E1025: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/22 - 04/25). | $583.77 |
| 4/22/2019 | Sayli Khadilkar | Meals | 0719E1026: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.69 |
| 4/22/2019 | Sayli Khadilkar | Meals | 0719E1027: FRESHENS 26 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.00 |
| 4/22/2019 | Tara Soni | Public/Ground Transportation | 0719E1028: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.81 |
| 4/22/2019 | Tara Soni | Airfare | 0719E1029: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/22). | $323.07 |
| 4/22/2019 | Tara Soni | Meals | 0719E1030: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.41 |
| 4/22/2019 | Tara Soni | Meals | 0719E1031: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.09 |
| 4/22/2019 | Tara Soni | Meals | 0719E1032: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.85 |
| 4/22/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1033: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 96 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 96 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/22/2019 | Taylor Joy Smith | Airfare | 0719E1034: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/22 - 04/26). | $558.52 |
| 4/22/2019 | Taylor Joy Smith | Meals | 0719E1035: STARBUCKS 152 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.37 |
| 4/22/2019 | Taylor Joy Smith | Meals | 0719E1036: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $37.05 |
| 4/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1037: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.59 |
| 4/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1038: NJ TRANSIT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.25 |
| 4/22/2019 | Thomas Alexander Beauchemin | Airfare | 0719E1039: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEWARK, NJ (EWR) TO SAN FRANCISCO, CA (SFO) (04/22). | $345.17 |
| 4/22/2019 | Thomas Alexander Beauchemin | Meals | 0719E1040: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.61 |
| 4/22/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1041: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.35 |
| 4/22/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1042: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.36 |
| 4/22/2019 | Yurika Kristy Yoneda | Airfare | 0719E1043: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (04/22 - 04/26). | $281.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 97 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 97 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/22/2019 | Yurika Kristy Yoneda | Meals | 0719E1044: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.58 |
| 4/22/2019 | Yurika Kristy Yoneda | Meals | 0719E1045: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $80.72 |
| 4/23/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1046: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.15 |
| 4/23/2019 | Aakash Gawande | Rental Car | 0719E1047: AVIS - RENTAL CAR WHILE WORKING FOR PG&E. | $58.61 |
| 4/23/2019 | Aakash Gawande | Meals | 0719E1048: SBUX06457 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.65 |
| 4/23/2019 | Adrian W Fowler | Meals | 0719E1049: CALIF PIZZA KITCHEN 254 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $113.95 |
| 4/23/2019 | Adrian W Fowler | Meals | 0719E1050: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $222.79 |
| 4/23/2019 | AnnMarie Hassan | Meals | 0719E1051: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.61 |
| 4/23/2019 | AnnMarie Hassan | Meals | 0719E1052: SBUX09222 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.05 |
| 4/23/2019 | Billy R Raley | Meals | 0719E1053: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $49.77 |
| 4/23/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1054: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 98 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 98 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/23/2019 | Billy R Raley | Public/Ground Transportation | 0719E1055: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/23/2019 | Billy R Raley | Public/Ground Transportation | 0719E1056: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.02 |
| 4/23/2019 | Daniel Ricardo Chomat | Meals | 0719E1057: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.69 |
| 4/23/2019 | Daniel Ricardo Chomat | Meals | 0719E1058: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.31 |
| 4/23/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1059: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.39 |
| 4/23/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1060: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.92 |
| 4/23/2019 | Dinishi Abayarathna | Meals | 0719E1061: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 4/23/2019 | Jessica Burton | Meals | 0719E1062: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.12 |
| 4/23/2019 | Jessica Burton | Meals | 0719E1063: SBUX05486 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.40 |
| 4/23/2019 | Kristin A Cheek | Meals | 0719E1064: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.49 |
| 4/23/2019 | Kristin A Cheek | Meals | 0719E1065: SBUX22607 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.45 |
| 4/23/2019 | Kristin A Cheek | Meals | 0719E1066: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 99 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 99 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/23/2019 | Paul Conboy | Meals | 0719E1067: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.70 |
| 4/23/2019 | Paul Conboy | Meals | 0719E1068: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.93 |
| 4/23/2019 | Paul Conboy | Meals | 0719E1069: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.26 |
| 4/23/2019 | Rachel M Ehsan | Meals | 0719E1070: UNO DOS TACO - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $11.77 |
| 4/23/2019 | Riley Adler | Lodging | 0719E1071: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/22 - 04/23). | $381.19 |
| 4/23/2019 | Riley Adler | Public/Ground Transportation | 0719E1072: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $192.00 |
| 4/23/2019 | Riley Adler | Meals | 0719E1073: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.60 |
| 4/23/2019 | Riley Adler | Airfare | 0719E1074: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO MINNEAPOLIS, MN (MSP) (04/23). | $573.60 |
| 4/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1075: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.00 |
| 4/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1076: SBUX06457 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 100 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
100 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1077: SANRAKU - SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $52.00 |
| 4/23/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1078: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 4/23/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1079: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.64 |
| 4/23/2019 | Sayli Khadilkar | Meals | 0719E1080: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 4/23/2019 | Sayli Khadilkar | Meals | 0719E1081: CHOWNOW - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $105.25 |
| 4/23/2019 | Sayli Khadilkar | Meals | 0719E1082: OSHA THAI RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.92 |
| 4/23/2019 | Tara Soni | Public/Ground Transportation | 0719E1083: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.87 |
| 4/23/2019 | Tara Soni | Public/Ground Transportation | 0719E1084: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/23/2019 | Tara Soni | Meals | 0719E1085: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 4/23/2019 | Tara Soni | Meals | 0719E1086: OVER THE MOON - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.30 |
| 4/23/2019 | Thomas Alexander Beauchemin | Meals | 0719E1087: FOOD HALL DINING - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 101 of 385

Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page
101 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

**Exhibit G**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/23/2019 | Thomas Alexander Beauchemin | Meals | 0719E1088: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.14 |
| 4/23/2019 | Thomas Alexander Beauchemin | Meals | 0719E1089: TST* DEL POPOLO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.00 |
| 4/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1090: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.98 |
| 4/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1091: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.32 |
| 4/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1092: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.56 |
| 4/23/2019 | Yurika Kristy Yoneda | Meals | 0719E1093: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.35 |
| 4/23/2019 | Yurika Kristy Yoneda | Meals | 0719E1094: TST* FRAICHE - SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.47 |
| 4/23/2019 | Yurika Kristy Yoneda | Meals | 0719E1095: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $67.11 |
| 4/24/2019 | Juliana Renne | Public/Ground Transportation | 0719E1096: VTS 55 STAN OPERATING COM - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.76 |
| 4/24/2019 | Juliana Renne | Public/Ground Transportation | 0719E1097: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.23 |
| 4/24/2019 | Mitchell Emerson Mendoza | Meals | 0719E1098: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 102 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
102 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/24/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1099: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.15 |
| 4/24/2019 | Aakash Gawande | Meals | 0719E1100: SBUX05852 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.25 |
| 4/24/2019 | Aakash Gawande | Meals | 0719E1101: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.43 |
| 4/24/2019 | Adrian W Fowler | Meals | 0719E1102: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.04 |
| 4/24/2019 | Adrian W Fowler | Meals | 0719E1103: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $20.88 |
| 4/24/2019 | AnnMarie Hassan | Meals | 0719E1104: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $26.52 |
| 4/24/2019 | AnnMarie Hassan | Meals | 0719E1105: MEHFIL INDIAN RESTAURA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $39.77 |
| 4/24/2019 | Billy R Raley | Meals | 0719E1106: YANKEE PIER - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 4/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1107: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.31 |
| 4/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1108: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.55 |
| 4/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1109: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 103 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
103 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/24/2019 | Billy R Raley | Lodging | 0719E1110: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/21 - 04/24). | $819.42 |
| 4/24/2019 | Billy R Raley | Public/Ground Transportation | 0719E1111: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 4/24/2019 | Congrui Lin | Meals | 0719E1112: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $15.80 |
| 4/24/2019 | Congrui Lin | Meals | 0719E1113: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $18.94 |
| 4/24/2019 | Daniel Ricardo Chomat | Meals | 0719E1114: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 4/24/2019 | Daniel Ricardo Chomat | Meals | 0719E1115: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.69 |
| 4/24/2019 | Daniel Ricardo Chomat | Meals | 0719E1116: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $5.69 |
| 4/24/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1117: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.24 |
| 4/24/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1118: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.17 |
| 4/24/2019 | Dinishi Abayarathna | Meals | 0719E1119: ONIGILLY - 2 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.10 |
| 4/24/2019 | Dinishi Abayarathna | Meals | 0719E1120: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 104 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 104 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/24/2019 | Dinishi Abayarathna | Meals | 0719E1121: MATADOR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.31 |
| 4/24/2019 | Jessica Burton | Meals | 0719E1122: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.90 |
| 4/24/2019 | Jessica Burton | Meals | 0719E1123: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.90 |
| 4/24/2019 | Jessica Burton | Meals | 0719E1124: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.40 |
| 4/24/2019 | Kristin A Cheek | Meals | 0719E1125: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.60 |
| 4/24/2019 | Kristin A Cheek | Meals | 0719E1126: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.10 |
| 4/24/2019 | Kristin A Cheek | Meals | 0719E1127: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.19 |
| 4/24/2019 | Paul Conboy | Meals | 0719E1128: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.81 |
| 4/24/2019 | Riley Adler | Public/Ground Transportation | 0719E1129: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 4/24/2019 | Riley Adler | Public/Ground Transportation | 0719E1130: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 4/24/2019 | Riley Adler | Meals | 0719E1131: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 105 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
105 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/24/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1132: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.28 |
| 4/24/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1133: SUSHIRRITO MARKET STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.64 |
| 4/24/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1134: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.55 |
| 4/24/2019 | Tara Soni | Public/Ground Transportation | 0719E1135: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/24/2019 | Tara Soni | Public/Ground Transportation | 0719E1136: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.92 |
| 4/24/2019 | Tara Soni | Public/Ground Transportation | 0719E1137: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/24/2019 | Tara Soni | Public/Ground Transportation | 0719E1138: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.03 |
| 4/24/2019 | Tara Soni | Meals | 0719E1139: THE CHAI CART 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.40 |
| 4/24/2019 | Tara Soni | Meals | 0719E1140: ONIGILLY - 2 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.54 |
| 4/24/2019 | Tara Soni | Meals | 0719E1141: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.67 |
| 4/24/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1142: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 106 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 106 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/24/2019 | Thomas Alexander Beauchemin | Meals | 0719E1143: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.15 |
| 4/24/2019 | Thomas Alexander Beauchemin | Meals | 0719E1144: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.36 |
| 4/24/2019 | Thomas Alexander Beauchemin | Meals | 0719E1145: BEN & JERRY'S MACYS'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.75 |
| 4/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1146: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.24 |
| 4/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1147: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.88 |
| 4/24/2019 | Yurika Kristy Yoneda | Meals | 0719E1148: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 4/24/2019 | Yurika Kristy Yoneda | Meals | 0719E1149: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.00 |
| 4/24/2019 | Yurika Kristy Yoneda | Meals | 0719E1150: ONIGILLY - 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $48.43 |
| 4/25/2019 | Dinishi Abayarathna | Lodging | 0719E1151: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/22 - 04/25). | $1,236.77 |
| 4/25/2019 | Mitchell Emerson Mendoza | Meals | 0719E1152: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 107 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/25/2019 | Aakash Gawande | Lodging | 0719E1153: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/22 - 04/25). | $1,105.28 |
| 4/25/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1154: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.97 |
| 4/25/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1155: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.63 |
| 4/25/2019 | Aakash Gawande | Meals | 0719E1156: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.50 |
| 4/25/2019 | Aakash Gawande | Meals | 0719E1157: NEWSEXPRESSST2619 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.72 |
| 4/25/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1158: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $15.90 |
| 4/25/2019 | Adrian W Fowler | Meals | 0719E1159: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |
| 4/25/2019 | Adrian W Fowler | Meals | 0719E1160: CALIF PIZZA KITCHEN 254 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $114.79 |
| 4/25/2019 | AnnMarie Hassan | Meals | 0719E1161: THREE TWINS SFO - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.90 |
| 4/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1162: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.37 |
| 4/25/2019 | AnnMarie Hassan | Airfare | 0719E1163: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / TORONTO, CA (YYZ) (04/25 - 04/28). | $833.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 108 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 108 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/25/2019 | Billy R Raley | Public/Ground Transportation | 0719E1164: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $110.48 |
| 4/25/2019 | Billy R Raley | Public/Ground Transportation | 0719E1165: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.04 |
| 4/25/2019 | Daniel Ricardo Chomat | Meals | 0719E1166: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.85 |
| 4/25/2019 | Daniel Ricardo Chomat | Meals | 0719E1167: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $6.00 |
| 4/25/2019 | Daniel Ricardo Chomat | Meals | 0719E1168: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.35 |
| 4/25/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1169: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 4/25/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1170: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.80 |
| 4/25/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1171: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.27 |
| 4/25/2019 | Dinishi Abayarathna | Meals | 0719E1172: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - | $21.76 |
| 4/25/2019 | Jessica Burton | Lodging | 0719E1173: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/22 - 04/26). | $1,403.60 |
| 4/25/2019 | Jessica Burton | Meals | 0719E1174: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 109 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/25/2019 | Jessica Burton | Meals | 0719E1175: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $40.75 |
| 4/25/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1176: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.28 |
| 4/25/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1177: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.70 |
| 4/25/2019 | Kristin A Cheek | Meals | 0719E1178: MCDONALD'S F15473 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.68 |
| 4/25/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E1179: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.00 |
| 4/25/2019 | Paul Conboy | Lodging | 0719E1180: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/22 - 04/25). | $1,218.13 |
| 4/25/2019 | Paul Conboy | Public/Ground Transportation | 0719E1181: LIN LAU - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.04 |
| 4/25/2019 | Paul Conboy | Meals | 0719E1182: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.24 |
| 4/25/2019 | Paul Conboy | Meals | 0719E1183: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.71 |
| 4/25/2019 | Paul Conboy | Airfare | 0719E1184: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / BOSTON, MA (BOS) (04/25 - 04/29). | $524.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 110 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 110 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/25/2019 | Riley Adler | Public/Ground Transportation | 0719E1185: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 4/25/2019 | Riley Adler | Public/Ground Transportation | 0719E1186: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $108.15 |
| 4/25/2019 | Riley Adler | Meals | 0719E1187: NEW FRESHI, LLC - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.07 |
| 4/25/2019 | Riley Adler | Airfare | 0719E1188: UNITED - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (04/25). | $240.85 |
| 4/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E1189: MHR SAN FRANC MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/22 - 04/25). | $1,081.06 |
| 4/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1190: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.89 |
| 4/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1191: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.59 |
| 4/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1192: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 4/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1193: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.28 |
| 4/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1194: VINO VOLO - SFO 15 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
111 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E1195: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (04/25). | $323.96 |
| 4/25/2019 | Sayli Khadilkar | Lodging | 0719E1196: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/22 - 04/25). | $1,093.77 |
| 4/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1197: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.67 |
| 4/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1198: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.42 |
| 4/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1199: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.46 |
| 4/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1200: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.11 |
| 4/25/2019 | Sayli Khadilkar | Meals | 0719E1201: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $77.04 |
| 4/25/2019 | Sayli Khadilkar | Meals | 0719E1202: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $35.25 |
| 4/25/2019 | Sayli Khadilkar | Meals | 0719E1203: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $62.12 |
| 4/25/2019 | Sayli Khadilkar | Meals | 0719E1204: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.86 |
| 4/25/2019 | Tara Soni | Lodging | 0719E1205: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/22 - 04/25). | $1,019.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 112 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 112 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/25/2019 | Tara Soni | Public/Ground Transportation | 0719E1206: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.48 |
| 4/25/2019 | Tara Soni | Public/Ground Transportation | 0719E1207: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 4/25/2019 | Tara Soni | Public/Ground Transportation | 0719E1208: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/25/2019 | Tara Soni | Public/Ground Transportation | 0719E1209: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.88 |
| 4/25/2019 | Tara Soni | Public/Ground Transportation | 0719E1210: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 4/25/2019 | Tara Soni | Public/Ground Transportation | 0719E1211: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.64 |
| 4/25/2019 | Tara Soni | Meals | 0719E1212: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 4/25/2019 | Tara Soni | Meals | 0719E1213: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.42 |
| 4/25/2019 | Tara Soni | Meals | 0719E1214: SBUX00628 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.20 |
| 4/25/2019 | Tara Soni | Meals | 0719E1215: HENRRY MEJIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.00 |
| 4/25/2019 | Tara Soni | Meals | 0719E1216: VAPIANO MIRACLE MILE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 113 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/25/2019 | Tara Soni | Airfare | 0719E1217: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) / DALLAS, TX (DFW) (04/25 - 04/27). | $439.67 |
| 4/25/2019 | Taylor Joy Smith | Meals | 0719E1218: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.44 |
| 4/25/2019 | Taylor Joy Smith | Meals | 0719E1219: PARK TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $293.25 |
| 4/25/2019 | Thomas Alexander Beauchemin | Lodging | 0719E1220: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/22 - 04/25). | $1,219.65 |
| 4/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1221: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.92 |
| 4/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1222: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.87 |
| 4/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1223: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.04 |
| 4/25/2019 | Thomas Alexander Beauchemin | Meals | 0719E1224: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.69 |
| 4/25/2019 | Thomas Alexander Beauchemin | Meals | 0719E1225: SUPER DUPER BURGER SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.39 |
| 4/25/2019 | Thomas Alexander Beauchemin | Airfare | 0719E1226: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (04/25). | $445.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 114 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
114 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/25/2019 | Yurika Kristy Yoneda | Meals | 0719E1227: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.66 |
| 4/26/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1228: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.11 |
| 4/26/2019 | Adrian W Fowler | Lodging | 0719E1229: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (04/21 - 04/26). | $1,700.91 |
| 4/26/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1230: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.21 |
| 4/26/2019 | Adrian W Fowler | Meals | 0719E1231: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.91 |
| 4/26/2019 | Adrian W Fowler | Meals | 0719E1232: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $22.41 |
| 4/26/2019 | Congrui Lin | Public/Ground Transportation | 0719E1233: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.86 |
| 4/26/2019 | Congrui Lin | Meals | 0719E1234: NAMU STONEPOT - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $19.75 |
| 4/26/2019 | Daniel Ricardo Chomat | Lodging | 0719E1235: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (04/21 - 04/26). | $1,626.35 |
| 4/26/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1236: FOG CITY CAB CO. - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 115 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
115 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/26/2019 | Daniel Ricardo Chomat | Meals | 0719E1237: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.00 |
| 4/26/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1238: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.39 |
| 4/26/2019 | Jessica Burton | Public/Ground Transportation | 0719E1239: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.33 |
| 4/26/2019 | Jessica Burton | Meals | 0719E1240: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.70 |
| 4/26/2019 | Jessica Burton | Meals | 0719E1241: WENDY'S 11074 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.76 |
| 4/26/2019 | Jessica Burton | Airfare | 0719E1242: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO AUSTIN, TX (AUS) (04/26). | $353.51 |
| 4/26/2019 | Kristin A Cheek | Lodging | 0719E1243: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/22 - 04/26). | $1,459.52 |
| 4/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1244: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $80.76 |
| 4/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1245: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.26 |
| 4/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1246: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.75 |
| 4/26/2019 | Kristin A Cheek | Airfare | 0719E1247: DELTA - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (04/26). | $645.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 116 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
116 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/26/2019 | Kristin A Cheek | Meals | 0719E1248: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.00 |
| 4/26/2019 | Paul Conboy | Public/Ground Transportation | 0719E1249: CMT BOSTON - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.35 |
| 4/26/2019 | Paul Conboy | Meals | 0719E1250: KLEINS DELI F - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $27.90 |
| 4/26/2019 | Riley Adler | Public/Ground Transportation | 0719E1251: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.16 |
| 4/26/2019 | Riley Adler | Public/Ground Transportation | 0719E1252: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $111.95 |
| 4/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1253: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.03 |
| 4/26/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1254: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.96 |
| 4/26/2019 | Tara Soni | Public/Ground Transportation | 0719E1255: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.88 |
| 4/26/2019 | Tara Soni | Public/Ground Transportation | 0719E1256: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.43 |
| 4/26/2019 | Tara Soni | Public/Ground Transportation | 0719E1257: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/26/2019 | Tara Soni | Public/Ground Transportation | 0719E1258: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 117 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 117 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/26/2019 | Taylor Joy Smith | Lodging | 0719E1259: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (04/22 - 04/26). | $1,515.44 |
| 4/26/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1260: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.82 |
| 4/26/2019 | Taylor Joy Smith | Meals | 0719E1261: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $15.60 |
| 4/26/2019 | Taylor Joy Smith | Meals | 0719E1262: LARK CREEK GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.37 |
| 4/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1263: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.91 |
| 4/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1264: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.30 |
| 4/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E1265: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.80 |
| 4/26/2019 | Yurika Kristy Yoneda | Lodging | 0719E1266: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (04/22 - 04/26). | $1,446.99 |
| 4/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1267: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.65 |
| 4/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1268: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.66 |
| 4/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1269: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 118 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
118 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1270: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.90 |
| 4/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1271: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.77 |
| 4/26/2019 | Yurika Kristy Yoneda | Meals | 0719E1272: SKYLINE NEWS AND GIFTS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.47 |
| 4/26/2019 | Yurika Kristy Yoneda | Meals | 0719E1273: TRAVELNEWSST2624 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.73 |
| 4/26/2019 | Yurika Kristy Yoneda | Meals | 0719E1274: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $45.54 |
| 4/26/2019 | Yurika Kristy Yoneda | Meals | 0719E1275: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $79.02 |
| 4/26/2019 | Yurika Kristy Yoneda | Meals | 0719E1276: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $11.28 |
| 4/26/2019 | Yurika Kristy Yoneda | Meals | 0719E1277: COMMONS CLUB RESTAURANT V - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.00 |
| 4/27/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1278: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.40 |
| 4/27/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1279: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.55 |
| 4/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1280: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 119 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 119 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1281: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.13 |
| 4/27/2019 | Dinishi Abayarathna | Meals | 0719E1282: ZOOT'S CAFE ORD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.67 |
| 4/27/2019 | Dinishi Abayarathna | Meals | 0719E1283: FRESH MARKET ORD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.17 |
| 4/27/2019 | Dinishi Abayarathna | Meals | 0719E1284: PINKS PIZZA - 517 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.53 |
| 4/27/2019 | Jessica Burton | Public/Ground Transportation | 0719E1285: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.14 |
| 4/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1286: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $103.15 |
| 4/27/2019 | Kristin A Cheek | Meals | 0719E1287: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $78.43 |
| 4/27/2019 | Kristin A Cheek | Meals | 0719E1288: DELTA AIR LINES - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $29.00 |
| 4/27/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E1289: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/27/2019 | Riley Adler | Public/Ground Transportation | 0719E1290: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1291: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 120 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
120 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1292: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1293: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.70 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1294: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.16 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1295: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.84 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1296: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.38 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1297: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1298: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.36 |
| 4/27/2019 | Tara Soni | Public/Ground Transportation | 0719E1299: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.31 |
| 4/27/2019 | Tara Soni | Meals | 0719E1300: FRNTRA GRILL HK 002025834 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.82 |
| 4/27/2019 | Tara Soni | Meals | 0719E1301: STARBUCKS H06 ORD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.18 |
| 4/27/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1302: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 121 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
121 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/27/2019 | Yurika Kristy Yoneda | Airfare | 0719E1303: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (04/27 - 05/03). | $288.70 |
| 4/28/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1304: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.64 |
| 4/28/2019 | Adrian W Fowler | Airfare | 0719E1305: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (04/28 - 05/03). | $1,123.07 |
| 4/28/2019 | Adrian W Fowler | Meals | 0719E1306: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.74 |
| 4/28/2019 | Adrian W Fowler | Meals | 0719E1307: MCDONALD'S F22006 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.71 |
| 4/28/2019 | AnnMarie Hassan | Meals | 0719E1308: T1 APROPOS F62 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.43 |
| 4/28/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1309: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.79 |
| 4/28/2019 | Daniel Ricardo Chomat | Meals | 0719E1310: THE BOON FLY CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $45.00 |
| 4/28/2019 | Daniel Ricardo Chomat | Meals | 0719E1311: HYATT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.50 |
| 4/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1312: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 122 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
122 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/28/2019 | Dinishi Abayarathna | Airfare | 0719E1313: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX (IAH) TO FRESNO, CA (FAT) (04/28). | $403.80 |
| 4/28/2019 | Dinishi Abayarathna | Meals | 0719E1314: COUNTER T 7 LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.70 |
| 4/28/2019 | Dinishi Abayarathna | Meals | 0719E1315: TASTE OF LA T7GRAB&GO LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.05 |
| 4/28/2019 | Jessica Burton | Public/Ground Transportation | 0719E1316: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.47 |
| 4/28/2019 | Jessica Burton | Public/Ground Transportation | 0719E1317: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.00 |
| 4/28/2019 | Jessica Burton | Airfare | 0719E1318: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (04/28 - 05/03). | $616.64 |
| 4/28/2019 | Jessica Burton | Meals | 0719E1319: NEWS AND GIFT SHOPS INTER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.01 |
| 4/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1320: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.19 |
| 4/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1321: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.59 |
| 4/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1322: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $113.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 123 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page
123 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 4/28/2019 | Kristin A Cheek | Airfare | 0719E1323: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (04/28). | $357.05 |
| 4/28/2019 | Kristin A Cheek | Airfare | 0719E1324: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (04/28). | $645.81 |
| 4/28/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1325: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.75 |
| 4/28/2019 | Taylor Joy Smith | Airfare | 0719E1326: AA ARC - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/28). | $271.48 |
| 4/28/2019 | Taylor Joy Smith | Meals | 0719E1327: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.38 |
| 4/28/2019 | Taylor Joy Smith | Meals | 0719E1328: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.47 |
| 4/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1329: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.73 |
| 4/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1330: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.16 |
| 4/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1331: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.40 |
| 4/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1332: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.74 |
| 4/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1333: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 124 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 124 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/29/2019 | Dinishi Abayarathna | Lodging | 0719E1334: RESIDENCE INNS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (04/28 - 04/29). | $124.74 |
| 4/29/2019 | Aakash Gawande | Airfare | 0719E1335: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (04/29 - 05/02). | $491.16 |
| 4/29/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1336: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.54 |
| 4/29/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1337: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.97 |
| 4/29/2019 | Aakash Gawande | Meals | 0719E1338: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.68 |
| 4/29/2019 | Aakash Gawande | Meals | 0719E1339: ALASKA AIRLINES-IN FLGHT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.00 |
| 4/29/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1340: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.66 |
| 4/29/2019 | Adrian W Fowler | Meals | 0719E1341: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.58 |
| 4/29/2019 | Adrian W Fowler | Meals | 0719E1342: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |
| 4/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1343: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page

125 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1344: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.50 |
| 4/29/2019 | AnnMarie Hassan | Meals | 0719E1345: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.61 |
| 4/29/2019 | Billy R Raley | Airfare | 0719E1346: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (04/29 - 05/03). | $835.21 |
| 4/29/2019 | Congrui Lin | Public/Ground Transportation | 0719E1347: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.44 |
| 4/29/2019 | Congrui Lin | Meals | 0719E1348: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.41 |
| 4/29/2019 | Daniel Ricardo Chomat | Meals | 0719E1349: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 4/29/2019 | Daniel Ricardo Chomat | Meals | 0719E1350: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.91 |
| 4/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1351: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 4/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1352: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.88 |
| 4/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1353: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 4/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1354: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 126 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
126 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1355: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.24 |
| 4/29/2019 | Dinishi Abayarathna | Airfare | 0719E1356: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - FRESNO, CA (FAT) TO SAN FRANCISCO, CA (SFO) (04/29). | $217.50 |
| 4/29/2019 | Dinishi Abayarathna | Meals | 0719E1357: IAH CS CIBO EXPRESS BRIDG - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.08 |
| 4/29/2019 | Dinishi Abayarathna | Meals | 0719E1358: STARBUCKS 003099151 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.77 |
| 4/29/2019 | Jessica Burton | Meals | 0719E1359: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.90 |
| 4/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1360: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.61 |
| 4/29/2019 | Kristin A Cheek | Meals | 0719E1361: T2 CIBO EXPRESS 69 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.07 |
| 4/29/2019 | Kristin A Cheek | Meals | 0719E1362: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.05 |
| 4/29/2019 | Kristin A Cheek | Meals | 0719E1363: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.55 |
| 4/29/2019 | Kristin A Cheek | Meals | 0719E1364: LIMON PERUVIAN ROTISSE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $95.95 |
| 4/29/2019 | Mitchell Emerson Mendoza | Meals | 0719E1365: STONE BOWL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 127 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
127 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/29/2019 | Paul Conboy | Public/Ground Transportation | 0719E1366: PHAT TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.48 |
| 4/29/2019 | Paul Conboy | Meals | 0719E1367: BOS HUDSON ST1933 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.97 |
| 4/29/2019 | Rachel M Ehsan | Meals | 0719E1368: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $8.20 |
| 4/29/2019 | Riley Adler | Public/Ground Transportation | 0719E1369: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 4/29/2019 | Riley Adler | Airfare | 0719E1370: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (04/29 - 05/02). | $492.01 |
| 4/29/2019 | Riley Adler | Meals | 0719E1371: TENDER GREENS - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.67 |
| 4/29/2019 | Riley Adler | Meals | 0719E1372: GINTO IZAKAYA JAPONAISE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $56.40 |
| 4/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1373: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.14 |
| 4/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E1374: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/29). | $396.23 |
| 4/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1375: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 128 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 128 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/29/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1376: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.48 |
| 4/29/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1377: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.56 |
| 4/29/2019 | Sayli Khadilkar | Airfare | 0719E1378: AA ARC - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (04/29). | $323.07 |
| 4/29/2019 | Tara Soni | Public/Ground Transportation | 0719E1379: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.13 |
| 4/29/2019 | Tara Soni | Airfare | 0719E1380: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/29 - 05/09). | $463.79 |
| 4/29/2019 | Tara Soni | Meals | 0719E1381: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.16 |
| 4/29/2019 | Tara Soni | Meals | 0719E1382: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.02 |
| 4/29/2019 | Tara Soni | Meals | 0719E1383: EINSTEIN BAGELS DFW - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.55 |
| 4/29/2019 | Tara Soni | Meals | 0719E1384: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.85 |
| 4/29/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1385: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.98 |
| 4/29/2019 | Taylor Joy Smith | Meals | 0719E1386: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $53.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 129 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/29/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1387: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.78 |
| 4/29/2019 | Yurika Kristy Yoneda | Meals | 0719E1388: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.66 |
| 4/29/2019 | Yurika Kristy Yoneda | Meals | 0719E1389: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.42 |
| 4/29/2019 | Yurika Kristy Yoneda | Meals | 0719E1390: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.31 |
| 4/29/2019 | Yurika Kristy Yoneda | Meals | 0719E1391: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $52.49 |
| 4/30/2019 | PricewaterhouseCoopers | Server Supplies | 0719E1392: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $4,058.39 |
| 4/30/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1393: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.06 |
| 4/30/2019 | Aakash Gawande | Rental Car | 0719E1394: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING FOR PG&E. | $42.01 |
| 4/30/2019 | Aakash Gawande | Meals | 0719E1395: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.88 |
| 4/30/2019 | Aakash Gawande | Meals | 0719E1396: SUPER DUPER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 130 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
130 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/30/2019 | Adrian W Fowler | Meals | 0719E1397: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.91 |
| 4/30/2019 | Adrian W Fowler | Meals | 0719E1398: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.37 |
| 4/30/2019 | Adrian W Fowler | Meals | 0719E1399: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $183.40 |
| 4/30/2019 | Adrian W Fowler | Meals | 0719E1400: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |
| 4/30/2019 | Adrian W Fowler | Meals | 0719E1401: ROSA MEXICANO SAN FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $184.79 |
| 4/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1402: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.42 |
| 4/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1403: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.32 |
| 4/30/2019 | AnnMarie Hassan | Meals | 0719E1404: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $21.53 |
| 4/30/2019 | AnnMarie Hassan | Meals | 0719E1405: EAT SUSHI. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.10 |
| 4/30/2019 | Billy R Raley | Public/Ground Transportation | 0719E1406: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 131 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
131 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/30/2019 | Billy R Raley | Meals | 0719E1407: SBUX14393 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.00 |
| 4/30/2019 | Billy R Raley | Meals | 0719E1408: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.44 |
| 4/30/2019 | Billy R Raley | Meals | 0719E1409: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $64.54 |
| 4/30/2019 | Congrui Lin | Public/Ground Transportation | 0719E1410: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.41 |
| 4/30/2019 | Congrui Lin | Meals | 0719E1411: MANGROVE KITCHEN - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $24.70 |
| 4/30/2019 | Daniel Ricardo Chomat | Meals | 0719E1412: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 4/30/2019 | Daniel Ricardo Chomat | Meals | 0719E1413: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.94 |
| 4/30/2019 | Daniel Ricardo Chomat | Meals | 0719E1414: HYATT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.00 |
| 4/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1415: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.71 |
| 4/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1416: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.80 |
| 4/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1417: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.76 |
| 4/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1418: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 132 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
132 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1419: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 4/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1420: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.39 |
| 4/30/2019 | Dinishi Abayarathna | Meals | 0719E1421: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $26.02 |
| 4/30/2019 | Dinishi Abayarathna | Meals | 0719E1422: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.27 |
| 4/30/2019 | Jessica Burton | Meals | 0719E1423: SBUX00603 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.90 |
| 4/30/2019 | Jessica Burton | Meals | 0719E1424: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $19.10 |
| 4/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1425: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.13 |
| 4/30/2019 | Kristin A Cheek | Meals | 0719E1426: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.56 |
| 4/30/2019 | Paul Conboy | Meals | 0719E1427: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.00 |
| 4/30/2019 | Paul Conboy | Meals | 0719E1428: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.54 |
| 4/30/2019 | Paul Conboy | Meals | 0719E1429: CHIPOTLE 1566 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 133 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 133 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/30/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E1430: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.78 |
| 4/30/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E1431: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.49 |
| 4/30/2019 | Rachel M Ehsan | Meals | 0719E1432: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $8.20 |
| 4/30/2019 | Riley Adler | Meals | 0719E1433: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.76 |
| 4/30/2019 | Riley Adler | Meals | 0719E1434: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $39.01 |
| 4/30/2019 | Riley Adler | Meals | 0719E1435: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $83.55 |
| 4/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1436: RAJPAL SINGH - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.80 |
| 4/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1437: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.67 |
| 4/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1438: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 4/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1439: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.55 |
| 4/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1440: SUPER DUPER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 134 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
134 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/30/2019 | Sayli Khadilkar | Meals | 0719E1441: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $94.33 |
| 4/30/2019 | Sayli Khadilkar | Meals | 0719E1442: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $36.75 |
| 4/30/2019 | Sayli Khadilkar | Meals | 0719E1443: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.94 |
| 4/30/2019 | Tara Soni | Meals | 0719E1444: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.47 |
| 4/30/2019 | Tara Soni | Meals | 0719E1445: ONIGILLY - 2 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.42 |
| 4/30/2019 | Tara Soni | Meals | 0719E1446: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.34 |
| 4/30/2019 | Tara Soni | Meals | 0719E1447: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.85 |
| 4/30/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1448: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.00 |
| 4/30/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1449: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 4/30/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1450: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 4/30/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1451: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 135 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
135 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1452: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.69 |
| 4/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1453: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.19 |
| 4/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1454: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.12 |
| 4/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1455: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.49 |
| 5/1/2019 | Aakash Gawande | Meals | 0719E1456: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.00 |
| 5/1/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1457: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $9.95 |
| 5/1/2019 | Adrian W Fowler | Meals | 0719E1458: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |
| 5/1/2019 | Adrian W Fowler | Meals | 0719E1459: THE DORIAN - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $435.27 |
| 5/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1460: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.29 |
| 5/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1461: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.09 |
| 5/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1462: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 136 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
136 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1463: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.61 |
| 5/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1464: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.56 |
| 5/1/2019 | AnnMarie Hassan | Meals | 0719E1465: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.96 |
| 5/1/2019 | Billy R Raley | Public/Ground Transportation | 0719E1466: SBUX09219 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.00 |
| 5/1/2019 | Billy R Raley | Meals | 0719E1467: MORTONS SF FD410 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $82.45 |
| 5/1/2019 | Congrui Lin | Meals | 0719E1468: LOVING HUT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.74 |
| 5/1/2019 | Daniel Ricardo Chomat | Lodging | 0719E1469: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/28 - 05/01). | $980.39 |
| 5/1/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1470: CHICAGO CARRIAGE CAB CORP - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.75 |
| 5/1/2019 | Daniel Ricardo Chomat | Meals | 0719E1471: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $45.54 |
| 5/1/2019 | Daniel Ricardo Chomat | Meals | 0719E1472: TRONG PHAN, SAN FRANCISCO TAXI FOG CITY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 137 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 137 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/1/2019 | Daniel Ricardo Chomat | Meals | 0719E1473: MCDONALDS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $6.03 |
| 5/1/2019 | Daniel Ricardo Chomat | Airfare | 0719E1474: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / CHICAGO, IL (ORD) (05/01 - 05/05). | $526.78 |
| 5/1/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1475: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.89 |
| 5/1/2019 | Dinishi Abayarathna | Meals | 0719E1476: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.10 |
| 5/1/2019 | Dinishi Abayarathna | Meals | 0719E1477: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $34.88 |
| 5/1/2019 | Dinishi Abayarathna | Meals | 0719E1478: ANARKALI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.66 |
| 5/1/2019 | Jessica Burton | Meals | 0719E1479: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.04 |
| 5/1/2019 | Jessica Burton | Meals | 0719E1480: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.95 |
| 5/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1481: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.87 |
| 5/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1482: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.67 |
| 5/1/2019 | Kristin A Cheek | Meals | 0719E1483: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 138 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 138 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/1/2019 | Mitchell Emerson Mendoza | Meals | 0719E1484: WING WINGS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.37 |
| 5/1/2019 | Mitchell Emerson Mendoza | Meals | 0719E1485: BEIT RIMA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.50 |
| 5/1/2019 | Paul Conboy | Meals | 0719E1486: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.09 |
| 5/1/2019 | Paul Conboy | Meals | 0719E1487: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.93 |
| 5/1/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E1488: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.78 |
| 5/1/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E1489: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.49 |
| 5/1/2019 | Rachel M Ehsan | Meals | 0719E1490: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.20 |
| 5/1/2019 | Riley Adler | Meals | 0719E1491: UNO DOS TACO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.87 |
| 5/1/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1492: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.36 |
| 5/1/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1493: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.50 |
| 5/1/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1494: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.95 |
| 5/1/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1495: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 139 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 139 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/1/2019 | Sayli Khadilkar | Lodging | 0719E1496: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/29 - 05/01). | $833.72 |
| 5/1/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1497: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.02 |
| 5/1/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1498: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.72 |
| 5/1/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1499: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.37 |
| 5/1/2019 | Sayli Khadilkar | Meals | 0719E1500: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.90 |
| 5/1/2019 | Sayli Khadilkar | Airfare | 0719E1501: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/01). | $193.78 |
| 5/1/2019 | Tara Soni | Meals | 0719E1502: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.20 |
| 5/1/2019 | Tara Soni | Meals | 0719E1503: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $39.11 |
| 5/1/2019 | Tara Soni | Meals | 0719E1504: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.00 |
| 5/1/2019 | Tara Soni | Meals | 0719E1505: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.35 |
| 5/1/2019 | Tara Soni | Meals | 0719E1506: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 140 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
140 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/1/2019 | Taylor Joy Smith | Meals | 0719E1507: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.95 |
| 5/1/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1508: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.50 |
| 5/1/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1509: CIBO EXPRESS T3 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 5/1/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1510: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 5/1/2019 | Todd Jirovec | Airfare | 0719E1511: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - LEHIGH VALLEY, PA (ABE) TO SAN FRANCISCO, CA (SFO) (05/01). | $590.19 |
| 5/1/2019 | Todd Jirovec | Meals | 0719E1512: STARBUCKS C01 W/DELI ORD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.32 |
| 5/1/2019 | Todd Jirovec | Meals | 0719E1513: CIAO T1 C-11 546 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.45 |
| 5/1/2019 | Todd Jirovec | Meals | 0719E1514: BARTLETT HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.38 |
| 5/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1515: UBER E-GIFT CARD - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.50 |
| 5/1/2019 | Yurika Kristy Yoneda | Meals | 0719E1516: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 141 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
141 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/1/2019 | Yurika Kristy Yoneda | Meals | 0719E1517: ROOSTER & RICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.94 |
| 5/1/2019 | Yurika Kristy Yoneda | Meals | 0719E1518: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $121.06 |
| 5/2/2019 | Dinishi Abayarathna | Lodging | 0719E1519: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/29 - 05/02). | $1,219.65 |
| 5/2/2019 | Aakash Gawande | Lodging | 0719E1520: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/29 - 05/02). | $1,362.59 |
| 5/2/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1521: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.30 |
| 5/2/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1522: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.72 |
| 5/2/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1523: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/2/2019 | Aakash Gawande | Meals | 0719E1524: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.39 |
| 5/2/2019 | Aakash Gawande | Meals | 0719E1525: ANADALE SFO T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.71 |
| 5/2/2019 | Aakash Gawande | Meals | 0719E1526: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.40 |
| 5/2/2019 | Adrian W Fowler | Meals | 0719E1527: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 142 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 142 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/2/2019 | Adrian W Fowler | Meals | 0719E1528: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |
| 5/2/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1529: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.20 |
| 5/2/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1530: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.48 |
| 5/2/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1531: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.19 |
| 5/2/2019 | AnnMarie Hassan | Lodging | 0719E1532: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 10 NIGHTS STAY (04/22 - 05/02). | $4,480.00 |
| 5/2/2019 | AnnMarie Hassan | Meals | 0719E1533: THREE TWINS SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.19 |
| 5/2/2019 | AnnMarie Hassan | Meals | 0719E1534: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.61 |
| 5/2/2019 | AnnMarie Hassan | Meals | 0719E1535: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.23 |
| 5/2/2019 | AnnMarie Hassan | Airfare | 0719E1536: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (05/02 - 05/06). | $531.72 |
| 5/2/2019 | Billy R Raley | Meals | 0719E1537: CVS/PHARMACY 10035 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 143 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
143 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/2/2019 | Congrui Lin | Public/Ground Transportation | 0719E1538: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.68 |
| 5/2/2019 | Congrui Lin | Meals | 0719E1539: STONE BOWL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.62 |
| 5/2/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1540: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.25 |
| 5/2/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1541: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.21 |
| 5/2/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1542: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.26 |
| 5/2/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1543: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.49 |
| 5/2/2019 | Dinishi Abayarathna | Meals | 0719E1544: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.43 |
| 5/2/2019 | Dinishi Abayarathna | Meals | 0719E1545: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - | $26.97 |
| 5/2/2019 | Dinishi Abayarathna | Airfare | 0719E1546: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO HOUSTON, TX (IAH) (05/02). | $424.70 |
| 5/2/2019 | Jessica Burton | Public/Ground Transportation | 0719E1547: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.43 |
| 5/2/2019 | Jessica Burton | Meals | 0719E1548: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 144 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
144 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1549: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.22 |
| 5/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1550: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.17 |
| 5/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1551: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.19 |
| 5/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1552: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.90 |
| 5/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1553: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.91 |
| 5/2/2019 | Kristin A Cheek | Meals | 0719E1554: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.16 |
| 5/2/2019 | Paul Conboy | Lodging | 0719E1555: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/29 - 05/02). | $1,383.90 |
| 5/2/2019 | Paul Conboy | Public/Ground Transportation | 0719E1556: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.35 |
| 5/2/2019 | Paul Conboy | Meals | 0719E1557: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.88 |
| 5/2/2019 | Paul Conboy | Airfare | 0719E1558: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (05/02). | $418.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 145 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page
145 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 5/2/2019 | Riley Adler | Lodging | 0719E1559: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/29 - 05/02). | $1,362.59 |
| 5/2/2019 | Riley Adler | Public/Ground Transportation | 0719E1560: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $160.00 |
| 5/2/2019 | Riley Adler | Meals | 0719E1561: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.62 |
| 5/2/2019 | Riley Adler | Meals | 0719E1562: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.08 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E1563: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/29 - 05/02). | $1,192.38 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1564: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.99 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1565: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.21 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1566: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1567: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.66 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1568: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 146 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
146 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1569: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.74 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1570: ANADALE SFO T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.67 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1571: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.53 |
| 5/2/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E1572: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/02). | $323.07 |
| 5/2/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E1573: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.87 |
| 5/2/2019 | Tara Soni | Meals | 0719E1574: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 5/2/2019 | Tara Soni | Meals | 0719E1575: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.58 |
| 5/2/2019 | Tara Soni | Meals | 0719E1576: PERBACCO RISTORANTE & BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.25 |
| 5/2/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1577: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.37 |
| 5/2/2019 | Taylor Joy Smith | Meals | 0719E1578: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 147 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
147 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/2/2019 | Thomas Alexander Beauchemin | Meals | 0719E1579: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $62.13 |
| 5/2/2019 | Todd Jirovec | Lodging | 0719E1580: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (05/01 - 05/02). | $406.55 |
| 5/2/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1581: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.12 |
| 5/2/2019 | Todd Jirovec | Meals | 0719E1582: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |
| 5/2/2019 | Todd Jirovec | Meals | 0719E1583: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.84 |
| 5/2/2019 | Todd Jirovec | Airfare | 0719E1584: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/02). | $350.02 |
| 5/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1585: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.82 |
| 5/2/2019 | Yurika Kristy Yoneda | Meals | 0719E1586: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.72 |
| 5/2/2019 | Yurika Kristy Yoneda | Meals | 0719E1587: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.50 |
| 5/2/2019 | Yurika Kristy Yoneda | Meals | 0719E1588: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.90 |
| 5/2/2019 | Yurika Kristy Yoneda | Meals | 0719E1589: ROOSTER & RICE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 148 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 148 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/3/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1590: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.91 |
| 5/3/2019 | Adrian W Fowler | Lodging | 0719E1591: THE PALACE - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (04/28 - 05/03). | $1,919.93 |
| 5/3/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1592: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.82 |
| 5/3/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1593: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.21 |
| 5/3/2019 | Adrian W Fowler | Meals | 0719E1594: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $207.88 |
| 5/3/2019 | Adrian W Fowler | Meals | 0719E1595: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $47.85 |
| 5/3/2019 | AnnMarie Hassan | Meals | 0719E1596: THE HALAL BROS OF SPOT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.86 |
| 5/3/2019 | Billy R Raley | Lodging | 0719E1597: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/29 - 05/03). | $1,451.59 |
| 5/3/2019 | Billy R Raley | Public/Ground Transportation | 0719E1598: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 5/3/2019 | Billy R Raley | Parking | 0719E1599: MARTA - S1A - PARKING WHILE WORKING FOR PG&E. | $25.00 |
| 5/3/2019 | Congrui Lin | Public/Ground Transportation | 0719E1600: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
149 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/3/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1601: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 5/3/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1602: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.56 |
| 5/3/2019 | Dinishi Abayarathna | Meals | 0719E1603: KLEINS DELI E - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.20 |
| 5/3/2019 | Jessica Burton | Lodging | 0719E1604: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (04/28 - 05/03). | $1,958.14 |
| 5/3/2019 | Jessica Burton | Meals | 0719E1605: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.09 |
| 5/3/2019 | Jessica Burton | Meals | 0719E1606: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.37 |
| 5/3/2019 | Kristin A Cheek | Lodging | 0719E1607: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (04/28 - 05/03). | $1,958.14 |
| 5/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1608: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.81 |
| 5/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1609: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.23 |
| 5/3/2019 | Kristin A Cheek | Meals | 0719E1610: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 150 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 150 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/3/2019 | Kristin A Cheek | Airfare | 0719E1611: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) / ATLANTA, GA (ATL) (05/03 - 05/05). | $589.80 |
| 5/3/2019 | Paul Conboy | Public/Ground Transportation | 0719E1612: MAI DANG TRANSPORTING - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.10 |
| 5/3/2019 | Paul Conboy | Public/Ground Transportation | 0719E1613: CHECKER AIRPORT TAXI - DU - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.57 |
| 5/3/2019 | Paul Conboy | Meals | 0719E1614: KLEINS DELI F - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.84 |
| 5/3/2019 | Riley Adler | Public/Ground Transportation | 0719E1615: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 5/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1616: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.47 |
| 5/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E1617: THE PLANT - PARKING WHILE WORKING FOR PG&E. | $10.98 |
| 5/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E1618: THE PLANT - PARKING WHILE WORKING FOR PG&E. | $6.05 |
| 5/3/2019 | Tara Soni | Lodging | 0719E1619: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (04/29 - 05/03). | $1,823.00 |
| 5/3/2019 | Tara Soni | Meals | 0719E1620: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 151 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 151 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/3/2019 | Tara Soni | Meals | 0719E1621: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.42 |
| 5/3/2019 | Taylor Joy Smith | Lodging | 0719E1622: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (04/28 - 05/03). | $1,919.93 |
| 5/3/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1623: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.77 |
| 5/3/2019 | Taylor Joy Smith | Meals | 0719E1624: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.95 |
| 5/3/2019 | Taylor Joy Smith | Meals | 0719E1625: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.52 |
| 5/3/2019 | Yurika Kristy Yoneda | Lodging | 0719E1626: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (04/29 - 05/03). | $1,626.20 |
| 5/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1627: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.97 |
| 5/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1628: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.00 |
| 5/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1629: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.32 |
| 5/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1630: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.45 |
| 5/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1631: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 152 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 152 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/3/2019 | Yurika Kristy Yoneda | Meals | 0719E1632: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.55 |
| 5/4/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1633: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.99 |
| 5/4/2019 | Adrian W Fowler | Meals | 0719E1634: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.91 |
| 5/4/2019 | Adrian W Fowler | Meals | 0719E1635: WHOLE FOODS MARKETFRL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.72 |
| 5/4/2019 | AnnMarie Hassan | Meals | 0719E1636: WENDY'S 3013 Q - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.63 |
| 5/4/2019 | AnnMarie Hassan | Meals | 0719E1637: APPLEBEES NGHBRHD GRLBR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.68 |
| 5/4/2019 | Jessica Burton | Public/Ground Transportation | 0719E1638: BLACK CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.48 |
| 5/4/2019 | Kristin A Cheek | Meals | 0719E1639: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.33 |
| 5/4/2019 | Sayli Khadilkar | Meals | 0719E1640: AMERICAN AIRLINES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.00 |
| 5/4/2019 | Tara Soni | Public/Ground Transportation | 0719E1641: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.39 |
| 5/4/2019 | Tara Soni | Public/Ground Transportation | 0719E1642: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 153 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 153 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1643: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.56 |
| 5/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1644: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.68 |
| 5/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1645: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.36 |
| 5/4/2019 | Yurika Kristy Yoneda | Meals | 0719E1646: YELP INC CHECKOUT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.66 |
| 5/4/2019 | Yurika Kristy Yoneda | Meals | 0719E1647: MAGAL BBQ - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.03 |
| 5/5/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1648: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.76 |
| 5/5/2019 | Adrian W Fowler | Airfare | 0719E1649: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (05/05). | $443.39 |
| 5/5/2019 | Daniel Ricardo Chomat | Meals | 0719E1650: MACARONI GRILL 840 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.94 |
| 5/5/2019 | Daniel Ricardo Chomat | Meals | 0719E1651: PIZZA HUT. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.50 |
| 5/5/2019 | Jessica Burton | Public/Ground Transportation | 0719E1652: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.37 |
| 5/5/2019 | Jessica Burton | Airfare | 0719E1653: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (05/05 - 05/16). | $613.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 154 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 154 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/5/2019 | Kristin A Cheek | Meals | 0719E1654: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.49 |
| 5/5/2019 | Paul Conboy | Airfare | 0719E1655: UNITED ELEC TICKETNG - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (05/05) - % OF TOTAL. | $397.20 |
| 5/5/2019 | Paul Conboy | Meals | 0719E1656: CREWS IAD LLC 3351 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.91 |
| 5/5/2019 | Tara Soni | Lodging | 0719E1657: PARK CENTRAL SAN FRANCISC - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/03 - 05/05). | $428.52 |
| 5/5/2019 | Taylor Joy Smith | Airfare | 0719E1658: AA ARC - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (05/05). | $285.34 |
| 5/5/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1659: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $132.31 |
| 5/5/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1660: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1661: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.61 |
| 5/6/2019 | Aakash Gawande | Airfare | 0719E1662: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (05/06 - 05/09). | $536.28 |
| 5/6/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1663: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 155 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
155 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/6/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1664: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.60 |
| 5/6/2019 | Aakash Gawande | Meals | 0719E1665: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.27 |
| 5/6/2019 | Aakash Gawande | Meals | 0719E1666: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.45 |
| 5/6/2019 | Aakash Gawande | Meals | 0719E1667: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.41 |
| 5/6/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1668: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $7.00 |
| 5/6/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1669: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $91.10 |
| 5/6/2019 | Adrian W Fowler | Meals | 0719E1670: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.21 |
| 5/6/2019 | Adrian W Fowler | Meals | 0719E1671: CVS/PHARMACY 10035 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.18 |
| 5/6/2019 | Adrian W Fowler | Meals | 0719E1672: THE GROVE-YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $83.26 |
| 5/6/2019 | Adrian W Fowler | Meals | 0719E1673: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $90.31 |
| 5/6/2019 | Adrian W Fowler | Meals | 0719E1674: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 156 of 385

Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 156 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1675: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.52 |
| 5/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1676: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.62 |
| 5/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1677: SFTAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.12 |
| 5/6/2019 | AnnMarie Hassan | Meals | 0719E1678: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.37 |
| 5/6/2019 | AnnMarie Hassan | Meals | 0719E1679: THE PALM 1051200 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.34 |
| 5/6/2019 | Billy R Raley | Airfare | 0719E1680: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (05/06 - 05/09). | $855.45 |
| 5/6/2019 | Congrui Lin | Meals | 0719E1681: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.54 |
| 5/6/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1682: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.00 |
| 5/6/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1683: SF TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.05 |
| 5/6/2019 | Daniel Ricardo Chomat | Meals | 0719E1684: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 5/6/2019 | Daniel Ricardo Chomat | Meals | 0719E1685: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 157 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 157 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1686: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.28 |
| 5/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1687: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.00 |
| 5/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1688: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 5/6/2019 | Dinishi Abayarathna | Airfare | 0719E1689: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (05/06 - 05/09). | $916.00 |
| 5/6/2019 | Dinishi Abayarathna | Meals | 0719E1690: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $42.21 |
| 5/6/2019 | Jessica Burton | Meals | 0719E1691: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.05 |
| 5/6/2019 | Jessica Burton | Meals | 0719E1692: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.71 |
| 5/6/2019 | Jessica Burton | Meals | 0719E1693: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $28.85 |
| 5/6/2019 | Jessica Burton | Meals | 0719E1694: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.94 |
| 5/6/2019 | Kristin A Cheek | Meals | 0719E1695: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.15 |
| 5/6/2019 | Kristin A Cheek | Meals | 0719E1696: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 158 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
158 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/6/2019 | Kristin A Cheek | Meals | 0719E1697: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.00 |
| 5/6/2019 | Kristin A Cheek | Meals | 0719E1698: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.47 |
| 5/6/2019 | Kristin A Cheek | Meals | 0719E1699: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $59.90 |
| 5/6/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E1700: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.00 |
| 5/6/2019 | Paul Conboy | Public/Ground Transportation | 0719E1701: YELLOW CAB SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.46 |
| 5/6/2019 | Paul Conboy | Airfare | 0719E1702: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (05/06). | $376.10 |
| 5/6/2019 | Paul Conboy | Meals | 0719E1703: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.75 |
| 5/6/2019 | Paul Conboy | Meals | 0719E1704: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.51 |
| 5/6/2019 | Paul Conboy | Meals | 0719E1705: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.46 |
| 5/6/2019 | Rachel M Ehsan | Meals | 0719E1706: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 159 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
159 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/6/2019 | Riley Adler | Public/Ground Transportation | 0719E1707: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 5/6/2019 | Riley Adler | Meals | 0719E1708: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.77 |
| 5/6/2019 | Riley Adler | Meals | 0719E1709: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.05 |
| 5/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1710: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.50 |
| 5/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1711: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.77 |
| 5/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E1712: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (05/06). | $485.00 |
| 5/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1713: TARBUCKS A37 DFW - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.26 |
| 5/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1714: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.41 |
| 5/6/2019 | Tara Soni | Meals | 0719E1715: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $23.34 |
| 5/6/2019 | Tara Soni | Meals | 0719E1716: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 160 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
160 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/6/2019 | Tara Soni | Meals | 0719E1717: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.50 |
| 5/6/2019 | Tara Soni | Meals | 0719E1718: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.26 |
| 5/6/2019 | Tara Soni | Meals | 0719E1719: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.85 |
| 5/6/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1720: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.37 |
| 5/6/2019 | Taylor Joy Smith | Meals | 0719E1721: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.47 |
| 5/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1722: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.09 |
| 5/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1723: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1724: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.38 |
| 5/6/2019 | Yurika Kristy Yoneda | Airfare | 0719E1725: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (05/06). | $261.81 |
| 5/6/2019 | Yurika Kristy Yoneda | Meals | 0719E1726: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.20 |
| 5/6/2019 | Yurika Kristy Yoneda | Meals | 0719E1727: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 161 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 161 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/6/2019 | Yurika Kristy Yoneda | Meals | 0719E1728: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.50 |
| 5/7/2019 | Aakash Gawande | Meals | 0719E1729: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.75 |
| 5/7/2019 | Adrian W Fowler | Meals | 0719E1730: TOWN HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $292.40 |
| 5/7/2019 | Adrian W Fowler | Meals | 0719E1731: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $14.60 |
| 5/7/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1732: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.35 |
| 5/7/2019 | Billy R Raley | Public/Ground Transportation | 0719E1733: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 5/7/2019 | Billy R Raley | Public/Ground Transportation | 0719E1734: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 5/7/2019 | Billy R Raley | Public/Ground Transportation | 0719E1735: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 5/7/2019 | Billy R Raley | Public/Ground Transportation | 0719E1736: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.52 |
| 5/7/2019 | Billy R Raley | Public/Ground Transportation | 0719E1737: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.30 |
| 5/7/2019 | Billy R Raley | Meals | 0719E1738: HOUSE OF SHIELDS - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $98.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 162 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 162 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/7/2019 | Billy R Raley | Meals | 0719E1739: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $80.27 |
| 5/7/2019 | Billy R Raley | Meals | 0719E1740: IPPUDO 32002 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $177.56 |
| 5/7/2019 | Congrui Lin | Public/Ground Transportation | 0719E1741: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.76 |
| 5/7/2019 | Congrui Lin | Meals | 0719E1742: HOUSE OF THAI 2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.31 |
| 5/7/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1743: LIN LAU - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 5/7/2019 | Daniel Ricardo Chomat | Meals | 0719E1744: SPRIG CAFE - MEAL WHILE WORKING FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 5/7/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1745: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.29 |
| 5/7/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1746: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.58 |
| 5/7/2019 | Dinishi Abayarathna | Meals | 0719E1747: IAH E - GAVI MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.55 |
| 5/7/2019 | Dinishi Abayarathna | Meals | 0719E1748: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.34 |
| 5/7/2019 | Jessica Burton | Meals | 0719E1749: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $28.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
163 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/7/2019 | Jessica Burton | Meals | 0719E1750: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $32.80 |
| 5/7/2019 | Kristin A Cheek | Meals | 0719E1751: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.77 |
| 5/7/2019 | Kristin A Cheek | Meals | 0719E1752: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $78.88 |
| 5/7/2019 | Kristin A Cheek | Meals | 0719E1753: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.69 |
| 5/7/2019 | Paul Conboy | Meals | 0719E1754: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.94 |
| 5/7/2019 | Paul Conboy | Meals | 0719E1755: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.75 |
| 5/7/2019 | Paul Conboy | Meals | 0719E1756: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.55 |
| 5/7/2019 | Paul Conboy | Meals | 0719E1757: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.71 |
| 5/7/2019 | Riley Adler | Meals | 0719E1758: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.43 |
| 5/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1759: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.35 |
| 5/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1760: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.19 |
| 5/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1761: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 164 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 164 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1762: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.50 |
| 5/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1763: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.19 |
| 5/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1764: PABU RAMEN MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $584.79 |
| 5/7/2019 | Tara Soni | Meals | 0719E1765: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 5/7/2019 | Tara Soni | Meals | 0719E1766: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.01 |
| 5/7/2019 | Tara Soni | Meals | 0719E1767: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.25 |
| 5/7/2019 | Tara Soni | Meals | 0719E1768: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.10 |
| 5/7/2019 | Tara Soni | Meals | 0719E1769: UNO DOS TACO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.02 |
| 5/7/2019 | Taylor Joy Smith | Meals | 0719E1770: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.29 |
| 5/7/2019 | Taylor Joy Smith | Meals | 0719E1771: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 5/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1772: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 165 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
165 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1773: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.41 |
| 5/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1774: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.86 |
| 5/7/2019 | Yurika Kristy Yoneda | Meals | 0719E1775: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.12 |
| 5/7/2019 | Yurika Kristy Yoneda | Meals | 0719E1776: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.78 |
| 5/7/2019 | Yurika Kristy Yoneda | Meals | 0719E1777: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $23.60 |
| 5/7/2019 | Yurika Kristy Yoneda | Meals | 0719E1778: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.88 |
| 5/7/2019 | Yurika Kristy Yoneda | Meals | 0719E1779: HOTEL BIRON - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.74 |
| 5/8/2019 | Aakash Gawande | Meals | 0719E1780: COUNTRY GRILL - TRUCK 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.00 |
| 5/8/2019 | Aakash Gawande | Meals | 0719E1781: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.95 |
| 5/8/2019 | Aakash Gawande | Meals | 0719E1782: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.75 |
| 5/8/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1783: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $10.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 166 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
166 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/8/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1784: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.67 |
| 5/8/2019 | Adrian W Fowler | Meals | 0719E1785: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $19.03 |
| 5/8/2019 | Adrian W Fowler | Meals | 0719E1786: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |
| 5/8/2019 | Adrian W Fowler | Meals | 0719E1787: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $27.99 |
| 5/8/2019 | Adrian W Fowler | Meals | 0719E1788: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $5.61 |
| 5/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1789: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.59 |
| 5/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1790: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.22 |
| 5/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1791: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.20 |
| 5/8/2019 | AnnMarie Hassan | Meals | 0719E1792: PABU RAMEN MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.60 |
| 5/8/2019 | AnnMarie Hassan | Meals | 0719E1793: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 167 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 167 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/8/2019 | Billy R Raley | Public/Ground Transportation | 0719E1794: SBUX09219 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.50 |
| 5/8/2019 | Billy R Raley | Meals | 0719E1795: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.38 |
| 5/8/2019 | Congrui Lin | Meals | 0719E1796: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.10 |
| 5/8/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1797: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.32 |
| 5/8/2019 | Daniel Ricardo Chomat | Meals | 0719E1798: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 5/8/2019 | Daniel Ricardo Chomat | Meals | 0719E1799: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.33 |
| 5/8/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1800: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.98 |
| 5/8/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1801: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.58 |
| 5/8/2019 | Dinishi Abayarathna | Meals | 0719E1802: WALGREENS 01283 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.12 |
| 5/8/2019 | Dinishi Abayarathna | Meals | 0719E1803: EL POLLO LOCO 3837 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.00 |
| 5/8/2019 | Dinishi Abayarathna | Meals | 0719E1804: CHISME CANTINA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 168 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
168 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/8/2019 | Jessica Burton | Meals | 0719E1805: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.45 |
| 5/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1806: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.04 |
| 5/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1807: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.21 |
| 5/8/2019 | Kristin A Cheek | Meals | 0719E1808: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.05 |
| 5/8/2019 | Mitchell Emerson Mendoza | Meals | 0719E1809: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.27 |
| 5/8/2019 | Paul Conboy | Meals | 0719E1810: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.75 |
| 5/8/2019 | Paul Conboy | Meals | 0719E1811: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.93 |
| 5/8/2019 | Paul Conboy | Meals | 0719E1812: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.81 |
| 5/8/2019 | Paul Conboy | Meals | 0719E1813: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.55 |
| 5/8/2019 | Riley Adler | Meals | 0719E1814: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $36.11 |
| 5/8/2019 | Riley Adler | Meals | 0719E1815: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 169 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
169 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1816: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.34 |
| 5/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1817: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.42 |
| 5/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1818: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.68 |
| 5/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1819: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.04 |
| 5/8/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E1820: SBUX05431 - PARKING WHILE WORKING FOR PG&E. | $15.50 |
| 5/8/2019 | Tara Soni | Meals | 0719E1821: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.83 |
| 5/8/2019 | Taylor Joy Smith | Meals | 0719E1822: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $22.45 |
| 5/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1823: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.11 |
| 5/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1824: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.12 |
| 5/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1825: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.21 |
| 5/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1826: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 170 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
170 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1827: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.21 |
| 5/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1828: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.32 |
| 5/8/2019 | Yurika Kristy Yoneda | Meals | 0719E1829: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.92 |
| 5/8/2019 | Yurika Kristy Yoneda | Meals | 0719E1830: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.50 |
| 5/9/2019 | Dinishi Abayarathna | Lodging | 0719E1831: TOWNE PLACE STES - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHTS STAY (05/09 - 05/10). | $135.08 |
| 5/9/2019 | Dinishi Abayarathna | Lodging | 0719E1832: HOTEL ADAGIO AUTOGRAPH COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/06 - 05/09). | $1,685.77 |
| 5/9/2019 | Aakash Gawande | Lodging | 0719E1833: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/06 - 05/09). | $1,599.54 |
| 5/9/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1834: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.17 |
| 5/9/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1835: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.42 |
| 5/9/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1836: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 171 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
171 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/9/2019 | Aakash Gawande | Meals | 0719E1837: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.40 |
| 5/9/2019 | Aakash Gawande | Meals | 0719E1838: VINO VOLO - SFO 15 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $75.25 |
| 5/9/2019 | Adrian W Fowler | Meals | 0719E1839: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.89 |
| 5/9/2019 | Adrian W Fowler | Meals | 0719E1840: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $82.43 |
| 5/9/2019 | Adrian W Fowler | Meals | 0719E1841: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $18.52 |
| 5/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1842: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.86 |
| 5/9/2019 | AnnMarie Hassan | Lodging | 0719E1843: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/06 - 05/09). | $2,356.26 |
| 5/9/2019 | AnnMarie Hassan | Airfare | 0719E1844: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (05/09). | $210.76 |
| 5/9/2019 | Billy R Raley | Lodging | 0719E1845: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/06 - 05/09). | $1,618.89 |
| 5/9/2019 | Billy R Raley | Public/Ground Transportation | 0719E1846: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 172 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 172 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/9/2019 | Billy R Raley | Meals | 0719E1847: BUCKHORN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.56 |
| 5/9/2019 | Billy R Raley | Parking | 0719E1848: PARK N FLY ATLANTA - PARKING WHILE WORKING FOR PG&E. | $54.00 |
| 5/9/2019 | Congrui Lin | Meals | 0719E1849: WE BE SUSHI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.59 |
| 5/9/2019 | Daniel Ricardo Chomat | Meals | 0719E1850: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $3.00 |
| 5/9/2019 | Daniel Ricardo Chomat | Meals | 0719E1851: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.62 |
| 5/9/2019 | Daniel Ricardo Chomat | Meals | 0719E1852: BUCKHORN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.05 |
| 5/9/2019 | Daniel Ricardo Chomat | Meals | 0719E1853: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $6.45 |
| 5/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1854: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.30 |
| 5/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1855: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.35 |
| 5/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1856: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.98 |
| 5/9/2019 | Dinishi Abayarathna | Meals | 0719E1857: MARILLA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.64 |
| 5/9/2019 | Dinishi Abayarathna | Meals | 0719E1858: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 173 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
173 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/9/2019 | Jessica Burton | Meals | 0719E1859: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.30 |
| 5/9/2019 | Kristin A Cheek | Meals | 0719E1860: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $72.92 |
| 5/9/2019 | Paul Conboy | Lodging | 0719E1861: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/05 - 05/09). | $1,804.36 |
| 5/9/2019 | Paul Conboy | Public/Ground Transportation | 0719E1862: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.15 |
| 5/9/2019 | Paul Conboy | Meals | 0719E1863: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.93 |
| 5/9/2019 | Paul Conboy | Airfare | 0719E1864: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM FIRST - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (05/09). | $437.60 |
| 5/9/2019 | Riley Adler | Lodging | 0719E1865: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/06 - 05/09). | $1,534.75 |
| 5/9/2019 | Riley Adler | Public/Ground Transportation | 0719E1866: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $160.00 |
| 5/9/2019 | Riley Adler | Meals | 0719E1867: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.16 |
| 5/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E1868: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/06 - 05/09). | $1,354.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 174 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 174 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1869: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.14 |
| 5/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1870: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.62 |
| 5/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1871: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 5/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1872: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.86 |
| 5/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1873: WAKABA T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.69 |
| 5/9/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E1874: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/09). | $485.00 |
| 5/9/2019 | Tara Soni | Lodging | 0719E1875: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/05 - 05/09). | $1,874.26 |
| 5/9/2019 | Tara Soni | Public/Ground Transportation | 0719E1876: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.50 |
| 5/9/2019 | Tara Soni | Public/Ground Transportation | 0719E1877: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.66 |
| 5/9/2019 | Tara Soni | Public/Ground Transportation | 0719E1878: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.71 |
| 5/9/2019 | Tara Soni | Public/Ground Transportation | 0719E1879: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 175 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 175 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/9/2019 | Tara Soni | Public/Ground Transportation | 0719E1880: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 5/9/2019 | Tara Soni | Meals | 0719E1881: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.38 |
| 5/9/2019 | Tara Soni | Meals | 0719E1882: TORCHYS TACOS- LAS COLINA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.56 |
| 5/9/2019 | Taylor Joy Smith | Meals | 0719E1883: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.29 |
| 5/9/2019 | Taylor Joy Smith | Meals | 0719E1884: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.93 |
| 5/9/2019 | Taylor Joy Smith | Meals | 0719E1885: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $29.65 |
| 5/9/2019 | Todd Jirovec | Airfare | 0719E1886: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (05/09). | $350.02 |
| 5/9/2019 | Yurika Kristy Yoneda | Lodging | 0719E1887: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/06 - 05/09). | $1,618.89 |
| 5/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1888: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1889: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 176 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 176 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1890: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.31 |
| 5/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1891: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.72 |
| 5/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1892: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.23 |
| 5/9/2019 | Yurika Kristy Yoneda | Meals | 0719E1893: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.56 |
| 5/9/2019 | Yurika Kristy Yoneda | Meals | 0719E1894: TST* HAKASHI JAPANESE SUS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 5/9/2019 | Yurika Kristy Yoneda | Airfare | 0719E1895: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (05/09). | $166.40 |
| 5/10/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1896: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/10/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1897: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.65 |
| 5/10/2019 | Adrian W Fowler | Lodging | 0719E1898: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (05/05 - 05/10). | $2,385.93 |
| 5/10/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1899: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.42 |
| 5/10/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1900: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 177 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
177 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/10/2019 | Adrian W Fowler | Meals | 0719E1901: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.41 |
| 5/10/2019 | Adrian W Fowler | Meals | 0719E1902: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.57 |
| 5/10/2019 | Adrian W Fowler | Meals | 0719E1903: CHIPOTLE 2133 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.17 |
| 5/10/2019 | Adrian W Fowler | Meals | 0719E1904: CALIF PIZZA KITCHEN 254 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $115.29 |
| 5/10/2019 | Adrian W Fowler | Airfare | 0719E1905: DELTA - ECONOMY (ROUNDTRIP) AIRFARE - IN LIEU OF TRAVELING TO HOME - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (05/10 - 05/12). | $373.05 |
| 5/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1906: NEW YORK CITY TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.15 |
| 5/10/2019 | Daniel Ricardo Chomat | Lodging | 0719E1907: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (05/05 - 05/10). | $2,754.07 |
| 5/10/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1908: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.00 |
| 5/10/2019 | Daniel Ricardo Chomat | Meals | 0719E1909: LARK CREEK GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $70.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 178 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 178 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/10/2019 | Daniel Ricardo Chomat | Airfare | 0719E1910: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / CHICAGO, IL (ORD) (05/10 - 05/12). | $481.03 |
| 5/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1911: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.82 |
| 5/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1912: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.53 |
| 5/10/2019 | Dinishi Abayarathna | Meals | 0719E1913: NEWSEXPRESSST2553 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.29 |
| 5/10/2019 | Dinishi Abayarathna | Meals | 0719E1914: EARTH BURGER PARK NORTH - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.38 |
| 5/10/2019 | Jessica Burton | Lodging | 0719E1915: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (05/05 - 05/10). | $2,385.93 |
| 5/10/2019 | Jessica Burton | Meals | 0719E1916: SBUX05752 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.30 |
| 5/10/2019 | Kristin A Cheek | Lodging | 0719E1917: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (05/05 - 05/10). | $2,385.93 |
| 5/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1918: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $70.96 |
| 5/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E1919: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 179 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
179 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/10/2019 | Kristin A Cheek | Meals | 0719E1920: ATL AIRP NEWSWEEK B11/BR1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.59 |
| 5/10/2019 | Kristin A Cheek | Airfare | 0719E1921: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (05/10). | $645.81 |
| 5/10/2019 | Paul Conboy | Public/Ground Transportation | 0719E1922: DULLES AIRPORT TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $74.81 |
| 5/10/2019 | Riley Adler | Public/Ground Transportation | 0719E1923: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 5/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E1924: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.06 |
| 5/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E1925: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.28 |
| 5/10/2019 | Tara Soni | Public/Ground Transportation | 0719E1926: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.29 |
| 5/10/2019 | Tara Soni | Public/Ground Transportation | 0719E1927: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.99 |
| 5/10/2019 | Taylor Joy Smith | Meals | 0719E1928: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.71 |
| 5/10/2019 | Taylor Joy Smith | Meals | 0719E1929: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 180 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
180 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/10/2019 | Taylor Joy Smith | Meals | 0719E1930: NOVATO FSU 03092 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.29 |
| 5/10/2019 | Todd Jirovec | Lodging | 0719E1931: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (05/09 - 05/10). | $380.92 |
| 5/10/2019 | Todd Jirovec | Meals | 0719E1932: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.28 |
| 5/10/2019 | Todd Jirovec | Meals | 0719E1933: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.88 |
| 5/10/2019 | Todd Jirovec | Airfare | 0719E1934: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/10). | $350.02 |
| 5/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1935: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.39 |
| 5/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1936: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.19 |
| 5/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1937: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.61 |
| 5/10/2019 | Yurika Kristy Yoneda | Meals | 0719E1938: TST* FRAICHE - SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.85 |
| 5/10/2019 | Yurika Kristy Yoneda | Meals | 0719E1939: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 181 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
181 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1940: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.80 |
| 5/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1941: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.95 |
| 5/11/2019 | AnnMarie Hassan | Meals | 0719E1942: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.57 |
| 5/11/2019 | Congrui Lin | Meals | 0719E1943: THE LITTLE CHIHUAHUA MEXICAN RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.72 |
| 5/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1944: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.00 |
| 5/11/2019 | Jessica Burton | Public/Ground Transportation | 0719E1945: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.08 |
| 5/11/2019 | Jessica Burton | Public/Ground Transportation | 0719E1946: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.65 |
| 5/11/2019 | Jessica Burton | Public/Ground Transportation | 0719E1947: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.07 |
| 5/11/2019 | Jessica Burton | Public/Ground Transportation | 0719E1948: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.54 |
| 5/11/2019 | Jessica Burton | Public/Ground Transportation | 0719E1949: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 5/11/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1950: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 182 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 182 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/11/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E1951: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.34 |
| 5/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1952: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.13 |
| 5/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1953: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.50 |
| 5/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1954: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.19 |
| 5/12/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1955: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $82.20 |
| 5/12/2019 | Adrian W Fowler | Meals | 0719E1956: LX AIRP PANDA EXPRESS T-3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.51 |
| 5/12/2019 | Adrian W Fowler | Meals | 0719E1957: WALGREEN CO 890 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.72 |
| 5/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1958: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.46 |
| 5/12/2019 | Billy R Raley | Public/Ground Transportation | 0719E1959: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.98 |
| 5/12/2019 | Billy R Raley | Public/Ground Transportation | 0719E1960: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.56 |
| 5/12/2019 | Billy R Raley | Airfare | 0719E1961: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (05/12 - 05/16). | $824.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 183 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
183 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/12/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1962: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.00 |
| 5/12/2019 | Daniel Ricardo Chomat | Meals | 0719E1963: MCDONALDS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.44 |
| 5/12/2019 | Daniel Ricardo Chomat | Meals | 0719E1964: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.09 |
| 5/12/2019 | Jessica Burton | Lodging | 0719E1965: THE WESTIN VERASA NAPA - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHTS STAY (05/11 - 05/12). | $590.95 |
| 5/12/2019 | Paul Conboy | Airfare | 0719E1966: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (05/12). | $332.69 |
| 5/12/2019 | Paul Conboy | Meals | 0719E1967: STEPHANIE'S - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.48 |
| 5/12/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1968: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/12/2019 | Todd Jirovec | Public/Ground Transportation | 0719E1969: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1970: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.58 |
| 5/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1971: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 184 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
184 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1972: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.08 |
| 5/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1973: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.85 |
| 5/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E1974: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.89 |
| 5/13/2019 | Aakash Gawande | Airfare | 0719E1975: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DAL) TO SAN FRANCISCO, CA (SFO) (05/13). | $440.58 |
| 5/13/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1976: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.88 |
| 5/13/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1977: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.27 |
| 5/13/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1978: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $97.20 |
| 5/13/2019 | Aakash Gawande | Public/Ground Transportation | 0719E1979: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/13/2019 | Aakash Gawande | Meals | 0719E1980: STARBUCKS EAST 002225152 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.41 |
| 5/13/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E1981: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.91 |
| 5/13/2019 | Adrian W Fowler | Meals | 0719E1982: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $162.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 185 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
185 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/13/2019 | Adrian W Fowler | Meals | 0719E1983: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $14.48 |
| 5/13/2019 | Adrian W Fowler | Meals | 0719E1984: DAILY GRILL 22 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $129.95 |
| 5/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E1985: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.89 |
| 5/13/2019 | Billy R Raley | Public/Ground Transportation | 0719E1986: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 5/13/2019 | Billy R Raley | Public/Ground Transportation | 0719E1987: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.58 |
| 5/13/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E1988: CITYWIDE1159 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.20 |
| 5/13/2019 | Daniel Ricardo Chomat | Meals | 0719E1989: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 5/13/2019 | Daniel Ricardo Chomat | Meals | 0719E1990: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.54 |
| 5/13/2019 | Daniel Ricardo Chomat | Meals | 0719E1991: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $74.00 |
| 5/13/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1992: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 5/13/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1993: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 186 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
186 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/13/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E1994: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.74 |
| 5/13/2019 | Dinishi Abayarathna | Airfare | 0719E1995: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (05/13 - 05/16). | $792.70 |
| 5/13/2019 | Dinishi Abayarathna | Meals | 0719E1996: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.08 |
| 5/13/2019 | Jessica Burton | Public/Ground Transportation | 0719E1997: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.92 |
| 5/13/2019 | Mitchell Emerson Mendoza | Meals | 0719E1998: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $38.85 |
| 5/13/2019 | Paul Conboy | Public/Ground Transportation | 0719E1999: SAN FRANCISCO SUPER CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.52 |
| 5/13/2019 | Paul Conboy | Meals | 0719E2000: SBUX09743 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.85 |
| 5/13/2019 | Riley Adler | Public/Ground Transportation | 0719E2001: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 5/13/2019 | Riley Adler | Airfare | 0719E2002: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (05/13 - 05/16). | $680.48 |
| 5/13/2019 | Riley Adler | Meals | 0719E2003: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $44.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
187 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/13/2019 | Riley Adler | Meals | 0719E2004: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.40 |
| 5/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2005: ARTISAN MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.64 |
| 5/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2006: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.49 |
| 5/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2007: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.20 |
| 5/13/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2008: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.53 |
| 5/13/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2009: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.21 |
| 5/13/2019 | Sayli Khadilkar | Airfare | 0719E2010: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (05/13 - 05/16). | $704.67 |
| 5/13/2019 | Sayli Khadilkar | Meals | 0719E2011: PARADIES SOUTHWEST LLC 99 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.00 |
| 5/13/2019 | Sayli Khadilkar | Meals | 0719E2012: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $47.66 |
| 5/13/2019 | Tara Soni | Airfare | 0719E2013: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (05/13). | $350.02 |
| 5/13/2019 | Tara Soni | Meals | 0719E2014: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 188 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
188 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/13/2019 | Tara Soni | Meals | 0719E2015: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.41 |
| 5/13/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2016: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.89 |
| 5/13/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2017: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.77 |
| 5/13/2019 | Taylor Joy Smith | Meals | 0719E2018: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $11.85 |
| 5/13/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2019: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.84 |
| 5/13/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2020: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.80 |
| 5/13/2019 | Thomas Alexander Beauchemin | Airfare | 0719E2021: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (05/13). | $206.90 |
| 5/13/2019 | Thomas Alexander Beauchemin | Meals | 0719E2022: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.53 |
| 5/13/2019 | Thomas Alexander Beauchemin | Meals | 0719E2023: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.00 |
| 5/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2024: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.49 |
| 5/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2025: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 189 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
189 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/13/2019 | Yurika Kristy Yoneda | Airfare | 0719E2026: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (05/13). | $158.31 |
| 5/13/2019 | Yurika Kristy Yoneda | Meals | 0719E2027: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.58 |
| 5/13/2019 | Yurika Kristy Yoneda | Meals | 0719E2028: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.75 |
| 5/13/2019 | Yurika Kristy Yoneda | Meals | 0719E2029: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.32 |
| 5/14/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2030: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $129.26 |
| 5/14/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2031: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.77 |
| 5/14/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2032: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $99.09 |
| 5/14/2019 | Adrian W Fowler | Meals | 0719E2033: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.05 |
| 5/14/2019 | Adrian W Fowler | Meals | 0719E2034: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.49 |
| 5/14/2019 | Adrian W Fowler | Meals | 0719E2035: JOHNNY FOLEYS IRISH HOUSE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $125.95 |
| 5/14/2019 | Adrian W Fowler | Meals | 0719E2036: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $40.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 190 of 385

Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 190 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2037: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.73 |
| 5/14/2019 | AnnMarie Hassan | Meals | 0719E2038: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.42 |
| 5/14/2019 | Daniel Ricardo Chomat | Meals | 0719E2039: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.99 |
| 5/14/2019 | Daniel Ricardo Chomat | Meals | 0719E2040: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $77.18 |
| 5/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2041: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.27 |
| 5/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2042: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.38 |
| 5/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2043: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.61 |
| 5/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2044: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.11 |
| 5/14/2019 | Dinishi Abayarathna | Meals | 0719E2045: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.69 |
| 5/14/2019 | Dinishi Abayarathna | Meals | 0719E2046: IAH E - YUME MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.17 |
| 5/14/2019 | Dinishi Abayarathna | Meals | 0719E2047: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.09 |
| 5/14/2019 | Jessica Burton | Public/Ground Transportation | 0719E2048: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
191 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/14/2019 | Jessica Burton | Meals | 0719E2049: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.30 |
| 5/14/2019 | Jessica Burton | Meals | 0719E2050: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.15 |
| 5/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2051: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $108.78 |
| 5/14/2019 | Kristin A Cheek | Airfare | 0719E2052: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (05/14 - 05/17). | $1,284.09 |
| 5/14/2019 | Kristin A Cheek | Meals | 0719E2053: DELTA SKY CLUB JFK T4 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.98 |
| 5/14/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E2054: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.84 |
| 5/14/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E2055: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.61 |
| 5/14/2019 | Mitchell Emerson Mendoza | Meals | 0719E2056: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $37.98 |
| 5/14/2019 | Mitchell Emerson Mendoza | Meals | 0719E2057: TONYS MARKET & LIQUOR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.18 |
| 5/14/2019 | Paul Conboy | Lodging | 0719E2058: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/12 - 05/14). | $671.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 192 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
192 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/14/2019 | Paul Conboy | Meals | 0719E2059: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.91 |
| 5/14/2019 | Riley Adler | Public/Ground Transportation | 0719E2060: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.40 |
| 5/14/2019 | Riley Adler | Meals | 0719E2061: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.40 |
| 5/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2062: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.17 |
| 5/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2063: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.19 |
| 5/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2064: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.00 |
| 5/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2065: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.77 |
| 5/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2066: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.75 |
| 5/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2067: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.75 |
| 5/14/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2068: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.41 |
| 5/14/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2069: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.83 |
| 5/14/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2070: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 193 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
193 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/14/2019 | Sayli Khadilkar | Meals | 0719E2071: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.18 |
| 5/14/2019 | Sayli Khadilkar | Meals | 0719E2072: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.50 |
| 5/14/2019 | Sayli Khadilkar | Meals | 0719E2073: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.38 |
| 5/14/2019 | Tara Soni | Public/Ground Transportation | 0719E2074: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.31 |
| 5/14/2019 | Tara Soni | Public/Ground Transportation | 0719E2075: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 5/14/2019 | Tara Soni | Public/Ground Transportation | 0719E2076: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.13 |
| 5/14/2019 | Tara Soni | Public/Ground Transportation | 0719E2077: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.51 |
| 5/14/2019 | Tara Soni | Public/Ground Transportation | 0719E2078: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.45 |
| 5/14/2019 | Tara Soni | Public/Ground Transportation | 0719E2079: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.65 |
| 5/14/2019 | Tara Soni | Public/Ground Transportation | 0719E2080: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.44 |
| 5/14/2019 | Tara Soni | Meals | 0719E2081: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 194 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 194 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/14/2019 | Tara Soni | Meals | 0719E2082: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $48.22 |
| 5/14/2019 | Tara Soni | Meals | 0719E2083: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.87 |
| 5/14/2019 | Tara Soni | Meals | 0719E2084: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.85 |
| 5/14/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2085: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.59 |
| 5/14/2019 | Taylor Joy Smith | Meals | 0719E2086: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $27.48 |
| 5/14/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2087: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.92 |
| 5/14/2019 | Thomas Alexander Beauchemin | Meals | 0719E2088: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.51 |
| 5/14/2019 | Thomas Alexander Beauchemin | Meals | 0719E2089: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.12 |
| 5/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2090: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.86 |
| 5/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2091: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.37 |
| 5/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2092: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 195 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 195 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/14/2019 | Yurika Kristy Yoneda | Meals | 0719E2093: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.90 |
| 5/14/2019 | Yurika Kristy Yoneda | Meals | 0719E2094: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.88 |
| 5/15/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2095: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $142.68 |
| 5/15/2019 | Aakash Gawande | Meals | 0719E2096: CHAAT CORNER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.66 |
| 5/15/2019 | Aakash Gawande | Meals | 0719E2097: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.77 |
| 5/15/2019 | Adrian W Fowler | Meals | 0719E2098: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.16 |
| 5/15/2019 | Adrian W Fowler | Meals | 0719E2099: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.19 |
| 5/15/2019 | Billy R Raley | Public/Ground Transportation | 0719E2100: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.38 |
| 5/15/2019 | Billy R Raley | Public/Ground Transportation | 0719E2101: SBUX09219 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.55 |
| 5/15/2019 | Billy R Raley | Public/Ground Transportation | 0719E2102: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 5/15/2019 | Billy R Raley | Meals | 0719E2103: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 196 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 196 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/15/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2104: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 5/15/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2105: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.00 |
| 5/15/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2106: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.32 |
| 5/15/2019 | Daniel Ricardo Chomat | Meals | 0719E2107: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.05 |
| 5/15/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2108: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.80 |
| 5/15/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2109: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.00 |
| 5/15/2019 | Dinishi Abayarathna | Meals | 0719E2110: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.42 |
| 5/15/2019 | Dinishi Abayarathna | Meals | 0719E2111: TST* RICH TABLE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $52.74 |
| 5/15/2019 | Dinishi Abayarathna | Meals | 0719E2112: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $61.28 |
| 5/15/2019 | Jessica Burton | Public/Ground Transportation | 0719E2113: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.42 |
| 5/15/2019 | Jessica Burton | Meals | 0719E2114: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 197 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
197 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2115: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.56 |
| 5/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2116: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.85 |
| 5/15/2019 | Kristin A Cheek | Meals | 0719E2117: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.53 |
| 5/15/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E2118: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.00 |
| 5/15/2019 | Mitchell Emerson Mendoza | Meals | 0719E2119: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.70 |
| 5/15/2019 | Mitchell Emerson Mendoza | Meals | 0719E2120: STONE BOWL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.00 |
| 5/15/2019 | Rachel M Ehsan | Meals | 0719E2121: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.15 |
| 5/15/2019 | Riley Adler | Meals | 0719E2122: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.25 |
| 5/15/2019 | Riley Adler | Meals | 0719E2123: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.11 |
| 5/15/2019 | Riley Adler | Meals | 0719E2124: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $66.64 |
| 5/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2125: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 198 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
198 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2126: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.13 |
| 5/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2127: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.74 |
| 5/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2128: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.77 |
| 5/15/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2129: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.02 |
| 5/15/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2130: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.13 |
| 5/15/2019 | Sayli Khadilkar | Meals | 0719E2131: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.50 |
| 5/15/2019 | Sayli Khadilkar | Meals | 0719E2132: TST* RICH TABLE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.75 |
| 5/15/2019 | Tara Soni | Public/Ground Transportation | 0719E2133: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.46 |
| 5/15/2019 | Tara Soni | Public/Ground Transportation | 0719E2134: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.68 |
| 5/15/2019 | Tara Soni | Meals | 0719E2135: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 5/15/2019 | Tara Soni | Meals | 0719E2136: TST* RICH TABLE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 199 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
199 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/15/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2137: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.39 |
| 5/15/2019 | Taylor Joy Smith | Meals | 0719E2138: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $23.75 |
| 5/15/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2139: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.08 |
| 5/15/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2140: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.43 |
| 5/15/2019 | Thomas Alexander Beauchemin | Meals | 0719E2141: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.10 |
| 5/15/2019 | Thomas Alexander Beauchemin | Meals | 0719E2142: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.43 |
| 5/15/2019 | Thomas Alexander Beauchemin | Meals | 0719E2143: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.79 |
| 5/15/2019 | Thomas Alexander Beauchemin | Meals | 0719E2144: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.67 |
| 5/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2145: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.26 |
| 5/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2146: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.88 |
| 5/15/2019 | Yurika Kristy Yoneda | Meals | 0719E2147: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 200 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 200 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/15/2019 | Yurika Kristy Yoneda | Meals | 0719E2148: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $44.62 |
| 5/15/2019 | Yurika Kristy Yoneda | Meals | 0719E2149: MATCHA CAFE MAIKO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $6.00 |
| 5/16/2019 | Dinishi Abayarathna | Lodging | 0719E2150: HOTEL ADAGIO AUTOGRAPH COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/13 - 05/16). | $1,780.85 |
| 5/16/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2151: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.12 |
| 5/16/2019 | Aakash Gawande | Rental Car | 0719E2152: AVIS - RENTAL CAR WHILE WORKING FOR PG&E. | $42.01 |
| 5/16/2019 | Aakash Gawande | Lodging | 0719E2153: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/13 - 05/16). | $1,651.92 |
| 5/16/2019 | Aakash Gawande | Meals | 0719E2154: SBUX06457 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.35 |
| 5/16/2019 | Aakash Gawande | Meals | 0719E2155: VINO VOLO - SFO 15 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.33 |
| 5/16/2019 | Aakash Gawande | Airfare | 0719E2156: AMERICAN AIRLINES WEB SAL - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/16). | $353.30 |
| 5/16/2019 | Adrian W Fowler | Meals | 0719E2157: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.81 |
| 5/16/2019 | Adrian W Fowler | Meals | 0719E2158: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 201 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
201 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/16/2019 | Adrian W Fowler | Meals | 0719E2159: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $54.34 |
| 5/16/2019 | Adrian W Fowler | Meals | 0719E2160: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $13.38 |
| 5/16/2019 | Billy R Raley | Lodging | 0719E2161: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/12 - 05/16). | $2,271.72 |
| 5/16/2019 | Billy R Raley | Public/Ground Transportation | 0719E2162: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.29 |
| 5/16/2019 | Billy R Raley | Public/Ground Transportation | 0719E2163: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 5/16/2019 | Billy R Raley | Public/Ground Transportation | 0719E2164: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.45 |
| 5/16/2019 | Billy R Raley | Meals | 0719E2165: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.40 |
| 5/16/2019 | Daniel Ricardo Chomat | Lodging | 0719E2166: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/12 - 05/16). | $2,708.16 |
| 5/16/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2167: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.00 |
| 5/16/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2168: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 202 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page
202 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/16/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2169: KEVIN TOU YELLOW-CAB) - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.25 |
| 5/16/2019 | Daniel Ricardo Chomat | Meals | 0719E2170: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 5/16/2019 | Daniel Ricardo Chomat | Meals | 0719E2171: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.90 |
| 5/16/2019 | Daniel Ricardo Chomat | Airfare | 0719E2172: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / CHICAGO, IL (ORD) (05/16 - 05/19). | $449.90 |
| 5/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2173: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.85 |
| 5/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2174: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $108.01 |
| 5/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2175: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.17 |
| 5/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2176: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.54 |
| 5/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2177: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.11 |
| 5/16/2019 | Dinishi Abayarathna | Meals | 0719E2178: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $28.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 203 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
203 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/16/2019 | Dinishi Abayarathna | Meals | 0719E2179: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.25 |
| 5/16/2019 | Jessica Burton | Lodging | 0719E2180: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/12 - 05/16). | $1,791.98 |
| 5/16/2019 | Jessica Burton | Public/Ground Transportation | 0719E2181: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.45 |
| 5/16/2019 | Jessica Burton | Meals | 0719E2182: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.09 |
| 5/16/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2183: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.76 |
| 5/16/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2184: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.95 |
| 5/16/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2185: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.30 |
| 5/16/2019 | Kristin A Cheek | Meals | 0719E2186: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.07 |
| 5/16/2019 | Kristin A Cheek | Meals | 0719E2187: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.56 |
| 5/16/2019 | Kristin A Cheek | Meals | 0719E2188: MORTONS SF FD410 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $141.15 |
| 5/16/2019 | Paul Conboy | Lodging | 0719E2189: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAY (05/14 - 05/16). | $942.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
204 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/16/2019 | Paul Conboy | Meals | 0719E2190: THE MELT-EMBARCADERO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.37 |
| 5/16/2019 | Paul Conboy | Meals | 0719E2191: BASK - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $1,023.67 |
| 5/16/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E2192: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.26 |
| 5/16/2019 | Riley Adler | Lodging | 0719E2193: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/13 - 05/16). | $1,568.07 |
| 5/16/2019 | Riley Adler | Public/Ground Transportation | 0719E2194: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $160.00 |
| 5/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E2195: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/13 - 05/16). | $1,457.87 |
| 5/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2196: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.98 |
| 5/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2197: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.78 |
| 5/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2198: SBUX06457 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.35 |
| 5/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2199: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 205 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 205 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2200: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.72 |
| 5/16/2019 | Sayli Khadilkar | Lodging | 0719E2201: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/13 - 05/16). | $1,573.23 |
| 5/16/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2202: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.06 |
| 5/16/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2203: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.50 |
| 5/16/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2204: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.11 |
| 5/16/2019 | Sayli Khadilkar | Meals | 0719E2205: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $75.93 |
| 5/16/2019 | Sayli Khadilkar | Meals | 0719E2206: SNAPKITCHEN.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.48 |
| 5/16/2019 | Tara Soni | Lodging | 0719E2207: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (05/13 - 05/16). | $1,573.23 |
| 5/16/2019 | Tara Soni | Public/Ground Transportation | 0719E2208: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.45 |
| 5/16/2019 | Tara Soni | Public/Ground Transportation | 0719E2209: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/16/2019 | Tara Soni | Public/Ground Transportation | 0719E2210: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $66.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 206 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
206 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/16/2019 | Tara Soni | Public/Ground Transportation | 0719E2211: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.00 |
| 5/16/2019 | Tara Soni | Public/Ground Transportation | 0719E2212: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.57 |
| 5/16/2019 | Tara Soni | Public/Ground Transportation | 0719E2213: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.68 |
| 5/16/2019 | Tara Soni | Meals | 0719E2214: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 5/16/2019 | Tara Soni | Meals | 0719E2215: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $78.14 |
| 5/16/2019 | Tara Soni | Airfare | 0719E2216: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (05/16). | $376.10 |
| 5/16/2019 | Tara Soni | Airfare | 0719E2217: AMERICAN AIRLINES DIRECT - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / DALLAS, TX (DFW) (05/16 - 05/20). | $463.79 |
| 5/16/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2218: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.26 |
| 5/16/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2219: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.79 |
| 5/16/2019 | Taylor Joy Smith | Meals | 0719E2220: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $26.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 207 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
207 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/16/2019 | Thomas Alexander Beauchemin | Lodging | 0719E2221: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/13 - 05/16). | $1,219.65 |
| 5/16/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2222: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.45 |
| 5/16/2019 | Thomas Alexander Beauchemin | Meals | 0719E2223: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.89 |
| 5/16/2019 | Thomas Alexander Beauchemin | Meals | 0719E2224: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.67 |
| 5/16/2019 | Thomas Alexander Beauchemin | Airfare | 0719E2225: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, CD (IAD) (05/16). | $714.11 |
| 5/16/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2226: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.93 |
| 5/16/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2227: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 5/16/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2228: TERA CHANTARA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.46 |
| 5/16/2019 | Todd Jirovec | Airfare | 0719E2229: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (05/16). | $390.83 |
| 5/16/2019 | Todd Jirovec | Meals | 0719E2230: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $72.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 208 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 208 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2231: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.98 |
| 5/16/2019 | Yurika Kristy Yoneda | Meals | 0719E2232: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.42 |
| 5/16/2019 | Yurika Kristy Yoneda | Meals | 0719E2233: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.66 |
| 5/16/2019 | Yurika Kristy Yoneda | Meals | 0719E2234: COREPOWER YOGA FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $4.00 |
| 5/16/2019 | Yurika Kristy Yoneda | Meals | 0719E2235: TRICK DOG - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.54 |
| 5/17/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2236: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.56 |
| 5/17/2019 | Adrian W Fowler | Lodging | 0719E2237: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (05/12 - 05/17). | $2,345.06 |
| 5/17/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2238: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.61 |
| 5/17/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2239: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.68 |
| 5/17/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2240: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.05 |
| 5/17/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2241: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 209 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
209 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/17/2019 | Adrian W Fowler | Airfare | 0719E2242: AMERICAN EXPRESS TRAVEL - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (DCA) (05/17). | $506.03 |
| 5/17/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2243: VTS FLASH CAB/CURB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.50 |
| 5/17/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2244: VTS FLASH CAB/CURB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.75 |
| 5/17/2019 | Jessica Burton | Public/Ground Transportation | 0719E2245: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $66.36 |
| 5/17/2019 | Jessica Burton | Public/Ground Transportation | 0719E2246: ATX COOP TAXI 468 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.60 |
| 5/17/2019 | Kristin A Cheek | Lodging | 0719E2247: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/14 - 05/17). | $1,172.05 |
| 5/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2248: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.06 |
| 5/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2249: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.67 |
| 5/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2250: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.52 |
| 5/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2251: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 210 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
210 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 5/17/2019 | Kristin A Cheek | Meals | 0719E2252: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.78 |
| 5/17/2019 | Kristin A Cheek | Meals | 0719E2253: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.80 |
| 5/17/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E2254: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 5/17/2019 | Paul Conboy | Meals | 0719E2255: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.92 |
| 5/17/2019 | Riley Adler | Public/Ground Transportation | 0719E2256: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 5/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2257: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.06 |
| 5/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2258: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.49 |
| 5/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2259: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.67 |
| 5/17/2019 | Sayli Khadilkar | Public/Ground Transportation | 0719E2260: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.75 |
| 5/17/2019 | Tara Soni | Public/Ground Transportation | 0719E2261: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.44 |
| 5/17/2019 | Taylor Joy Smith | Lodging | 0719E2262: HILTON HOTELS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (05/12 - 05/17). | $2,352.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 211 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
211 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/17/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2263: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.49 |
| 5/17/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2264: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.77 |
| 5/17/2019 | Taylor Joy Smith | Airfare | 0719E2265: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / DALLAS, TX (DFW) (05/17 - 05/19). | $492.14 |
| 5/17/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2266: PRIME CAR SERVICES - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $135.00 |
| 5/17/2019 | Thomas Alexander Beauchemin | Meals | 0719E2267: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.80 |
| 5/17/2019 | Todd Jirovec | Meals | 0719E2268: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.39 |
| 5/17/2019 | Todd Jirovec | Meals | 0719E2269: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.22 |
| 5/17/2019 | Todd Jirovec | Meals | 0719E2270: CHICK-FIL-A 141 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.58 |
| 5/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2271: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.56 |
| 5/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2272: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.58 |
| 5/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2273: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 212 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 212 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2274: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.26 |
| 5/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2275: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.32 |
| 5/17/2019 | Yurika Kristy Yoneda | Meals | 0719E2276: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $33.32 |
| 5/18/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2277: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.50 |
| 5/18/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2278: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $77.95 |
| 5/18/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2279: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $85.04 |
| 5/18/2019 | Mitchell Emerson Mendoza | Meals | 0719E2280: TST* HORSEFEATHER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.00 |
| 5/18/2019 | Paul Conboy | Lodging | 0719E2281: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 6 NIGHTS STAY (05/12 - 05/18). | $538.70 |
| 5/18/2019 | Paul Conboy | Public/Ground Transportation | 0719E2282: DULLES AIRPORT TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $70.66 |
| 5/18/2019 | Paul Conboy | Public/Ground Transportation | 0719E2283: SPL*NATIONAL CAB CO., INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 213 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 213 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/18/2019 | Paul Conboy | Airfare | 0719E2284: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM FIRST - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (05/18). | $361.61 |
| 5/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2285: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.67 |
| 5/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2286: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.46 |
| 5/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2287: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.46 |
| 5/18/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2288: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.12 |
| 5/18/2019 | Todd Jirovec | Lodging | 0719E2289: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/16 - 05/18). | $704.96 |
| 5/18/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2290: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.34 |
| 5/18/2019 | Todd Jirovec | Airfare | 0719E2291: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/18). | $390.83 |
| 5/18/2019 | Yurika Kristy Yoneda | Lodging | 0719E2292: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (05/13 - 05/18). | $2,384.22 |
| 5/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2293: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 214 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
214 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2294: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.88 |
| 5/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2295: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.81 |
| 5/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2296: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.08 |
| 5/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2297: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.07 |
| 5/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2298: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.40 |
| 5/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2299: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.83 |
| 5/18/2019 | Yurika Kristy Yoneda | Meals | 0719E2300: PEET'S COFFEE SFO- 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.88 |
| 5/18/2019 | Yurika Kristy Yoneda | Meals | 0719E2301: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $6.83 |
| 5/18/2019 | Yurika Kristy Yoneda | Meals | 0719E2302: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.75 |
| 5/18/2019 | Yurika Kristy Yoneda | Meals | 0719E2303: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $135.26 |
| 5/18/2019 | Yurika Kristy Yoneda | Meals | 0719E2304: LAX ARPRT URTH CAFFE T-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 215 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 215 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/18/2019 | Yurika Kristy Yoneda | Airfare | 0719E2305: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (05/18 - 05/19). | $322.16 |
| 5/19/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2306: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.14 |
| 5/19/2019 | Adrian W Fowler | Airfare | 0719E2307: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (05/19 - 05/24). | $1,150.48 |
| 5/19/2019 | Adrian W Fowler | Meals | 0719E2308: HRTSFLDJKSN ATLN ARPT9706 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.09 |
| 5/19/2019 | AnnMarie Hassan | Meals | 0719E2309: THE HALAL BROS OF SPOT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.15 |
| 5/19/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2310: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.95 |
| 5/19/2019 | Daniel Ricardo Chomat | Airfare | 0719E2311: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (05/19). | $324.61 |
| 5/19/2019 | Daniel Ricardo Chomat | Meals | 0719E2312: MCDONALDS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.13 |
| 5/19/2019 | Jessica Burton | Airfare | 0719E2313: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DENVER, CO (DEN) TO SAN FRANCISCO, CA (SFO) (05/19). | $390.51 |
| 5/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2314: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/19/2019 | Kristin A Cheek | Airfare | 0719E2315: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM FIRST - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (05/19). | $346.55 |
| 5/19/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2316: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.17 |
| 5/19/2019 | Taylor Joy Smith | Meals | 0719E2317: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.24 |
| 5/19/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2318: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/19/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2319: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/19/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2320: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2321: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.87 |
| 5/19/2019 | Yurika Kristy Yoneda | Meals | 0719E2322: YELP INC CHECKOUT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.36 |
| 5/19/2019 | Yurika Kristy Yoneda | Meals | 0719E2323: LAX ARPRT URTH CAFFE T-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $6.90 |
| 5/20/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2324: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 217 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
217 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/20/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2325: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.01 |
| 5/20/2019 | Adrian W Fowler | Meals | 0719E2326: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.95 |
| 5/20/2019 | Adrian W Fowler | Meals | 0719E2327: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.38 |
| 5/20/2019 | Adrian W Fowler | Meals | 0719E2328: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.42 |
| 5/20/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2329: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.00 |
| 5/20/2019 | Daniel Ricardo Chomat | Meals | 0719E2330: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.00 |
| 5/20/2019 | Daniel Ricardo Chomat | Meals | 0719E2331: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.14 |
| 5/20/2019 | Daniel Ricardo Chomat | Meals | 0719E2332: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.39 |
| 5/20/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2333: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.73 |
| 5/20/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2334: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 218 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 218 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/20/2019 | Dinishi Abayarathna | Airfare | 0719E2335: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (05/20 - 05/30). | $828.69 |
| 5/20/2019 | Dinishi Abayarathna | Meals | 0719E2336: NEWTREE CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.50 |
| 5/20/2019 | Dinishi Abayarathna | Meals | 0719E2337: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $32.99 |
| 5/20/2019 | Jessica Burton | Public/Ground Transportation | 0719E2338: SF TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.86 |
| 5/20/2019 | Jessica Burton | Meals | 0719E2339: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $31.01 |
| 5/20/2019 | Jessica Burton | Meals | 0719E2340: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $16.90 |
| 5/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2341: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.97 |
| 5/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2342: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.77 |
| 5/20/2019 | Kristin A Cheek | Meals | 0719E2343: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.49 |
| 5/20/2019 | Riley Adler | Public/Ground Transportation | 0719E2344: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 5/20/2019 | Riley Adler | Public/Ground Transportation | 0719E2345: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 219 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
219 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/20/2019 | Riley Adler | Airfare | 0719E2346: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (05/20 - 05/23). | $567.73 |
| 5/20/2019 | Riley Adler | Meals | 0719E2347: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.30 |
| 5/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2348: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.63 |
| 5/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2349: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.19 |
| 5/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E2350: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (05/20). | $498.29 |
| 5/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2351: 7-ELEVEN STOREONLY - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.18 |
| 5/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2352: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.31 |
| 5/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2353: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.95 |
| 5/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2354: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.07 |
| 5/20/2019 | Tara Soni | Meals | 0719E2355: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 220 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
220 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/20/2019 | Tara Soni | Meals | 0719E2356: PICK UP STIX SFO 787 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.13 |
| 5/20/2019 | Tara Soni | Meals | 0719E2357: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.40 |
| 5/20/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2358: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $66.38 |
| 5/20/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2359: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.31 |
| 5/20/2019 | Taylor Joy Smith | Meals | 0719E2360: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $28.65 |
| 5/20/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2361: PRIME CAR SERVICES - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $135.00 |
| 5/20/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2362: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.09 |
| 5/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2363: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.04 |
| 5/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2364: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.53 |
| 5/20/2019 | Yurika Kristy Yoneda | Meals | 0719E2365: NEW KOREA HOUSE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.81 |
| 5/21/2019 | Aakash Gawande | Airfare | 0719E2366: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (05/21). | $246.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 221 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
221 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/21/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2367: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.01 |
| 5/21/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2368: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $105.20 |
| 5/21/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2369: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $97.65 |
| 5/21/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2370: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.55 |
| 5/21/2019 | Aakash Gawande | Meals | 0719E2371: HOTEL ADAGIO AUTOGRAPH COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 5/21/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2372: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.74 |
| 5/21/2019 | Adrian W Fowler | Meals | 0719E2373: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.32 |
| 5/21/2019 | Adrian W Fowler | Meals | 0719E2374: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $144.08 |
| 5/21/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2375: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.60 |
| 5/21/2019 | Daniel Ricardo Chomat | Meals | 0719E2376: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.00 |
| 5/21/2019 | Daniel Ricardo Chomat | Meals | 0719E2377: GOCHEES PIZZA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 222 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 222 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2378: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.78 |
| 5/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2379: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.52 |
| 5/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2380: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.83 |
| 5/21/2019 | Dinishi Abayarathna | Meals | 0719E2381: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.58 |
| 5/21/2019 | Dinishi Abayarathna | Meals | 0719E2382: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.14 |
| 5/21/2019 | Dinishi Abayarathna | Meals | 0719E2383: IAH E - YUME MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.48 |
| 5/21/2019 | Jessica Burton | Public/Ground Transportation | 0719E2384: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.15 |
| 5/21/2019 | Jessica Burton | Public/Ground Transportation | 0719E2385: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.54 |
| 5/21/2019 | Jessica Burton | Meals | 0719E2386: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $12.56 |
| 5/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2387: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.12 |
| 5/21/2019 | Mitchell Emerson Mendoza | Meals | 0719E2388: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $41.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 223 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
223 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/21/2019 | Mitchell Emerson Mendoza | Meals | 0719E2389: SANTA CLARA NATURE ORG - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.98 |
| 5/21/2019 | Rachel M Ehsan | Meals | 0719E2390: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.55 |
| 5/21/2019 | Riley Adler | Public/Ground Transportation | 0719E2391: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.51 |
| 5/21/2019 | Riley Adler | Public/Ground Transportation | 0719E2392: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.21 |
| 5/21/2019 | Riley Adler | Meals | 0719E2393: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.16 |
| 5/21/2019 | Riley Adler | Meals | 0719E2394: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.30 |
| 5/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2395: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.68 |
| 5/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2396: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.40 |
| 5/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2397: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.04 |
| 5/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2398: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.55 |
| 5/21/2019 | Tara Soni | Public/Ground Transportation | 0719E2399: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 224 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 224 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/21/2019 | Tara Soni | Public/Ground Transportation | 0719E2400: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.00 |
| 5/21/2019 | Tara Soni | Public/Ground Transportation | 0719E2401: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.58 |
| 5/21/2019 | Tara Soni | Meals | 0719E2402: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.49 |
| 5/21/2019 | Tara Soni | Meals | 0719E2403: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 5/21/2019 | Tara Soni | Meals | 0719E2404: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.83 |
| 5/21/2019 | Tara Soni | Meals | 0719E2405: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.95 |
| 5/21/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2406: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.20 |
| 5/21/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2407: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.91 |
| 5/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2408: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.67 |
| 5/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2409: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.09 |
| 5/21/2019 | Thomas Alexander Beauchemin | Meals | 0719E2410: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 225 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
225 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/21/2019 | Thomas Alexander Beauchemin | Meals | 0719E2411: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.49 |
| 5/21/2019 | Thomas Alexander Beauchemin | Meals | 0719E2412: IN-N-OUT BURGER 154 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.87 |
| 5/21/2019 | Thomas Alexander Beauchemin | Meals | 0719E2413: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.12 |
| 5/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2414: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.16 |
| 5/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2415: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2416: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.00 |
| 5/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2417: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.08 |
| 5/21/2019 | Yurika Kristy Yoneda | Meals | 0719E2418: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.11 |
| 5/21/2019 | Yurika Kristy Yoneda | Meals | 0719E2419: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.00 |
| 5/21/2019 | Yurika Kristy Yoneda | Meals | 0719E2420: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.35 |
| 5/21/2019 | Yurika Kristy Yoneda | Meals | 0719E2421: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $2.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 226 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
226 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/21/2019 | Yurika Kristy Yoneda | Meals | 0719E2422: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.85 |
| 5/21/2019 | Yurika Kristy Yoneda | Meals | 0719E2423: SF CBD E TARGETSTORET3201 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.63 |
| 5/22/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2424: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.13 |
| 5/22/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2425: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $94.14 |
| 5/22/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2426: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $97.85 |
| 5/22/2019 | Aakash Gawande | Meals | 0719E2427: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.35 |
| 5/22/2019 | Adrian W Fowler | Meals | 0719E2428: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.50 |
| 5/22/2019 | Adrian W Fowler | Meals | 0719E2429: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.83 |
| 5/22/2019 | Adrian W Fowler | Meals | 0719E2430: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.57 |
| 5/22/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2431: UNA MAS PARTNERS LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.23 |
| 5/22/2019 | Daniel Ricardo Chomat | Meals | 0719E2432: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 227 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
227 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/22/2019 | Daniel Ricardo Chomat | Meals | 0719E2433: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.45 |
| 5/22/2019 | Daniel Ricardo Chomat | Meals | 0719E2434: BLANC ET ROUGE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $50.00 |
| 5/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2435: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.15 |
| 5/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2436: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.08 |
| 5/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2437: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.99 |
| 5/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2438: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.13 |
| 5/22/2019 | Dinishi Abayarathna | Meals | 0719E2439: SF PROPER HOTEL-FB - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.70 |
| 5/22/2019 | Dinishi Abayarathna | Meals | 0719E2440: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.23 |
| 5/22/2019 | Jessica Burton | Public/Ground Transportation | 0719E2441: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.20 |
| 5/22/2019 | Jessica Burton | Public/Ground Transportation | 0719E2442: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.44 |
| 5/22/2019 | Jessica Burton | Meals | 0719E2443: MIX AND MAC FOODS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $74.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 228 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 228 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/22/2019 | Jessica Burton | Meals | 0719E2444: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.60 |
| 5/22/2019 | Jessica Burton | Meals | 0719E2445: RITZ CARLTON SANFRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $66.08 |
| 5/22/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2446: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.99 |
| 5/22/2019 | Kristin A Cheek | Meals | 0719E2447: MIJITA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.76 |
| 5/22/2019 | Rachel M Ehsan | Meals | 0719E2448: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.78 |
| 5/22/2019 | Riley Adler | Lodging | 0719E2449: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/20 - 05/22). | $1,021.04 |
| 5/22/2019 | Riley Adler | Public/Ground Transportation | 0719E2450: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.54 |
| 5/22/2019 | Riley Adler | Public/Ground Transportation | 0719E2451: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.77 |
| 5/22/2019 | Riley Adler | Public/Ground Transportation | 0719E2452: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $160.00 |
| 5/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2453: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.91 |
| 5/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2454: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 229 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
229 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2455: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.59 |
| 5/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2456: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.24 |
| 5/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2457: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $4.41 |
| 5/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2458: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.92 |
| 5/22/2019 | Tara Soni | Public/Ground Transportation | 0719E2459: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.87 |
| 5/22/2019 | Tara Soni | Public/Ground Transportation | 0719E2460: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 5/22/2019 | Tara Soni | Public/Ground Transportation | 0719E2461: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.58 |
| 5/22/2019 | Tara Soni | Public/Ground Transportation | 0719E2462: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.93 |
| 5/22/2019 | Tara Soni | Meals | 0719E2463: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.72 |
| 5/22/2019 | Tara Soni | Meals | 0719E2464: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.74 |
| 5/22/2019 | Tara Soni | Meals | 0719E2465: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 230 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
230 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/22/2019 | Tara Soni | Meals | 0719E2466: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.18 |
| 5/22/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2467: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.26 |
| 5/22/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2468: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.30 |
| 5/22/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2469: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.42 |
| 5/22/2019 | Taylor Joy Smith | Meals | 0719E2470: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.07 |
| 5/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2471: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.89 |
| 5/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2472: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.51 |
| 5/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2473: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.27 |
| 5/22/2019 | Thomas Alexander Beauchemin | Meals | 0719E2474: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $44.09 |
| 5/22/2019 | Thomas Alexander Beauchemin | Meals | 0719E2475: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.24 |
| 5/22/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2476: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.53 |
| 5/22/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2477: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 231 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 231 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/22/2019 | Yurika Kristy Yoneda | Meals | 0719E2478: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.32 |
| 5/22/2019 | Yurika Kristy Yoneda | Meals | 0719E2479: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $81.17 |
| 5/23/2019 | Dinishi Abayarathna | Lodging | 0719E2480: SAN FRANCISCO PROPER,DESI - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/20 - 05/23). | $2,390.70 |
| 5/23/2019 | Aakash Gawande | Lodging | 0719E2481: HOTEL ADAGIO AUTOGRAPH COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/21 - 05/23). | $1,057.83 |
| 5/23/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2482: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/23/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2483: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.85 |
| 5/23/2019 | Aakash Gawande | Meals | 0719E2484: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.80 |
| 5/23/2019 | Aakash Gawande | Meals | 0719E2485: SHALIMAR RESTARAUNT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.39 |
| 5/23/2019 | Aakash Gawande | Airfare | 0719E2486: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO AUSTIN, TX (AUS) (05/23). | $445.49 |
| 5/23/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2487: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 232 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
232 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/23/2019 | Adrian W Fowler | Meals | 0719E2488: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.76 |
| 5/23/2019 | Daniel Ricardo Chomat | Lodging | 0719E2489: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/19 - 05/23). | $2,623.36 |
| 5/23/2019 | Daniel Ricardo Chomat | Meals | 0719E2490: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.39 |
| 5/23/2019 | Daniel Ricardo Chomat | Meals | 0719E2491: SFO SWEET MAPLE T2 660178 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $44.29 |
| 5/23/2019 | Daniel Ricardo Chomat | Airfare | 0719E2492: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / MIAMI, FL (MIA) (05/23 - 05/27). | $1,060.75 |
| 5/23/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2493: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.84 |
| 5/23/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2494: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.23 |
| 5/23/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2495: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.80 |
| 5/23/2019 | Dinishi Abayarathna | Meals | 0719E2496: SPRIG CAFE - MEAL WHILE WORKING FOR PG&E - BREAKFAST - SELF. | $13.14 |
| 5/23/2019 | Dinishi Abayarathna | Meals | 0719E2497: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.74 |
| 5/23/2019 | Dinishi Abayarathna | Meals | 0719E2498: PRAIRIE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 233 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
233 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/23/2019 | Dinishi Abayarathna | Meals | 0719E2499: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.14 |
| 5/23/2019 | Dinishi Abayarathna | Meals | 0719E2500: SAN FRANCISCO PROPER,DESI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.43 |
| 5/23/2019 | Dinishi Abayarathna | Airfare | 0719E2501: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO AUSTIN, TX (AUS) (05/23). | $146.60 |
| 5/23/2019 | Jessica Burton | Public/Ground Transportation | 0719E2502: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.24 |
| 5/23/2019 | Jessica Burton | Public/Ground Transportation | 0719E2503: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.29 |
| 5/23/2019 | Jessica Burton | Public/Ground Transportation | 0719E2504: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.66 |
| 5/23/2019 | Jessica Burton | Meals | 0719E2505: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $44.45 |
| 5/23/2019 | Jessica Burton | Meals | 0719E2506: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $17.20 |
| 5/23/2019 | Kristin A Cheek | Meals | 0719E2507: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.15 |
| 5/23/2019 | Kristin A Cheek | Meals | 0719E2508: 9BON APPETIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $62.00 |
| 5/23/2019 | Kristin A Cheek | Meals | 0719E2509: PLOUF - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $132.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
234 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/23/2019 | Mitchell Emerson Mendoza | Meals | 0719E2510: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.03 |
| 5/23/2019 | Mitchell Emerson Mendoza | Meals | 0719E2511: BEIT RIMA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.34 |
| 5/23/2019 | Riley Adler | Public/Ground Transportation | 0719E2512: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E2513: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/20 - 05/23). | $1,276.28 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2514: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.86 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2515: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.65 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2516: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.78 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2517: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.31 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2518: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.05 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2519: SFO PEETS COFFEE 8 SERIES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.49 |
| 5/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2520: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 235 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
235 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/23/2019 | Tara Soni | Lodging | 0719E2521: COURTYARD SAN FRANCISCO UNION SQUARE - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/20 - 05/23). | $1,584.81 |
| 5/23/2019 | Tara Soni | Public/Ground Transportation | 0719E2522: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.93 |
| 5/23/2019 | Tara Soni | Public/Ground Transportation | 0719E2523: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.25 |
| 5/23/2019 | Tara Soni | Public/Ground Transportation | 0719E2524: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.18 |
| 5/23/2019 | Tara Soni | Public/Ground Transportation | 0719E2525: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.62 |
| 5/23/2019 | Tara Soni | Public/Ground Transportation | 0719E2526: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.10 |
| 5/23/2019 | Tara Soni | Meals | 0719E2527: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.65 |
| 5/23/2019 | Tara Soni | Meals | 0719E2528: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.85 |
| 5/23/2019 | Tara Soni | Meals | 0719E2529: OSHA EXPRESS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.47 |
| 5/23/2019 | Tara Soni | Airfare | 0719E2530: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/23). | $275.33 |
| 5/23/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2531: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 236 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 236 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/23/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2532: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.74 |
| 5/23/2019 | Taylor Joy Smith | Meals | 0719E2533: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $13.40 |
| 5/23/2019 | Thomas Alexander Beauchemin | Lodging | 0719E2534: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/20 - 05/23). | $1,624.01 |
| 5/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2535: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.31 |
| 5/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2536: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.17 |
| 5/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2537: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.33 |
| 5/23/2019 | Thomas Alexander Beauchemin | Meals | 0719E2538: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.95 |
| 5/23/2019 | Thomas Alexander Beauchemin | Meals | 0719E2539: SUPER DUPER BURGER SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.36 |
| 5/23/2019 | Thomas Alexander Beauchemin | Airfare | 0719E2540: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / WASHINGTON, DC (IAD) (05/23 - 05/28). | $1,004.30 |
| 5/23/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2541: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 237 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
237 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/23/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2542: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.66 |
| 5/23/2019 | Todd Jirovec | Meals | 0719E2543: CHICK-FIL-A 141 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.66 |
| 5/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2544: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.15 |
| 5/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2545: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.72 |
| 5/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2546: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.10 |
| 5/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2547: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.56 |
| 5/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2548: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.61 |
| 5/23/2019 | Yurika Kristy Yoneda | Meals | 0719E2549: SBUX17517 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.75 |
| 5/23/2019 | Yurika Kristy Yoneda | Meals | 0719E2550: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.24 |
| 5/23/2019 | Yurika Kristy Yoneda | Meals | 0719E2551: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.70 |
| 5/23/2019 | Yurika Kristy Yoneda | Meals | 0719E2552: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 238 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 238 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/23/2019 | Yurika Kristy Yoneda | Meals | 0719E2553: TST* TN VIETNAMESE CUISI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.00 |
| 5/24/2019 | Jessica Burton | Lodging | 0719E2554: RITZ-CARLTON - LODGING WHILE WORKING REMOTELY FOR PG&E. | $2,881.11 |
| 5/24/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2555: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.43 |
| 5/24/2019 | Aakash Gawande | Meals | 0719E2556: MUSTARDS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.81 |
| 5/24/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2557: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR PG&E. | $14.95 |
| 5/24/2019 | Adrian W Fowler | Lodging | 0719E2558: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (05/19 - 05/24). | $2,437.19 |
| 5/24/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2559: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.52 |
| 5/24/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2560: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.00 |
| 5/24/2019 | Adrian W Fowler | Meals | 0719E2561: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.52 |
| 5/24/2019 | Adrian W Fowler | Meals | 0719E2562: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $24.14 |
| 5/24/2019 | Adrian W Fowler | Meals | 0719E2563: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $102.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 239 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
239 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/24/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2564: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.00 |
| 5/24/2019 | Jessica Burton | Public/Ground Transportation | 0719E2565: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.56 |
| 5/24/2019 | Jessica Burton | Public/Ground Transportation | 0719E2566: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.55 |
| 5/24/2019 | Jessica Burton | Meals | 0719E2567: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $24.47 |
| 5/24/2019 | Jessica Burton | Meals | 0719E2568: SBUX09216 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $15.50 |
| 5/24/2019 | Jessica Burton | Meals | 0719E2569: RITZ CARLTON SANFRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $132.12 |
| 5/24/2019 | Jessica Burton | Airfare | 0719E2570: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO VANCOUVER, BC (YVR) (05/24). | $354.99 |
| 5/24/2019 | Kristin A Cheek | Lodging | 0719E2571: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (05/19 - 05/24). | $2,591.67 |
| 5/24/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2572: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $82.74 |
| 5/24/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2573: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 240 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
240 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/24/2019 | Kristin A Cheek | Airfare | 0719E2574: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (05/24). | $285.80 |
| 5/24/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2575: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.68 |
| 5/24/2019 | Tara Soni | Public/Ground Transportation | 0719E2576: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.45 |
| 5/24/2019 | Taylor Joy Smith | Lodging | 0719E2577: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (05/19 - 05/24). | $2,001.19 |
| 5/24/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2578: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.28 |
| 5/24/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2579: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.23 |
| 5/24/2019 | Taylor Joy Smith | Meals | 0719E2580: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $67.62 |
| 5/24/2019 | Taylor Joy Smith | Meals | 0719E2581: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $6.92 |
| 5/24/2019 | Taylor Joy Smith | Airfare | 0719E2582: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO VANCOUVER, BC (YVR) (05/24). | $354.99 |
| 5/24/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2583: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 241 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 241 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/24/2019 | Yurika Kristy Yoneda | Lodging | 0719E2584: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (05/20 - 05/24). | $1,953.48 |
| 5/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2585: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.58 |
| 5/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2586: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.05 |
| 5/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2587: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.86 |
| 5/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2588: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.95 |
| 5/24/2019 | Yurika Kristy Yoneda | Meals | 0719E2589: NOJO RAMEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.00 |
| 5/24/2019 | Yurika Kristy Yoneda | Airfare | 0719E2590: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (05/24). | $166.40 |
| 5/25/2019 | Adrian W Fowler | Meals | 0719E2591: TAGLIARE PIZZA P5 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.58 |
| 5/25/2019 | Jessica Burton | Meals | 0719E2592: VANCOUVER MARRIOTT PINNACLE DOWNTOWN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.75 |
| 5/25/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2593: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $110.14 |
| 5/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2594: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 242 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 242 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2595: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.41 |
| 5/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2596: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.35 |
| 5/26/2019 | AnnMarie Hassan | Meals | 0719E2597: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.46 |
| 5/26/2019 | Jessica Burton | Meals | 0719E2598: STARBUCKS 4391 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.66 |
| 5/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2599: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.30 |
| 5/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2600: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.42 |
| 5/27/2019 | Aakash Gawande | Airfare | 0719E2601: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - AUSTIN, TX (AUS) TO SAN FRANCISCO, CA (SFO) (05/27). | $511.29 |
| 5/27/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2602: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.25 |
| 5/27/2019 | Adrian W Fowler | Airfare | 0719E2603: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (05/27 - 05/31). | $1,121.20 |
| 5/27/2019 | Adrian W Fowler | Meals | 0719E2604: MSP AIRP PANDA EXPRESS PA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.73 |
| 5/27/2019 | Adrian W Fowler | Meals | 0719E2605: WALGREEN CO 890 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
243 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2606: CREDIT MOBILE TECHNOLOGIE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.35 |
| 5/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2607: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.15 |
| 5/27/2019 | AnnMarie Hassan | Meals | 0719E2608: YYZ EL CATAIN T3 TB 71023 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.00 |
| 5/27/2019 | Jessica Burton | Airfare | 0719E2609: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - VANCOUVER, BC (YVR) TO SAN FRANCISCO, CA (SFO) (05/27). | $280.03 |
| 5/27/2019 | Jessica Burton | Meals | 0719E2610: CANUCKS BAR AND GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.47 |
| 5/27/2019 | Jessica Burton | Meals | 0719E2611: STARBUCKS 4391 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.33 |
| 5/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2612: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $124.48 |
| 5/27/2019 | Kristin A Cheek | Airfare | 0719E2613: JETBLUE - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (05/27). | $784.25 |
| 5/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2614: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.42 |
| 5/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2615: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 244 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 244 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E2616: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (05/27 - 05/30). | $997.26 |
| 5/27/2019 | Tara Soni | Public/Ground Transportation | 0719E2617: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.99 |
| 5/27/2019 | Tara Soni | Public/Ground Transportation | 0719E2618: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.59 |
| 5/27/2019 | Tara Soni | Airfare | 0719E2619: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (05/27 - 05/30). | $516.85 |
| 5/27/2019 | Tara Soni | Meals | 0719E2620: NOVY RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.06 |
| 5/27/2019 | Tara Soni | Parking | 0719E2621: LE MERIDIEN SAN FRANCISCO - PARKING WHILE WORKING FOR PG&E. | $70.68 |
| 5/27/2019 | Tara Soni | Parking | 0719E2622: LE MERIDIEN SAN FRANCISCO - PARKING WHILE WORKING FOR PG&E. | $0.00 |
| 5/27/2019 | Taylor Joy Smith | Meals | 0719E2623: VINO VOLO YVR TRB - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $34.75 |
| 5/27/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2624: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/27/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2625: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 245 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 245 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/27/2019 | Yurika Kristy Yoneda | Airfare | 0719E2626: AMERICAN EXPRESS TRAVEL - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (05/27). | $289.80 |
| 5/27/2019 | Yurika Kristy Yoneda | Meals | 0719E2627: COUNTER T 7 LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.12 |
| 5/27/2019 | Yurika Kristy Yoneda | Meals | 0719E2628: LOS ANGELES AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.69 |
| 5/28/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2629: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $98.13 |
| 5/28/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2630: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.07 |
| 5/28/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2631: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $97.56 |
| 5/28/2019 | Aakash Gawande | Meals | 0719E2632: SBUX06457 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.15 |
| 5/28/2019 | Aakash Gawande | Meals | 0719E2633: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.29 |
| 5/28/2019 | Aakash Gawande | Meals | 0719E2634: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.52 |
| 5/28/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2635: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.77 |
| 5/28/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2636: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 246 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
246 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/28/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2637: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.41 |
| 5/28/2019 | Adrian W Fowler | Meals | 0719E2638: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.76 |
| 5/28/2019 | Adrian W Fowler | Meals | 0719E2639: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.78 |
| 5/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2640: YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.59 |
| 5/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2641: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.30 |
| 5/28/2019 | AnnMarie Hassan | Airfare | 0719E2642: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (05/28). | $201.36 |
| 5/28/2019 | AnnMarie Hassan | Meals | 0719E2643: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.50 |
| 5/28/2019 | Billy R Raley | Public/Ground Transportation | 0719E2644: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 5/28/2019 | Billy R Raley | Airfare | 0719E2645: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM FIRST - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (05/28 - 05/30). | $1,385.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 247 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
247 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/28/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2646: ALLIANCE CAB AFFILIATE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.10 |
| 5/28/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2647: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.90 |
| 5/28/2019 | Daniel Ricardo Chomat | Meals | 0719E2648: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.85 |
| 5/28/2019 | Daniel Ricardo Chomat | Meals | 0719E2649: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $5.70 |
| 5/28/2019 | Daniel Ricardo Chomat | Meals | 0719E2650: TOWN HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.16 |
| 5/28/2019 | Daniel Ricardo Chomat | Meals | 0719E2651: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.75 |
| 5/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2652: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.76 |
| 5/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2653: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.66 |
| 5/28/2019 | Dinishi Abayarathna | Airfare | 0719E2654: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - AUSTIN, TX (AUS) TO SAN FRANCISCO, CA (SFO) (05/28). | $766.38 |
| 5/28/2019 | Dinishi Abayarathna | Meals | 0719E2655: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 248 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
248 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/28/2019 | Dinishi Abayarathna | Meals | 0719E2656: CAFE ELENA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.23 |
| 5/28/2019 | Jessica Burton | Public/Ground Transportation | 0719E2657: TURKAYFAMILY GMAIL.COM - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.86 |
| 5/28/2019 | Jessica Burton | Public/Ground Transportation | 0719E2658: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.20 |
| 5/28/2019 | Jessica Burton | Lodging | 0719E2659: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (05/27 - 05/28). | $406.55 |
| 5/28/2019 | Jessica Burton | Meals | 0719E2660: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.05 |
| 5/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2661: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.97 |
| 5/28/2019 | Kristin A Cheek | Meals | 0719E2662: SBUX10251 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.45 |
| 5/28/2019 | Kristin A Cheek | Meals | 0719E2663: FOOD COURT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.28 |
| 5/28/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E2664: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.69 |
| 5/28/2019 | Riley Adler | Public/Ground Transportation | 0719E2665: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 249 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 249 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Detail of Expenditures by Project, Professional and Date
For the Period July 1, 2019 through July 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 5/28/2019 | Riley Adler | Airfare | 0719E2666: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (05/28 - 05/30). | $528.67 |
| 5/28/2019 | Riley Adler | Meals | 0719E2667: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.84 |
| 5/28/2019 | Riley Adler | Meals | 0719E2668: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $0.00 |
| 5/28/2019 | Riley Adler | Meals | 0719E2669: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.30 |
| 5/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2670: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.43 |
| 5/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2671: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.04 |
| 5/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2672: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.45 |
| 5/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E2673: SBUX05431 - PARKING WHILE WORKING FOR PG&E. | $13.25 |
| 5/28/2019 | Tara Soni | Public/Ground Transportation | 0719E2674: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.66 |
| 5/28/2019 | Tara Soni | Public/Ground Transportation | 0719E2675: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.42 |
| 5/28/2019 | Tara Soni | Public/Ground Transportation | 0719E2676: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 250 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
250 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/28/2019 | Tara Soni | Meals | 0719E2677: SBUX05781 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $23.80 |
| 5/28/2019 | Tara Soni | Meals | 0719E2678: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.34 |
| 5/28/2019 | Tara Soni | Meals | 0719E2679: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.31 |
| 5/28/2019 | Tara Soni | Parking | 0719E2680: LE MERIDIEN SAN FRANCISCO - PARKING WHILE WORKING FOR PG&E. | $70.68 |
| 5/28/2019 | Tara Soni | Parking | 0719E2681: LE MERIDIEN SAN FRANCISCO - PARKING WHILE WORKING FOR PG&E. | $0.00 |
| 5/28/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2682: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/28/2019 | Taylor Joy Smith | Meals | 0719E2683: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.45 |
| 5/28/2019 | Taylor Joy Smith | Meals | 0719E2684: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $27.55 |
| 5/28/2019 | Taylor Joy Smith | Meals | 0719E2685: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.94 |
| 5/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2686: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.51 |
| 5/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2687: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 251 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
251 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/28/2019 | Thomas Alexander Beauchemin | Meals | 0719E2688: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.40 |
| 5/28/2019 | Todd Jirovec | Airfare | 0719E2689: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (05/28). | $353.10 |
| 5/28/2019 | Todd Jirovec | Meals | 0719E2690: ENO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $61.08 |
| 5/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2691: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.27 |
| 5/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2692: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.74 |
| 5/28/2019 | Yurika Kristy Yoneda | Meals | 0719E2693: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.23 |
| 5/29/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2694: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.67 |
| 5/29/2019 | Aakash Gawande | Meals | 0719E2695: SUPER DUPER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.16 |
| 5/29/2019 | Aakash Gawande | Meals | 0719E2696: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.00 |
| 5/29/2019 | Aakash Gawande | Rental Car | 0719E2697: AVIS - RENTAL CAR WHILE WORKING FOR PG&E - 1 DAY, W FUEL (05/29). | $77.12 |
| 5/29/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2698: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 252 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 252 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/29/2019 | Adrian W Fowler | Meals | 0719E2699: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.80 |
| 5/29/2019 | Adrian W Fowler | Meals | 0719E2700: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 5/29/2019 | Adrian W Fowler | Meals | 0719E2701: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.74 |
| 5/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2702: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.03 |
| 5/29/2019 | AnnMarie Hassan | Meals | 0719E2703: FOOD COURT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.70 |
| 5/29/2019 | AnnMarie Hassan | Meals | 0719E2704: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.22 |
| 5/29/2019 | Billy R Raley | Public/Ground Transportation | 0719E2705: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.02 |
| 5/29/2019 | Billy R Raley | Public/Ground Transportation | 0719E2706: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.18 |
| 5/29/2019 | Billy R Raley | Meals | 0719E2707: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.36 |
| 5/29/2019 | Billy R Raley | Meals | 0719E2708: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.06 |
| 5/29/2019 | Billy R Raley | Meals | 0719E2709: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $86.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 253 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 253 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/29/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2710: AMERICAN COMPUTER SYSTEMS INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.00 |
| 5/29/2019 | Daniel Ricardo Chomat | Meals | 0719E2711: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.90 |
| 5/29/2019 | Daniel Ricardo Chomat | Meals | 0719E2712: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.99 |
| 5/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2713: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.53 |
| 5/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2714: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.83 |
| 5/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2715: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 5/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2716: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.58 |
| 5/29/2019 | Dinishi Abayarathna | Meals | 0719E2717: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.78 |
| 5/29/2019 | Dinishi Abayarathna | Meals | 0719E2718: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.99 |
| 5/29/2019 | Dinishi Abayarathna | Meals | 0719E2719: CENTURY 9 467 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.30 |
| 5/29/2019 | Jessica Burton | Public/Ground Transportation | 0719E2720: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 254 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
254 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/29/2019 | Jessica Burton | Public/Ground Transportation | 0719E2721: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.96 |
| 5/29/2019 | Jessica Burton | Public/Ground Transportation | 0719E2722: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 5/29/2019 | Kristin A Cheek | Meals | 0719E2723: ROSA MEXICANO SAN FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $266.30 |
| 5/29/2019 | Mitchell Emerson Mendoza | Meals | 0719E2724: YANK SING - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.30 |
| 5/29/2019 | Riley Adler | Public/Ground Transportation | 0719E2725: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.91 |
| 5/29/2019 | Riley Adler | Meals | 0719E2726: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.60 |
| 5/29/2019 | Riley Adler | Meals | 0719E2727: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $0.00 |
| 5/29/2019 | Riley Adler | Meals | 0719E2728: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.30 |
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2729: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.03 |
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2730: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.78 |
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2731: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 255 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 255 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2732: SUPER DUPER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.82 |
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2733: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.14 |
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2734: CALA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E2735: IMPARK 00270075A - PARKING WHILE WORKING FOR PG&E. | $6.00 |
| 5/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E2736: PARK CENTRAL SAN FRANCISC - PARKING WHILE WORKING FOR PG&E. | $71.82 |
| 5/29/2019 | Tara Soni | Public/Ground Transportation | 0719E2737: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 5/29/2019 | Tara Soni | Public/Ground Transportation | 0719E2738: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.88 |
| 5/29/2019 | Tara Soni | Public/Ground Transportation | 0719E2739: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.90 |
| 5/29/2019 | Tara Soni | Meals | 0719E2740: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 5/29/2019 | Tara Soni | Meals | 0719E2741: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $45.33 |
| 5/29/2019 | Tara Soni | Meals | 0719E2742: CENTURY 9 467 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 256 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 256 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/29/2019 | Tara Soni | Parking | 0719E2743: LE MERIDIEN SAN FRANCISCO - PARKING WHILE WORKING FOR PG&E. | $70.68 |
| 5/29/2019 | Tara Soni | Parking | 0719E2744: LE MERIDIEN SAN FRANCISCO - PARKING WHILE WORKING FOR PG&E. | $0.00 |
| 5/29/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2745: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.56 |
| 5/29/2019 | Taylor Joy Smith | Meals | 0719E2746: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $46.20 |
| 5/29/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2747: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.45 |
| 5/29/2019 | Thomas Alexander Beauchemin | Meals | 0719E2748: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.66 |
| 5/29/2019 | Thomas Alexander Beauchemin | Meals | 0719E2749: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.73 |
| 5/29/2019 | Thomas Alexander Beauchemin | Meals | 0719E2750: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.86 |
| 5/29/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2751: AMANUEL HABTEMARIAM - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.84 |
| 5/29/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2752: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 5/29/2019 | Todd Jirovec | Meals | 0719E2753: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 257 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
257 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/29/2019 | Todd Jirovec | Meals | 0719E2754: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.96 |
| 5/29/2019 | Todd Jirovec | Meals | 0719E2755: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.98 |
| 5/29/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2756: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.45 |
| 5/29/2019 | Yurika Kristy Yoneda | Meals | 0719E2757: KISSAKO TEA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.80 |
| 5/29/2019 | Yurika Kristy Yoneda | Meals | 0719E2758: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.62 |
| 5/30/2019 | Dinishi Abayarathna | Lodging | 0719E2759: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/28 - 05/30). | $813.10 |
| 5/30/2019 | Aakash Gawande | Lodging | 0719E2760: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/27 - 05/30). | $1,068.22 |
| 5/30/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2761: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.57 |
| 5/30/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2762: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.97 |
| 5/30/2019 | Aakash Gawande | Meals | 0719E2763: VINO VOLO - SFO 15 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.40 |
| 5/30/2019 | Aakash Gawande | Meals | 0719E2764: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 258 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 258 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/30/2019 | Aakash Gawande | Airfare | 0719E2765: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DAL) (05/30). | $271.95 |
| 5/30/2019 | Adrian W Fowler | Meals | 0719E2766: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.79 |
| 5/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2767: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.44 |
| 5/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2768: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.98 |
| 5/30/2019 | AnnMarie Hassan | Meals | 0719E2769: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.01 |
| 5/30/2019 | AnnMarie Hassan | Meals | 0719E2770: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.75 |
| 5/30/2019 | Billy R Raley | Lodging | 0719E2771: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/28 - 05/30). | $770.26 |
| 5/30/2019 | Billy R Raley | Public/Ground Transportation | 0719E2772: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 5/30/2019 | Billy R Raley | Meals | 0719E2773: SBUX14393 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.55 |
| 5/30/2019 | Daniel Ricardo Chomat | Lodging | 0719E2774: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/27 - 05/30). | $1,219.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 259 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 259 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/30/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2775: DANIEL TEKLEDAWIT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.84 |
| 5/30/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2776: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.00 |
| 5/30/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2777: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.00 |
| 5/30/2019 | Daniel Ricardo Chomat | Meals | 0719E2778: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.92 |
| 5/30/2019 | Daniel Ricardo Chomat | Airfare | 0719E2779: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / CHICAGO, IL (ORD) (05/30 - 06/02). | $772.42 |
| 5/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2780: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.02 |
| 5/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2781: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.06 |
| 5/30/2019 | Dinishi Abayarathna | Meals | 0719E2782: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.20 |
| 5/30/2019 | Dinishi Abayarathna | Meals | 0719E2783: NAPA FARMS MARKET INTL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.28 |
| 5/30/2019 | Jessica Burton | Public/Ground Transportation | 0719E2784: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 260 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 260 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/30/2019 | Jessica Burton | Public/Ground Transportation | 0719E2785: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.82 |
| 5/30/2019 | Jessica Burton | Public/Ground Transportation | 0719E2786: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.14 |
| 5/30/2019 | Jessica Burton | Public/Ground Transportation | 0719E2787: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.02 |
| 5/30/2019 | Jessica Burton | Meals | 0719E2788: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.20 |
| 5/30/2019 | Jessica Burton | Meals | 0719E2789: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $24.40 |
| 5/30/2019 | Kristin A Cheek | Meals | 0719E2790: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.87 |
| 5/30/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E2791: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.81 |
| 5/30/2019 | Mitchell Emerson Mendoza | Meals | 0719E2792: FRONT DOOR CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.80 |
| 5/30/2019 | Riley Adler | Public/Ground Transportation | 0719E2793: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.64 |
| 5/30/2019 | Riley Adler | Meals | 0719E2794: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $42.71 |
| 5/30/2019 | Riley Adler | Meals | 0719E2795: GINTO IZAKAYA JAPONAISE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $73.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 261 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
261 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E2796: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/27 - 05/30). | $907.13 |
| 5/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2797: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.01 |
| 5/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2798: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.51 |
| 5/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2799: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.98 |
| 5/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2800: WAKABA T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.36 |
| 5/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2801: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.55 |
| 5/30/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0719E2802: IMPARK 00270051A - PARKING WHILE WORKING FOR PG&E. | $6.00 |
| 5/30/2019 | Tara Soni | Lodging | 0719E2803: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/27 - 05/30). | $1,040.26 |
| 5/30/2019 | Tara Soni | Public/Ground Transportation | 0719E2804: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 5/30/2019 | Tara Soni | Public/Ground Transportation | 0719E2805: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.55 |
| 5/30/2019 | Tara Soni | Public/Ground Transportation | 0719E2806: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 262 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 262 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/30/2019 | Tara Soni | Public/Ground Transportation | 0719E2807: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 5/30/2019 | Tara Soni | Public/Ground Transportation | 0719E2808: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.90 |
| 5/30/2019 | Tara Soni | Meals | 0719E2809: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 5/30/2019 | Tara Soni | Meals | 0719E2810: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.54 |
| 5/30/2019 | Tara Soni | Rental Car | 0719E2811: HERTZ - RENTAL CAR WHILE WORKING FOR PG&E - 4 DAYS (05/27 - 05/30). | $180.38 |
| 5/30/2019 | Taylor Joy Smith | Meals | 0719E2812: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.64 |
| 5/30/2019 | Taylor Joy Smith | Meals | 0719E2813: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $54.14 |
| 5/30/2019 | Thomas Alexander Beauchemin | Lodging | 0719E2814: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (05/28 - 05/30). | $813.10 |
| 5/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2815: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.94 |
| 5/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2816: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.84 |
| 5/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2817: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 263 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 263 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/30/2019 | Thomas Alexander Beauchemin | Airfare | 0719E2818: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEWARK, NJ (EWR) (05/30 - 06/02). | $825.99 |
| 5/30/2019 | Todd Jirovec | Lodging | 0719E2819: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (05/28 - 05/30). | $813.10 |
| 5/30/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2820: CUONG DUY TIET - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.30 |
| 5/30/2019 | Todd Jirovec | Meals | 0719E2821: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.98 |
| 5/30/2019 | Todd Jirovec | Meals | 0719E2822: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.87 |
| 5/30/2019 | Todd Jirovec | Airfare | 0719E2823: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (05/30). | $353.10 |
| 5/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2824: UBER E-GIFT CARD - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.50 |
| 5/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2825: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.21 |
| 5/30/2019 | Yurika Kristy Yoneda | Meals | 0719E2826: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $1.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 264 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
264 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/30/2019 | Yurika Kristy Yoneda | Meals | 0719E2827: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.66 |
| 5/30/2019 | Yurika Kristy Yoneda | Meals | 0719E2828: CVS/PHARMACY 07657 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $45.30 |
| 5/30/2019 | Yurika Kristy Yoneda | Meals | 0719E2829: MATCHA CAFE MAIKO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $7.90 |
| 5/30/2019 | Yurika Kristy Yoneda | Meals | 0719E2830: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.11 |
| 5/31/2019 | Mitchell Emerson Mendoza | Lodging | 0719E2831: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/27 - 05/31). | $1,731.05 |
| 5/31/2019 | Adrian W Fowler | Lodging | 0719E2832: THE PALACE - LODGING WHILE WORKING FOR PG&E - 4 NIGHTS STAY (05/27 - 05/31). | $1,478.16 |
| 5/31/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2833: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.63 |
| 5/31/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2834: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.22 |
| 5/31/2019 | Adrian W Fowler | Meals | 0719E2835: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.35 |
| 5/31/2019 | Adrian W Fowler | Meals | 0719E2836: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $24.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 265 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
265 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/31/2019 | Adrian W Fowler | Meals | 0719E2837: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $149.97 |
| 5/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2838: YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.46 |
| 5/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2839: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.54 |
| 5/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2840: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.11 |
| 5/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2841: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.80 |
| 5/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2842: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.52 |
| 5/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2843: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.20 |
| 5/31/2019 | AnnMarie Hassan | Lodging | 0719E2844: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (05/28 - 05/31). | $1,357.37 |
| 5/31/2019 | AnnMarie Hassan | Meals | 0719E2845: GATERETAIL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.00 |
| 5/31/2019 | AnnMarie Hassan | Meals | 0719E2846: VALENCIA STREET STATION - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 266 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 266 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/31/2019 | AnnMarie Hassan | Meals | 0719E2847: TERRACE 555 RESTURANT & B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.50 |
| 5/31/2019 | AnnMarie Hassan | Airfare | 0719E2848: JETBLUE ARC - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / FT LAUDERDALE (05/31 - 06/05). | $493.16 |
| 5/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2849: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 5/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2850: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.71 |
| 5/31/2019 | Dinishi Abayarathna | Meals | 0719E2851: IAH - CIBO MARKET GATE C1 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.84 |
| 5/31/2019 | Jessica Burton | Lodging | 0719E2852: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/28 - 05/31). | $1,152.60 |
| 5/31/2019 | Jessica Burton | Public/Ground Transportation | 0719E2853: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.09 |
| 5/31/2019 | Jessica Burton | Public/Ground Transportation | 0719E2854: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.06 |
| 5/31/2019 | Jessica Burton | Meals | 0719E2855: PEET'S COFFEE SFO-01 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.66 |
| 5/31/2019 | Jessica Burton | Meals | 0719E2856: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $27.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/31/2019 | Jessica Burton | Airfare | 0719E2857: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (05/31 - 06/02). | $783.00 |
| 5/31/2019 | Kristin A Cheek | Lodging | 0719E2858: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (05/27 - 05/31). | $1,449.16 |
| 5/31/2019 | Kristin A Cheek | Meals | 0719E2859: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.20 |
| 5/31/2019 | Kristin A Cheek | Meals | 0719E2860: PEETS COFFETEA 14102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |
| 5/31/2019 | Kristin A Cheek | Airfare | 0719E2861: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (05/31). | $796.80 |
| 5/31/2019 | Mitchell Emerson Mendoza | Meals | 0719E2862: DANCING YAK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.53 |
| 5/31/2019 | Rachel M Ehsan | Meals | 0719E2863: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $7.10 |
| 5/31/2019 | Riley Adler | Lodging | 0719E2864: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (05/28 - 05/31). | $1,219.65 |
| 5/31/2019 | Riley Adler | Public/Ground Transportation | 0719E2865: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.56 |
| 5/31/2019 | Riley Adler | Public/Ground Transportation | 0719E2866: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 268 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 268 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/31/2019 | Riley Adler | Meals | 0719E2867: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $34.64 |
| 5/31/2019 | Riley Adler | Meals | 0719E2868: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $0.00 |
| 5/31/2019 | Riley Adler | Meals | 0719E2869: EL PORTEO EMPANADAS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.95 |
| 5/31/2019 | Riley Adler | Meals | 0719E2870: EL PORTEO EMPANADAS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $0.00 |
| 5/31/2019 | Riley Adler | Airfare | 0719E2871: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO MINNEAPOLIS, MN (MSP) (05/31). | $470.75 |
| 5/31/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2872: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.79 |
| 5/31/2019 | Tara Soni | Public/Ground Transportation | 0719E2873: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.96 |
| 5/31/2019 | Tara Soni | Meals | 0719E2874: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.48 |
| 5/31/2019 | Taylor Joy Smith | Lodging | 0719E2875: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (05/27 - 05/31). | $1,626.20 |
| 5/31/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2876: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/31/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2877: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.24 |
| 5/31/2019 | Taylor Joy Smith | Meals | 0719E2878: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.92 |
| 5/31/2019 | Taylor Joy Smith | Airfare | 0719E2879: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / DALLAS, TX (DFW) (05/31 - 06/02). | $498.29 |
| 5/31/2019 | Thomas Alexander Beauchemin | Meals | 0719E2880: FOOD HALL DINING - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.38 |
| 5/31/2019 | Yurika Kristy Yoneda | Lodging | 0719E2881: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (05/27 - 05/31). | $1,411.86 |
| 5/31/2019 | Yurika Kristy Yoneda | Meals | 0719E2882: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.74 |
| 5/31/2019 | Yurika Kristy Yoneda | Meals | 0719E2883: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.74 |
| 5/31/2019 | Yurika Kristy Yoneda | Meals | 0719E2884: THE GRUBBIES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.00 |
| 5/31/2019 | PricewaterhouseCoopers | Server Supplies | 0719E2885: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $1,139.88 |
| 6/1/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2886: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 270 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 270 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2887: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.78 |
| 6/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E2888: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.92 |
| 6/1/2019 | AnnMarie Hassan | Meals | 0719E2889: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.56 |
| 6/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2890: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $85.13 |
| 6/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2891: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $81.01 |
| 6/1/2019 | Kristin A Cheek | Meals | 0719E2892: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.74 |
| 6/1/2019 | Kristin A Cheek | Meals | 0719E2893: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $53.19 |
| 6/1/2019 | Riley Adler | Public/Ground Transportation | 0719E2894: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 6/1/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2895: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.17 |
| 6/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2896: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.44 |
| 6/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2897: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 271 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page
271 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2898: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.45 |
| 6/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2899: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.35 |
| 6/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2900: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.36 |
| 6/2/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2901: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.72 |
| 6/2/2019 | Adrian W Fowler | Airfare | 0719E2902: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (06/02 - 06/07). | $971.45 |
| 6/2/2019 | Adrian W Fowler | Meals | 0719E2903: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.18 |
| 6/2/2019 | Billy R Raley | Parking | 0719E2904: MARTA - S1A - PARKING WHILE WORKING FOR PG&E. | $30.00 |
| 6/2/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2905: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.72 |
| 6/2/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2906: SAN FRANCISCO YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.00 |
| 6/2/2019 | Daniel Ricardo Chomat | Meals | 0719E2907: GREAT AMER BAGEL T 3-H OR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 272 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 272 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/2/2019 | Daniel Ricardo Chomat | Meals | 0719E2908: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 6/2/2019 | Jessica Burton | Public/Ground Transportation | 0719E2909: FLYWHEEL DESOTO CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.18 |
| 6/2/2019 | Jessica Burton | Public/Ground Transportation | 0719E2910: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.07 |
| 6/2/2019 | Jessica Burton | Meals | 0719E2911: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.02 |
| 6/2/2019 | Jessica Burton | Meals | 0719E2912: WESTIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $65.98 |
| 6/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2913: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.74 |
| 6/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2914: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $106.17 |
| 6/2/2019 | Kristin A Cheek | Airfare | 0719E2915: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (06/02). | $346.55 |
| 6/2/2019 | Kristin A Cheek | Meals | 0719E2916: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $63.51 |
| 6/2/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2917: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.12 |
| 6/2/2019 | Taylor Joy Smith | Meals | 0719E2918: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 273 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
273 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/2/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2919: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.18 |
| 6/2/2019 | Thomas Alexander Beauchemin | Meals | 0719E2920: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - | $16.31 |
| 6/2/2019 | Thomas Alexander Beauchemin | Meals | 0719E2921: SUPER DUPER BURGER SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.39 |
| 6/2/2019 | Todd Jirovec | Public/Ground Transportation | 0719E2922: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 6/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2923: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.97 |
| 6/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2924: YELLOW CAB CO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.55 |
| 6/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2925: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.88 |
| 6/2/2019 | Yurika Kristy Yoneda | Airfare | 0719E2926: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (06/02). | $297.69 |
| 6/3/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2927: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.05 |
| 6/3/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2928: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 274 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 274 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/3/2019 | Aakash Gawande | Public/Ground Transportation | 0719E2929: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.93 |
| 6/3/2019 | Aakash Gawande | Airfare | 0719E2930: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (06/03 - 06/06). | $735.52 |
| 6/3/2019 | Aakash Gawande | Meals | 0719E2931: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.41 |
| 6/3/2019 | Aakash Gawande | Meals | 0719E2932: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.52 |
| 6/3/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2933: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.05 |
| 6/3/2019 | Adrian W Fowler | Meals | 0719E2934: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.95 |
| 6/3/2019 | Adrian W Fowler | Meals | 0719E2935: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.88 |
| 6/3/2019 | Adrian W Fowler | Meals | 0719E2936: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.35 |
| 6/3/2019 | Adrian W Fowler | Meals | 0719E2937: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 275 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
275 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/3/2019 | Billy R Raley | Public/Ground Transportation | 0719E2938: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 6/3/2019 | Billy R Raley | Public/Ground Transportation | 0719E2939: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.77 |
| 6/3/2019 | Billy R Raley | Airfare | 0719E2940: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (06/03- 06/05). | $906.87 |
| 6/3/2019 | Billy R Raley | Meals | 0719E2941: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.76 |
| 6/3/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2942: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.11 |
| 6/3/2019 | Daniel Ricardo Chomat | Meals | 0719E2943: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.15 |
| 6/3/2019 | Daniel Ricardo Chomat | Meals | 0719E2944: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $32.54 |
| 6/3/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2945: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.00 |
| 6/3/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2946: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.58 |
| 6/3/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2947: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 276 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 276 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/3/2019 | Dinishi Abayarathna | Airfare | 0719E2948: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (06/03 - 06/06). | $991.59 |
| 6/3/2019 | Dinishi Abayarathna | Meals | 0719E2949: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.71 |
| 6/3/2019 | Jessica Burton | Meals | 0719E2950: WESTIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.05 |
| 6/3/2019 | Jessica Burton | Meals | 0719E2951: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $26.89 |
| 6/3/2019 | Kristin A Cheek | Meals | 0719E2952: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $63.51 |
| 6/3/2019 | Kristin A Cheek | Meals | 0719E2953: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.14 |
| 6/3/2019 | Kristin A Cheek | Meals | 0719E2954: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.56 |
| 6/3/2019 | Mitchell Emerson Mendoza | Meals | 0719E2955: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $39.71 |
| 6/3/2019 | Riley Adler | Airfare | 0719E2956: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - MINNEAPOLIS, MN (MSP) TO SAN FRANCISCO, CA (SFO) (06/03). | $326.18 |
| 6/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E2957: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.88 |
| 6/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E2958: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (06/03). | $436.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 277 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
277 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2959: THE JTHRO RUG SHP II 9650 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $29.22 |
| 6/3/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E2960: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.33 |
| 6/3/2019 | Tara Soni | Public/Ground Transportation | 0719E2961: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.09 |
| 6/3/2019 | Tara Soni | Public/Ground Transportation | 0719E2962: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.87 |
| 6/3/2019 | Tara Soni | Public/Ground Transportation | 0719E2963: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $86.95 |
| 6/3/2019 | Tara Soni | Airfare | 0719E2964: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (06/03 - 06/06). | $569.91 |
| 6/3/2019 | Tara Soni | Meals | 0719E2965: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 6/3/2019 | Tara Soni | Meals | 0719E2966: 7-ELEVEN STOREONLY - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.60 |
| 6/3/2019 | Tara Soni | Meals | 0719E2967: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.02 |
| 6/3/2019 | Tara Soni | Meals | 0719E2968: UNO DOS TACO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 278 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
278 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/3/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2969: S FLYWHEEL - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.55 |
| 6/3/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E2970: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.12 |
| 6/3/2019 | Taylor Joy Smith | Meals | 0719E2971: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $22.90 |
| 6/3/2019 | Thomas Alexander Beauchemin | Lodging | 0719E2972: JW MARRIOTT SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (06/02 - 06/03). | $187.75 |
| 6/3/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2973: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.13 |
| 6/3/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E2974: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.59 |
| 6/3/2019 | Thomas Alexander Beauchemin | Meals | 0719E2975: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.10 |
| 6/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2976: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.24 |
| 6/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E2977: SUPERSHUTTLE SAN FRANCSCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.20 |
| 6/4/2019 | Aakash Gawande | Meals | 0719E2978: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.68 |
| 6/4/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E2979: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 279 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
279 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/4/2019 | Adrian W Fowler | Meals | 0719E2980: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.35 |
| 6/4/2019 | Adrian W Fowler | Meals | 0719E2981: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.99 |
| 6/4/2019 | Adrian W Fowler | Meals | 0719E2982: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.38 |
| 6/4/2019 | Billy R Raley | Public/Ground Transportation | 0719E2983: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.41 |
| 6/4/2019 | Billy R Raley | Meals | 0719E2984: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.55 |
| 6/4/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2985: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.40 |
| 6/4/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E2986: VETERANS CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 6/4/2019 | Daniel Ricardo Chomat | Meals | 0719E2987: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.75 |
| 6/4/2019 | Daniel Ricardo Chomat | Meals | 0719E2988: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.72 |
| 6/4/2019 | Daniel Ricardo Chomat | Meals | 0719E2989: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.17 |
| 6/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E2990: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 280 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
280 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/4/2019 | Dinishi Abayarathna | Meals | 0719E2991: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $33.06 |
| 6/4/2019 | Dinishi Abayarathna | Meals | 0719E2992: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.49 |
| 6/4/2019 | Dinishi Abayarathna | Meals | 0719E2993: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.28 |
| 6/4/2019 | Dinishi Abayarathna | Meals | 0719E2994: IAH CS CIBO EXPRESS BRIDG - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.28 |
| 6/4/2019 | Jessica Burton | Public/Ground Transportation | 0719E2995: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.89 |
| 6/4/2019 | Jessica Burton | Meals | 0719E2996: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $20.70 |
| 6/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2997: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.58 |
| 6/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E2998: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.99 |
| 6/4/2019 | Kristin A Cheek | Meals | 0719E2999: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.20 |
| 6/4/2019 | Mitchell Emerson Mendoza | Meals | 0719E3000: FRONT DOOR CAFE - MEAL WHILE WORKING FOR PG&E - BREAKFAST - SELF. | $26.80 |
| 6/4/2019 | Mitchell Emerson Mendoza | Meals | 0719E3001: NORTH BEACH PIZZA, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 281 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
281 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/4/2019 | Riley Adler | Meals | 0719E3002: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.60 |
| 6/4/2019 | Riley Adler | Meals | 0719E3003: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.90 |
| 6/4/2019 | Riley Adler | Meals | 0719E3004: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.74 |
| 6/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3005: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.30 |
| 6/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3006: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.06 |
| 6/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3007: FRONT DOOR CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.80 |
| 6/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3008: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.31 |
| 6/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3009: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.20 |
| 6/4/2019 | Tara Soni | Public/Ground Transportation | 0719E3010: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.33 |
| 6/4/2019 | Tara Soni | Public/Ground Transportation | 0719E3011: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.72 |
| 6/4/2019 | Tara Soni | Meals | 0719E3012: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 282 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 282 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/4/2019 | Tara Soni | Meals | 0719E3013: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.99 |
| 6/4/2019 | Tara Soni | Meals | 0719E3014: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.20 |
| 6/4/2019 | Taylor Joy Smith | Meals | 0719E3015: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $24.82 |
| 6/4/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3016: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.50 |
| 6/4/2019 | Thomas Alexander Beauchemin | Meals | 0719E3017: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.83 |
| 6/4/2019 | Thomas Alexander Beauchemin | Meals | 0719E3018: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.45 |
| 6/4/2019 | Thomas Alexander Beauchemin | Meals | 0719E3019: SUPER DUPER BURGER MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.94 |
| 6/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3020: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.64 |
| 6/4/2019 | Yurika Kristy Yoneda | Meals | 0719E3021: PRESSED JUICERY 25 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $52.95 |
| 6/5/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3022: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.17 |
| 6/5/2019 | Aakash Gawande | Meals | 0719E3023: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 283 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 283 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/5/2019 | Aakash Gawande | Meals | 0719E3024: SHALIMAR RESTARAUNT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.51 |
| 6/5/2019 | Aakash Gawande | Meals | 0719E3025: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.37 |
| 6/5/2019 | Adrian W Fowler | Meals | 0719E3026: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.35 |
| 6/5/2019 | Adrian W Fowler | Meals | 0719E3027: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 6/5/2019 | Billy R Raley | Lodging | 0719E3028: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (06/03 - 06/05). | $898.72 |
| 6/5/2019 | Billy R Raley | Public/Ground Transportation | 0719E3029: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 6/5/2019 | Billy R Raley | Meals | 0719E3030: TRAVEL TRADERS 3080 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.99 |
| 6/5/2019 | Billy R Raley | Meals | 0719E3031: THE ROYAL EXCHANGE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.42 |
| 6/5/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3032: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.35 |
| 6/5/2019 | Daniel Ricardo Chomat | Meals | 0719E3033: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 284 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 284 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/5/2019 | Daniel Ricardo Chomat | Meals | 0719E3034: MCDONALD'S F15473 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.97 |
| 6/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3035: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.86 |
| 6/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3036: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.14 |
| 6/5/2019 | Dinishi Abayarathna | Meals | 0719E3037: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.25 |
| 6/5/2019 | Jessica Burton | Public/Ground Transportation | 0719E3038: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.24 |
| 6/5/2019 | Jessica Burton | Meals | 0719E3039: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.70 |
| 6/5/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3040: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.27 |
| 6/5/2019 | Kristin A Cheek | Meals | 0719E3041: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.81 |
| 6/5/2019 | Kristin A Cheek | Meals | 0719E3042: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $51.35 |
| 6/5/2019 | Mitchell Emerson Mendoza | Meals | 0719E3043: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.98 |
| 6/5/2019 | Riley Adler | Meals | 0719E3044: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 285 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
285 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/5/2019 | Riley Adler | Meals | 0719E3045: PORTICO I - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.75 |
| 6/5/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3046: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.76 |
| 6/5/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3047: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.54 |
| 6/5/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3048: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.80 |
| 6/5/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3049: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.14 |
| 6/5/2019 | Tara Soni | Public/Ground Transportation | 0719E3050: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.26 |
| 6/5/2019 | Tara Soni | Meals | 0719E3051: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.94 |
| 6/5/2019 | Tara Soni | Meals | 0719E3052: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.20 |
| 6/5/2019 | Tara Soni | Meals | 0719E3053: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $64.90 |
| 6/5/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3054: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.76 |
| 6/5/2019 | Taylor Joy Smith | Meals | 0719E3055: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $29.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 286 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
286 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3056: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.07 |
| 6/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3057: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.41 |
| 6/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3058: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.89 |
| 6/5/2019 | Thomas Alexander Beauchemin | Meals | 0719E3059: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.46 |
| 6/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3060: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.03 |
| 6/5/2019 | Yurika Kristy Yoneda | Meals | 0719E3061: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.11 |
| 6/5/2019 | Yurika Kristy Yoneda | Meals | 0719E3062: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.11 |
| 6/6/2019 | Dinishi Abayarathna | Lodging | 0719E3063: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/03 - 06/06). | $1,286.73 |
| 6/6/2019 | Aakash Gawande | Lodging | 0719E3064: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/03 - 06/06). | $1,464.27 |
| 6/6/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3065: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.61 |
| 6/6/2019 | Aakash Gawande | Meals | 0719E3066: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 287 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 287 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/6/2019 | Aakash Gawande | Meals | 0719E3067: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.74 |
| 6/6/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3068: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.96 |
| 6/6/2019 | Adrian W Fowler | Meals | 0719E3069: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 6/6/2019 | Adrian W Fowler | Meals | 0719E3070: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 6/6/2019 | Adrian W Fowler | Meals | 0719E3071: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $23.86 |
| 6/6/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3072: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.46 |
| 6/6/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3073: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.48 |
| 6/6/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3074: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.90 |
| 6/6/2019 | Daniel Ricardo Chomat | Meals | 0719E3075: WALGREENS 07044 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $5.40 |
| 6/6/2019 | Daniel Ricardo Chomat | Meals | 0719E3076: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.88 |
| 6/6/2019 | Daniel Ricardo Chomat | Meals | 0719E3077: DOMINOS 7764 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 288 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
288 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3078: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.50 |
| 6/6/2019 | Dinishi Abayarathna | Meals | 0719E3079: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.98 |
| 6/6/2019 | Dinishi Abayarathna | Meals | 0719E3080: NAPA FARMS MARKET INTL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.93 |
| 6/6/2019 | Jessica Burton | Public/Ground Transportation | 0719E3081: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.87 |
| 6/6/2019 | Jessica Burton | Meals | 0719E3082: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $33.53 |
| 6/6/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3083: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.59 |
| 6/6/2019 | Kristin A Cheek | Meals | 0719E3084: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $63.51 |
| 6/6/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E3085: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.34 |
| 6/6/2019 | Mitchell Emerson Mendoza | Meals | 0719E3086: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.98 |
| 6/6/2019 | Riley Adler | Lodging | 0719E3087: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/03 - 06/06). | $1,451.13 |
| 6/6/2019 | Riley Adler | Public/Ground Transportation | 0719E3088: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 289 of 385

Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 289 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/6/2019 | Riley Adler | Public/Ground Transportation | 0719E3089: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.18 |
| 6/6/2019 | Riley Adler | Meals | 0719E3090: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $65.42 |
| 6/6/2019 | Riley Adler | Meals | 0719E3091: SHERATON - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.25 |
| 6/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E3092: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/03 - 06/06). | $1,013.10 |
| 6/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3093: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.39 |
| 6/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3094: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.11 |
| 6/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3095: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.24 |
| 6/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3096: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.38 |
| 6/6/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E3097: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (06/06). | $430.00 |
| 6/6/2019 | Tara Soni | Lodging | 0719E3098: PARK CENTRAL SAN FRANCISC - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/03 - 06/06). | $1,229.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 290 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
290 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/6/2019 | Tara Soni | Public/Ground Transportation | 0719E3099: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.93 |
| 6/6/2019 | Tara Soni | Public/Ground Transportation | 0719E3100: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.14 |
| 6/6/2019 | Tara Soni | Meals | 0719E3101: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.30 |
| 6/6/2019 | Tara Soni | Meals | 0719E3102: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.97 |
| 6/6/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3103: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.93 |
| 6/6/2019 | Taylor Joy Smith | Meals | 0719E3104: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.32 |
| 6/6/2019 | Taylor Joy Smith | Meals | 0719E3105: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $24.80 |
| 6/6/2019 | Thomas Alexander Beauchemin | Lodging | 0719E3106: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/03 - 06/06). | $1,386.42 |
| 6/6/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3107: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.88 |
| 6/6/2019 | Thomas Alexander Beauchemin | Meals | 0719E3108: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.94 |
| 6/6/2019 | Thomas Alexander Beauchemin | Meals | 0719E3109: ANADALE SFO T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 291 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 291 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/6/2019 | Thomas Alexander Beauchemin | Airfare | 0719E3110: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEWARK, NJ (EWR) (06/06 - 06/10). | $870.76 |
| 6/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3111: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.71 |
| 6/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3112: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.11 |
| 6/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3113: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.76 |
| 6/6/2019 | Yurika Kristy Yoneda | Meals | 0719E3114: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $34.45 |
| 6/6/2019 | Yurika Kristy Yoneda | Meals | 0719E3115: THE GRUBBIES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - #. | $35.00 |
| 6/7/2019 | Mitchell Emerson Mendoza | Lodging | 0719E3116: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/03 - 06/07). | $2,189.60 |
| 6/7/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3117: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.33 |
| 6/7/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3118: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR PG&E. | $11.95 |
| 6/7/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3119: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.95 |
| 6/7/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3120: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 292 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
292 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/7/2019 | Adrian W Fowler | Lodging | 0719E3121: THE PALACE - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (06/02 - 06/07). | $2,101.67 |
| 6/7/2019 | Adrian W Fowler | Meals | 0719E3122: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.66 |
| 6/7/2019 | Adrian W Fowler | Meals | 0719E3123: MSP AIRP PANDA EXPRESS PA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.46 |
| 6/7/2019 | Adrian W Fowler | Meals | 0719E3124: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.50 |
| 6/7/2019 | Daniel Ricardo Chomat | Lodging | 0719E3125: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/02 - 06/07). | $2,265.70 |
| 6/7/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3126: SF TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.55 |
| 6/7/2019 | Daniel Ricardo Chomat | Meals | 0719E3127: MCD'S PC 36677 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.14 |
| 6/7/2019 | Daniel Ricardo Chomat | Meals | 0719E3128: SUBWAY 27662-0 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.19 |
| 6/7/2019 | Daniel Ricardo Chomat | Meals | 0719E3129: THE SAN FRANCISCO SPORTS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.42 |
| 6/7/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3130: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 293 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 293 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/7/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3131: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 6/7/2019 | Jessica Burton | Lodging | 0719E3132: WESTIN - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/02 - 06/07). | $2,032.75 |
| 6/7/2019 | Jessica Burton | Public/Ground Transportation | 0719E3133: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/7/2019 | Jessica Burton | Public/Ground Transportation | 0719E3134: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.19 |
| 6/7/2019 | Jessica Burton | Public/Ground Transportation | 0719E3135: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.16 |
| 6/7/2019 | Jessica Burton | Public/Ground Transportation | 0719E3136: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/7/2019 | Jessica Burton | Public/Ground Transportation | 0719E3137: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.52 |
| 6/7/2019 | Jessica Burton | Meals | 0719E3138: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.10 |
| 6/7/2019 | Jessica Burton | Meals | 0719E3139: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.79 |
| 6/7/2019 | Jessica Burton | Airfare | 0719E3140: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (06/07 - 06/09). | $303.88 |
| 6/7/2019 | Kristin A Cheek | Lodging | 0719E3141: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/02 - 06/07). | $2,148.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 294 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
294 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/7/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3142: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $150.91 |
| 6/7/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3143: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.21 |
| 6/7/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3144: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $83.94 |
| 6/7/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3145: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 6/7/2019 | Kristin A Cheek | Airfare | 0719E3146: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (06/07). | $851.30 |
| 6/7/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E3147: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.69 |
| 6/7/2019 | Mitchell Emerson Mendoza | Meals | 0719E3148: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $4.09 |
| 6/7/2019 | Mitchell Emerson Mendoza | Meals | 0719E3149: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.90 |
| 6/7/2019 | Riley Adler | Lodging | 0719E3150: SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/06 - 06/07). | $261.26 |
| 6/7/2019 | Riley Adler | Public/Ground Transportation | 0719E3151: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.85 |
| 6/7/2019 | Riley Adler | Public/Ground Transportation | 0719E3152: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $160.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 295 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
295 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/7/2019 | Riley Adler | Meals | 0719E3153: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.60 |
| 6/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3154: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.19 |
| 6/7/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3155: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.68 |
| 6/7/2019 | Tara Soni | Public/Ground Transportation | 0719E3156: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.29 |
| 6/7/2019 | Tara Soni | Public/Ground Transportation | 0719E3157: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.22 |
| 6/7/2019 | Tara Soni | Public/Ground Transportation | 0719E3158: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 6/7/2019 | Tara Soni | Meals | 0719E3159: GATERETAIL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.00 |
| 6/7/2019 | Taylor Joy Smith | Lodging | 0719E3160: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (06/02 - 06/07). | $2,032.75 |
| 6/7/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3161: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.70 |
| 6/7/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3162: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.66 |
| 6/7/2019 | Taylor Joy Smith | Meals | 0719E3163: MCDONALD'S 7329 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $34.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 296 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 296 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/7/2019 | Taylor Joy Smith | Meals | 0719E3164: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $13.75 |
| 6/7/2019 | Taylor Joy Smith | Airfare | 0719E3165: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (06/07 - 06/09). | $303.88 |
| 6/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3166: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.47 |
| 6/7/2019 | Yurika Kristy Yoneda | Lodging | 0719E3167: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (06/02 - 06/07). | $2,378.26 |
| 6/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3168: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.85 |
| 6/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3169: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.28 |
| 6/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3170: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.14 |
| 6/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3171: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.42 |
| 6/7/2019 | Yurika Kristy Yoneda | Meals | 0719E3172: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.48 |
| 6/7/2019 | Yurika Kristy Yoneda | Meals | 0719E3173: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.93 |
| 6/7/2019 | Yurika Kristy Yoneda | Meals | 0719E3174: MRS. FIELDS COOKIES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 297 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 297 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/7/2019 | Yurika Kristy Yoneda | Meals | 0719E3175: THE GRUBBIES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - #. | $18.00 |
| 6/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3176: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.07 |
| 6/8/2019 | AnnMarie Hassan | Airfare | 0719E3177: AIR CANADA - ECONOMY (ONE WAY) AIRFARE - TORONTO, CA (YYZ) TO SAN FRANCISCO, CA (SFO) (06/08). | $531.78 |
| 6/8/2019 | AnnMarie Hassan | Meals | 0719E3178: YYZ TEMP JETBOX INTERNAT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.46 |
| 6/8/2019 | AnnMarie Hassan | Meals | 0719E3179: SALITOS CRAB RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.12 |
| 6/8/2019 | Daniel Ricardo Chomat | Meals | 0719E3180: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.37 |
| 6/8/2019 | Jessica Burton | Lodging | 0719E3181: FAIRFIELD INNS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/07 - 06/08). | $188.41 |
| 6/8/2019 | Tara Soni | Public/Ground Transportation | 0719E3182: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 6/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3183: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.20 |
| 6/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3184: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.46 |
| 6/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3185: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 298 of 385

Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 298 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3186: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.50 |
| 6/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3187: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.72 |
| 6/9/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3188: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.99 |
| 6/9/2019 | Adrian W Fowler | Airfare | 0719E3189: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (06/09 - 06/13). | $871.29 |
| 6/9/2019 | Adrian W Fowler | Meals | 0719E3190: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.06 |
| 6/9/2019 | Adrian W Fowler | Meals | 0719E3191: CHILI'S TERM 1 MSP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.69 |
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3192: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.68 |
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3193: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.90 |
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3194: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.40 |
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3195: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.68 |
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3196: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 299 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
299 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3197: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.75 |
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3198: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.05 |
| 6/9/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3199: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.07 |
| 6/9/2019 | AnnMarie Hassan | Meals | 0719E3200: ROUND HOUSE CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.05 |
| 6/9/2019 | AnnMarie Hassan | Meals | 0719E3201: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.10 |
| 6/9/2019 | AnnMarie Hassan | Meals | 0719E3202: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.41 |
| 6/9/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3203: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.47 |
| 6/9/2019 | Daniel Ricardo Chomat | Airfare | 0719E3204: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - MISSING RECEIPT. | $69.79 |
| 6/9/2019 | Daniel Ricardo Chomat | Meals | 0719E3205: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.98 |
| 6/9/2019 | Daniel Ricardo Chomat | Meals | 0719E3206: ZUNI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.00 |
| 6/9/2019 | Jessica Burton | Meals | 0719E3207: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.37 |
| 6/9/2019 | Riley Adler | Meals | 0719E3208: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 300 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
300 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/9/2019 | Taylor Joy Smith | Meals | 0719E3209: LOS ANGELES AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $42.07 |
| 6/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3210: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.06 |
| 6/10/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3211: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.12 |
| 6/10/2019 | Aakash Gawande | Airfare | 0719E3212: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (06/10 - 06/13). | $735.52 |
| 6/10/2019 | Aakash Gawande | Meals | 0719E3213: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.41 |
| 6/10/2019 | Aakash Gawande | Meals | 0719E3214: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.30 |
| 6/10/2019 | Aakash Gawande | Meals | 0719E3215: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.06 |
| 6/10/2019 | Aakash Gawande | Meals | 0719E3216: CHICK-FIL-A DAL 002225340 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.53 |
| 6/10/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3217: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.53 |
| 6/10/2019 | Adrian W Fowler | Meals | 0719E3218: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.93 |
| 6/10/2019 | Adrian W Fowler | Meals | 0719E3219: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 301 of 385

Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
301 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3220: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.49 |
| 6/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3221: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.61 |
| 6/10/2019 | AnnMarie Hassan | Meals | 0719E3222: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $34.62 |
| 6/10/2019 | AnnMarie Hassan | Meals | 0719E3223: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.00 |
| 6/10/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3224: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.90 |
| 6/10/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3225: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.08 |
| 6/10/2019 | Daniel Ricardo Chomat | Meals | 0719E3226: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 6/10/2019 | Daniel Ricardo Chomat | Meals | 0719E3227: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.70 |
| 6/10/2019 | Daniel Ricardo Chomat | Meals | 0719E3228: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.24 |
| 6/10/2019 | Daniel Ricardo Chomat | Meals | 0719E3229: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.87 |
| 6/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3230: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 302 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
302 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3231: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $116.33 |
| 6/10/2019 | Dinishi Abayarathna | Airfare | 0719E3232: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (06/10 - 06/13). | $991.59 |
| 6/10/2019 | Dinishi Abayarathna | Meals | 0719E3233: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $34.74 |
| 6/10/2019 | Dinishi Abayarathna | Meals | 0719E3234: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.60 |
| 6/10/2019 | Jessica Burton | Meals | 0719E3235: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.58 |
| 6/10/2019 | Jessica Burton | Meals | 0719E3236: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $54.69 |
| 6/10/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3237: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.35 |
| 6/10/2019 | Joshua Lee White | Parking | 0719E3238: DFW INTERNATIONAL AIRPORT - PARKING WHILE WORKING FOR PG&E. | $48.00 |
| 6/10/2019 | Riley Adler | Meals | 0719E3239: PORTICO I - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.50 |
| 6/10/2019 | Riley Adler | Meals | 0719E3240: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $75.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 303 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
303 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3241: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.18 |
| 6/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3242: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.95 |
| 6/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3243: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.17 |
| 6/10/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3244: TRAVEL TRADERS 3098 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.49 |
| 6/10/2019 | Tara Soni | Airfare | 0719E3245: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (06/10). | $402.39 |
| 6/10/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3246: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.90 |
| 6/10/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3247: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.27 |
| 6/10/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3248: SALIM ABABSA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.43 |
| 6/10/2019 | Taylor Joy Smith | Meals | 0719E3249: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $21.45 |
| 6/10/2019 | Taylor Joy Smith | Meals | 0719E3250: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $59.77 |
| 6/10/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3251: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 304 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
304 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/10/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3252: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.52 |
| 6/10/2019 | Thomas Alexander Beauchemin | Meals | 0719E3253: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.90 |
| 6/10/2019 | Thomas Alexander Beauchemin | Meals | 0719E3254: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.69 |
| 6/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3255: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.72 |
| 6/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3256: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.50 |
| 6/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3257: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.18 |
| 6/10/2019 | Yurika Kristy Yoneda | Meals | 0719E3258: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.50 |
| 6/10/2019 | Yurika Kristy Yoneda | Meals | 0719E3259: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.13 |
| 6/10/2019 | Yurika Kristy Yoneda | Meals | 0719E3260: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.36 |
| 6/10/2019 | Yurika Kristy Yoneda | Meals | 0719E3261: MATCHA CAFE MAIKO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.02 |
| 6/11/2019 | Mitchell Emerson Mendoza | Lodging | 0719E3262: JW MARRIOTT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/09 - 06/12). | $2,016.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 305 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 305 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/11/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3263: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.09 |
| 6/11/2019 | Aakash Gawande | Meals | 0719E3264: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.80 |
| 6/11/2019 | Aakash Gawande | Meals | 0719E3265: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.88 |
| 6/11/2019 | Aakash Gawande | Meals | 0719E3266: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.13 |
| 6/11/2019 | Adrian W Fowler | Meals | 0719E3267: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 6/11/2019 | Adrian W Fowler | Meals | 0719E3268: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $33.85 |
| 6/11/2019 | Adrian W Fowler | Meals | 0719E3269: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.50 |
| 6/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3270: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.32 |
| 6/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3271: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.68 |
| 6/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3272: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.25 |
| 6/11/2019 | AnnMarie Hassan | Meals | 0719E3273: UBER EATS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 306 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 306 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/11/2019 | AnnMarie Hassan | Meals | 0719E3274: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $30.70 |
| 6/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3275: MANVINDERPAL SINGH - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 6/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3276: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.52 |
| 6/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3277: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.11 |
| 6/11/2019 | Daniel Ricardo Chomat | Meals | 0719E3278: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.54 |
| 6/11/2019 | Daniel Ricardo Chomat | Meals | 0719E3279: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.47 |
| 6/11/2019 | Dinishi Abayarathna | Meals | 0719E3280: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.99 |
| 6/11/2019 | Dinishi Abayarathna | Meals | 0719E3281: IAH E - YUME MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.46 |
| 6/11/2019 | Jessica Burton | Meals | 0719E3282: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.10 |
| 6/11/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3283: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.13 |
| 6/11/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3284: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 307 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
307 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/11/2019 | Joshua Lee White | Meals | 0719E3285: PHILZ COFFEE - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $8.08 |
| 6/11/2019 | Kristin A Cheek | Meals | 0719E3286: 2 BEANS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.27 |
| 6/11/2019 | Riley Adler | Meals | 0719E3287: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $28.55 |
| 6/11/2019 | Riley Adler | Meals | 0719E3288: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $39.59 |
| 6/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3289: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.30 |
| 6/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3290: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.60 |
| 6/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3291: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.55 |
| 6/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3292: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.52 |
| 6/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3293: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.92 |
| 6/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3294: LUKE'S LOBSTER - SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.07 |
| 6/11/2019 | Tara Soni | Public/Ground Transportation | 0719E3295: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 308 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
308 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/11/2019 | Tara Soni | Public/Ground Transportation | 0719E3296: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.29 |
| 6/11/2019 | Tara Soni | Public/Ground Transportation | 0719E3297: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.31 |
| 6/11/2019 | Tara Soni | Meals | 0719E3298: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 6/11/2019 | Tara Soni | Meals | 0719E3299: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.18 |
| 6/11/2019 | Tara Soni | Meals | 0719E3300: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.88 |
| 6/11/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3301: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.02 |
| 6/11/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3302: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.34 |
| 6/11/2019 | Taylor Joy Smith | Meals | 0719E3303: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $58.14 |
| 6/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3304: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.53 |
| 6/11/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3305: MINH TRAN TAXI SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 309 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
309 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/11/2019 | Todd Jirovec | Airfare | 0719E3306: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (06/11). | $350.02 |
| 6/11/2019 | Todd Jirovec | Meals | 0719E3307: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.66 |
| 6/11/2019 | Todd Jirovec | Meals | 0719E3308: BARTLETT HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.94 |
| 6/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3309: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.39 |
| 6/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3310: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.41 |
| 6/11/2019 | Yurika Kristy Yoneda | Meals | 0719E3311: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.12 |
| 6/11/2019 | Yurika Kristy Yoneda | Meals | 0719E3312: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.72 |
| 6/11/2019 | Yurika Kristy Yoneda | Meals | 0719E3313: ROOSTER & RICE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.02 |
| 6/12/2019 | Aakash Gawande | Meals | 0719E3314: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.45 |
| 6/12/2019 | Aakash Gawande | Meals | 0719E3315: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 310 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
310 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/12/2019 | Aakash Gawande | Meals | 0719E3316: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.29 |
| 6/12/2019 | Adrian W Fowler | Meals | 0719E3317: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.39 |
| 6/12/2019 | Adrian W Fowler | Meals | 0719E3318: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $85.45 |
| 6/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3319: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.33 |
| 6/12/2019 | AnnMarie Hassan | Lodging | 0719E3320: RITZ CARLTON SANFRANCISCO - LODGING WHILE TRAVELING REMOTELY - 6 NIGHTS STAY (06/08 - 06/13). | $4,824.43 |
| 6/12/2019 | AnnMarie Hassan | Meals | 0719E3321: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.22 |
| 6/12/2019 | AnnMarie Hassan | Meals | 0719E3322: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.87 |
| 6/12/2019 | Daniel Ricardo Chomat | Lodging | 0719E3323: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/07 - 06/12). | $2,032.75 |
| 6/12/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3324: BEREKET GEBREMEHARI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.60 |
| 6/12/2019 | Daniel Ricardo Chomat | Meals | 0719E3325: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 311 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
311 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/12/2019 | Daniel Ricardo Chomat | Meals | 0719E3326: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $5.06 |
| 6/12/2019 | Daniel Ricardo Chomat | Meals | 0719E3327: ANADALE SFO T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.48 |
| 6/12/2019 | Daniel Ricardo Chomat | Airfare | 0719E3328: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / MIAMI, FL (MIA) (06/12 - 06/16). | $600.22 |
| 6/12/2019 | Dinishi Abayarathna | Meals | 0719E3329: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.21 |
| 6/12/2019 | Dinishi Abayarathna | Meals | 0719E3330: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.38 |
| 6/12/2019 | Dinishi Abayarathna | Meals | 0719E3331: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.37 |
| 6/12/2019 | Jessica Burton | Meals | 0719E3332: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.55 |
| 6/12/2019 | Jessica Burton | Meals | 0719E3333: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.37 |
| 6/12/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3334: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.38 |
| 6/12/2019 | Joshua Lee White | Meals | 0719E3335: SPECIALTY'S CAFE AND BAKERY - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $5.31 |
| 6/12/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E3336: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 312 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 312 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/12/2019 | Mitchell Emerson Mendoza | Meals | 0719E3337: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.84 |
| 6/12/2019 | Mitchell Emerson Mendoza | Meals | 0719E3338: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $60.60 |
| 6/12/2019 | Mitchell Emerson Mendoza | Meals | 0719E3339: BASK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.06 |
| 6/12/2019 | Riley Adler | Meals | 0719E3340: UBER EATS - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $34.46 |
| 6/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3341: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.52 |
| 6/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3342: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.44 |
| 6/12/2019 | Tara Soni | Public/Ground Transportation | 0719E3343: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.88 |
| 6/12/2019 | Tara Soni | Public/Ground Transportation | 0719E3344: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.94 |
| 6/12/2019 | Tara Soni | Public/Ground Transportation | 0719E3345: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.23 |
| 6/12/2019 | Tara Soni | Public/Ground Transportation | 0719E3346: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.90 |
| 6/12/2019 | Tara Soni | Public/Ground Transportation | 0719E3347: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.26 |
| 6/12/2019 | Tara Soni | Public/Ground Transportation | 0719E3348: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 313 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
313 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/12/2019 | Tara Soni | Lodging | 0719E3349: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/10 - 06/12) - PAID FOR J WHITE. | $1,281.59 |
| 6/12/2019 | Tara Soni | Meals | 0719E3350: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 6/12/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3351: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.73 |
| 6/12/2019 | Taylor Joy Smith | Meals | 0719E3352: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $23.44 |
| 6/12/2019 | Taylor Joy Smith | Meals | 0719E3353: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.45 |
| 6/12/2019 | Thomas Alexander Beauchemin | Meals | 0719E3354: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.75 |
| 6/12/2019 | Thomas Alexander Beauchemin | Meals | 0719E3355: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.27 |
| 6/12/2019 | Todd Jirovec | Meals | 0719E3356: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |
| 6/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3357: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.45 |
| 6/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3358: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.12 |
| 6/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3359: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 314 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
314 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3360: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.20 |
| 6/12/2019 | Yurika Kristy Yoneda | Meals | 0719E3361: WALGREEN 02521 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $23.00 |
| 6/12/2019 | Yurika Kristy Yoneda | Meals | 0719E3362: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.95 |
| 6/12/2019 | Yurika Kristy Yoneda | Meals | 0719E3363: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.00 |
| 6/12/2019 | Yurika Kristy Yoneda | Meals | 0719E3364: TRADER JOES 200 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.96 |
| 6/13/2019 | Dinishi Abayarathna | Lodging | 0719E3365: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/10 - 06/13). | $1,776.48 |
| 6/13/2019 | Aakash Gawande | Lodging | 0719E3366: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/10 - 06/13). | $1,557.47 |
| 6/13/2019 | Aakash Gawande | Meals | 0719E3367: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.75 |
| 6/13/2019 | Aakash Gawande | Meals | 0719E3368: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.28 |
| 6/13/2019 | Adrian W Fowler | Lodging | 0719E3369: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 4 NIGHTS STAY (06/09 - 06/13). | $2,037.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 315 of 385

Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 315 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/13/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3370: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.91 |
| 6/13/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3371: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.04 |
| 6/13/2019 | Adrian W Fowler | Meals | 0719E3372: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.35 |
| 6/13/2019 | Adrian W Fowler | Meals | 0719E3373: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.07 |
| 6/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3374: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.06 |
| 6/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3375: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.17 |
| 6/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3376: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.33 |
| 6/13/2019 | AnnMarie Hassan | Meals | 0719E3377: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.15 |
| 6/13/2019 | AnnMarie Hassan | Meals | 0719E3378: THE ORGANIC COUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $15.72 |
| 6/13/2019 | AnnMarie Hassan | Meals | 0719E3379: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $27.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 316 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 316 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/13/2019 | AnnMarie Hassan | Airfare | 0719E3380: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (06/13 - 06/17). | $657.36 |
| 6/13/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3381: EDWARD NG - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.60 |
| 6/13/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3382: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.18 |
| 6/13/2019 | Dinishi Abayarathna | Meals | 0719E3383: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.14 |
| 6/13/2019 | Dinishi Abayarathna | Meals | 0719E3384: NAPA FARMS MARKET INTL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.01 |
| 6/13/2019 | Jessica Burton | Meals | 0719E3385: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.60 |
| 6/13/2019 | Jessica Burton | Meals | 0719E3386: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $23.71 |
| 6/13/2019 | Jessica Burton | Meals | 0719E3387: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $55.65 |
| 6/13/2019 | Jessica Burton | Meals | 0719E3388: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $19.05 |
| 6/13/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3389: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.72 |
| 6/13/2019 | Joshua Lee White | Meals | 0719E3390: SPECIALTY'S CAFE AND BAKERY - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $8.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 317 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
317 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/13/2019 | Joshua Lee White | Meals | 0719E3391: GOLDEN GATE MEAT CO - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $9.01 |
| 6/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3392: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.25 |
| 6/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3393: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.72 |
| 6/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3394: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $100.99 |
| 6/13/2019 | Kristin A Cheek | Airfare | 0719E3395: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (06/13 - 06/14). | $1,702.60 |
| 6/13/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E3396: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.61 |
| 6/13/2019 | Riley Adler | Lodging | 0719E3397: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (06/09 - 06/13). | $1,626.20 |
| 6/13/2019 | Riley Adler | Public/Ground Transportation | 0719E3398: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.67 |
| 6/13/2019 | Riley Adler | Meals | 0719E3399: EL PORTEO EMPANADAS - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.46 |
| 6/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E3400: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/10 - 06/13). | $1,082.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 318 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 318 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3401: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.79 |
| 6/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E3402: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (DCA) (06/14). | $547.00 |
| 6/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3403: SUSHI KINTA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.80 |
| 6/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3404: VINO VOLO - SFO 15 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.76 |
| 6/13/2019 | Tara Soni | Lodging | 0719E3405: PARK CENTRAL SAN FRANCISC - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/10 - 06/13). | $1,564.14 |
| 6/13/2019 | Tara Soni | Public/Ground Transportation | 0719E3406: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.89 |
| 6/13/2019 | Tara Soni | Public/Ground Transportation | 0719E3407: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.67 |
| 6/13/2019 | Tara Soni | Public/Ground Transportation | 0719E3408: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.31 |
| 6/13/2019 | Tara Soni | Meals | 0719E3409: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 6/13/2019 | Tara Soni | Meals | 0719E3410: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.35 |
| 6/13/2019 | Tara Soni | Meals | 0719E3411: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 319 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
319 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/13/2019 | Tara Soni | Airfare | 0719E3412: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO HOUSTON, TX (HOU) (06/13). | $229.02 |
| 6/13/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3413: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.28 |
| 6/13/2019 | Taylor Joy Smith | Meals | 0719E3414: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.17 |
| 6/13/2019 | Thomas Alexander Beauchemin | Lodging | 0719E3415: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/10 - 06/13). | $1,233.93 |
| 6/13/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3416: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.06 |
| 6/13/2019 | Thomas Alexander Beauchemin | Meals | 0719E3417: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.09 |
| 6/13/2019 | Thomas Alexander Beauchemin | Meals | 0719E3418: URBAN TORTILLA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.91 |
| 6/13/2019 | Thomas Alexander Beauchemin | Airfare | 0719E3419: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / HOUSTON, TX (IAH) (06/13 - 06/16). | $665.80 |
| 6/13/2019 | Todd Jirovec | Lodging | 0719E3420: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (06/11 - 06/13). | $906.28 |
| 6/13/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3421: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 320 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 320 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/13/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3422: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.45 |
| 6/13/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3423: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.08 |
| 6/13/2019 | Todd Jirovec | Meals | 0719E3424: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.55 |
| 6/13/2019 | Todd Jirovec | Meals | 0719E3425: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.98 |
| 6/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3426: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.39 |
| 6/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3427: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.65 |
| 6/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3428: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.62 |
| 6/13/2019 | Yurika Kristy Yoneda | Meals | 0719E3429: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.50 |
| 6/13/2019 | Yurika Kristy Yoneda | Meals | 0719E3430: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.77 |
| 6/13/2019 | Yurika Kristy Yoneda | Meals | 0719E3431: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.02 |
| 6/14/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3432: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 321 of 385
Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
321 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/14/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3433: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.18 |
| 6/14/2019 | Adrian W Fowler | Meals | 0719E3434: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 6/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3435: TAXI CREDIT CARD CORP - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.76 |
| 6/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3436: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 6/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3437: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.07 |
| 6/14/2019 | Jessica Burton | Lodging | 0719E3438: THE PALACE - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/09 - 06/14). | $2,264.77 |
| 6/14/2019 | Jessica Burton | Public/Ground Transportation | 0719E3439: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.07 |
| 6/14/2019 | Jessica Burton | Public/Ground Transportation | 0719E3440: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.68 |
| 6/14/2019 | Jessica Burton | Public/Ground Transportation | 0719E3441: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 6/14/2019 | Jessica Burton | Meals | 0719E3442: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.00 |
| 6/14/2019 | Jessica Burton | Meals | 0719E3443: STEAK N SHAKE 2011 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/14/2019 | Jessica Burton | Airfare | 0719E3444: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (06/14 - 06/16). | $803.00 |
| 6/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3445: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.96 |
| 6/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3446: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.16 |
| 6/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3447: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.82 |
| 6/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3448: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.93 |
| 6/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3449: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.09 |
| 6/14/2019 | Kristin A Cheek | Lodging | 0719E3450: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/13 - 06/14). | $510.65 |
| 6/14/2019 | Kristin A Cheek | Meals | 0719E3451: SFO SKYCLUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.93 |
| 6/14/2019 | Kristin A Cheek | Meals | 0719E3452: T2 CIBO EXPRESS 69 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.02 |
| 6/14/2019 | Kristin A Cheek | Meals | 0719E3453: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $42.68 |
| 6/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3454: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 323 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
323 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3455: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.22 |
| 6/14/2019 | Tara Soni | Public/Ground Transportation | 0719E3456: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.21 |
| 6/14/2019 | Tara Soni | Meals | 0719E3457: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.17 |
| 6/14/2019 | Taylor Joy Smith | Lodging | 0719E3458: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (06/09 - 06/14). | $2,265.70 |
| 6/14/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3459: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.46 |
| 6/14/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3460: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.29 |
| 6/14/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3461: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.48 |
| 6/14/2019 | Taylor Joy Smith | Meals | 0719E3462: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $14.60 |
| 6/14/2019 | Taylor Joy Smith | Airfare | 0719E3463: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / DALLAS, TX (DFW) (06/14 - 06/16). | $528.80 |
| 6/14/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3464: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.16 |
| 6/14/2019 | Todd Jirovec | Meals | 0719E3465: THE PLANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 324 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
324 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3466: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.99 |
| 6/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3467: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.48 |
| 6/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3468: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.24 |
| 6/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3469: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.99 |
| 6/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3470: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.46 |
| 6/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3471: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.56 |
| 6/14/2019 | Yurika Kristy Yoneda | Meals | 0719E3472: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.49 |
| 6/14/2019 | Yurika Kristy Yoneda | Airfare | 0719E3473: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (06/14 - 06/15). | $279.51 |
| 6/15/2019 | Jessica Burton | Public/Ground Transportation | 0719E3474: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.33 |
| 6/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3475: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.13 |
| 6/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3476: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $83.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/15/2019 | Riley Adler | Parking | 0719E3477: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING FOR PG&E. | $312.00 |
| 6/15/2019 | Riley Adler | Airfare | 0719E3478: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX (IAH) TO MINNEAPOLIS, MN (MSP) (06/15). | $280.18 |
| 6/15/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3479: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.82 |
| 6/15/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3480: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.52 |
| 6/15/2019 | Todd Jirovec | Airfare | 0719E3481: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (06/15). | $353.10 |
| 6/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3482: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.60 |
| 6/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3483: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.64 |
| 6/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3484: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.01 |
| 6/16/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3485: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.59 |
| 6/16/2019 | Adrian W Fowler | Airfare | 0719E3486: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (06/16). | $447.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page 326 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/16/2019 | Adrian W Fowler | Meals | 0719E3487: MSP AIRP PANDA EXPRESS PA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.95 |
| 6/16/2019 | Adrian W Fowler | Meals | 0719E3488: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.37 |
| 6/16/2019 | Billy R Raley | Airfare | 0719E3489: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (06/16 - 06/21). | ($111.50) |
| 6/16/2019 | Daniel Ricardo Chomat | Meals | 0719E3490: WENDY'S - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.43 |
| 6/16/2019 | Daniel Ricardo Chomat | Meals | 0719E3491: HAAGAN DAZ 4144 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $7.11 |
| 6/16/2019 | Jessica Burton | Public/Ground Transportation | 0719E3492: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.53 |
| 6/16/2019 | Jessica Burton | Public/Ground Transportation | 0719E3493: TAXI DRIVER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.20 |
| 6/16/2019 | Jessica Burton | Meals | 0719E3494: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.28 |
| 6/16/2019 | Joshua Lee White | Parking | 0719E3495: DFW AIRPORT PARKING OBS - PARKING WHILE WORKING FOR PG&E. | $48.00 |
| 6/16/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3496: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $109.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 327 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
327 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/16/2019 | Kristin A Cheek | Airfare | 0719E3497: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (06/16). | $861.30 |
| 6/16/2019 | Kristin A Cheek | Meals | 0719E3498: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.07 |
| 6/16/2019 | Thomas Alexander Beauchemin | Meals | 0719E3499: POTBELLY-548-319 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.34 |
| 6/16/2019 | Thomas Alexander Beauchemin | Meals | 0719E3500: WENDY'S 9651 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.56 |
| 6/16/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3501: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 6/16/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3502: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 6/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3503: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.69 |
| 6/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3504: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.27 |
| 6/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3505: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.42 |
| 6/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3506: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.09 |
| 6/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3507: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 328 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 328 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/17/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3508: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.17 |
| 6/17/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3509: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.13 |
| 6/17/2019 | Aakash Gawande | Airfare | 0719E3510: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (06/17 - 06/20). | $825.13 |
| 6/17/2019 | Aakash Gawande | Meals | 0719E3511: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.41 |
| 6/17/2019 | Aakash Gawande | Meals | 0719E3512: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.91 |
| 6/17/2019 | Aakash Gawande | Meals | 0719E3513: LE MERIDIEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.39 |
| 6/17/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3514: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.78 |
| 6/17/2019 | Adrian W Fowler | Meals | 0719E3515: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.05 |
| 6/17/2019 | Adrian W Fowler | Meals | 0719E3516: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.50 |
| 6/17/2019 | Adrian W Fowler | Meals | 0719E3517: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 329 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 329 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/17/2019 | Adrian W Fowler | Meals | 0719E3518: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $155.92 |
| 6/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3519: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.10 |
| 6/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3520: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.63 |
| 6/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3521: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.04 |
| 6/17/2019 | AnnMarie Hassan | Meals | 0719E3522: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.61 |
| 6/17/2019 | Billy R Raley | Public/Ground Transportation | 0719E3523: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 6/17/2019 | Billy R Raley | Meals | 0719E3524: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.06 |
| 6/17/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3525: MOHAMMAD KHAN - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.45 |
| 6/17/2019 | Daniel Ricardo Chomat | Meals | 0719E3526: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 6/17/2019 | Daniel Ricardo Chomat | Meals | 0719E3527: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 330 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 330 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/17/2019 | Daniel Ricardo Chomat | Meals | 0719E3528: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.33 |
| 6/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3529: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $87.50 |
| 6/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3530: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.08 |
| 6/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3531: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.87 |
| 6/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3532: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.16 |
| 6/17/2019 | Dinishi Abayarathna | Airfare | 0719E3533: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (06/17 - 06/29). | $595.42 |
| 6/17/2019 | Dinishi Abayarathna | Meals | 0719E3534: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.34 |
| 6/17/2019 | Jessica Burton | Public/Ground Transportation | 0719E3535: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.49 |
| 6/17/2019 | Jessica Burton | Meals | 0719E3536: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.16 |
| 6/17/2019 | Jessica Burton | Meals | 0719E3537: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $49.40 |
| 6/17/2019 | Jessica Burton | Meals | 0719E3538: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $20.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 331 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
331 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/17/2019 | Joshua Lee White | Meals | 0719E3539: IN FLIGHT DEVICE FOR ONBO - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $8.99 |
| 6/17/2019 | Joshua Lee White | Meals | 0719E3540: WOODLANDS MARKET - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $19.77 |
| 6/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3541: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $77.26 |
| 6/17/2019 | Kristin A Cheek | Meals | 0719E3542: OZUMO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $60.06 |
| 6/17/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E3543: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.00 |
| 6/17/2019 | Paul Conboy | Public/Ground Transportation | 0719E3544: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.20 |
| 6/17/2019 | Paul Conboy | Airfare | 0719E3545: UNITED ELEC TICKETNG - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (06/17) - % OF TOTAL. | $240.70 |
| 6/17/2019 | Riley Adler | Airfare | 0719E3546: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (06/17 - 06/20). | $562.21 |
| 6/17/2019 | Riley Adler | Meals | 0719E3547: MINNEAPOLIS AIRPORT - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.98 |
| 6/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3548: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 332 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
332 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3549: EINSTEIN BAGELS DFW - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.20 |
| 6/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3550: SUSHI KINTA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.80 |
| 6/17/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3551: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.49 |
| 6/17/2019 | Tara Soni | Public/Ground Transportation | 0719E3552: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.63 |
| 6/17/2019 | Tara Soni | Public/Ground Transportation | 0719E3553: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.13 |
| 6/17/2019 | Tara Soni | Public/Ground Transportation | 0719E3554: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.48 |
| 6/17/2019 | Tara Soni | Public/Ground Transportation | 0719E3555: AMERICAN TRAFFIC SOLUTION - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TOLL / ROAD CHARGES. | $7.75 |
| 6/17/2019 | Tara Soni | Airfare | 0719E3556: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (06/17 - 06/20). | $605.06 |
| 6/17/2019 | Tara Soni | Meals | 0719E3557: EINSTEIN BAGELS DFW - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.55 |
| 6/17/2019 | Tara Soni | Meals | 0719E3558: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 333 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
333 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/17/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3559: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.48 |
| 6/17/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3560: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.89 |
| 6/17/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3561: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.93 |
| 6/17/2019 | Taylor Joy Smith | Meals | 0719E3562: PEETS COFFEE OAK AIRPORT TERMINAL 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.11 |
| 6/17/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3563: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.74 |
| 6/17/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3564: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.44 |
| 6/17/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3565: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.05 |
| 6/17/2019 | Thomas Alexander Beauchemin | Meals | 0719E3566: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.21 |
| 6/17/2019 | Thomas Alexander Beauchemin | Meals | 0719E3567: AKIKO'S SUSHI BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $65.82 |
| 6/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3568: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.16 |
| 6/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3569: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 334 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 334 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/17/2019 | Yurika Kristy Yoneda | Meals | 0719E3570: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 6/17/2019 | Yurika Kristy Yoneda | Meals | 0719E3571: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.95 |
| 6/17/2019 | Yurika Kristy Yoneda | Meals | 0719E3572: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $47.70 |
| 6/17/2019 | Yurika Kristy Yoneda | Meals | 0719E3573: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.11 |
| 6/18/2019 | Aakash Gawande | Meals | 0719E3574: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.78 |
| 6/18/2019 | Aakash Gawande | Meals | 0719E3575: LE MERIDIEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.39 |
| 6/18/2019 | Adrian W Fowler | Meals | 0719E3576: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 6/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3577: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.02 |
| 6/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3578: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.13 |
| 6/18/2019 | AnnMarie Hassan | Meals | 0719E3579: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.58 |
| 6/18/2019 | Billy R Raley | Public/Ground Transportation | 0719E3580: SBUX09219 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
335 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/18/2019 | Billy R Raley | Meals | 0719E3581: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $63.17 |
| 6/18/2019 | Billy R Raley | Meals | 0719E3582: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.23 |
| 6/18/2019 | Daniel Ricardo Chomat | Meals | 0719E3583: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.40 |
| 6/18/2019 | Daniel Ricardo Chomat | Meals | 0719E3584: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.07 |
| 6/18/2019 | Daniel Ricardo Chomat | Meals | 0719E3585: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.58 |
| 6/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3586: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.86 |
| 6/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3587: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.95 |
| 6/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3588: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.39 |
| 6/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3589: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.20 |
| 6/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3590: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.78 |
| 6/18/2019 | Dinishi Abayarathna | Meals | 0719E3591: IAH CS CIBO EXPRESS BRIDG - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 336 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
336 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/18/2019 | Dinishi Abayarathna | Meals | 0719E3592: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.81 |
| 6/18/2019 | Jessica Burton | Public/Ground Transportation | 0719E3593: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.23 |
| 6/18/2019 | Jessica Burton | Meals | 0719E3594: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.00 |
| 6/18/2019 | Jessica Burton | Meals | 0719E3595: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.05 |
| 6/18/2019 | Jessica Burton | Meals | 0719E3596: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.90 |
| 6/18/2019 | Joshua Lee White | Meals | 0719E3597: WORLD FAMOUS SEARS FIN - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $23.40 |
| 6/18/2019 | Joshua Lee White | Meals | 0719E3598: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $46.36 |
| 6/18/2019 | Joshua Lee White | Meals | 0719E3599: BUCKHORN - MEAL WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $21.02 |
| 6/18/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E3600: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.80 |
| 6/18/2019 | Mitchell Emerson Mendoza | Meals | 0719E3601: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.80 |
| 6/18/2019 | Paul Conboy | Meals | 0719E3602: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.94 |
| 6/18/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E3603: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 337 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/18/2019 | Riley Adler | Meals | 0719E3604: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.60 |
| 6/18/2019 | Riley Adler | Meals | 0719E3605: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $115.48 |
| 6/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3606: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.45 |
| 6/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3607: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.27 |
| 6/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3608: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.59 |
| 6/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3609: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.31 |
| 6/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3610: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.31 |
| 6/18/2019 | Tara Soni | Public/Ground Transportation | 0719E3611: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.64 |
| 6/18/2019 | Tara Soni | Public/Ground Transportation | 0719E3612: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.80 |
| 6/18/2019 | Tara Soni | Public/Ground Transportation | 0719E3613: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.05 |
| 6/18/2019 | Tara Soni | Public/Ground Transportation | 0719E3614: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 338 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 338 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/18/2019 | Tara Soni | Public/Ground Transportation | 0719E3615: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.74 |
| 6/18/2019 | Tara Soni | Public/Ground Transportation | 0719E3616: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.16 |
| 6/18/2019 | Tara Soni | Public/Ground Transportation | 0719E3617: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.06 |
| 6/18/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3618: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.32 |
| 6/18/2019 | Taylor Joy Smith | Meals | 0719E3619: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $30.12 |
| 6/18/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3620: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.25 |
| 6/18/2019 | Thomas Alexander Beauchemin | Meals | 0719E3621: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.10 |
| 6/18/2019 | Thomas Alexander Beauchemin | Meals | 0719E3622: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.25 |
| 6/18/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3623: COMFORT1037 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.12 |
| 6/18/2019 | Todd Jirovec | Airfare | 0719E3624: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (06/18). | $350.02 |
| 6/18/2019 | Todd Jirovec | Meals | 0719E3625: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 339 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
339 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3626: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.49 |
| 6/18/2019 | Yurika Kristy Yoneda | Meals | 0719E3627: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.11 |
| 6/19/2019 | Aakash Gawande | Meals | 0719E3628: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.25 |
| 6/19/2019 | Aakash Gawande | Meals | 0719E3629: LE MERIDIEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.01 |
| 6/19/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3630: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.80 |
| 6/19/2019 | Adrian W Fowler | Meals | 0719E3631: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.98 |
| 6/19/2019 | Adrian W Fowler | Meals | 0719E3632: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $48.32 |
| 6/19/2019 | Adrian W Fowler | Meals | 0719E3633: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.58 |
| 6/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3634: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.83 |
| 6/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3635: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.51 |
| 6/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3636: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 340 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
340 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3637: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.62 |
| 6/19/2019 | AnnMarie Hassan | Lodging | 0719E3638: COURTYARD SAN FRANCISCO UNION SQUARE - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/17 - 06/20). | $1,243.64 |
| 6/19/2019 | AnnMarie Hassan | Meals | 0719E3639: SBUX09222 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.05 |
| 6/19/2019 | AnnMarie Hassan | Meals | 0719E3640: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $23.54 |
| 6/19/2019 | AnnMarie Hassan | Meals | 0719E3641: E TUTTO QUA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.40 |
| 6/19/2019 | Billy R Raley | Meals | 0719E3642: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.34 |
| 6/19/2019 | Daniel Ricardo Chomat | Meals | 0719E3643: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.25 |
| 6/19/2019 | Daniel Ricardo Chomat | Meals | 0719E3644: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.40 |
| 6/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3645: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.16 |
| 6/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3646: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.32 |
| 6/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3647: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $98.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 341 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 341 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/19/2019 | Jessica Burton | Meals | 0719E3648: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $20.68 |
| 6/19/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3649: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.87 |
| 6/19/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3650: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.17 |
| 6/19/2019 | Joshua Lee White | Meals | 0719E3651: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $17.29 |
| 6/19/2019 | Joshua Lee White | Meals | 0719E3652: WOODLANDS MARKET - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $15.58 |
| 6/19/2019 | Joshua Lee White | Meals | 0719E3653: BARTLETT HALL - MEAL WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $28.00 |
| 6/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3654: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.99 |
| 6/19/2019 | Kristin A Cheek | Meals | 0719E3655: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.96 |
| 6/19/2019 | Kristin A Cheek | Meals | 0719E3656: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.28 |
| 6/19/2019 | Kristin A Cheek | Meals | 0719E3657: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.83 |
| 6/19/2019 | Kristin A Cheek | Meals | 0719E3658: THE PALACE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $142.18 |
| 6/19/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0719E3659: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/19/2019 | Mitchell Emerson Mendoza | Meals | 0719E3660: TST* HORSEFEATHER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.11 |
| 6/19/2019 | Paul Conboy | Meals | 0719E3661: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.92 |
| 6/19/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E3662: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.10 |
| 6/19/2019 | Riley Adler | Meals | 0719E3663: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.60 |
| 6/19/2019 | Riley Adler | Meals | 0719E3664: WOODLANDS MARKET - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.07 |
| 6/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3665: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.65 |
| 6/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3666: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.75 |
| 6/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3667: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.28 |
| 6/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3668: UNO DOS TACO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.15 |
| 6/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3669: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.67 |
| 6/19/2019 | Tara Soni | Public/Ground Transportation | 0719E3670: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 343 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
343 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/19/2019 | Tara Soni | Public/Ground Transportation | 0719E3671: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.91 |
| 6/19/2019 | Tara Soni | Public/Ground Transportation | 0719E3672: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.27 |
| 6/19/2019 | Tara Soni | Public/Ground Transportation | 0719E3673: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.55 |
| 6/19/2019 | Tara Soni | Public/Ground Transportation | 0719E3674: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.65 |
| 6/19/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3675: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.11 |
| 6/19/2019 | Taylor Joy Smith | Meals | 0719E3676: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.10 |
| 6/19/2019 | Taylor Joy Smith | Meals | 0719E3677: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $36.80 |
| 6/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3678: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.49 |
| 6/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3679: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.86 |
| 6/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3680: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.06 |
| 6/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3681: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.49 |
| 6/19/2019 | Thomas Alexander Beauchemin | Meals | 0719E3682: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 344 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
344 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/19/2019 | Thomas Alexander Beauchemin | Meals | 0719E3683: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.95 |
| 6/19/2019 | Thomas Alexander Beauchemin | Meals | 0719E3684: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.11 |
| 6/19/2019 | Todd Jirovec | Lodging | 0719E3685: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/18 - 06/19). | $406.55 |
| 6/19/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3686: SYED AFZAL - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.30 |
| 6/19/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3687: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/19/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3688: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.46 |
| 6/19/2019 | Todd Jirovec | Meals | 0719E3689: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |
| 6/19/2019 | Todd Jirovec | Meals | 0719E3690: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.36 |
| 6/19/2019 | Todd Jirovec | Airfare | 0719E3691: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (06/19). | $323.71 |
| 6/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3692: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 345 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
345 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3693: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.90 |
| 6/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0719E3694: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.30 |
| 6/20/2019 | Dinishi Abayarathna | Lodging | 0719E3695: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/17 - 06/20). | $1,292.69 |
| 6/20/2019 | Aakash Gawande | Lodging | 0719E3696: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/17 - 06/20). | $1,244.10 |
| 6/20/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3697: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.10 |
| 6/20/2019 | Aakash Gawande | Meals | 0719E3698: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.50 |
| 6/20/2019 | Aakash Gawande | Meals | 0719E3699: BURGER JOINT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.48 |
| 6/20/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3700: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.74 |
| 6/20/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3701: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.06 |
| 6/20/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3702: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.35 |
| 6/20/2019 | Adrian W Fowler | Meals | 0719E3703: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 346 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
346 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/20/2019 | Adrian W Fowler | Meals | 0719E3704: ROSIE'S - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.00 |
| 6/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3705: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.68 |
| 6/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3706: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.03 |
| 6/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3707: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.32 |
| 6/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3708: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.64 |
| 6/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3709: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.19 |
| 6/20/2019 | AnnMarie Hassan | Airfare | 0719E3710: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (06/20 - 06/23). | $613.41 |
| 6/20/2019 | Billy R Raley | Meals | 0719E3711: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.00 |
| 6/20/2019 | Billy R Raley | Meals | 0719E3712: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.76 |
| 6/20/2019 | Billy R Raley | Meals | 0719E3713: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.74 |
| 6/20/2019 | Daniel Ricardo Chomat | Lodging | 0719E3714: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (06/16 - 06/20). | $1,879.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 347 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 347 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/20/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3715: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.17 |
| 6/20/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3716: LUXOR - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.55 |
| 6/20/2019 | Daniel Ricardo Chomat | Airfare | 0719E3717: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW ORLEANS, LA (MSY) (06/20 - 06/23). | $969.32 |
| 6/20/2019 | Daniel Ricardo Chomat | Meals | 0719E3718: TGI FRIDAY'S - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.00 |
| 6/20/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3719: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.01 |
| 6/20/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3720: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.39 |
| 6/20/2019 | Dinishi Abayarathna | Airfare | 0719E3721: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (06/20 - 06/24). | $568.59 |
| 6/20/2019 | Dinishi Abayarathna | Meals | 0719E3722: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.72 |
| 6/20/2019 | Jessica Burton | Lodging | 0719E3723: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (06/16 - 06/20). | $1,626.20 |
| 6/20/2019 | Jessica Burton | Public/Ground Transportation | 0719E3724: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.85 |
| 6/20/2019 | Jessica Burton | Public/Ground Transportation | 0719E3725: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 348 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 348 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/20/2019 | Jessica Burton | Meals | 0719E3726: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $22.85 |
| 6/20/2019 | Jessica Burton | Meals | 0719E3727: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $25.04 |
| 6/20/2019 | Jessica Burton | Meals | 0719E3728: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $25.45 |
| 6/20/2019 | Jessica Burton | Airfare | 0719E3729: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO AUSTIN, TX (AUS) (06/20). | $387.53 |
| 6/20/2019 | Joshua Lee White | Lodging | 0719E3730: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/17 - 06/20). | $1,047.88 |
| 6/20/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3731: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $83.09 |
| 6/20/2019 | Joshua Lee White | Meals | 0719E3732: ONIGILLY - 3 - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $11.17 |
| 6/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3733: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.35 |
| 6/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3734: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.11 |
| 6/20/2019 | Kristin A Cheek | Lodging | 0719E3735: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (06/16 - 06/20). | $1,725.14 |
| 6/20/2019 | Kristin A Cheek | Meals | 0719E3736: CVS/PHARMACY 10035 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 349 of 385
Monday, December 30, 2019

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/20/2019 | Kristin A Cheek | Airfare | 0719E3737: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (06/20). | $856.30 |
| 6/20/2019 | Mitchell Emerson Mendoza | Meals | 0719E3738: BASK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $138.16 |
| 6/20/2019 | Paul Conboy | Meals | 0719E3739: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.25 |
| 6/20/2019 | Riley Adler | Lodging | 0719E3740: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/17 - 06/20). | $1,292.69 |
| 6/20/2019 | Riley Adler | Public/Ground Transportation | 0719E3741: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.32 |
| 6/20/2019 | Riley Adler | Public/Ground Transportation | 0719E3742: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $160.00 |
| 6/20/2019 | Riley Adler | Public/Ground Transportation | 0719E3743: ZOLBOOS LIMO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $80.00 |
| 6/20/2019 | Riley Adler | Meals | 0719E3744: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.60 |
| 6/20/2019 | Riley Adler | Meals | 0719E3745: ONIGILLY - 3 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.47 |
| 6/20/2019 | Riley Adler | Parking | 0719E3746: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING FOR PG&E. | $99.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 350 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
350 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E3747: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/17 - 06/20). | $1,082.94 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3748: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.03 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3749: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.10 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3750: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.03 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3751: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.60 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3752: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.51 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3753: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.11 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3754: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.55 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3755: WAKABA T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.75 |
| 6/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3756: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $50.87 |
| 6/20/2019 | Tara Soni | Lodging | 0719E3757: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/17 - 06/20). | $1,319.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
351 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/20/2019 | Tara Soni | Public/Ground Transportation | 0719E3758: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.10 |
| 6/20/2019 | Tara Soni | Public/Ground Transportation | 0719E3759: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.73 |
| 6/20/2019 | Tara Soni | Public/Ground Transportation | 0719E3760: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.41 |
| 6/20/2019 | Tara Soni | Public/Ground Transportation | 0719E3761: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.94 |
| 6/20/2019 | Tara Soni | Public/Ground Transportation | 0719E3762: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 6/20/2019 | Tara Soni | Meals | 0719E3763: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 6/20/2019 | Tara Soni | Meals | 0719E3764: ONIGILLY - 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.68 |
| 6/20/2019 | Tara Soni | Meals | 0719E3765: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.57 |
| 6/20/2019 | Taylor Joy Smith | Lodging | 0719E3766: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/17 - 06/20). | $1,219.65 |
| 6/20/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3767: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.50 |
| 6/20/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3768: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 352 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
352 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/20/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3769: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.17 |
| 6/20/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3770: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.32 |
| 6/20/2019 | Taylor Joy Smith | Meals | 0719E3771: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $16.76 |
| 6/20/2019 | Taylor Joy Smith | Meals | 0719E3772: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $15.85 |
| 6/20/2019 | Taylor Joy Smith | Airfare | 0719E3773: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / DALLAS, TX (DFW) (06/20 - 06/23). | $605.06 |
| 6/20/2019 | Thomas Alexander Beauchemin | Lodging | 0719E3774: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (06/16 - 06/20). | $1,626.20 |
| 6/20/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3775: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.11 |
| 6/20/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3776: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.19 |
| 6/20/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3777: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.18 |
| 6/20/2019 | Thomas Alexander Beauchemin | Meals | 0719E3778: FRONT DOOR CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.68 |
| 6/20/2019 | Thomas Alexander Beauchemin | Meals | 0719E3779: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - | $12.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 353 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 353 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/20/2019 | Thomas Alexander Beauchemin | Airfare | 0719E3780: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEWARK, NJ (EWR) (06/20 - 06/23). | $788.30 |
| 6/21/2019 | Aakash Gawande | Public/Ground Transportation | 0719E3781: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.17 |
| 6/21/2019 | Adrian W Fowler | Lodging | 0719E3782: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (06/16 - 06/21). | $2,093.28 |
| 6/21/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3783: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.63 |
| 6/21/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3784: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.27 |
| 6/21/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3785: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.51 |
| 6/21/2019 | Adrian W Fowler | Meals | 0719E3786: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.90 |
| 6/21/2019 | Adrian W Fowler | Airfare | 0719E3787: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (06/21). | $504.14 |
| 6/21/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3788: CREDIT MOBILE TECHNOLOGIE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.35 |
| 6/21/2019 | AnnMarie Hassan | Meals | 0719E3789: FARMER BROWN - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 354 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 354 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/21/2019 | Billy R Raley | Lodging | 0719E3790: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 DAYS STAY (06/16 - 06/21). | $1,906.39 |
| 6/21/2019 | Billy R Raley | Public/Ground Transportation | 0719E3791: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 6/21/2019 | Billy R Raley | Public/Ground Transportation | 0719E3792: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.26 |
| 6/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3793: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.90 |
| 6/21/2019 | Jessica Burton | Public/Ground Transportation | 0719E3794: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.12 |
| 6/21/2019 | Joshua Lee White | Lodging | 0719E3795: FOUR POINTS HOTELS BY SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/20 - 06/21). | $171.20 |
| 6/21/2019 | Joshua Lee White | Meals | 0719E3796: STARBUCKS TERM A+SJC - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $13.58 |
| 6/21/2019 | Joshua Lee White | Meals | 0719E3797: UBER - MEAL WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $37.22 |
| 6/21/2019 | Joshua Lee White | Parking | 0719E3798: DFWPARKING - PARKING WHILE WORKING FOR PG&E. | $4.00 |
| 6/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3799: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.71 |
| 6/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3800: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 355 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 355 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3801: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.55 |
| 6/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3802: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $112.09 |
| 6/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3803: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.91 |
| 6/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3804: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.44 |
| 6/21/2019 | Paul Conboy | Lodging | 0719E3805: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (06/17 - 06/21). | $1,841.64 |
| 6/21/2019 | Paul Conboy | Public/Ground Transportation | 0719E3806: HERBERT ETIM - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.70 |
| 6/21/2019 | Paul Conboy | Meals | 0719E3807: THE LUXURY COLLECTION - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $62.08 |
| 6/21/2019 | Paul Conboy | Airfare | 0719E3808: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DENVER, CO (DEN) (06/21). | $177.19 |
| 6/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3809: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.36 |
| 6/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3810: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.86 |
| 6/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3811: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
356 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3812: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.24 |
| 6/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3813: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.13 |
| 6/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3814: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.15 |
| 6/21/2019 | Tara Soni | Public/Ground Transportation | 0719E3815: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.80 |
| 6/21/2019 | Tara Soni | Public/Ground Transportation | 0719E3816: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.60 |
| 6/21/2019 | Tara Soni | Public/Ground Transportation | 0719E3817: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.56 |
| 6/21/2019 | Tara Soni | Public/Ground Transportation | 0719E3818: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.57 |
| 6/21/2019 | Tara Soni | Meals | 0719E3819: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.64 |
| 6/21/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3820: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.03 |
| 6/22/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3821: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.47 |
| 6/22/2019 | Adrian W Fowler | Meals | 0719E3822: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.96 |
| 6/22/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3823: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3824: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3825: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/22/2019 | Tara Soni | Public/Ground Transportation | 0719E3826: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.46 |
| 6/22/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3827: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 6/22/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3828: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 6/23/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3829: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/23/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3830: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.93 |
| 6/23/2019 | Adrian W Fowler | Airfare | 0719E3831: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (06/23). | $447.44 |
| 6/23/2019 | Adrian W Fowler | Meals | 0719E3832: WALGREEN CO 890 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.17 |
| 6/23/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3833: THANH CHU - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 358 of 385
Monday, December 30, 2019

Case: 19-30088　　Doc# 5228-7　　Filed: 12/31/19　　Entered: 12/31/19 09:40:45　　Page 358 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/23/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3834: DFW CAB AND SHUTTLE SERVI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.00 |
| 6/23/2019 | Daniel Ricardo Chomat | Meals | 0719E3835: MARRIOTT HOTELS & RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.07 |
| 6/23/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3836: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.80 |
| 6/23/2019 | Jessica Burton | Airfare | 0719E3837: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - AUSTIN, TX (AUS) TO SAN FRANCISCO, CA (SFO) (06/23). | $357.50 |
| 6/23/2019 | Jessica Burton | Meals | 0719E3838: WESTIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.05 |
| 6/23/2019 | Joshua Lee White | Parking | 0719E3839: DFW AIRPORT PARKING OBS - PARKING WHILE WORKING FOR PG&E. | $48.00 |
| 6/23/2019 | Paul Conboy | Airfare | 0719E3840: UNITED - ECONOMY (ROUNDTRIP) AIRFARE - DENVER, CO (DEN) TO BOSTON, MA (BOS) (06/23). | $356.30 |
| 6/23/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3841: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.88 |
| 6/23/2019 | Tara Soni | Public/Ground Transportation | 0719E3842: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.28 |
| 6/23/2019 | Tara Soni | Public/Ground Transportation | 0719E3843: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 359 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 359 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/23/2019 | Tara Soni | Public/Ground Transportation | 0719E3844: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 6/23/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3845: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.21 |
| 6/24/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3846: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $76.43 |
| 6/24/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3847: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.79 |
| 6/24/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3848: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.31 |
| 6/24/2019 | Adrian W Fowler | Meals | 0719E3849: QDOBA 04 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.39 |
| 6/24/2019 | Adrian W Fowler | Meals | 0719E3850: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.35 |
| 6/24/2019 | Adrian W Fowler | Meals | 0719E3851: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.58 |
| 6/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3852: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.67 |
| 6/24/2019 | AnnMarie Hassan | Meals | 0719E3853: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.84 |
| 6/24/2019 | Billy R Raley | Public/Ground Transportation | 0719E3854: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 360 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 360 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/24/2019 | Billy R Raley | Public/Ground Transportation | 0719E3855: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.03 |
| 6/24/2019 | Billy R Raley | Airfare | 0719E3856: DELTA - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (06/24 - 06/28). | $818.21 |
| 6/24/2019 | Billy R Raley | Meals | 0719E3857: FOOD FAIR MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.53 |
| 6/24/2019 | Billy R Raley | Meals | 0719E3858: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.88 |
| 6/24/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3859: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.19 |
| 6/24/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3860: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $76.41 |
| 6/24/2019 | Daniel Ricardo Chomat | Meals | 0719E3861: GROVE DFW DUNKIN DONUTS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.13 |
| 6/24/2019 | Daniel Ricardo Chomat | Meals | 0719E3862: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.41 |
| 6/24/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3863: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.32 |
| 6/24/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3864: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 361 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
361 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/24/2019 | Dinishi Abayarathna | Meals | 0719E3865: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.21 |
| 6/24/2019 | Dinishi Abayarathna | Meals | 0719E3866: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.84 |
| 6/24/2019 | Jessica Burton | Public/Ground Transportation | 0719E3867: GOVIN LAMA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.84 |
| 6/24/2019 | Jessica Burton | Meals | 0719E3868: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.95 |
| 6/24/2019 | Jessica Burton | Meals | 0719E3869: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $50.54 |
| 6/24/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3870: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.74 |
| 6/24/2019 | Joshua Lee White | Airfare | 0719E3871: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (06/24 - 06/27). | $484.52 |
| 6/24/2019 | Joshua Lee White | Meals | 0719E3872: STARBUCKS GATE A20 DFW - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $10.50 |
| 6/24/2019 | Joshua Lee White | Meals | 0719E3873: WOODLANDS MARKET - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $19.62 |
| 6/24/2019 | Riley Adler | Airfare | 0719E3874: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - MINNEAPOLIS, MN (MSP) TO SAN FRANCISCO, CA (SFO) (06/24). | $204.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 362 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 362 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/24/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3875: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.00 |
| 6/24/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E3876: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.69 |
| 6/24/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E3877: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (06/24). | $484.52 |
| 6/24/2019 | Tara Soni | Public/Ground Transportation | 0719E3878: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.49 |
| 6/24/2019 | Tara Soni | Public/Ground Transportation | 0719E3879: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.54 |
| 6/24/2019 | Tara Soni | Airfare | 0719E3880: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (06/24 - 06/27). | $484.52 |
| 6/24/2019 | Tara Soni | Meals | 0719E3881: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.09 |
| 6/24/2019 | Tara Soni | Meals | 0719E3882: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.07 |
| 6/24/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3883: SONNY HUANG - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.00 |
| 6/24/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3884: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.15 |
| 6/24/2019 | Taylor Joy Smith | Meals | 0719E3885: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 363 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 363 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/24/2019 | Taylor Joy Smith | Meals | 0719E3886: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.03 |
| 6/24/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3887: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $96.87 |
| 6/24/2019 | Thomas Alexander Beauchemin | Meals | 0719E3888: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.70 |
| 6/24/2019 | Thomas Alexander Beauchemin | Meals | 0719E3889: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.41 |
| 6/24/2019 | Thomas Alexander Beauchemin | Meals | 0719E3890: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.34 |
| 6/25/2019 | Adrian W Fowler | Meals | 0719E3891: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.42 |
| 6/25/2019 | Adrian W Fowler | Meals | 0719E3892: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.34 |
| 6/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3893: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.97 |
| 6/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3894: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.36 |
| 6/25/2019 | AnnMarie Hassan | Meals | 0719E3895: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $43.00 |
| 6/25/2019 | AnnMarie Hassan | Meals | 0719E3896: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $44.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/25/2019 | AnnMarie Hassan | Meals | 0719E3897: E TUTTO QUA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.00 |
| 6/25/2019 | Billy R Raley | Public/Ground Transportation | 0719E3898: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 6/25/2019 | Billy R Raley | Public/Ground Transportation | 0719E3899: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.77 |
| 6/25/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3900: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.06 |
| 6/25/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3901: FLYHWEEL TAXI CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 6/25/2019 | Daniel Ricardo Chomat | Meals | 0719E3902: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.75 |
| 6/25/2019 | Daniel Ricardo Chomat | Meals | 0719E3903: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.45 |
| 6/25/2019 | Daniel Ricardo Chomat | Meals | 0719E3904: DOMINOS 7764 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.00 |
| 6/25/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3905: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.60 |
| 6/25/2019 | Dinishi Abayarathna | Meals | 0719E3906: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.08 |
| 6/25/2019 | Dinishi Abayarathna | Meals | 0719E3907: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 365 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 365 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/25/2019 | Jessica Burton | Public/Ground Transportation | 0719E3908: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.58 |
| 6/25/2019 | Jessica Burton | Meals | 0719E3909: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.40 |
| 6/25/2019 | Jessica Burton | Meals | 0719E3910: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $32.45 |
| 6/25/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3911: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.05 |
| 6/25/2019 | Joshua Lee White | Meals | 0719E3912: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $13.71 |
| 6/25/2019 | Joshua Lee White | Meals | 0719E3913: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $17.49 |
| 6/25/2019 | Joshua Lee White | Meals | 0719E3914: SBUX05431 - MEAL WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $11.50 |
| 6/25/2019 | Riley Adler | Public/Ground Transportation | 0719E3915: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.79 |
| 6/25/2019 | Riley Adler | Meals | 0719E3916: PORTICO I - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.03 |
| 6/25/2019 | Riley Adler | Meals | 0719E3917: UNO DOS TACO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.28 |
| 6/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3918: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 366 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
366 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period July 1, 2019 through July 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3919: TRAVEL TRADERS 3098 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.25 |
| 6/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3920: PINKBERRY - A17 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.58 |
| 6/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3921: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.91 |
| 6/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3922: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.23 |
| 6/25/2019 | Tara Soni | Public/Ground Transportation | 0719E3923: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.10 |
| 6/25/2019 | Tara Soni | Meals | 0719E3924: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.02 |
| 6/25/2019 | Tara Soni | Meals | 0719E3925: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.43 |
| 6/25/2019 | Tara Soni | Meals | 0719E3926: UNO DOS TACO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.28 |
| 6/25/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3927: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.09 |
| 6/25/2019 | Taylor Joy Smith | Meals | 0719E3928: CALIF PIZZA KITCHEN 254 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $74.69 |
| 6/25/2019 | Taylor Joy Smith | Meals | 0719E3929: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $21.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/25/2019 | Taylor Joy Smith | Meals | 0719E3930: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $22.80 |
| 6/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3931: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.59 |
| 6/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3932: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.20 |
| 6/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3933: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.51 |
| 6/25/2019 | Thomas Alexander Beauchemin | Meals | 0719E3934: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.93 |
| 6/25/2019 | Thomas Alexander Beauchemin | Meals | 0719E3935: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.42 |
| 6/26/2019 | Adrian W Fowler | Meals | 0719E3936: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 6/26/2019 | Adrian W Fowler | Meals | 0719E3937: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $24.14 |
| 6/26/2019 | Adrian W Fowler | Meals | 0719E3938: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $154.28 |
| 6/26/2019 | Adrian W Fowler | Meals | 0719E3939: THE PUB AT GHIRARDELLI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $153.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 368 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
368 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3940: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.20 |
| 6/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3941: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.24 |
| 6/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3942: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.04 |
| 6/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3943: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/26/2019 | AnnMarie Hassan | Meals | 0719E3944: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $97.77 |
| 6/26/2019 | Billy R Raley | Meals | 0719E3945: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.84 |
| 6/26/2019 | Billy R Raley | Meals | 0719E3946: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.58 |
| 6/26/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3947: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.35 |
| 6/26/2019 | Dinishi Abayarathna | Meals | 0719E3948: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.34 |
| 6/26/2019 | Joshua Lee White | Public/Ground Transportation | 0719E3949: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.34 |
| 6/26/2019 | Joshua Lee White | Meals | 0719E3950: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $9.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 369 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
369 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3951: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $130.16 |
| 6/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E3952: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.40 |
| 6/26/2019 | Kristin A Cheek | Airfare | 0719E3953: JETBLUE - ECONOMY (ONE WAY) AIRFARE - REDUCED - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (06/26). | $721.30 |
| 6/26/2019 | Riley Adler | Meals | 0719E3954: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $50.32 |
| 6/26/2019 | Riley Adler | Meals | 0719E3955: PRESSED - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.12 |
| 6/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3956: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.73 |
| 6/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3957: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.94 |
| 6/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3958: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.55 |
| 6/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E3959: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.08 |
| 6/26/2019 | Tara Soni | Public/Ground Transportation | 0719E3960: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 370 of 385

Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 370 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/26/2019 | Tara Soni | Public/Ground Transportation | 0719E3961: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.90 |
| 6/26/2019 | Tara Soni | Public/Ground Transportation | 0719E3962: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.94 |
| 6/26/2019 | Tara Soni | Meals | 0719E3963: BARRYS BAY AREA LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.85 |
| 6/26/2019 | Tara Soni | Meals | 0719E3964: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.16 |
| 6/26/2019 | Tara Soni | Meals | 0719E3965: PRESSED - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.98 |
| 6/26/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E3966: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.73 |
| 6/26/2019 | Taylor Joy Smith | Meals | 0719E3967: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $26.25 |
| 6/26/2019 | Taylor Joy Smith | Meals | 0719E3968: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $24.10 |
| 6/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3969: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 6/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3970: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.99 |
| 6/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3971: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 371 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
371 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E3972: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.13 |
| 6/26/2019 | Thomas Alexander Beauchemin | Meals | 0719E3973: PRESSED - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.68 |
| 6/26/2019 | Thomas Alexander Beauchemin | Meals | 0719E3974: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.38 |
| 6/26/2019 | Thomas Alexander Beauchemin | Meals | 0719E3975: IN-N-OUT BURGER 154 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.42 |
| 6/26/2019 | Todd Jirovec | Public/Ground Transportation | 0719E3976: HIRA SHRESTHA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.46 |
| 6/26/2019 | Todd Jirovec | Airfare | 0719E3977: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (06/26). | $401.49 |
| 6/27/2019 | Dinishi Abayarathna | Lodging | 0719E3978: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/24 - 06/27). | $1,236.77 |
| 6/27/2019 | Adrian W Fowler | Lodging | 0719E3979: THE LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (06/23 - 06/27). | $1,700.91 |
| 6/27/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E3980: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.05 |
| 6/27/2019 | Adrian W Fowler | Meals | 0719E3981: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 372 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
372 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/27/2019 | Adrian W Fowler | Meals | 0719E3982: BUCKHORN GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.88 |
| 6/27/2019 | Adrian W Fowler | Airfare | 0719E3983: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (DCA) (06/27). | $451.48 |
| 6/27/2019 | AnnMarie Hassan | Lodging | 0719E3984: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (06/23 - 06/27). | $1,419.47 |
| 6/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E3985: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.66 |
| 6/27/2019 | AnnMarie Hassan | Meals | 0719E3986: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $22.62 |
| 6/27/2019 | Billy R Raley | Public/Ground Transportation | 0719E3987: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.76 |
| 6/27/2019 | Billy R Raley | Public/Ground Transportation | 0719E3988: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.88 |
| 6/27/2019 | Billy R Raley | Public/Ground Transportation | 0719E3989: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.07 |
| 6/27/2019 | Daniel Ricardo Chomat | Lodging | 0719E3990: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/24 - 06/27). | $1,304.23 |
| 6/27/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3991: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page

373 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/27/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0719E3992: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.74 |
| 6/27/2019 | Daniel Ricardo Chomat | Meals | 0719E3993: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.45 |
| 6/27/2019 | Daniel Ricardo Chomat | Meals | 0719E3994: BUCKHORN GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $38.49 |
| 6/27/2019 | Daniel Ricardo Chomat | Meals | 0719E3995: BURGER KING - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.05 |
| 6/27/2019 | Daniel Ricardo Chomat | Airfare | 0719E3996: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / JACKSONVILLE, FL (JAX) (06/27 - 06/30). | $461.20 |
| 6/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3997: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.05 |
| 6/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3998: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.63 |
| 6/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E3999: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.84 |
| 6/27/2019 | Dinishi Abayarathna | Meals | 0719E4000: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.00 |
| 6/27/2019 | Jessica Burton | Meals | 0719E4001: WESTIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.62 |
| 6/27/2019 | Jessica Burton | Meals | 0719E4002: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $49.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
374 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/27/2019 | Joshua Lee White | Lodging | 0719E4003: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/24 - 06/27). | $1,076.53 |
| 6/27/2019 | Joshua Lee White | Public/Ground Transportation | 0719E4004: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.76 |
| 6/27/2019 | Joshua Lee White | Meals | 0719E4005: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - BREAKFAST - SELF. | $9.83 |
| 6/27/2019 | Joshua Lee White | Meals | 0719E4006: WOODLANDS MARKET - MEAL WHILE WORKING AT PG&E - LUNCH - SELF. | $26.60 |
| 6/27/2019 | Joshua Lee White | Meals | 0719E4007: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $14.92 |
| 6/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4008: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.33 |
| 6/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4009: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.85 |
| 6/27/2019 | Kristin A Cheek | Meals | 0719E4010: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.10 |
| 6/27/2019 | Kristin A Cheek | Meals | 0719E4011: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.62 |
| 6/27/2019 | Kristin A Cheek | Meals | 0719E4012: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.75 |
| 6/27/2019 | Riley Adler | Lodging | 0719E4013: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (06/25 - 06/27). | $836.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 375 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
375 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/27/2019 | Riley Adler | Public/Ground Transportation | 0719E4014: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.96 |
| 6/27/2019 | Riley Adler | Meals | 0719E4015: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $50.32 |
| 6/27/2019 | Riley Adler | Parking | 0719E4016: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING FOR PG&E. | $78.00 |
| 6/27/2019 | Riley Adler | Airfare | 0719E4017: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO MINNEAPOLIS, MN (MSP) (06/27). | $412.95 |
| 6/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0719E4018: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (06/24 - 06/27). | $1,013.10 |
| 6/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E4019: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.98 |
| 6/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Airfare | 0719E4020: AMERICAN EXPRESS TRAVEL - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (06/27). | $398.66 |
| 6/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E4021: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $6.44 |
| 6/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E4022: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.53 |
| 6/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0719E4023: WAKABA T2 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
376 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/27/2019 | Tara Soni | Lodging | 0719E4024: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/24 - 06/27). | $1,076.53 |
| 6/27/2019 | Tara Soni | Public/Ground Transportation | 0719E4025: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.30 |
| 6/27/2019 | Tara Soni | Public/Ground Transportation | 0719E4026: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.05 |
| 6/27/2019 | Tara Soni | Public/Ground Transportation | 0719E4027: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.94 |
| 6/27/2019 | Tara Soni | Public/Ground Transportation | 0719E4028: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.21 |
| 6/27/2019 | Tara Soni | Meals | 0719E4029: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.35 |
| 6/27/2019 | Tara Soni | Meals | 0719E4030: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.87 |
| 6/27/2019 | Tara Soni | Meals | 0719E4031: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.40 |
| 6/27/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E4032: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.43 |
| 6/27/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E4033: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.38 |
| 6/27/2019 | Taylor Joy Smith | Meals | 0719E4034: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $14.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 377 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page 377 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/27/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E4035: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.12 |
| 6/27/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E4036: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.27 |
| 6/27/2019 | Thomas Alexander Beauchemin | Meals | 0719E4037: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.25 |
| 6/27/2019 | Thomas Alexander Beauchemin | Meals | 0719E4038: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.09 |
| 6/27/2019 | Todd Jirovec | Airfare | 0719E4039: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (06/27). | $375.10 |
| 6/28/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E4040: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.08 |
| 6/28/2019 | Adrian W Fowler | Public/Ground Transportation | 0719E4041: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.87 |
| 6/28/2019 | Adrian W Fowler | Meals | 0719E4042: BRUEGGERS 3861 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.74 |
| 6/28/2019 | Adrian W Fowler | Meals | 0719E4043: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 6/28/2019 | Adrian W Fowler | Meals | 0719E4044: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 378 of 385
Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
378 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E4045: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.21 |
| 6/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0719E4046: THANH CHU - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.00 |
| 6/28/2019 | AnnMarie Hassan | Lodging | 0719E4047: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (06/27 - 06/28). | $352.83 |
| 6/28/2019 | AnnMarie Hassan | Meals | 0719E4048: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $34.42 |
| 6/28/2019 | AnnMarie Hassan | Meals | 0719E4049: YANKEE PIER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.69 |
| 6/28/2019 | AnnMarie Hassan | Airfare | 0719E4050: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO TORONTO, CA (YYZ) (06/28). | $568.26 |
| 6/28/2019 | Billy R Raley | Meals | 0719E4051: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.41 |
| 6/28/2019 | Billy R Raley | Meals | 0719E4052: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.40 |
| 6/28/2019 | Billy R Raley | Meals | 0719E4053: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $55.40 |
| 6/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E4054: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 6/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E4055: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 379 of 385
Monday, December 30, 2019

Case: 19-30088     Doc# 5228-7     Filed: 12/31/19     Entered: 12/31/19 09:40:45     Page
379 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E4056: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.50 |
| 6/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E4057: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.90 |
| 6/28/2019 | Dinishi Abayarathna | Meals | 0719E4058: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.47 |
| 6/28/2019 | Jessica Burton | Lodging | 0719E4059: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/23 - 06/28). | $2,032.75 |
| 6/28/2019 | Jessica Burton | Public/Ground Transportation | 0719E4060: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.98 |
| 6/28/2019 | Jessica Burton | Meals | 0719E4061: NAPA FARMS MARKET INTL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.51 |
| 6/28/2019 | Jessica Burton | Meals | 0719E4062: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.28 |
| 6/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4063: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.49 |
| 6/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4064: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.77 |
| 6/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4065: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.88 |
| 6/28/2019 | Kristin A Cheek | Lodging | 0719E4066: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (06/26 - 06/28). | $813.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 380 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page 380 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0719E4067: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.11 |
| 6/28/2019 | Tara Soni | Public/Ground Transportation | 0719E4068: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.66 |
| 6/28/2019 | Taylor Joy Smith | Lodging | 0719E4069: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (06/23 - 06/28). | $2,032.75 |
| 6/28/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E4070: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.20 |
| 6/28/2019 | Taylor Joy Smith | Public/Ground Transportation | 0719E4071: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.00 |
| 6/28/2019 | Taylor Joy Smith | Meals | 0719E4072: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $19.88 |
| 6/28/2019 | Taylor Joy Smith | Meals | 0719E4073: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $107.00 |
| 6/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E4074: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.34 |
| 6/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E4075: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.84 |
| 6/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E4076: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.21 |
| 6/28/2019 | Thomas Alexander Beauchemin | Meals | 0719E4077: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/28/2019 | Thomas Alexander Beauchemin | Meals | 0719E4078: INTERNATIONAL SMOKE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.83 |
| 6/29/2019 | Billy R Raley | Lodging | 0719E4079: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/24 - 06/29). | $1,612.77 |
| 6/29/2019 | Billy R Raley | Public/Ground Transportation | 0719E4080: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 6/29/2019 | Billy R Raley | Public/Ground Transportation | 0719E4081: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.24 |
| 6/29/2019 | Billy R Raley | Public/Ground Transportation | 0719E4082: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.27 |
| 6/29/2019 | Billy R Raley | Parking | 0719E4083: MARTA - S1A - PARKING WHILE WORKING FOR PG&E. | $30.00 |
| 6/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E4084: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.16 |
| 6/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0719E4085: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.57 |
| 6/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4086: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.68 |
| 6/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4087: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.99 |
| 6/29/2019 | Rachel M Ehsan | Public/Ground Transportation | 0719E4088: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 382 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
382 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/29/2019 | Thomas Alexander Beauchemin | Lodging | 0719E4089: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (06/24 - 06/29). | $1,657.31 |
| 6/29/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0719E4090: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.49 |
| 6/29/2019 | Thomas Alexander Beauchemin | Airfare | 0719E4091: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR) (06/29). | $349.87 |
| 6/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4092: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.23 |
| 6/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0719E4093: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.12 |
| 6/30/2019 | PricewaterhouseCoopers | Expense Reduction | 0719E4094: VOLUNTARY EXPENSE REDUCTION - EXPENSES CAPPED AT 10% OF MONTHLY FEES - NORTH BAY SERVICES - JUNE 2019. | ($46,594.26) |
| 6/30/2019 | PricewaterhouseCoopers | Expense Reduction | 0719E4095: VOLUNTARY EXPENSE REDUCTION - EXPENSES CAPPED AT 10% OF MONTHLY FEES - CAMP FIRE SERVICES - JUNE 2019. | ($132,062.40) |

***Subtotal - Expenditures Sought for North Bay & Camp Fire Services***       ***$361,000.00***
***Internal Audit Assessment Services***                          ***Retention Exhibit #: 01-F***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/16/2019 | Amanda Cicely Herron | Meals | 0719E4096: HYATT HOTELS - DINNER WHILE WORKING REMOTELY - SELF. | $9.27 |
| 7/16/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4097: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - HOTEL TO PG&E. | $11.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 383 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
383 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/16/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4098: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - PG&E TO HOTEL. | $19.89 |
| 7/17/2019 | Amanda Cicely Herron | Meals | 0719E4099: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY - SELF. | $6.40 |
| 7/17/2019 | Amanda Cicely Herron | Meals | 0719E4100: GRUBHUB - DINNER WHILE WORKING REMOTELY - SELF. | $14.05 |
| 7/18/2019 | Amanda Cicely Herron | Lodging | 0719E4101: HYATT HOTELS - LODGING WHILE WORKING REMOTELY - 3 NIGHTS STAY (07/15 - 07/18). | $1,204.69 |
| 7/18/2019 | Amanda Cicely Herron | Airfare | 0719E4102: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO ASHEVILLE, NC (AVL) - THRU CHARLOTTE, NC. | $514.32 |
| 7/18/2019 | Amanda Cicely Herron | Airfare | 0719E4103: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO SAN DIEGO, CA (SAN). | $216.80 |
| 7/18/2019 | Amanda Cicely Herron | Meals | 0719E4104: YANKEE PIER - DINNER WHILE WORKING REMOTELY - SELF. | $20.25 |
| 7/18/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4105: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - AIRPORT TO HOME. | $36.44 |
| 7/22/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4106: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - HOME TO AIRPORT. | $24.37 |
| 7/22/2019 | Amanda Cicely Herron | Airfare | 0719E4107: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - ASHEVILLE, NC / SAN FRANCISCO, CA (SFO). | $455.27 |
| 7/22/2019 | Amanda Cicely Herron | Meals | 0719E4108: HYATT REGENCY SAN FRAN - DINNER WHILE WORKING REMOTELY - SELF. | $40.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 384 of 385
Monday, December 30, 2019

Case: 19-30088    Doc# 5228-7    Filed: 12/31/19    Entered: 12/31/19 09:40:45    Page
384 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period July 1, 2019 through July 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/23/2019 | Amanda Cicely Herron | Lodging | 0719E4109: HYATT HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (07/22 - 07/23). | $367.76 |
| 7/23/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4110: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.03 |
| 7/23/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4111: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.64 |
| 7/23/2019 | Amanda Cicely Herron | Meals | 0719E4112: HYATT HOTELS - BREAKFAST WHILE WORKING REMOTELY - SELF. | $19.00 |
| 7/23/2019 | Amanda Cicely Herron | Meals | 0719E4113: HUDSON NEWS - LUNCH WHILE TRAVELING HOME - SELF. | $9.33 |
| 7/24/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4114: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - HOTEL TO PG&E. | $0.00 |
| 7/24/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0719E4115: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - AIRPORT TO HOME. | $40.01 |

| | | | | |
|---|---|---|---|---:|
| *Subtotal - Expenditures Sought for Internal Audit Assessment Services* | | | | *$3,079.41* |
| **Total - Expenditures Sought for Fixed Fee Services** | | | | **$364,079.41** |
| **Total - Expenditures Sought for Reimbursement** | | | | **$364,079.41** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 385 of 385
Monday, December 30, 2019

Case: 19-30088   Doc# 5228-7   Filed: 12/31/19   Entered: 12/31/19 09:40:45   Page
385 of 385