**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| **North Bay & Camp Fire Services** | | | | *Retention Exhibit # SUPP 01-B; 01-E* |
| 7/1/2019 | Dinishi Abayarathna | Senior Associate | 0919F0001: Operational Improvements (e.g., process improvements, action item support). | 5.00 |
| 7/1/2019 | Dinishi Abayarathna | Senior Associate | 0919F0002: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 7/1/2019 | Kristin A Cheek | Director | 0919F0003: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/1/2019 | Kristin A Cheek | Director | 0919F0004: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.50 |
| 7/1/2019 | Kristin A Cheek | Director | 0919F0005: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 7/1/2019 | Rachel M Ehsan | Manager | 0919F0006: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 7/1/2019 | Rachel M Ehsan | Manager | 0919F0007: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/1/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0008: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/1/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0009: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/1/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0010: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/1/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0011: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 1
of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 7/1/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0012: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/1/2019 | Joseph Michalek | Senior Associate | 0919F0013: Response to DRI Forensic Collection Support. | 3.00 |
| 7/2/2019 | Kristin A Cheek | Director | 0919F0014: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 7/2/2019 | Kristin A Cheek | Director | 0919F0015: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.50 |
| 7/2/2019 | Billy R Raley | Director | 0919F0016: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 7/2/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0017: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/2/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0018: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/2/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0019: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/2/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0020: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/3/2019 | Kristin A Cheek | Director | 0919F0021: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.50 |
| 7/3/2019 | Kristin A Cheek | Director | 0919F0022: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 7/3/2019 | Billy R Raley | Director | 0919F0023: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 2
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/5/2019 | Kristin A Cheek | Director | 0919F0024: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.50 |
| 7/5/2019 | Billy R Raley | Director | 0919F0025: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/7/2019 | Billy R Raley | Director | 0919F0026: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/7/2019 | Billy R Raley | Director | 0919F0027: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/8/2019 | Meera Banerjee | Partner | 0919F0028: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 7/8/2019 | Amol Deshpande | Director | 0919F0029: Response to DRI Forensic Collection Support. | 2.00 |
| 7/8/2019 | Amol Deshpande | Director | 0919F0030: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/8/2019 | Amol Deshpande | Director | 0919F0031: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/8/2019 | Billy R Raley | Director | 0919F0032: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 7/8/2019 | Billy R Raley | Director | 0919F0033: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/8/2019 | Rachel M Ehsan | Manager | 0919F0034: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/8/2019 | Rachel M Ehsan | Manager | 0919F0035: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 3 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/8/2019 | AnnMarie Hassan | Senior Associate | 0919F0036: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/8/2019 | AnnMarie Hassan | Senior Associate | 0919F0037: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/8/2019 | AnnMarie Hassan | Senior Associate | 0919F0038: Response to DRI Forensic Collection Support. | 2.00 |
| 7/8/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0039: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/8/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0040: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/8/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0041: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/8/2019 | Jessica Burton | Senior Associate | 0919F0042: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/8/2019 | Jessica Burton | Senior Associate | 0919F0043: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/8/2019 | Jessica Burton | Senior Associate | 0919F0044: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 7/8/2019 | Jessica Burton | Senior Associate | 0919F0045: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/8/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0046: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/8/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0047: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 4
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/8/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0048: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/8/2019 | Joseph Michalek | Senior Associate | 0919F0049: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 7/8/2019 | Joseph Michalek | Senior Associate | 0919F0050: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/8/2019 | Adrian W Fowler | Manager | 0919F0051: Current State Job Aids & Process Mapping. | 4.50 |
| 7/8/2019 | Adrian W Fowler | Manager | 0919F0052: Transition Plan & Future Process Mapping. | 4.00 |
| 7/9/2019 | Meera Banerjee | Partner | 0919F0053: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 7/9/2019 | Amol Deshpande | Director | 0919F0054: Response to DRI Forensic Collection Support. | 2.00 |
| 7/9/2019 | Amol Deshpande | Director | 0919F0055: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/9/2019 | Amol Deshpande | Director | 0919F0056: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/9/2019 | Billy R Raley | Director | 0919F0057: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/9/2019 | Billy R Raley | Director | 0919F0058: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 6.00 |
| 7/9/2019 | Rachel M Ehsan | Manager | 0919F0059: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/9/2019 | Rachel M Ehsan | Manager | 0919F0060: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/9/2019 | AnnMarie Hassan | Senior Associate | 0919F0061: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 5 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | AnnMarie Hassan | Senior Associate | 0919F0062: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/9/2019 | AnnMarie Hassan | Senior Associate | 0919F0063: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/9/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0064: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/9/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0065: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/9/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0066: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0067: Legal Forecasting. | 2.00 |
| 7/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0068: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0069: Response to DRI Forensic Collection Support. | 4.00 |
| 7/9/2019 | Jessica Burton | Senior Associate | 0919F0070: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/9/2019 | Jessica Burton | Senior Associate | 0919F0071: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/9/2019 | Jessica Burton | Senior Associate | 0919F0072: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 7/9/2019 | Jessica Burton | Senior Associate | 0919F0073: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/9/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0074: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 6
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0075: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/9/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0076: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/9/2019 | Joseph Michalek | Senior Associate | 0919F0077: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/9/2019 | Joseph Michalek | Senior Associate | 0919F0078: Response to DRI Forensic Collection Support. | 4.00 |
| 7/9/2019 | Joseph Michalek | Senior Associate | 0919F0079: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/9/2019 | Adrian W Fowler | Manager | 0919F0080: Current State Job Aids & Process Mapping. | 4.00 |
| 7/9/2019 | Adrian W Fowler | Manager | 0919F0081: Transition Plan & Future Process Mapping. | 5.00 |
| 7/10/2019 | Meera Banerjee | Partner | 0919F0082: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 7/10/2019 | Amol Deshpande | Director | 0919F0083: Response to DRI Forensic Collection Support. | 2.00 |
| 7/10/2019 | Amol Deshpande | Director | 0919F0084: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/10/2019 | Amol Deshpande | Director | 0919F0085: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/10/2019 | Rachel M Ehsan | Manager | 0919F0086: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/10/2019 | Rachel M Ehsan | Manager | 0919F0087: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/10/2019 | AnnMarie Hassan | Senior Associate | 0919F0088: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 7
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/10/2019 | AnnMarie Hassan | Senior Associate | 0919F0089: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/10/2019 | AnnMarie Hassan | Senior Associate | 0919F0090: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/10/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0091: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/10/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0092: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/10/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0093: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/10/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0094: Legal Forecasting. | 2.00 |
| 7/10/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0095: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/10/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0096: Response to DRI Forensic Collection Support. | 4.00 |
| 7/10/2019 | Jessica Burton | Senior Associate | 0919F0097: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/10/2019 | Jessica Burton | Senior Associate | 0919F0098: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/10/2019 | Jessica Burton | Senior Associate | 0919F0099: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/10/2019 | Jessica Burton | Senior Associate | 0919F0100: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 7/10/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0101: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 8
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/10/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0102: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/10/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0103: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/10/2019 | Joseph Michalek | Senior Associate | 0919F0104: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/10/2019 | Joseph Michalek | Senior Associate | 0919F0105: Response to DRI Forensic Collection Support. | 2.00 |
| 7/10/2019 | Joseph Michalek | Senior Associate | 0919F0106: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/10/2019 | Adrian W Fowler | Manager | 0919F0107: Current State Job Aids & Process Mapping. | 6.00 |
| 7/10/2019 | Adrian W Fowler | Manager | 0919F0108: Transition Plan & Future Process Mapping. | 5.30 |
| 7/10/2019 | Billy R Raley | Director | 0919F0109: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/10/2019 | Billy R Raley | Director | 0919F0110: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/11/2019 | Todd Jirovec | Partner | 0919F0111: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 7/11/2019 | Todd Jirovec | Partner | 0919F0112: Spend Analysis (by program, cost type). | 0.50 |
| 7/11/2019 | Todd Jirovec | Partner | 0919F0113: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.50 |
| 7/11/2019 | Todd Jirovec | Partner | 0919F0114: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.00 |
| 7/11/2019 | Todd Jirovec | Partner | 0919F0115: Administrative support (billing, contracting). | 1.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 9
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Todd Jirovec | Partner | 0919F0116: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 7/11/2019 | Amol Deshpande | Director | 0919F0117: Response to DRI Forensic Collection Support. | 2.00 |
| 7/11/2019 | Amol Deshpande | Director | 0919F0118: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/11/2019 | Amol Deshpande | Director | 0919F0119: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/11/2019 | Billy R Raley | Director | 0919F0120: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 7/11/2019 | Billy R Raley | Director | 0919F0121: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 6.00 |
| 7/11/2019 | Rachel M Ehsan | Manager | 0919F0122: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/11/2019 | Rachel M Ehsan | Manager | 0919F0123: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 7/11/2019 | AnnMarie Hassan | Senior Associate | 0919F0124: Response to DRI Forensic Collection Support. | 2.00 |
| 7/11/2019 | AnnMarie Hassan | Senior Associate | 0919F0125: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/11/2019 | AnnMarie Hassan | Senior Associate | 0919F0126: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/11/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0127: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/11/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0128: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 10
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0129: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0130: Legal Forecasting. | 3.00 |
| 7/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0131: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0132: Response to DRI Forensic Collection Support. | 2.00 |
| 7/11/2019 | Jessica Burton | Senior Associate | 0919F0133: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/11/2019 | Jessica Burton | Senior Associate | 0919F0134: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/11/2019 | Jessica Burton | Senior Associate | 0919F0135: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/11/2019 | Jessica Burton | Senior Associate | 0919F0136: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/11/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0137: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/11/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0138: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/11/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0139: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/11/2019 | Joseph Michalek | Senior Associate | 0919F0140: Response to DRI Forensic Collection Support. | 2.00 |
| 7/11/2019 | Joseph Michalek | Senior Associate | 0919F0141: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 11
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Joseph Michalek | Senior Associate | 0919F0142: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/11/2019 | Adrian W Fowler | Manager | 0919F0143: Current State Job Aids & Process Mapping. | 3.00 |
| 7/11/2019 | Adrian W Fowler | Manager | 0919F0144: Continue - Current State Job Aids & Process Mapping. | 5.00 |
| 7/12/2019 | Amol Deshpande | Director | 0919F0145: Response to DRI Forensic Collection Support. | 2.00 |
| 7/12/2019 | Amol Deshpande | Director | 0919F0146: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/12/2019 | Amol Deshpande | Director | 0919F0147: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/12/2019 | Billy R Raley | Director | 0919F0148: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/12/2019 | Billy R Raley | Director | 0919F0149: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/12/2019 | Rachel M Ehsan | Manager | 0919F0150: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 7/12/2019 | Rachel M Ehsan | Manager | 0919F0151: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/12/2019 | AnnMarie Hassan | Senior Associate | 0919F0152: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/12/2019 | AnnMarie Hassan | Senior Associate | 0919F0153: Response to DRI Forensic Collection Support. | 2.00 |
| 7/12/2019 | AnnMarie Hassan | Senior Associate | 0919F0154: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 12 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/12/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0155: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/12/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0156: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/12/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0157: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0158: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0159: Legal Forecasting. | 3.00 |
| 7/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0160: Response to DRI Forensic Collection Support. | 2.00 |
| 7/12/2019 | Jessica Burton | Senior Associate | 0919F0161: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/12/2019 | Jessica Burton | Senior Associate | 0919F0162: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/12/2019 | Jessica Burton | Senior Associate | 0919F0163: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/12/2019 | Jessica Burton | Senior Associate | 0919F0164: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/12/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0165: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/12/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0166: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/12/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0167: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 13
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/12/2019 | Joseph Michalek | Senior Associate | 0919F0168: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/12/2019 | Joseph Michalek | Senior Associate | 0919F0169: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/12/2019 | Adrian W Fowler | Manager | 0919F0170: Transition Plan & Future Process Mapping. | 4.00 |
| 7/12/2019 | Adrian W Fowler | Manager | 0919F0171: Current State Job Aids & Process Mapping. | 4.00 |
| 7/14/2019 | Billy R Raley | Director | 0919F0172: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/15/2019 | Amol Deshpande | Director | 0919F0173: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/15/2019 | Amol Deshpande | Director | 0919F0174: Response to DRI Forensic Collection Support. | 2.00 |
| 7/15/2019 | Amol Deshpande | Director | 0919F0175: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/15/2019 | Kristin A Cheek | Director | 0919F0176: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/15/2019 | Kristin A Cheek | Director | 0919F0177: Administrative support (billing, contracting). | 4.50 |
| 7/15/2019 | Billy R Raley | Director | 0919F0178: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/15/2019 | Rachel M Ehsan | Manager | 0919F0179: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/15/2019 | Rachel M Ehsan | Manager | 0919F0180: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/15/2019 | AnnMarie Hassan | Senior Associate | 0919F0181: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/15/2019 | AnnMarie Hassan | Senior Associate | 0919F0182: Response to DRI Forensic Collection Support. | 2.00 |
| 7/15/2019 | AnnMarie Hassan | Senior Associate | 0919F0183: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/15/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0184: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/15/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0185: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/15/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0186: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0187: Legal Forecasting. | 3.00 |
| 7/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0188: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0189: Response to DRI Forensic Collection Support. | 3.00 |
| 7/15/2019 | Jessica Burton | Senior Associate | 0919F0190: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/15/2019 | Jessica Burton | Senior Associate | 0919F0191: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/15/2019 | Jessica Burton | Senior Associate | 0919F0192: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/15/2019 | Jessica Burton | Senior Associate | 0919F0193: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 15 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/15/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0194: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/15/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0195: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/15/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0196: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/15/2019 | Joseph Michalek | Senior Associate | 0919F0197: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/15/2019 | Joseph Michalek | Senior Associate | 0919F0198: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/15/2019 | Adrian W Fowler | Manager | 0919F0199: Current State Job Aids & Process Mapping. | 4.00 |
| 7/15/2019 | Adrian W Fowler | Manager | 0919F0200: Continue - Current State Job Aids & Process Mapping. | 4.10 |
| 7/16/2019 | Amol Deshpande | Director | 0919F0201: Response to DRI Forensic Collection Support. | 2.00 |
| 7/16/2019 | Amol Deshpande | Director | 0919F0202: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/16/2019 | Amol Deshpande | Director | 0919F0203: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/16/2019 | Kristin A Cheek | Director | 0919F0204: Administrative support (billing, contracting). | 5.00 |
| 7/16/2019 | Kristin A Cheek | Director | 0919F0205: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/16/2019 | Billy R Raley | Director | 0919F0206: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 16 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/16/2019 | Rachel M Ehsan | Manager | 0919F0207: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 7/16/2019 | Rachel M Ehsan | Manager | 0919F0208: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 7/16/2019 | AnnMarie Hassan | Senior Associate | 0919F0209: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/16/2019 | AnnMarie Hassan | Senior Associate | 0919F0210: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/16/2019 | AnnMarie Hassan | Senior Associate | 0919F0211: Response to DRI Forensic Collection Support. | 2.00 |
| 7/16/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0212: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/16/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0213: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/16/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0214: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0215: Response to DRI Forensic Collection Support. | 2.00 |
| 7/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0216: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 1.00 |
| 7/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0217: Legal Forecasting. | 3.00 |
| 7/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0218: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/16/2019 | Jessica Burton | Senior Associate | 0919F0219: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/16/2019 | Jessica Burton | Senior Associate | 0919F0220: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/16/2019 | Jessica Burton | Senior Associate | 0919F0221: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/16/2019 | Jessica Burton | Senior Associate | 0919F0222: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/16/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0223: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 7/16/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0224: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/16/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0225: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/16/2019 | Joseph Michalek | Senior Associate | 0919F0226: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/16/2019 | Joseph Michalek | Senior Associate | 0919F0227: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/16/2019 | Paul Conboy | Director | 0919F0228: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |
| 7/16/2019 | Paul Conboy | Director | 0919F0229: Administrative support (billing, contracting). | 2.00 |
| 7/16/2019 | Adrian W Fowler | Manager | 0919F0230: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 7/16/2019 | Adrian W Fowler | Manager | 0919F0231: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 18 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Amol Deshpande | Director | 0919F0232: Response to DRI Forensic Collection Support. | 2.00 |
| 7/17/2019 | Amol Deshpande | Director | 0919F0233: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/17/2019 | Amol Deshpande | Director | 0919F0234: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/17/2019 | Kristin A Cheek | Director | 0919F0235: Administrative support (billing, contracting). | 5.00 |
| 7/17/2019 | Kristin A Cheek | Director | 0919F0236: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 7/17/2019 | Rachel M Ehsan | Manager | 0919F0237: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 7/17/2019 | Rachel M Ehsan | Manager | 0919F0238: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 7/17/2019 | AnnMarie Hassan | Senior Associate | 0919F0239: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/17/2019 | AnnMarie Hassan | Senior Associate | 0919F0240: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/17/2019 | AnnMarie Hassan | Senior Associate | 0919F0241: Response to DRI Forensic Collection Support. | 2.00 |
| 7/17/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0242: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/17/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0243: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/17/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0244: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 19 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0245: Legal Forecasting. | 3.00 |
| 7/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0246: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0247: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 1.00 |
| 7/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0248: Response to DRI Forensic Collection Support. | 2.00 |
| 7/17/2019 | Jessica Burton | Senior Associate | 0919F0249: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/17/2019 | Jessica Burton | Senior Associate | 0919F0250: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/17/2019 | Jessica Burton | Senior Associate | 0919F0251: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/17/2019 | Jessica Burton | Senior Associate | 0919F0252: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/17/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0253: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/17/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0254: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/17/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0255: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/17/2019 | Joseph Michalek | Senior Associate | 0919F0256: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/17/2019 | Joseph Michalek | Senior Associate | 0919F0257: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 20
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Paul Conboy | Director | 0919F0258: Business Strategy Support (Scenario development, Alternatives Assessment). | 4.00 |
| 7/17/2019 | Billy R Raley | Director | 0919F0259: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/17/2019 | Adrian W Fowler | Manager | 0919F0260: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 7/17/2019 | Billy R Raley | Director | 0919F0261: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/17/2019 | Adrian W Fowler | Manager | 0919F0262: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/18/2019 | Todd Jirovec | Partner | 0919F0263: Spend Analysis (by program, cost type). | 0.50 |
| 7/18/2019 | Todd Jirovec | Partner | 0919F0264: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 7/18/2019 | Todd Jirovec | Partner | 0919F0265: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.50 |
| 7/18/2019 | Todd Jirovec | Partner | 0919F0266: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |
| 7/18/2019 | Meera Banerjee | Partner | 0919F0267: Legal Forecasting. | 1.00 |
| 7/18/2019 | Meera Banerjee | Partner | 0919F0268: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 7/18/2019 | Amol Deshpande | Director | 0919F0269: Response to DRI Forensic Collection Support. | 2.00 |
| 7/18/2019 | Amol Deshpande | Director | 0919F0270: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 21
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Amol Deshpande | Director | 0919F0271: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/18/2019 | Kristin A Cheek | Director | 0919F0272: Administrative support (billing, contracting). | 5.00 |
| 7/18/2019 | Kristin A Cheek | Director | 0919F0273: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 7/18/2019 | Billy R Raley | Director | 0919F0274: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/18/2019 | Billy R Raley | Director | 0919F0275: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 7/18/2019 | Rachel M Ehsan | Manager | 0919F0276: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 7/18/2019 | Rachel M Ehsan | Manager | 0919F0277: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 7/18/2019 | AnnMarie Hassan | Senior Associate | 0919F0278: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/18/2019 | AnnMarie Hassan | Senior Associate | 0919F0279: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/18/2019 | AnnMarie Hassan | Senior Associate | 0919F0280: Response to DRI Forensic Collection Support. | 2.00 |
| 7/18/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0281: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/18/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0282: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/18/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0283: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 22
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                             **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0284: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0285: Legal Forecasting. | 2.00 |
| 7/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0286: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0287: Response to DRI Forensic Collection Support. | 2.00 |
| 7/18/2019 | Jessica Burton | Senior Associate | 0919F0288: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/18/2019 | Jessica Burton | Senior Associate | 0919F0289: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/18/2019 | Jessica Burton | Senior Associate | 0919F0290: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/18/2019 | Jessica Burton | Senior Associate | 0919F0291: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/18/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0292: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/18/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0293: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/18/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0294: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/18/2019 | Joseph Michalek | Senior Associate | 0919F0295: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/18/2019 | Joseph Michalek | Senior Associate | 0919F0296: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 23 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Paul Conboy | Director | 0919F0297: Administrative support (billing, contracting). | 3.00 |
| 7/18/2019 | Adrian W Fowler | Manager | 0919F0298: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 7/18/2019 | Adrian W Fowler | Manager | 0919F0299: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 7/19/2019 | Todd Jirovec | Partner | 0919F0300: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 7/19/2019 | Todd Jirovec | Partner | 0919F0301: Administrative support (billing, contracting). | 1.00 |
| 7/19/2019 | Todd Jirovec | Partner | 0919F0302: Communications Support (Board materials, External stakeholders materials). | 0.50 |
| 7/19/2019 | Amol Deshpande | Director | 0919F0303: Response to DRI Forensic Collection Support. | 2.00 |
| 7/19/2019 | Amol Deshpande | Director | 0919F0304: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/19/2019 | Amol Deshpande | Director | 0919F0305: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/19/2019 | Kristin A Cheek | Director | 0919F0306: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 7/19/2019 | Kristin A Cheek | Director | 0919F0307: Administrative support (billing, contracting). | 4.50 |
| 7/19/2019 | Billy R Raley | Director | 0919F0308: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/19/2019 | Billy R Raley | Director | 0919F0309: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 24 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/19/2019 | Rachel M Ehsan | Manager | 0919F0310: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 7/19/2019 | AnnMarie Hassan | Senior Associate | 0919F0311: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/19/2019 | AnnMarie Hassan | Senior Associate | 0919F0312: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/19/2019 | AnnMarie Hassan | Senior Associate | 0919F0313: Response to DRI Forensic Collection Support. | 2.00 |
| 7/19/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0314: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/19/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0315: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 7/19/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0316: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 7/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0317: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0318: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0319: Legal Forecasting. | 2.00 |
| 7/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0320: Response to DRI Forensic Collection Support. | 2.00 |
| 7/19/2019 | Jessica Burton | Senior Associate | 0919F0321: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/19/2019 | Jessica Burton | Senior Associate | 0919F0322: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 25 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/19/2019 | Jessica Burton | Senior Associate | 0919F0323: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/19/2019 | Jessica Burton | Senior Associate | 0919F0324: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/19/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0325: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/19/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0326: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/19/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0327: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/19/2019 | Adrian W Fowler | Manager | 0919F0328: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 7/19/2019 | Adrian W Fowler | Manager | 0919F0329: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 7/22/2019 | Meera Banerjee | Partner | 0919F0330: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 7/22/2019 | Amol Deshpande | Director | 0919F0331: Response to DRI Forensic Collection Support. | 2.00 |
| 7/22/2019 | Amol Deshpande | Director | 0919F0332: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/22/2019 | Amol Deshpande | Director | 0919F0333: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/22/2019 | Rachel M Ehsan | Manager | 0919F0334: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 26 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Rachel M Ehsan | Manager | 0919F0335: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 7/22/2019 | AnnMarie Hassan | Senior Associate | 0919F0336: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/22/2019 | AnnMarie Hassan | Senior Associate | 0919F0337: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/22/2019 | AnnMarie Hassan | Senior Associate | 0919F0338: Response to DRI Forensic Collection Support. | 2.00 |
| 7/22/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0339: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/22/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0340: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/22/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0341: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0342: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0343: Legal Forecasting. | 2.00 |
| 7/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0344: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0345: Response to DRI Forensic Collection Support. | 2.00 |
| 7/22/2019 | Jessica Burton | Senior Associate | 0919F0346: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/22/2019 | Jessica Burton | Senior Associate | 0919F0347: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 27 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Jessica Burton | Senior Associate | 0919F0348: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/22/2019 | Jessica Burton | Senior Associate | 0919F0349: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/22/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0350: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 7/22/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0351: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/22/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0352: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/22/2019 | Kristin A Cheek | Director | 0919F0353: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 7/22/2019 | Kristin A Cheek | Director | 0919F0354: Administrative support (billing, contracting). | 4.50 |
| 7/22/2019 | Billy R Raley | Director | 0919F0355: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/22/2019 | Adrian W Fowler | Manager | 0919F0356: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/22/2019 | Billy R Raley | Director | 0919F0357: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/22/2019 | Adrian W Fowler | Manager | 0919F0358: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.50 |
| 7/23/2019 | Todd Jirovec | Partner | 0919F0359: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.70 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 28 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | Todd Jirovec | Partner | 0919F0360: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 7/23/2019 | Todd Jirovec | Partner | 0919F0361: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 1.30 |
| 7/23/2019 | Todd Jirovec | Partner | 0919F0362: Spend Analysis (by program, cost type). | 0.50 |
| 7/23/2019 | Todd Jirovec | Partner | 0919F0363: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 0.50 |
| 7/23/2019 | Todd Jirovec | Partner | 0919F0364: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 7/23/2019 | Amol Deshpande | Director | 0919F0365: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/23/2019 | Amol Deshpande | Director | 0919F0366: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/23/2019 | Amol Deshpande | Director | 0919F0367: Response to DRI Forensic Collection Support. | 2.00 |
| 7/23/2019 | Billy R Raley | Director | 0919F0368: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 7/23/2019 | Billy R Raley | Director | 0919F0369: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/23/2019 | Rachel M Ehsan | Manager | 0919F0370: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/23/2019 | Rachel M Ehsan | Manager | 0919F0371: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 7/23/2019 | AnnMarie Hassan | Senior Associate | 0919F0372: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 29
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | AnnMarie Hassan | Senior Associate | 0919F0373: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/23/2019 | AnnMarie Hassan | Senior Associate | 0919F0374: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/23/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0375: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/23/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0376: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/23/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0377: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0378: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0379: Legal Forecasting. | 2.00 |
| 7/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0380: Response to DRI Forensic Collection Support. | 2.00 |
| 7/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0381: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/23/2019 | Jessica Burton | Senior Associate | 0919F0382: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/23/2019 | Jessica Burton | Senior Associate | 0919F0383: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/23/2019 | Jessica Burton | Senior Associate | 0919F0384: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/23/2019 | Jessica Burton | Senior Associate | 0919F0385: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 30
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0386: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/23/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0387: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/23/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0388: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/23/2019 | Joseph Michalek | Senior Associate | 0919F0389: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 7/23/2019 | Joseph Michalek | Senior Associate | 0919F0390: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.50 |
| 7/23/2019 | Kristin A Cheek | Director | 0919F0391: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 7/23/2019 | Kristin A Cheek | Director | 0919F0392: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 7/23/2019 | Kristin A Cheek | Director | 0919F0393: Administrative support (billing, contracting). | 3.50 |
| 7/23/2019 | Adrian W Fowler | Manager | 0919F0394: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/23/2019 | Adrian W Fowler | Manager | 0919F0395: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 7/24/2019 | Todd Jirovec | Partner | 0919F0396: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 0.50 |
| 7/24/2019 | Todd Jirovec | Partner | 0919F0397: Spend Analysis (by program, cost type). | 0.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 31
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/24/2019 | Todd Jirovec | Partner | 0919F0398: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 7/24/2019 | Meera Banerjee | Partner | 0919F0399: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 7/24/2019 | Amol Deshpande | Director | 0919F0400: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/24/2019 | Amol Deshpande | Director | 0919F0401: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/24/2019 | Amol Deshpande | Director | 0919F0402: Response to DRI Forensic Collection Support. | 2.00 |
| 7/24/2019 | Rachel M Ehsan | Manager | 0919F0403: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/24/2019 | Rachel M Ehsan | Manager | 0919F0404: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 7/24/2019 | AnnMarie Hassan | Senior Associate | 0919F0405: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/24/2019 | AnnMarie Hassan | Senior Associate | 0919F0406: Response to DRI Forensic Collection Support. | 2.00 |
| 7/24/2019 | AnnMarie Hassan | Senior Associate | 0919F0407: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/24/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0408: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/24/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0409: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/24/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0410: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/24/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0411: Legal Forecasting. | 2.00 |
| 7/24/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0412: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/24/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0413: Response to DRI Forensic Collection Support. | 2.00 |
| 7/24/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0414: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/24/2019 | Jessica Burton | Senior Associate | 0919F0415: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/24/2019 | Jessica Burton | Senior Associate | 0919F0416: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/24/2019 | Jessica Burton | Senior Associate | 0919F0417: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/24/2019 | Jessica Burton | Senior Associate | 0919F0418: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/24/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0419: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 7/24/2019 | Joseph Michalek | Senior Associate | 0919F0420: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 7/24/2019 | Joseph Michalek | Senior Associate | 0919F0421: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.50 |
| 7/24/2019 | Kristin A Cheek | Director | 0919F0422: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/24/2019 | Kristin A Cheek | Director | 0919F0423: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/24/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0424: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/24/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0425: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/24/2019 | Billy R Raley | Director | 0919F0426: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/24/2019 | Adrian W Fowler | Manager | 0919F0427: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/24/2019 | Billy R Raley | Director | 0919F0428: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/24/2019 | Adrian W Fowler | Manager | 0919F0429: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.60 |
| 7/25/2019 | Rachel M Ehsan | Manager | 0919F0430: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/25/2019 | Rachel M Ehsan | Manager | 0919F0431: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/25/2019 | AnnMarie Hassan | Senior Associate | 0919F0432: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/25/2019 | AnnMarie Hassan | Senior Associate | 0919F0433: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/25/2019 | AnnMarie Hassan | Senior Associate | 0919F0434: Response to DRI Forensic Collection Support. | 2.00 |
| 7/25/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0435: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 34 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/25/2019 | Jessica Burton | Senior Associate | 0919F0436: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 7/25/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0437: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 7/25/2019 | Joseph Michalek | Senior Associate | 0919F0438: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/25/2019 | Joseph Michalek | Senior Associate | 0919F0439: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/25/2019 | Kristin A Cheek | Director | 0919F0440: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 7/25/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0441: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/25/2019 | Billy R Raley | Director | 0919F0442: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/25/2019 | Billy R Raley | Director | 0919F0443: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 7/26/2019 | Amol Deshpande | Director | 0919F0444: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/26/2019 | Amol Deshpande | Director | 0919F0445: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/26/2019 | Amol Deshpande | Director | 0919F0446: Response to DRI Forensic Collection Support. | 2.00 |
| 7/26/2019 | Rachel M Ehsan | Manager | 0919F0447: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

Case: 19-30088   Doc# 5230-3   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 35 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/26/2019 | Rachel M Ehsan | Manager | 0919F0448: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 7/26/2019 | AnnMarie Hassan | Senior Associate | 0919F0449: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/26/2019 | AnnMarie Hassan | Senior Associate | 0919F0450: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/26/2019 | AnnMarie Hassan | Senior Associate | 0919F0451: Response to DRI Forensic Collection Support. | 2.00 |
| 7/26/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0452: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/26/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0453: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/26/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0454: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0455: Response to DRI Forensic Collection Support. | 2.00 |
| 7/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0456: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0457: Legal Forecasting. | 2.00 |
| 7/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0458: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/26/2019 | Jessica Burton | Senior Associate | 0919F0459: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/26/2019 | Jessica Burton | Senior Associate | 0919F0460: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 36 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/26/2019 | Jessica Burton | Senior Associate | 0919F0461: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/26/2019 | Jessica Burton | Senior Associate | 0919F0462: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/26/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0463: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 7/26/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0464: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/26/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0465: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/26/2019 | Joseph Michalek | Senior Associate | 0919F0466: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/26/2019 | Joseph Michalek | Senior Associate | 0919F0467: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/26/2019 | Kristin A Cheek | Director | 0919F0468: Administrative support (billing, contracting). | 1.50 |
| 7/26/2019 | Kristin A Cheek | Director | 0919F0469: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.50 |
| 7/26/2019 | Billy R Raley | Director | 0919F0470: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/26/2019 | Adrian W Fowler | Manager | 0919F0471: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/26/2019 | Billy R Raley | Director | 0919F0472: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 37
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/26/2019 | Adrian W Fowler | Manager | 0919F0473: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/27/2019 | Adrian W Fowler | Manager | 0919F0474: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 7/28/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0475: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 7/29/2019 | Meera Banerjee | Partner | 0919F0476: Legal Forecasting. | 0.50 |
| 7/29/2019 | Amol Deshpande | Director | 0919F0477: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/29/2019 | Amol Deshpande | Director | 0919F0478: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/29/2019 | Amol Deshpande | Director | 0919F0479: Response to DRI Forensic Collection Support. | 2.00 |
| 7/29/2019 | Billy R Raley | Director | 0919F0480: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/29/2019 | Rachel M Ehsan | Manager | 0919F0481: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/29/2019 | Rachel M Ehsan | Manager | 0919F0482: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 7/29/2019 | AnnMarie Hassan | Senior Associate | 0919F0483: Response to DRI Forensic Collection Support. | 2.00 |
| 7/29/2019 | AnnMarie Hassan | Senior Associate | 0919F0484: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/29/2019 | AnnMarie Hassan | Senior Associate | 0919F0485: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 38 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0486: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/29/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0487: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/29/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0488: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0489: Response to DRI Forensic Collection Support. | 2.00 |
| 7/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0490: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0491: Legal Forecasting. | 2.00 |
| 7/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0492: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/29/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0493: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/29/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0494: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/29/2019 | Joseph Michalek | Senior Associate | 0919F0495: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/29/2019 | Kristin A Cheek | Director | 0919F0496: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/29/2019 | Kristin A Cheek | Director | 0919F0497: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/29/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0498: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 39 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Adrian W Fowler | Manager | 0919F0499: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 7/29/2019 | Adrian W Fowler | Manager | 0919F0500: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.30 |
| 7/30/2019 | Meera Banerjee | Partner | 0919F0501: Administrative support (billing, contracting). | 0.50 |
| 7/30/2019 | Amol Deshpande | Director | 0919F0502: Response to DRI Forensic Collection Support. | 2.00 |
| 7/30/2019 | Amol Deshpande | Director | 0919F0503: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/30/2019 | Amol Deshpande | Director | 0919F0504: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/30/2019 | Rachel M Ehsan | Manager | 0919F0505: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 7/30/2019 | Rachel M Ehsan | Manager | 0919F0506: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/30/2019 | AnnMarie Hassan | Senior Associate | 0919F0507: Response to DRI Forensic Collection Support. | 2.00 |
| 7/30/2019 | AnnMarie Hassan | Senior Associate | 0919F0508: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/30/2019 | AnnMarie Hassan | Senior Associate | 0919F0509: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0510: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0511: Legal Forecasting. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 40
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0512: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0513: Response to DRI Forensic Collection Support. | 2.00 |
| 7/30/2019 | Jessica Burton | Senior Associate | 0919F0514: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/30/2019 | Jessica Burton | Senior Associate | 0919F0515: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 7/30/2019 | Jessica Burton | Senior Associate | 0919F0516: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/30/2019 | Jessica Burton | Senior Associate | 0919F0517: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 7/30/2019 | Joseph Michalek | Senior Associate | 0919F0518: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/30/2019 | Joseph Michalek | Senior Associate | 0919F0519: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/30/2019 | Kristin A Cheek | Director | 0919F0520: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.50 |
| 7/30/2019 | Kristin A Cheek | Director | 0919F0521: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 7/30/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0522: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 7/30/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0523: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 41
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0524: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/30/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0525: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/30/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0526: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/30/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0527: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/30/2019 | Billy R Raley | Director | 0919F0528: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 7/30/2019 | Adrian W Fowler | Manager | 0919F0529: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 7/30/2019 | Billy R Raley | Director | 0919F0530: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 7/30/2019 | Adrian W Fowler | Manager | 0919F0531: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.50 |
| 7/31/2019 | Todd Jirovec | Partner | 0919F0532: Communications Support (Board materials, External stakeholders materials). | 1.20 |
| 7/31/2019 | Todd Jirovec | Partner | 0919F0533: Business Strategy Support (Scenario development, Alternatives Assessment). | 0.90 |
| 7/31/2019 | Todd Jirovec | Partner | 0919F0534: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 7/31/2019 | Todd Jirovec | Partner | 0919F0535: Administrative support (billing, contracting). | 1.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 42 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Todd Jirovec | Partner | 0919F0536: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 2.70 |
| 7/31/2019 | Todd Jirovec | Partner | 0919F0537: Spend Analysis (by program, cost type). | 1.00 |
| 7/31/2019 | Todd Jirovec | Partner | 0919F0538: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.70 |
| 7/31/2019 | Meera Banerjee | Partner | 0919F0539: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.50 |
| 7/31/2019 | Amol Deshpande | Director | 0919F0540: Response to DRI Forensic Collection Support. | 2.00 |
| 7/31/2019 | Amol Deshpande | Director | 0919F0541: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 7/31/2019 | Amol Deshpande | Director | 0919F0542: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 7/31/2019 | AnnMarie Hassan | Senior Associate | 0919F0543: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 7/31/2019 | AnnMarie Hassan | Senior Associate | 0919F0544: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/31/2019 | AnnMarie Hassan | Senior Associate | 0919F0545: Response to DRI Forensic Collection Support. | 2.00 |
| 7/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0546: Response to DRI Forensic Collection Support. | 2.00 |
| 7/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0547: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 7/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0548: Legal Forecasting. | 2.00 |
| 7/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0549: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 43 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Jessica Burton | Senior Associate | 0919F0550: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 7/31/2019 | Jessica Burton | Senior Associate | 0919F0551: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 7/31/2019 | Jessica Burton | Senior Associate | 0919F0552: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 7/31/2019 | Jessica Burton | Senior Associate | 0919F0553: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/31/2019 | Joseph Michalek | Senior Associate | 0919F0554: Response to DRI Forensic Collection Support. | 1.00 |
| 7/31/2019 | Joseph Michalek | Senior Associate | 0919F0555: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/31/2019 | Joseph Michalek | Senior Associate | 0919F0556: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 7/31/2019 | Kristin A Cheek | Director | 0919F0557: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 7/31/2019 | Kristin A Cheek | Director | 0919F0558: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/31/2019 | Rachel M Ehsan | Manager | 0919F0559: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 7/31/2019 | Rachel M Ehsan | Manager | 0919F0560: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 7/31/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0561: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 44
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0562: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/31/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0563: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 7/31/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0564: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 7/31/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0565: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 7/31/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0566: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 7/31/2019 | Billy R Raley | Director | 0919F0567: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/31/2019 | Adrian W Fowler | Manager | 0919F0568: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 7/31/2019 | Billy R Raley | Director | 0919F0569: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 7/31/2019 | Adrian W Fowler | Manager | 0919F0570: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 8/1/2019 | Amol Deshpande | Director | 0919F0571: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/1/2019 | Amol Deshpande | Director | 0919F0572: Response to DRI Forensic Collection Support. | 2.00 |
| 8/1/2019 | Amol Deshpande | Director | 0919F0573: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 45 of 176

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/1/2019 | Kristin A Cheek | Director | 0919F0574: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/1/2019 | Kristin A Cheek | Director | 0919F0575: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/1/2019 | Kristin A Cheek | Director | 0919F0576: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/1/2019 | Paul Conboy | Director | 0919F0577: Administrative support (billing, contracting). | 2.50 |
| 8/1/2019 | Billy R Raley | Director | 0919F0578: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/1/2019 | Billy R Raley | Director | 0919F0579: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 8/1/2019 | Rachel M Ehsan | Manager | 0919F0580: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 8/1/2019 | Rachel M Ehsan | Manager | 0919F0581: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 8/1/2019 | AnnMarie Hassan | Senior Associate | 0919F0582: Response to DRI Forensic Collection Support. | 2.00 |
| 8/1/2019 | AnnMarie Hassan | Senior Associate | 0919F0583: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/1/2019 | AnnMarie Hassan | Senior Associate | 0919F0584: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/1/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0585: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 8/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0586: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 46
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0587: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0588: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0589: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/1/2019 | Jessica Burton | Senior Associate | 0919F0590: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/1/2019 | Jessica Burton | Senior Associate | 0919F0591: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/1/2019 | Jessica Burton | Senior Associate | 0919F0592: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/1/2019 | Jessica Burton | Senior Associate | 0919F0593: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/1/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0594: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 8/1/2019 | Joseph Michalek | Senior Associate | 0919F0595: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/1/2019 | Joseph Michalek | Senior Associate | 0919F0596: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/1/2019 | Adrian W Fowler | Manager | 0919F0597: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 8/1/2019 | Adrian W Fowler | Manager | 0919F0598: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 47
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/2/2019 | Meera Banerjee | Partner | 0919F0599: Legal Forecasting. | 0.50 |
| 8/2/2019 | Meera Banerjee | Partner | 0919F0600: Project Management and Tracking (e.g.,coordination, logistics). | 1.00 |
| 8/2/2019 | Amol Deshpande | Director | 0919F0601: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/2/2019 | Amol Deshpande | Director | 0919F0602: Response to DRI Forensic Collection Support. | 2.00 |
| 8/2/2019 | Amol Deshpande | Director | 0919F0603: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/2/2019 | Kristin A Cheek | Director | 0919F0604: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/2/2019 | Kristin A Cheek | Director | 0919F0605: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/2/2019 | Kristin A Cheek | Director | 0919F0606: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/2/2019 | Billy R Raley | Director | 0919F0607: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/2/2019 | Billy R Raley | Director | 0919F0608: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 8/2/2019 | Rachel M Ehsan | Manager | 0919F0609: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 8/2/2019 | Rachel M Ehsan | Manager | 0919F0610: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 8/2/2019 | AnnMarie Hassan | Senior Associate | 0919F0611: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 48 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/2/2019 | AnnMarie Hassan | Senior Associate | 0919F0612: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/2/2019 | AnnMarie Hassan | Senior Associate | 0919F0613: Response to DRI Forensic Collection Support. | 2.00 |
| 8/2/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0614: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/2/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0615: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/2/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0616: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/2/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0617: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/2/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0618: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 8/2/2019 | Joseph Michalek | Senior Associate | 0919F0619: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 8/2/2019 | Joseph Michalek | Senior Associate | 0919F0620: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/2/2019 | Adrian W Fowler | Manager | 0919F0621: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.00 |
| 8/2/2019 | Adrian W Fowler | Manager | 0919F0622: Continue - Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 8/5/2019 | Amol Deshpande | Director | 0919F0623: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 49 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/5/2019 | Amol Deshpande | Director | 0919F0624: Response to DRI Forensic Collection Support. | 2.00 |
| 8/5/2019 | Amol Deshpande | Director | 0919F0625: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/5/2019 | Kristin A Cheek | Director | 0919F0626: Communications Support (Board materials, External stakeholders materials). | 3.50 |
| 8/5/2019 | Billy R Raley | Director | 0919F0627: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/5/2019 | Billy R Raley | Director | 0919F0628: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/5/2019 | Rachel M Ehsan | Manager | 0919F0629: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 8/5/2019 | Rachel M Ehsan | Manager | 0919F0630: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 8/5/2019 | AnnMarie Hassan | Senior Associate | 0919F0631: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/5/2019 | AnnMarie Hassan | Senior Associate | 0919F0632: Response to DRI Forensic Collection Support. | 2.00 |
| 8/5/2019 | AnnMarie Hassan | Senior Associate | 0919F0633: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0634: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.30 |
| 8/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0635: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.30 |
| 8/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0636: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 50
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0637: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.40 |
| 8/5/2019 | Jessica Burton | Senior Associate | 0919F0638: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/5/2019 | Jessica Burton | Senior Associate | 0919F0639: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/5/2019 | Jessica Burton | Senior Associate | 0919F0640: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/5/2019 | Jessica Burton | Senior Associate | 0919F0641: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/5/2019 | Joseph Michalek | Senior Associate | 0919F0642: Response to DRI Forensic Collection Support. | 1.00 |
| 8/5/2019 | Joseph Michalek | Senior Associate | 0919F0643: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/5/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0644: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/5/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0645: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/5/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0646: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 8/6/2019 | Amol Deshpande | Director | 0919F0647: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/6/2019 | Amol Deshpande | Director | 0919F0648: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/6/2019 | Amol Deshpande | Director | 0919F0649: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088   Doc# 5230-3   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 51 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Kristin A Cheek | Director | 0919F0650: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.50 |
| 8/6/2019 | Kristin A Cheek | Director | 0919F0651: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/6/2019 | Kristin A Cheek | Director | 0919F0652: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 8/6/2019 | Billy R Raley | Director | 0919F0653: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/6/2019 | Billy R Raley | Director | 0919F0654: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/6/2019 | Billy R Raley | Director | 0919F0655: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/6/2019 | Rachel M Ehsan | Manager | 0919F0656: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 8/6/2019 | Rachel M Ehsan | Manager | 0919F0657: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 8/6/2019 | AnnMarie Hassan | Senior Associate | 0919F0658: Response to DRI Forensic Collection Support. | 2.00 |
| 8/6/2019 | AnnMarie Hassan | Senior Associate | 0919F0659: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/6/2019 | AnnMarie Hassan | Senior Associate | 0919F0660: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0661: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 52 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0662: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.40 |
| 8/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0663: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.30 |
| 8/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0664: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 8/6/2019 | Jessica Burton | Senior Associate | 0919F0665: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/6/2019 | Jessica Burton | Senior Associate | 0919F0666: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 8/6/2019 | Jessica Burton | Senior Associate | 0919F0667: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/6/2019 | Jessica Burton | Senior Associate | 0919F0668: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/6/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0669: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 8/6/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0670: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 8/6/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0671: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 8/6/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0672: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 8/7/2019 | Meera Banerjee | Partner | 0919F0673: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 53 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/7/2019 | Meera Banerjee | Partner | 0919F0674: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 8/7/2019 | Amol Deshpande | Director | 0919F0675: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/7/2019 | Amol Deshpande | Director | 0919F0676: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/7/2019 | Amol Deshpande | Director | 0919F0677: Response to DRI Forensic Collection Support. | 2.00 |
| 8/7/2019 | Kristin A Cheek | Director | 0919F0678: Administrative support (billing, contracting). | 1.00 |
| 8/7/2019 | Kristin A Cheek | Director | 0919F0679: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 8/7/2019 | Kristin A Cheek | Director | 0919F0680: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 8/7/2019 | Kristin A Cheek | Director | 0919F0681: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/7/2019 | Rachel M Ehsan | Manager | 0919F0682: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.30 |
| 8/7/2019 | Rachel M Ehsan | Manager | 0919F0683: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.70 |
| 8/7/2019 | AnnMarie Hassan | Senior Associate | 0919F0684: Response to DRI Forensic Collection Support. | 2.00 |
| 8/7/2019 | AnnMarie Hassan | Senior Associate | 0919F0685: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/7/2019 | AnnMarie Hassan | Senior Associate | 0919F0686: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 54
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

Exhibit C

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0687: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.40 |
| 8/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0688: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 8/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0689: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.30 |
| 8/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0690: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 8/7/2019 | Jessica Burton | Senior Associate | 0919F0691: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/7/2019 | Jessica Burton | Senior Associate | 0919F0692: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/7/2019 | Jessica Burton | Senior Associate | 0919F0693: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/7/2019 | Jessica Burton | Senior Associate | 0919F0694: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/7/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0695: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/7/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0696: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 8/7/2019 | Joseph Michalek | Senior Associate | 0919F0697: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/7/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0698: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 55
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/7/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0699: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 8/7/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0700: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 8/7/2019 | Billy R Raley | Director | 0919F0701: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/7/2019 | Billy R Raley | Director | 0919F0702: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/8/2019 | Meera Banerjee | Partner | 0919F0703: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 8/8/2019 | Meera Banerjee | Partner | 0919F0704: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 8/8/2019 | Meera Banerjee | Partner | 0919F0705: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 8/8/2019 | Amol Deshpande | Director | 0919F0706: Response to DRI Forensic Collection Support. | 2.00 |
| 8/8/2019 | Amol Deshpande | Director | 0919F0707: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/8/2019 | Amol Deshpande | Director | 0919F0708: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/8/2019 | Kristin A Cheek | Director | 0919F0709: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 8/8/2019 | Kristin A Cheek | Director | 0919F0710: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 56 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/8/2019 | Kristin A Cheek | Director | 0919F0711: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 8/8/2019 | Rachel M Ehsan | Manager | 0919F0712: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.70 |
| 8/8/2019 | Rachel M Ehsan | Manager | 0919F0713: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.30 |
| 8/8/2019 | AnnMarie Hassan | Senior Associate | 0919F0714: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/8/2019 | AnnMarie Hassan | Senior Associate | 0919F0715: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/8/2019 | AnnMarie Hassan | Senior Associate | 0919F0716: Response to DRI Forensic Collection Support. | 2.00 |
| 8/8/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0717: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/8/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0718: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.40 |
| 8/8/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0719: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.20 |
| 8/8/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0720: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.30 |
| 8/8/2019 | Jessica Burton | Senior Associate | 0919F0721: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 8/8/2019 | Jessica Burton | Senior Associate | 0919F0722: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 57
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period September 1, 2019 through September 30, 2019

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/8/2019 | Jessica Burton | Senior Associate | 0919F0723: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/8/2019 | Jessica Burton | Senior Associate | 0919F0724: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/8/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0725: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/8/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0726: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/8/2019 | Joseph Michalek | Senior Associate | 0919F0727: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/8/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0728: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 8/8/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0729: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 8/8/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0730: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 8/8/2019 | Billy R Raley | Director | 0919F0731: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/8/2019 | Billy R Raley | Director | 0919F0732: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/9/2019 | Meera Banerjee | Partner | 0919F0733: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 0.50 |
| 8/9/2019 | Meera Banerjee | Partner | 0919F0734: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 58
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/9/2019 | Amol Deshpande | Director | 0919F0735: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/9/2019 | Amol Deshpande | Director | 0919F0736: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/9/2019 | Amol Deshpande | Director | 0919F0737: Response to DRI Forensic Collection Support. | 2.00 |
| 8/9/2019 | Rachel M Ehsan | Manager | 0919F0738: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 8/9/2019 | Rachel M Ehsan | Manager | 0919F0739: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/9/2019 | AnnMarie Hassan | Senior Associate | 0919F0740: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/9/2019 | AnnMarie Hassan | Senior Associate | 0919F0741: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/9/2019 | AnnMarie Hassan | Senior Associate | 0919F0742: Response to DRI Forensic Collection Support. | 2.00 |
| 8/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0743: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0744: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.90 |
| 8/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0745: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0746: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/9/2019 | Jessica Burton | Senior Associate | 0919F0747: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 59 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/9/2019 | Jessica Burton | Senior Associate | 0919F0748: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/9/2019 | Jessica Burton | Senior Associate | 0919F0749: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/9/2019 | Jessica Burton | Senior Associate | 0919F0750: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/9/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0751: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/9/2019 | Chiara Nicole Nosse | Senior Associate | 0919F0752: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/9/2019 | Joseph Michalek | Senior Associate | 0919F0753: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 8/9/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0754: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 8/9/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0755: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 8/9/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0756: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 8/9/2019 | Billy R Raley | Director | 0919F0757: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/9/2019 | Billy R Raley | Director | 0919F0758: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/12/2019 | Meera Banerjee | Partner | 0919F0759: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 60
of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Amol Deshpande | Director | 0919F0760: Response to DRI Forensic Collection Support. | 2.00 |
| 8/12/2019 | Amol Deshpande | Director | 0919F0761: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/12/2019 | Amol Deshpande | Director | 0919F0762: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/12/2019 | Billy R Raley | Director | 0919F0763: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 8/12/2019 | Rachel M Ehsan | Manager | 0919F0764: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.20 |
| 8/12/2019 | Rachel M Ehsan | Manager | 0919F0765: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.70 |
| 8/12/2019 | AnnMarie Hassan | Senior Associate | 0919F0766: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/12/2019 | AnnMarie Hassan | Senior Associate | 0919F0767: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/12/2019 | AnnMarie Hassan | Senior Associate | 0919F0768: Response to DRI Forensic Collection Support. | 2.00 |
| 8/12/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0769: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/12/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0770: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 8/12/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0771: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 8/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0772: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 61
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0773: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0774: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 8/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0775: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 8/12/2019 | Jessica Burton | Senior Associate | 0919F0776: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/12/2019 | Jessica Burton | Senior Associate | 0919F0777: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/12/2019 | Jessica Burton | Senior Associate | 0919F0778: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/12/2019 | Jessica Burton | Senior Associate | 0919F0779: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/12/2019 | Joseph Michalek | Senior Associate | 0919F0780: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/12/2019 | Joseph Michalek | Senior Associate | 0919F0781: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0782: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 8/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0783: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0784: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 62
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0785: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/13/2019 | Amol Deshpande | Director | 0919F0786: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/13/2019 | Amol Deshpande | Director | 0919F0787: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/13/2019 | Amol Deshpande | Director | 0919F0788: Response to DRI Forensic Collection Support. | 2.00 |
| 8/13/2019 | Rachel M Ehsan | Manager | 0919F0789: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.20 |
| 8/13/2019 | Rachel M Ehsan | Manager | 0919F0790: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.70 |
| 8/13/2019 | AnnMarie Hassan | Senior Associate | 0919F0791: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/13/2019 | AnnMarie Hassan | Senior Associate | 0919F0792: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/13/2019 | AnnMarie Hassan | Senior Associate | 0919F0793: Response to DRI Forensic Collection Support. | 2.00 |
| 8/13/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0794: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/13/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0795: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/13/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0796: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 8/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0797: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.80 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 63
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0798: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.20 |
| 8/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0799: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.30 |
| 8/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0800: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 8/13/2019 | Jessica Burton | Senior Associate | 0919F0801: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/13/2019 | Jessica Burton | Senior Associate | 0919F0802: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/13/2019 | Jessica Burton | Senior Associate | 0919F0803: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/13/2019 | Jessica Burton | Senior Associate | 0919F0804: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0805: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 8/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0806: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 8/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0807: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0808: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/13/2019 | Billy R Raley | Director | 0919F0809: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 64
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/13/2019 | Billy R Raley | Director | 0919F0810: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/14/2019 | Meera Banerjee | Partner | 0919F0811: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.50 |
| 8/14/2019 | Amol Deshpande | Director | 0919F0812: Response to DRI Forensic Collection Support. | 2.00 |
| 8/14/2019 | Amol Deshpande | Director | 0919F0813: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/14/2019 | Amol Deshpande | Director | 0919F0814: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/14/2019 | Rachel M Ehsan | Manager | 0919F0815: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/14/2019 | Rachel M Ehsan | Manager | 0919F0816: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 8/14/2019 | AnnMarie Hassan | Senior Associate | 0919F0817: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/14/2019 | AnnMarie Hassan | Senior Associate | 0919F0818: Response to DRI Forensic Collection Support. | 2.00 |
| 8/14/2019 | AnnMarie Hassan | Senior Associate | 0919F0819: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/14/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0820: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 8/14/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0821: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/14/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0822: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 65 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0823: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0824: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.80 |
| 8/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0825: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.90 |
| 8/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0826: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.30 |
| 8/14/2019 | Jessica Burton | Senior Associate | 0919F0827: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/14/2019 | Jessica Burton | Senior Associate | 0919F0828: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/14/2019 | Jessica Burton | Senior Associate | 0919F0829: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/14/2019 | Jessica Burton | Senior Associate | 0919F0830: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/14/2019 | Joseph Michalek | Senior Associate | 0919F0831: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 8/14/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0832: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 8/14/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0833: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 8/14/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0834: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 66 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/14/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0835: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/14/2019 | Billy R Raley | Director | 0919F0836: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/14/2019 | Billy R Raley | Director | 0919F0837: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/15/2019 | Todd Jirovec | Partner | 0919F0838: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 8/15/2019 | Todd Jirovec | Partner | 0919F0839: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.50 |
| 8/15/2019 | Todd Jirovec | Partner | 0919F0840: Communications Support (Board materials, External stakeholders materials). | 1.50 |
| 8/15/2019 | Todd Jirovec | Partner | 0919F0841: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 8/15/2019 | Meera Banerjee | Partner | 0919F0842: Administrative support (billing, contracting). | 1.00 |
| 8/15/2019 | Amol Deshpande | Director | 0919F0843: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/15/2019 | Amol Deshpande | Director | 0919F0844: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/15/2019 | Amol Deshpande | Director | 0919F0845: Response to DRI Forensic Collection Support. | 2.00 |
| 8/15/2019 | Billy R Raley | Director | 0919F0846: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 8/15/2019 | AnnMarie Hassan | Senior Associate | 0919F0847: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088　　Doc# 5230-3　　Filed: 12/31/19　　Entered: 12/31/19 09:50:48　　Page 67
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/15/2019 | AnnMarie Hassan | Senior Associate | 0919F0848: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/15/2019 | AnnMarie Hassan | Senior Associate | 0919F0849: Response to DRI Forensic Collection Support. | 2.00 |
| 8/15/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0850: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/15/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0851: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/15/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F0852: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 8/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0853: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.30 |
| 8/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0854: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 8/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0855: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 8/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0856: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.40 |
| 8/15/2019 | Jessica Burton | Senior Associate | 0919F0857: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/15/2019 | Jessica Burton | Senior Associate | 0919F0858: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/15/2019 | Jessica Burton | Senior Associate | 0919F0859: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 68 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/15/2019 | Jessica Burton | Senior Associate | 0919F0860: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/15/2019 | Joseph Michalek | Senior Associate | 0919F0861: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/15/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0862: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/15/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0863: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/15/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0864: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 8/15/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0865: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/16/2019 | Meera Banerjee | Partner | 0919F0866: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 8/16/2019 | Amol Deshpande | Director | 0919F0867: Legal Forecasting. | 2.00 |
| 8/16/2019 | Amol Deshpande | Director | 0919F0868: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/16/2019 | Amol Deshpande | Director | 0919F0869: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/16/2019 | Billy R Raley | Director | 0919F0870: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 8/16/2019 | AnnMarie Hassan | Senior Associate | 0919F0871: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 69 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/16/2019 | AnnMarie Hassan | Senior Associate | 0919F0872: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/16/2019 | AnnMarie Hassan | Senior Associate | 0919F0873: Response to DRI Forensic Collection Support. | 2.00 |
| 8/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0874: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 8/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0875: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.30 |
| 8/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0876: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 8/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0877: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/16/2019 | Jessica Burton | Senior Associate | 0919F0878: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/16/2019 | Jessica Burton | Senior Associate | 0919F0879: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/16/2019 | Jessica Burton | Senior Associate | 0919F0880: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/16/2019 | Jessica Burton | Senior Associate | 0919F0881: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0882: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 8/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0883: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 70 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0884: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 8/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0885: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 8/19/2019 | Meera Banerjee | Partner | 0919F0886: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 8/19/2019 | Meera Banerjee | Partner | 0919F0887: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 8/19/2019 | Amol Deshpande | Director | 0919F0888: Legal Forecasting. | 2.00 |
| 8/19/2019 | Amol Deshpande | Director | 0919F0889: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/19/2019 | Amol Deshpande | Director | 0919F0890: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0891: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0892: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 8/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0893: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.80 |
| 8/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0894: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 8/19/2019 | Jessica Burton | Senior Associate | 0919F0895: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 71
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/19/2019 | Jessica Burton | Senior Associate | 0919F0896: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/19/2019 | Jessica Burton | Senior Associate | 0919F0897: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/19/2019 | Jessica Burton | Senior Associate | 0919F0898: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0899: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0900: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0901: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0902: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/19/2019 | Billy R Raley | Director | 0919F0903: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/19/2019 | Billy R Raley | Director | 0919F0904: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.50 |
| 8/20/2019 | Todd Jirovec | Partner | 0919F0905: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 8/20/2019 | Todd Jirovec | Partner | 0919F0906: Spend Analysis (by program, cost type). | 0.50 |
| 8/20/2019 | Todd Jirovec | Partner | 0919F0907: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.80 |
| 8/20/2019 | Todd Jirovec | Partner | 0919F0908: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 0.70 |

Case: 19-30088      Doc# 5230-3      Filed: 12/31/19      Entered: 12/31/19 09:50:48      Page 72
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/20/2019 | Todd Jirovec | Partner | 0919F0909: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 8/20/2019 | Amol Deshpande | Director | 0919F0910: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/20/2019 | Amol Deshpande | Director | 0919F0911: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/20/2019 | Amol Deshpande | Director | 0919F0912: Legal Forecasting. | 2.00 |
| 8/20/2019 | Kristin A Cheek | Director | 0919F0913: Administrative support (billing, contracting). | 2.90 |
| 8/20/2019 | Kristin A Cheek | Director | 0919F0914: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 8/20/2019 | AnnMarie Hassan | Senior Associate | 0919F0915: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0916: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.90 |
| 8/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0917: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.20 |
| 8/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0918: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.90 |
| 8/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0919: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/20/2019 | Jessica Burton | Senior Associate | 0919F0920: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/20/2019 | Jessica Burton | Senior Associate | 0919F0921: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 73
of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/20/2019 | Jessica Burton | Senior Associate | 0919F0922: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/20/2019 | Jessica Burton | Senior Associate | 0919F0923: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0924: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0925: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0926: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0927: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/20/2019 | Billy R Raley | Director | 0919F0928: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/20/2019 | Billy R Raley | Director | 0919F0929: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/21/2019 | Todd Jirovec | Partner | 0919F0930: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 8/21/2019 | Todd Jirovec | Partner | 0919F0931: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 8/21/2019 | Todd Jirovec | Partner | 0919F0932: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.00 |
| 8/21/2019 | Amol Deshpande | Director | 0919F0933: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/21/2019 | Amol Deshpande | Director | 0919F0934: Legal Forecasting. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 74
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/21/2019 | Amol Deshpande | Director | 0919F0935: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/21/2019 | Kristin A Cheek | Director | 0919F0936: Discovery Response Process Development (e.g., litigation discovery). | 2.50 |
| 8/21/2019 | Kristin A Cheek | Director | 0919F0937: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.60 |
| 8/21/2019 | Kristin A Cheek | Director | 0919F0938: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/21/2019 | Kristin A Cheek | Director | 0919F0939: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 8/21/2019 | Billy R Raley | Director | 0919F0940: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0941: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.30 |
| 8/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0942: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.80 |
| 8/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0943: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0944: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/21/2019 | Jessica Burton | Senior Associate | 0919F0945: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/21/2019 | Jessica Burton | Senior Associate | 0919F0946: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 75 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/21/2019 | Jessica Burton | Senior Associate | 0919F0947: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/21/2019 | Jessica Burton | Senior Associate | 0919F0948: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/21/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0949: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 8/21/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0950: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 8/21/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0951: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/21/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0952: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/21/2019 | Billy R Raley | Director | 0919F0953: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/21/2019 | Billy R Raley | Director | 0919F0954: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/22/2019 | Amol Deshpande | Director | 0919F0955: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/22/2019 | Amol Deshpande | Director | 0919F0956: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/22/2019 | Amol Deshpande | Director | 0919F0957: Response to DRI Forensic Collection Support. | 2.00 |
| 8/22/2019 | Kristin A Cheek | Director | 0919F0958: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.70 |
| 8/22/2019 | Kristin A Cheek | Director | 0919F0959: Administrative support (billing, contracting). | 2.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 76
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/22/2019 | Kristin A Cheek | Director | 0919F0960: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 8/22/2019 | Billy R Raley | Director | 0919F0961: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/22/2019 | Billy R Raley | Director | 0919F0962: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 8/22/2019 | Cyrus Justin Mohamadi | Manager | 0919F0963: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 8/22/2019 | Cyrus Justin Mohamadi | Manager | 0919F0964: Administrative support (billing, contracting). | 4.00 |
| 8/22/2019 | Rachel M Ehsan | Manager | 0919F0965: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.80 |
| 8/22/2019 | Rachel M Ehsan | Manager | 0919F0966: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.20 |
| 8/22/2019 | AnnMarie Hassan | Senior Associate | 0919F0967: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0968: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.20 |
| 8/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0969: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.30 |
| 8/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0970: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 8/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0971: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.30 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 77
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/22/2019 | Jessica Burton | Senior Associate | 0919F0972: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/22/2019 | Jessica Burton | Senior Associate | 0919F0973: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/22/2019 | Jessica Burton | Senior Associate | 0919F0974: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 8/22/2019 | Jessica Burton | Senior Associate | 0919F0975: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/22/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0976: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/22/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0977: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/22/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0978: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/22/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0979: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 8/23/2019 | Amol Deshpande | Director | 0919F0980: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/23/2019 | Amol Deshpande | Director | 0919F0981: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/23/2019 | Amol Deshpande | Director | 0919F0982: Response to DRI Forensic Collection Support. | 2.00 |
| 8/23/2019 | Kristin A Cheek | Director | 0919F0983: Discovery Response Process Development (e.g., litigation discovery). | 2.50 |
| 8/23/2019 | Kristin A Cheek | Director | 0919F0984: Administrative support (billing, contracting). | 1.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 78 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Kristin A Cheek | Director | 0919F0985: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/23/2019 | Billy R Raley | Director | 0919F0986: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |
| 8/23/2019 | Cyrus Justin Mohamadi | Manager | 0919F0987: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 8/23/2019 | Cyrus Justin Mohamadi | Manager | 0919F0988: Administrative support (billing, contracting). | 4.00 |
| 8/23/2019 | Rachel M Ehsan | Manager | 0919F0989: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.30 |
| 8/23/2019 | Rachel M Ehsan | Manager | 0919F0990: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.70 |
| 8/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0991: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 8/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0992: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 8/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0993: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.80 |
| 8/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F0994: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/23/2019 | Jessica Burton | Senior Associate | 0919F0995: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/23/2019 | Jessica Burton | Senior Associate | 0919F0996: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088   Doc# 5230-3   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 79
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Jessica Burton | Senior Associate | 0919F0997: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/23/2019 | Jessica Burton | Senior Associate | 0919F0998: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F0999: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 8/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1000: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 8/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1001: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 8/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1002: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 8/26/2019 | Meera Banerjee | Partner | 0919F1003: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 8/26/2019 | Meera Banerjee | Partner | 0919F1004: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 8/26/2019 | Amol Deshpande | Director | 0919F1005: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/26/2019 | Amol Deshpande | Director | 0919F1006: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/26/2019 | Amol Deshpande | Director | 0919F1007: Response to DRI Forensic Collection Support. | 2.00 |
| 8/26/2019 | Kristin A Cheek | Director | 0919F1008: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 8/26/2019 | Kristin A Cheek | Director | 0919F1009: Administrative support (billing, contracting). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 80
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/26/2019 | Kristin A Cheek | Director | 0919F1010: Administrative support (billing, contracting). | 1.00 |
| 8/26/2019 | Billy R Raley | Director | 0919F1011: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 8/26/2019 | Cyrus Justin Mohamadi | Manager | 0919F1012: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 8/26/2019 | Cyrus Justin Mohamadi | Manager | 0919F1013: Administrative support (billing, contracting). | 4.00 |
| 8/26/2019 | Rachel M Ehsan | Manager | 0919F1014: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.20 |
| 8/26/2019 | Rachel M Ehsan | Manager | 0919F1015: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.80 |
| 8/26/2019 | AnnMarie Hassan | Senior Associate | 0919F1016: Response to DRI Forensic Collection Support. | 2.00 |
| 8/26/2019 | AnnMarie Hassan | Senior Associate | 0919F1017: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/26/2019 | AnnMarie Hassan | Senior Associate | 0919F1018: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1019: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.80 |
| 8/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1020: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 8/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1021: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 8/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1022: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 81
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**Exhibit C**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/26/2019 | Jessica Burton | Senior Associate | 0919F1023: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/26/2019 | Jessica Burton | Senior Associate | 0919F1024: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/26/2019 | Jessica Burton | Senior Associate | 0919F1025: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/26/2019 | Jessica Burton | Senior Associate | 0919F1026: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 8/26/2019 | Ryan D McLean | Senior Associate | 0919F1027: Administrative support (billing, contracting). | 4.00 |
| 8/26/2019 | Ryan D McLean | Senior Associate | 0919F1028: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/26/2019 | Ryan D McLean | Senior Associate | 0919F1029: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 8/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1030: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 8/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1031: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 8/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1032: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1033: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/27/2019 | Amol Deshpande | Director | 0919F1034: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 82 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Amol Deshpande | Director | 0919F1035: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/27/2019 | Amol Deshpande | Director | 0919F1036: Response to DRI Forensic Collection Support. | 2.00 |
| 8/27/2019 | Kristin A Cheek | Director | 0919F1037: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.40 |
| 8/27/2019 | Kristin A Cheek | Director | 0919F1038: Discovery Response Process Development (e.g., litigation discovery). | 4.50 |
| 8/27/2019 | Kristin A Cheek | Director | 0919F1039: Administrative support (billing, contracting). | 2.30 |
| 8/27/2019 | Cyrus Justin Mohamadi | Manager | 0919F1040: Discovery Response Process Development (e.g., litigation discovery). | 6.00 |
| 8/27/2019 | Cyrus Justin Mohamadi | Manager | 0919F1041: Administrative support (billing, contracting). | 2.00 |
| 8/27/2019 | Rachel M Ehsan | Manager | 0919F1042: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.70 |
| 8/27/2019 | Rachel M Ehsan | Manager | 0919F1043: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.30 |
| 8/27/2019 | AnnMarie Hassan | Senior Associate | 0919F1044: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/27/2019 | AnnMarie Hassan | Senior Associate | 0919F1045: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/27/2019 | AnnMarie Hassan | Senior Associate | 0919F1046: Response to DRI Forensic Collection Support. | 2.00 |
| 8/27/2019 | Daniel Ricardo Chomat | Senior Associate | 0919F1047: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1048: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 8/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1049: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.90 |
| 8/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1050: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 8/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1051: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/27/2019 | Jessica Burton | Senior Associate | 0919F1052: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/27/2019 | Jessica Burton | Senior Associate | 0919F1053: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/27/2019 | Jessica Burton | Senior Associate | 0919F1054: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/27/2019 | Jessica Burton | Senior Associate | 0919F1055: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/27/2019 | Ryan D McLean | Senior Associate | 0919F1056: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 8/27/2019 | Ryan D McLean | Senior Associate | 0919F1057: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 8/27/2019 | Ryan D McLean | Senior Associate | 0919F1058: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 8/27/2019 | Ryan D McLean | Senior Associate | 0919F1059: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 84
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1060: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1061: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1062: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1063: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/27/2019 | Billy R Raley | Director | 0919F1064: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/27/2019 | Billy R Raley | Director | 0919F1065: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 8/28/2019 | Meera Banerjee | Partner | 0919F1066: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 8/28/2019 | Amol Deshpande | Director | 0919F1067: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/28/2019 | Amol Deshpande | Director | 0919F1068: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/28/2019 | Amol Deshpande | Director | 0919F1069: Response to DRI Forensic Collection Support. | 2.00 |
| 8/28/2019 | Kristin A Cheek | Director | 0919F1070: Administrative support (billing, contracting). | 1.50 |
| 8/28/2019 | Kristin A Cheek | Director | 0919F1071: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 2.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 85 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Kristin A Cheek | Director | 0919F1072: Discovery Response Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/28/2019 | Billy R Raley | Director | 0919F1073: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 6.00 |
| 8/28/2019 | Billy R Raley | Director | 0919F1074: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 8/28/2019 | Cyrus Justin Mohamadi | Manager | 0919F1075: Administrative support (billing, contracting). | 4.00 |
| 8/28/2019 | Cyrus Justin Mohamadi | Manager | 0919F1076: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 8/28/2019 | Rachel M Ehsan | Manager | 0919F1077: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.10 |
| 8/28/2019 | Rachel M Ehsan | Manager | 0919F1078: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.90 |
| 8/28/2019 | AnnMarie Hassan | Senior Associate | 0919F1079: Response to DRI Forensic Collection Support. | 2.00 |
| 8/28/2019 | AnnMarie Hassan | Senior Associate | 0919F1080: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/28/2019 | AnnMarie Hassan | Senior Associate | 0919F1081: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1082: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.40 |
| 8/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1083: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.30 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 86 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1084: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.30 |
| 8/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1085: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 8/28/2019 | Jessica Burton | Senior Associate | 0919F1086: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/28/2019 | Jessica Burton | Senior Associate | 0919F1087: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/28/2019 | Jessica Burton | Senior Associate | 0919F1088: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/28/2019 | Jessica Burton | Senior Associate | 0919F1089: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/28/2019 | Ryan D McLean | Senior Associate | 0919F1090: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 8/28/2019 | Ryan D McLean | Senior Associate | 0919F1091: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/28/2019 | Ryan D McLean | Senior Associate | 0919F1092: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/28/2019 | Ryan D McLean | Senior Associate | 0919F1093: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 8/28/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1094: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 8/28/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1095: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 87 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1096: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 8/28/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1097: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 8/28/2019 | Emily Elizabeth Gray | Associate | 0919F1098: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 8/28/2019 | Emily Elizabeth Gray | Associate | 0919F1099: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 8/28/2019 | Emily Elizabeth Gray | Associate | 0919F1100: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/29/2019 | Todd Jirovec | Partner | 0919F1101: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 8/29/2019 | Todd Jirovec | Partner | 0919F1102: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 8/29/2019 | Todd Jirovec | Partner | 0919F1103: Administrative support (billing, contracting). | 1.00 |
| 8/29/2019 | Todd Jirovec | Partner | 0919F1104: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 8/29/2019 | Todd Jirovec | Partner | 0919F1105: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 8/29/2019 | Amol Deshpande | Director | 0919F1106: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/29/2019 | Amol Deshpande | Director | 0919F1107: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/29/2019 | Amol Deshpande | Director | 0919F1108: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 88
of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/29/2019 | Kristin A Cheek | Director | 0919F1109: Administrative support (billing, contracting). | 1.40 |
| 8/29/2019 | Kristin A Cheek | Director | 0919F1110: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 2.70 |
| 8/29/2019 | Kristin A Cheek | Director | 0919F1111: Discovery Response Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.80 |
| 8/29/2019 | Cyrus Justin Mohamadi | Manager | 0919F1112: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/29/2019 | Cyrus Justin Mohamadi | Manager | 0919F1113: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 8/29/2019 | Cyrus Justin Mohamadi | Manager | 0919F1114: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 8/29/2019 | Rachel M Ehsan | Manager | 0919F1115: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.90 |
| 8/29/2019 | Rachel M Ehsan | Manager | 0919F1116: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.10 |
| 8/29/2019 | AnnMarie Hassan | Senior Associate | 0919F1117: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/29/2019 | AnnMarie Hassan | Senior Associate | 0919F1118: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/29/2019 | AnnMarie Hassan | Senior Associate | 0919F1119: Response to DRI Forensic Collection Support. | 2.00 |
| 8/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1120: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 89 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1121: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1122: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1123: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/29/2019 | Jessica Burton | Senior Associate | 0919F1124: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/29/2019 | Jessica Burton | Senior Associate | 0919F1125: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/29/2019 | Jessica Burton | Senior Associate | 0919F1126: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 8/29/2019 | Jessica Burton | Senior Associate | 0919F1127: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/29/2019 | Ryan D McLean | Senior Associate | 0919F1128: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 8/29/2019 | Ryan D McLean | Senior Associate | 0919F1129: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 8/29/2019 | Ryan D McLean | Senior Associate | 0919F1130: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 8/29/2019 | Ryan D McLean | Senior Associate | 0919F1131: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 8/29/2019 | Joseph Michalek | Senior Associate | 0919F1132: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 90
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/29/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1133: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 8/29/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1134: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 8/29/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1135: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/29/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1136: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/29/2019 | Emily Elizabeth Gray | Associate | 0919F1137: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 8/29/2019 | Emily Elizabeth Gray | Associate | 0919F1138: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/29/2019 | Emily Elizabeth Gray | Associate | 0919F1139: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 8/29/2019 | Billy R Raley | Director | 0919F1140: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 8/29/2019 | Billy R Raley | Director | 0919F1141: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/30/2019 | Amol Deshpande | Director | 0919F1142: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 8/30/2019 | Amol Deshpande | Director | 0919F1143: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 8/30/2019 | Amol Deshpande | Director | 0919F1144: Response to DRI Forensic Collection Support. | 2.00 |
| 8/30/2019 | Kristin A Cheek | Director | 0919F1145: Administrative support (billing, contracting). | 2.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 91
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/30/2019 | Cyrus Justin Mohamadi | Manager | 0919F1146: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 8/30/2019 | Cyrus Justin Mohamadi | Manager | 0919F1147: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 8/30/2019 | Rachel M Ehsan | Manager | 0919F1148: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.10 |
| 8/30/2019 | Rachel M Ehsan | Manager | 0919F1149: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.90 |
| 8/30/2019 | AnnMarie Hassan | Senior Associate | 0919F1150: Response to DRI Forensic Collection Support. | 2.00 |
| 8/30/2019 | AnnMarie Hassan | Senior Associate | 0919F1151: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 8/30/2019 | AnnMarie Hassan | Senior Associate | 0919F1152: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 8/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1153: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1154: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1155: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 8/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1156: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/30/2019 | Jessica Burton | Senior Associate | 0919F1157: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 92
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/30/2019 | Jessica Burton | Senior Associate | 0919F1158: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 8/30/2019 | Jessica Burton | Senior Associate | 0919F1159: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 8/30/2019 | Jessica Burton | Senior Associate | 0919F1160: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 8/30/2019 | Ryan D McLean | Senior Associate | 0919F1161: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 8/30/2019 | Ryan D McLean | Senior Associate | 0919F1162: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 8/30/2019 | Ryan D McLean | Senior Associate | 0919F1163: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 8/30/2019 | Joseph Michalek | Senior Associate | 0919F1164: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 8/30/2019 | Emily Elizabeth Gray | Associate | 0919F1165: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 8/30/2019 | Emily Elizabeth Gray | Associate | 0919F1166: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 8/30/2019 | Emily Elizabeth Gray | Associate | 0919F1167: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 8/30/2019 | Billy R Raley | Director | 0919F1168: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 8/30/2019 | Billy R Raley | Director | 0919F1169: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 93
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/2/2019 | Rachel M Ehsan | Manager | 0919F1170: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 9/3/2019 | Meera Banerjee | Partner | 0919F1171: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 9/3/2019 | Meera Banerjee | Partner | 0919F1172: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/3/2019 | Amol Deshpande | Director | 0919F1173: Forensic Collections (e.g., mobile phones, laptops, external media, hard drives, travel time). | 3.00 |
| 9/3/2019 | Amol Deshpande | Director | 0919F1174: Project Management and Tracking (e.g.,coordination, logistics). | 3.00 |
| 9/3/2019 | Billy R Raley | Director | 0919F1175: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |
| 9/3/2019 | Cyrus Justin Mohamadi | Manager | 0919F1176: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 9/3/2019 | Cyrus Justin Mohamadi | Manager | 0919F1177: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/3/2019 | Rachel M Ehsan | Manager | 0919F1178: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.20 |
| 9/3/2019 | Rachel M Ehsan | Manager | 0919F1179: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.80 |
| 9/3/2019 | AnnMarie Hassan | Senior Associate | 0919F1180: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/3/2019 | AnnMarie Hassan | Senior Associate | 0919F1181: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 94
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/3/2019 | AnnMarie Hassan | Senior Associate | 0919F1182: Response to DRI Forensic Collection Support. | 2.00 |
| 9/3/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1183: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 9/3/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1184: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/3/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1185: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/3/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1186: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/3/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1187: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/3/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1188: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 9/3/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1189: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/3/2019 | Jessica Burton | Senior Associate | 0919F1190: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/3/2019 | Jessica Burton | Senior Associate | 0919F1191: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/3/2019 | Jessica Burton | Senior Associate | 0919F1192: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/3/2019 | Jessica Burton | Senior Associate | 0919F1193: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 95
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 9/3/2019 | Ryan D McLean | Senior Associate | 0919F1194: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/3/2019 | Ryan D McLean | Senior Associate | 0919F1195: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 9/3/2019 | Ryan D McLean | Senior Associate | 0919F1196: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/3/2019 | Ryan D McLean | Senior Associate | 0919F1197: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/3/2019 | Joseph Michalek | Senior Associate | 0919F1198: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/3/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1199: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/3/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1200: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/3/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1201: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/3/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1202: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/3/2019 | Melanie Erin Tsoi | Associate | 0919F1203: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/3/2019 | Emily Elizabeth Gray | Associate | 0919F1204: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/3/2019 | Emily Elizabeth Gray | Associate | 0919F1205: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 96
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/3/2019 | Emily Elizabeth Gray | Associate | 0919F1206: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/3/2019 | Billy R Raley | Director | 0919F1207: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/3/2019 | Billy R Raley | Director | 0919F1208: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/4/2019 | Meera Banerjee | Partner | 0919F1209: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 9/4/2019 | Meera Banerjee | Partner | 0919F1210: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 9/4/2019 | Amol Deshpande | Director | 0919F1211: Forensic Collections (e.g., mobile phones, laptops, external media, hard drives, travel time). | 3.00 |
| 9/4/2019 | Amol Deshpande | Director | 0919F1212: Project Management and Tracking (e.g.,coordination, logistics). | 3.00 |
| 9/4/2019 | Cyrus Justin Mohamadi | Manager | 0919F1213: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 9/4/2019 | Cyrus Justin Mohamadi | Manager | 0919F1214: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/4/2019 | Rachel M Ehsan | Manager | 0919F1215: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.70 |
| 9/4/2019 | Rachel M Ehsan | Manager | 0919F1216: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.30 |
| 9/4/2019 | AnnMarie Hassan | Senior Associate | 0919F1217: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 97
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/4/2019 | AnnMarie Hassan | Senior Associate | 0919F1218: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/4/2019 | AnnMarie Hassan | Senior Associate | 0919F1219: Response to DRI Forensic Collection Support. | 2.00 |
| 9/4/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1220: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 9/4/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1221: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.20 |
| 9/4/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1222: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.80 |
| 9/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1223: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1224: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 9/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1225: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1226: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 9/4/2019 | Jessica Burton | Senior Associate | 0919F1227: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/4/2019 | Jessica Burton | Senior Associate | 0919F1228: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/4/2019 | Jessica Burton | Senior Associate | 0919F1229: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 98
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/4/2019 | Jessica Burton | Senior Associate | 0919F1230: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/4/2019 | Ryan D McLean | Senior Associate | 0919F1231: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/4/2019 | Ryan D McLean | Senior Associate | 0919F1232: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 9/4/2019 | Ryan D McLean | Senior Associate | 0919F1233: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/4/2019 | Ryan D McLean | Senior Associate | 0919F1234: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/4/2019 | Joseph Michalek | Senior Associate | 0919F1235: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/4/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1236: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/4/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1237: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/4/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1238: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/4/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1239: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/4/2019 | Melanie Erin Tsoi | Associate | 0919F1240: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 5.00 |
| 9/4/2019 | Melanie Erin Tsoi | Associate | 0919F1241: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 99
of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/4/2019 | Emily Elizabeth Gray | Associate | 0919F1242: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/4/2019 | Emily Elizabeth Gray | Associate | 0919F1243: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 9/4/2019 | Emily Elizabeth Gray | Associate | 0919F1244: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 9/4/2019 | Emily Elizabeth Gray | Associate | 0919F1245: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/4/2019 | Billy R Raley | Director | 0919F1246: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/4/2019 | Billy R Raley | Director | 0919F1247: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/5/2019 | Todd Jirovec | Partner | 0919F1248: Spend Analysis (by program, cost type). | 1.00 |
| 9/5/2019 | Todd Jirovec | Partner | 0919F1249: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |
| 9/5/2019 | Todd Jirovec | Partner | 0919F1250: Administrative support (billing, contracting). | 1.50 |
| 9/5/2019 | Todd Jirovec | Partner | 0919F1251: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 9/5/2019 | Todd Jirovec | Partner | 0919F1252: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.50 |
| 9/5/2019 | Meera Banerjee | Partner | 0919F1253: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 9/5/2019 | Amol Deshpande | Director | 0919F1254: Forensic Collections (e.g., mobile phones, laptops, external media, hard drives, travel time). | 3.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
100 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Amol Deshpande | Director | 0919F1255: Project Management and Tracking (e.g.,coordination, logistics). | 3.00 |
| 9/5/2019 | Cyrus Justin Mohamadi | Manager | 0919F1256: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 9/5/2019 | Cyrus Justin Mohamadi | Manager | 0919F1257: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/5/2019 | Rachel M Ehsan | Manager | 0919F1258: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/5/2019 | Rachel M Ehsan | Manager | 0919F1259: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 6.00 |
| 9/5/2019 | AnnMarie Hassan | Senior Associate | 0919F1260: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/5/2019 | AnnMarie Hassan | Senior Associate | 0919F1261: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/5/2019 | AnnMarie Hassan | Senior Associate | 0919F1262: Response to DRI Forensic Collection Support. | 2.00 |
| 9/5/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1263: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.90 |
| 9/5/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1264: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.10 |
| 9/5/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1265: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.30 |
| 9/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1266: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
101 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1267: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.90 |
| 9/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1268: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 9/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1269: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 9/5/2019 | Jessica Burton | Senior Associate | 0919F1270: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/5/2019 | Jessica Burton | Senior Associate | 0919F1271: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/5/2019 | Jessica Burton | Senior Associate | 0919F1272: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/5/2019 | Jessica Burton | Senior Associate | 0919F1273: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/5/2019 | Ryan D McLean | Senior Associate | 0919F1274: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/5/2019 | Ryan D McLean | Senior Associate | 0919F1275: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/5/2019 | Ryan D McLean | Senior Associate | 0919F1276: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/5/2019 | Ryan D McLean | Senior Associate | 0919F1277: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 9/5/2019 | Joseph Michalek | Senior Associate | 0919F1278: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
102 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1279: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/5/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1280: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/5/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1281: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/5/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1282: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/5/2019 | Melanie Erin Tsoi | Associate | 0919F1283: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.50 |
| 9/5/2019 | Melanie Erin Tsoi | Associate | 0919F1284: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/5/2019 | Emily Elizabeth Gray | Associate | 0919F1285: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/5/2019 | Emily Elizabeth Gray | Associate | 0919F1286: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/5/2019 | Emily Elizabeth Gray | Associate | 0919F1287: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/5/2019 | Emily Elizabeth Gray | Associate | 0919F1288: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/5/2019 | Billy R Raley | Director | 0919F1289: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/5/2019 | Billy R Raley | Director | 0919F1290: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
103 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/6/2019 | Amol Deshpande | Director | 0919F1291: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/6/2019 | Amol Deshpande | Director | 0919F1292: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/6/2019 | Amol Deshpande | Director | 0919F1293: Response to DRI Forensic Collection Support. | 2.00 |
| 9/6/2019 | Billy R Raley | Director | 0919F1294: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 9/6/2019 | Rachel M Ehsan | Manager | 0919F1295: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 9/6/2019 | Rachel M Ehsan | Manager | 0919F1296: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/6/2019 | AnnMarie Hassan | Senior Associate | 0919F1297: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/6/2019 | AnnMarie Hassan | Senior Associate | 0919F1298: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/6/2019 | AnnMarie Hassan | Senior Associate | 0919F1299: Response to DRI Forensic Collection Support. | 2.00 |
| 9/6/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1300: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/6/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1301: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 9/6/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1302: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.50 |
| 9/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1303: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.20 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1304: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1305: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1306: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.80 |
| 9/6/2019 | Jessica Burton | Senior Associate | 0919F1307: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/6/2019 | Jessica Burton | Senior Associate | 0919F1308: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/6/2019 | Jessica Burton | Senior Associate | 0919F1309: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/6/2019 | Jessica Burton | Senior Associate | 0919F1310: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/6/2019 | Ryan D McLean | Senior Associate | 0919F1311: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/6/2019 | Ryan D McLean | Senior Associate | 0919F1312: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/6/2019 | Ryan D McLean | Senior Associate | 0919F1313: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/6/2019 | Ryan D McLean | Senior Associate | 0919F1314: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/6/2019 | Joseph Michalek | Senior Associate | 0919F1315: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
105 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/6/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1316: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 9/6/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1317: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 9/6/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1318: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 9/6/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1319: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 9/6/2019 | Melanie Erin Tsoi | Associate | 0919F1320: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 9/6/2019 | Melanie Erin Tsoi | Associate | 0919F1321: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/6/2019 | Emily Elizabeth Gray | Associate | 0919F1322: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/6/2019 | Emily Elizabeth Gray | Associate | 0919F1323: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/6/2019 | Emily Elizabeth Gray | Associate | 0919F1324: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/6/2019 | Emily Elizabeth Gray | Associate | 0919F1325: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/7/2019 | Ryan D McLean | Senior Associate | 0919F1326: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 9/8/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1327: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
106 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/8/2019 | Ryan D McLean | Senior Associate | 0919F1328: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 9/9/2019 | Meera Banerjee | Partner | 0919F1329: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.50 |
| 9/9/2019 | Meera Banerjee | Partner | 0919F1330: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 9/9/2019 | Amol Deshpande | Director | 0919F1331: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/9/2019 | Amol Deshpande | Director | 0919F1332: Response to DRI Forensic Collection Support. | 2.00 |
| 9/9/2019 | Amol Deshpande | Director | 0919F1333: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/9/2019 | Kristin A Cheek | Director | 0919F1334: Discovery Response Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/9/2019 | Billy R Raley | Director | 0919F1335: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |
| 9/9/2019 | Cyrus Justin Mohamadi | Manager | 0919F1336: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/9/2019 | Cyrus Justin Mohamadi | Manager | 0919F1337: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/9/2019 | Cyrus Justin Mohamadi | Manager | 0919F1338: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/9/2019 | Rachel M Ehsan | Manager | 0919F1339: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.20 |

Case: 19-30088      Doc# 5230-3      Filed: 12/31/19      Entered: 12/31/19 09:50:48      Page
107 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/9/2019 | Rachel M Ehsan | Manager | 0919F1340: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.80 |
| 9/9/2019 | AnnMarie Hassan | Senior Associate | 0919F1341: Response to DRI Forensic Collection Support. | 2.00 |
| 9/9/2019 | AnnMarie Hassan | Senior Associate | 0919F1342: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/9/2019 | AnnMarie Hassan | Senior Associate | 0919F1343: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/9/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1344: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/9/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1345: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/9/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1346: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 9/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1347: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.90 |
| 9/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1348: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1349: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/9/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1350: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 9/9/2019 | Jessica Burton | Senior Associate | 0919F1351: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
108 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/9/2019 | Jessica Burton | Senior Associate | 0919F1352: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/9/2019 | Jessica Burton | Senior Associate | 0919F1353: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/9/2019 | Jessica Burton | Senior Associate | 0919F1354: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/9/2019 | Ryan D McLean | Senior Associate | 0919F1355: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 9/9/2019 | Ryan D McLean | Senior Associate | 0919F1356: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 9/9/2019 | Ryan D McLean | Senior Associate | 0919F1357: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 9/9/2019 | Ryan D McLean | Senior Associate | 0919F1358: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 9/9/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1359: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/9/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1360: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/9/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1361: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/9/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1362: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/9/2019 | Melanie Erin Tsoi | Associate | 0919F1363: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
109 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/9/2019 | Melanie Erin Tsoi | Associate | 0919F1364: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 4.00 |
| 9/9/2019 | Emily Elizabeth Gray | Associate | 0919F1365: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 9/9/2019 | Emily Elizabeth Gray | Associate | 0919F1366: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/9/2019 | Emily Elizabeth Gray | Associate | 0919F1367: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/9/2019 | Emily Elizabeth Gray | Associate | 0919F1368: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/9/2019 | Billy R Raley | Director | 0919F1369: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/9/2019 | Billy R Raley | Director | 0919F1370: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/10/2019 | Todd Jirovec | Partner | 0919F1371: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.50 |
| 9/10/2019 | Todd Jirovec | Partner | 0919F1372: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.50 |
| 9/10/2019 | Todd Jirovec | Partner | 0919F1373: Administrative support (billing, contracting). | 1.50 |
| 9/10/2019 | Todd Jirovec | Partner | 0919F1374: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 0.50 |
| 9/10/2019 | Amol Deshpande | Director | 0919F1375: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/10/2019 | Amol Deshpande | Director | 0919F1376: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 110 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/10/2019 | Amol Deshpande | Director | 0919F1377: Response to DRI Forensic Collection Support. | 2.00 |
| 9/10/2019 | Kristin A Cheek | Director | 0919F1378: Administrative support (billing, contracting). | 3.10 |
| 9/10/2019 | Kristin A Cheek | Director | 0919F1379: Discovery Response Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.80 |
| 9/10/2019 | Billy R Raley | Director | 0919F1380: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/10/2019 | Billy R Raley | Director | 0919F1381: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/10/2019 | Cyrus Justin Mohamadi | Manager | 0919F1382: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/10/2019 | Cyrus Justin Mohamadi | Manager | 0919F1383: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/10/2019 | Cyrus Justin Mohamadi | Manager | 0919F1384: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/10/2019 | Rachel M Ehsan | Manager | 0919F1385: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.90 |
| 9/10/2019 | Rachel M Ehsan | Manager | 0919F1386: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.10 |
| 9/10/2019 | AnnMarie Hassan | Senior Associate | 0919F1387: Response to DRI Forensic Collection Support. | 2.00 |
| 9/10/2019 | AnnMarie Hassan | Senior Associate | 0919F1388: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/10/2019 | AnnMarie Hassan | Senior Associate | 0919F1389: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
111 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/10/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1390: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 9/10/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1391: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.10 |
| 9/10/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1392: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/10/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1393: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/10/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1394: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 9/10/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1395: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/10/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1396: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.80 |
| 9/10/2019 | Jessica Burton | Senior Associate | 0919F1397: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/10/2019 | Jessica Burton | Senior Associate | 0919F1398: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/10/2019 | Jessica Burton | Senior Associate | 0919F1399: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/10/2019 | Jessica Burton | Senior Associate | 0919F1400: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/10/2019 | Ryan D McLean | Senior Associate | 0919F1401: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
112 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/10/2019 | Ryan D McLean | Senior Associate | 0919F1402: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 9/10/2019 | Ryan D McLean | Senior Associate | 0919F1403: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 9/10/2019 | Ryan D McLean | Senior Associate | 0919F1404: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/10/2019 | Joseph Michalek | Senior Associate | 0919F1405: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/10/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1406: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/10/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1407: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/10/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1408: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/10/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1409: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/10/2019 | Melanie Erin Tsoi | Associate | 0919F1410: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/10/2019 | Melanie Erin Tsoi | Associate | 0919F1411: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 4.00 |
| 9/10/2019 | Emily Elizabeth Gray | Associate | 0919F1412: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/10/2019 | Emily Elizabeth Gray | Associate | 0919F1413: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
113 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/10/2019 | Emily Elizabeth Gray | Associate | 0919F1414: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/11/2019 | Amol Deshpande | Director | 0919F1415: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/11/2019 | Amol Deshpande | Director | 0919F1416: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/11/2019 | Amol Deshpande | Director | 0919F1417: Response to DRI Forensic Collection Support. | 2.00 |
| 9/11/2019 | Kristin A Cheek | Director | 0919F1418: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 3.50 |
| 9/11/2019 | Cyrus Justin Mohamadi | Manager | 0919F1419: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/11/2019 | Cyrus Justin Mohamadi | Manager | 0919F1420: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/11/2019 | Cyrus Justin Mohamadi | Manager | 0919F1421: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/11/2019 | Rachel M Ehsan | Manager | 0919F1422: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.30 |
| 9/11/2019 | Rachel M Ehsan | Manager | 0919F1423: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.20 |
| 9/11/2019 | AnnMarie Hassan | Senior Associate | 0919F1424: Response to DRI Forensic Collection Support. | 2.00 |
| 9/11/2019 | AnnMarie Hassan | Senior Associate | 0919F1425: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
114 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/11/2019 | AnnMarie Hassan | Senior Associate | 0919F1426: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/11/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1427: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 9/11/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1428: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/11/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1429: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 9/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1430: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.90 |
| 9/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1431: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 9/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1432: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 9/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1433: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.80 |
| 9/11/2019 | Jessica Burton | Senior Associate | 0919F1434: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/11/2019 | Jessica Burton | Senior Associate | 0919F1435: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/11/2019 | Jessica Burton | Senior Associate | 0919F1436: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/11/2019 | Jessica Burton | Senior Associate | 0919F1437: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
115 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/11/2019 | Ryan D McLean | Senior Associate | 0919F1438: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/11/2019 | Ryan D McLean | Senior Associate | 0919F1439: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/11/2019 | Ryan D McLean | Senior Associate | 0919F1440: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 9/11/2019 | Ryan D McLean | Senior Associate | 0919F1441: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/11/2019 | Joseph Michalek | Senior Associate | 0919F1442: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/11/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1443: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/11/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1444: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/11/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1445: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/11/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1446: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/11/2019 | Melanie Erin Tsoi | Associate | 0919F1447: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 4.00 |
| 9/11/2019 | Melanie Erin Tsoi | Associate | 0919F1448: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/11/2019 | Emily Elizabeth Gray | Associate | 0919F1449: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
116 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/11/2019 | Emily Elizabeth Gray | Associate | 0919F1450: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/11/2019 | Emily Elizabeth Gray | Associate | 0919F1451: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/11/2019 | Emily Elizabeth Gray | Associate | 0919F1452: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/11/2019 | Billy R Raley | Director | 0919F1453: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/11/2019 | Billy R Raley | Director | 0919F1454: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/12/2019 | Amol Deshpande | Director | 0919F1455: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/12/2019 | Amol Deshpande | Director | 0919F1456: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/12/2019 | Amol Deshpande | Director | 0919F1457: Response to DRI Forensic Collection Support. | 2.00 |
| 9/12/2019 | Kristin A Cheek | Director | 0919F1458: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 9/12/2019 | Billy R Raley | Director | 0919F1459: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/12/2019 | Billy R Raley | Director | 0919F1460: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/12/2019 | Cyrus Justin Mohamadi | Manager | 0919F1461: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
117 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/12/2019 | Cyrus Justin Mohamadi | Manager | 0919F1462: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/12/2019 | Cyrus Justin Mohamadi | Manager | 0919F1463: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/12/2019 | Rachel M Ehsan | Manager | 0919F1464: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.90 |
| 9/12/2019 | Rachel M Ehsan | Manager | 0919F1465: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.20 |
| 9/12/2019 | AnnMarie Hassan | Senior Associate | 0919F1466: Response to DRI Forensic Collection Support. | 2.00 |
| 9/12/2019 | AnnMarie Hassan | Senior Associate | 0919F1467: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/12/2019 | AnnMarie Hassan | Senior Associate | 0919F1468: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/12/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1469: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/12/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1470: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/12/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1471: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/12/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1472: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 9/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1473: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
118 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1474: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 9/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1475: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 9/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1476: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/12/2019 | Jessica Burton | Senior Associate | 0919F1477: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/12/2019 | Jessica Burton | Senior Associate | 0919F1478: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/12/2019 | Jessica Burton | Senior Associate | 0919F1479: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/12/2019 | Jessica Burton | Senior Associate | 0919F1480: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/12/2019 | Ryan D McLean | Senior Associate | 0919F1481: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/12/2019 | Ryan D McLean | Senior Associate | 0919F1482: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 9/12/2019 | Ryan D McLean | Senior Associate | 0919F1483: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/12/2019 | Ryan D McLean | Senior Associate | 0919F1484: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 9/12/2019 | Joseph Michalek | Senior Associate | 0919F1485: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
119 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1486: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1487: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1488: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/12/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1489: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/12/2019 | Melanie Erin Tsoi | Associate | 0919F1490: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 4.00 |
| 9/12/2019 | Melanie Erin Tsoi | Associate | 0919F1491: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/12/2019 | Emily Elizabeth Gray | Associate | 0919F1492: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 9/12/2019 | Emily Elizabeth Gray | Associate | 0919F1493: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 9/12/2019 | Emily Elizabeth Gray | Associate | 0919F1494: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 9/12/2019 | Emily Elizabeth Gray | Associate | 0919F1495: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 9/13/2019 | Amol Deshpande | Director | 0919F1496: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/13/2019 | Amol Deshpande | Director | 0919F1497: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
120 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/13/2019 | Amol Deshpande | Director | 0919F1498: Response to DRI Forensic Collection Support. | 2.00 |
| 9/13/2019 | Kristin A Cheek | Director | 0919F1499: Administrative support (billing, contracting). | 5.00 |
| 9/13/2019 | Billy R Raley | Director | 0919F1500: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 9/13/2019 | Cyrus Justin Mohamadi | Manager | 0919F1501: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/13/2019 | Cyrus Justin Mohamadi | Manager | 0919F1502: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/13/2019 | Cyrus Justin Mohamadi | Manager | 0919F1503: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/13/2019 | AnnMarie Hassan | Senior Associate | 0919F1504: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/13/2019 | AnnMarie Hassan | Senior Associate | 0919F1505: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/13/2019 | AnnMarie Hassan | Senior Associate | 0919F1506: Response to DRI Forensic Collection Support. | 2.00 |
| 9/13/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1507: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 9/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1508: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.40 |
| 9/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1509: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.20 |
| 9/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1510: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.30 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
121 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1511: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 9/13/2019 | Jessica Burton | Senior Associate | 0919F1512: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/13/2019 | Jessica Burton | Senior Associate | 0919F1513: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/13/2019 | Jessica Burton | Senior Associate | 0919F1514: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/13/2019 | Jessica Burton | Senior Associate | 0919F1515: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/13/2019 | Ryan D McLean | Senior Associate | 0919F1516: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 9/13/2019 | Ryan D McLean | Senior Associate | 0919F1517: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/13/2019 | Ryan D McLean | Senior Associate | 0919F1518: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/13/2019 | Ryan D McLean | Senior Associate | 0919F1519: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/13/2019 | Joseph Michalek | Senior Associate | 0919F1520: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 9/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1521: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1522: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
122 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1523: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/13/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1524: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/13/2019 | Melanie Erin Tsoi | Associate | 0919F1525: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.40 |
| 9/13/2019 | Melanie Erin Tsoi | Associate | 0919F1526: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/13/2019 | Emily Elizabeth Gray | Associate | 0919F1527: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 9/13/2019 | Emily Elizabeth Gray | Associate | 0919F1528: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 9/13/2019 | Emily Elizabeth Gray | Associate | 0919F1529: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/16/2019 | Todd Jirovec | Partner | 0919F1530: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/16/2019 | Todd Jirovec | Partner | 0919F1531: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 9/16/2019 | Todd Jirovec | Partner | 0919F1532: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |
| 9/16/2019 | Todd Jirovec | Partner | 0919F1533: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 9/16/2019 | Todd Jirovec | Partner | 0919F1534: Administrative support (billing, contracting). | 1.50 |
| 9/16/2019 | Todd Jirovec | Partner | 0919F1535: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |

Case: 19-30088   Doc# 5230-3   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page
123 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/16/2019 | Amol Deshpande | Director | 0919F1536: Response to DRI Forensic Collection Support. | 2.00 |
| 9/16/2019 | Amol Deshpande | Director | 0919F1537: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/16/2019 | Amol Deshpande | Director | 0919F1538: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/16/2019 | Kristin A Cheek | Director | 0919F1539: Administrative support (billing, contracting). | 1.50 |
| 9/16/2019 | Billy R Raley | Director | 0919F1540: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/16/2019 | Cyrus Justin Mohamadi | Manager | 0919F1541: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/16/2019 | Cyrus Justin Mohamadi | Manager | 0919F1542: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/16/2019 | Cyrus Justin Mohamadi | Manager | 0919F1543: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/16/2019 | Rachel M Ehsan | Manager | 0919F1544: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.70 |
| 9/16/2019 | Rachel M Ehsan | Manager | 0919F1545: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.30 |
| 9/16/2019 | AnnMarie Hassan | Senior Associate | 0919F1546: Response to DRI Forensic Collection Support. | 2.00 |
| 9/16/2019 | AnnMarie Hassan | Senior Associate | 0919F1547: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/16/2019 | AnnMarie Hassan | Senior Associate | 0919F1548: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
124 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/16/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1549: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/16/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1550: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/16/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1551: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/16/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1552: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1553: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1554: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 9/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1555: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/16/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1556: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |
| 9/16/2019 | Jessica Burton | Senior Associate | 0919F1557: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/16/2019 | Jessica Burton | Senior Associate | 0919F1558: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/16/2019 | Jessica Burton | Senior Associate | 0919F1559: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/16/2019 | Jessica Burton | Senior Associate | 0919F1560: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
125 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/16/2019 | Ryan D McLean | Senior Associate | 0919F1561: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/16/2019 | Ryan D McLean | Senior Associate | 0919F1562: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/16/2019 | Ryan D McLean | Senior Associate | 0919F1563: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/16/2019 | Ryan D McLean | Senior Associate | 0919F1564: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/16/2019 | Joseph Michalek | Senior Associate | 0919F1565: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 9/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1566: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1567: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1568: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/16/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1569: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/16/2019 | Melanie Erin Tsoi | Associate | 0919F1570: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/16/2019 | Emily Elizabeth Gray | Associate | 0919F1571: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/16/2019 | Emily Elizabeth Gray | Associate | 0919F1572: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
126 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/16/2019 | Emily Elizabeth Gray | Associate | 0919F1573: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/16/2019 | Emily Elizabeth Gray | Associate | 0919F1574: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/17/2019 | Amol Deshpande | Director | 0919F1575: Response to DRI Forensic Collection Support. | 2.00 |
| 9/17/2019 | Amol Deshpande | Director | 0919F1576: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/17/2019 | Amol Deshpande | Director | 0919F1577: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/17/2019 | Kristin A Cheek | Director | 0919F1578: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.30 |
| 9/17/2019 | Cyrus Justin Mohamadi | Manager | 0919F1579: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/17/2019 | Cyrus Justin Mohamadi | Manager | 0919F1580: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/17/2019 | Cyrus Justin Mohamadi | Manager | 0919F1581: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/17/2019 | Cyrus Justin Mohamadi | Manager | 0919F1582: Administrative support (billing, contracting). | 2.00 |
| 9/17/2019 | Rachel M Ehsan | Manager | 0919F1583: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.30 |
| 9/17/2019 | Rachel M Ehsan | Manager | 0919F1584: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.70 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
127 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | AnnMarie Hassan | Senior Associate | 0919F1585: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/17/2019 | AnnMarie Hassan | Senior Associate | 0919F1586: Response to DRI Forensic Collection Support. | 2.00 |
| 9/17/2019 | AnnMarie Hassan | Senior Associate | 0919F1587: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/17/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1588: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/17/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1589: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/17/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1590: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1591: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1592: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1593: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 9/17/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1594: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 9/17/2019 | Jessica Burton | Senior Associate | 0919F1595: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/17/2019 | Jessica Burton | Senior Associate | 0919F1596: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
128 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | Jessica Burton | Senior Associate | 0919F1597: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/17/2019 | Jessica Burton | Senior Associate | 0919F1598: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/17/2019 | Ryan D McLean | Senior Associate | 0919F1599: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 9/17/2019 | Ryan D McLean | Senior Associate | 0919F1600: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 9/17/2019 | Ryan D McLean | Senior Associate | 0919F1601: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 9/17/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1602: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/17/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1603: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/17/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1604: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/17/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1605: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/17/2019 | Melanie Erin Tsoi | Associate | 0919F1606: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 9/17/2019 | Emily Elizabeth Gray | Associate | 0919F1607: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/17/2019 | Emily Elizabeth Gray | Associate | 0919F1608: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
129 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | Emily Elizabeth Gray | Associate | 0919F1609: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/17/2019 | Billy R Raley | Director | 0919F1610: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/17/2019 | Joseph Michalek | Senior Associate | 0919F1611: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/17/2019 | Billy R Raley | Director | 0919F1612: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 9/17/2019 | Joseph Michalek | Senior Associate | 0919F1613: Continue - Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/18/2019 | Meera Banerjee | Partner | 0919F1614: Legal Forecasting. | 1.00 |
| 9/18/2019 | Meera Banerjee | Partner | 0919F1615: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 9/18/2019 | Amol Deshpande | Director | 0919F1616: Response to DRI Forensic Collection Support. | 2.00 |
| 9/18/2019 | Amol Deshpande | Director | 0919F1617: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/18/2019 | Amol Deshpande | Director | 0919F1618: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/18/2019 | Kristin A Cheek | Director | 0919F1619: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 9/18/2019 | Paul Conboy | Director | 0919F1620: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 9/18/2019 | Cyrus Justin Mohamadi | Manager | 0919F1621: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 130 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/18/2019 | Cyrus Justin Mohamadi | Manager | 0919F1622: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/18/2019 | Cyrus Justin Mohamadi | Manager | 0919F1623: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/18/2019 | Rachel M Ehsan | Manager | 0919F1624: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.70 |
| 9/18/2019 | Rachel M Ehsan | Manager | 0919F1625: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.30 |
| 9/18/2019 | AnnMarie Hassan | Senior Associate | 0919F1626: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/18/2019 | AnnMarie Hassan | Senior Associate | 0919F1627: Response to DRI Forensic Collection Support. | 2.00 |
| 9/18/2019 | AnnMarie Hassan | Senior Associate | 0919F1628: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/18/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1629: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 9/18/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1630: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/18/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1631: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 9/18/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1632: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1633: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.20 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
131 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1634: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1635: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 9/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1636: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/18/2019 | Jessica Burton | Senior Associate | 0919F1637: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 9/18/2019 | Jessica Burton | Senior Associate | 0919F1638: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 9/18/2019 | Jessica Burton | Senior Associate | 0919F1639: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/18/2019 | Jessica Burton | Senior Associate | 0919F1640: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 9/18/2019 | Ryan D McLean | Senior Associate | 0919F1641: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 9/18/2019 | Ryan D McLean | Senior Associate | 0919F1642: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/18/2019 | Ryan D McLean | Senior Associate | 0919F1643: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/18/2019 | Ryan D McLean | Senior Associate | 0919F1644: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 9/18/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1645: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
132 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/18/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1646: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/18/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1647: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/18/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1648: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/18/2019 | Melanie Erin Tsoi | Associate | 0919F1649: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 9/18/2019 | Emily Elizabeth Gray | Associate | 0919F1650: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/18/2019 | Emily Elizabeth Gray | Associate | 0919F1651: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/18/2019 | Emily Elizabeth Gray | Associate | 0919F1652: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/18/2019 | Emily Elizabeth Gray | Associate | 0919F1653: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 9/18/2019 | Billy R Raley | Director | 0919F1654: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/18/2019 | Joseph Michalek | Senior Associate | 0919F1655: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/18/2019 | Billy R Raley | Director | 0919F1656: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/18/2019 | Joseph Michalek | Senior Associate | 0919F1657: Continue - Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
133 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | Amol Deshpande | Director | 0919F1658: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/19/2019 | Amol Deshpande | Director | 0919F1659: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/19/2019 | Amol Deshpande | Director | 0919F1660: Response to DRI Forensic Collection Support. | 2.00 |
| 9/19/2019 | Kristin A Cheek | Director | 0919F1661: Administrative support (billing, contracting). | 1.80 |
| 9/19/2019 | Billy R Raley | Director | 0919F1662: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 6.00 |
| 9/19/2019 | Cyrus Justin Mohamadi | Manager | 0919F1663: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/19/2019 | Cyrus Justin Mohamadi | Manager | 0919F1664: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/19/2019 | Cyrus Justin Mohamadi | Manager | 0919F1665: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/19/2019 | Rachel M Ehsan | Manager | 0919F1666: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.70 |
| 9/19/2019 | Rachel M Ehsan | Manager | 0919F1667: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.30 |
| 9/19/2019 | AnnMarie Hassan | Senior Associate | 0919F1668: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/19/2019 | AnnMarie Hassan | Senior Associate | 0919F1669: Response to DRI Forensic Collection Support. | 2.00 |
| 9/19/2019 | AnnMarie Hassan | Senior Associate | 0919F1670: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088   Doc# 5230-3   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page
134 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | AnnMarie Hassan | Senior Associate | 0919F1671: Physical Evidence Tracking & Viewing Coordination (e.g., october wildfires). | 2.00 |
| 9/19/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1672: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/19/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1673: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/19/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1674: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/19/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1675: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1676: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 9/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1677: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1678: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1679: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 9/19/2019 | Jessica Burton | Senior Associate | 0919F1680: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 9/19/2019 | Jessica Burton | Senior Associate | 0919F1681: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 9/19/2019 | Jessica Burton | Senior Associate | 0919F1682: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
135 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | Jessica Burton | Senior Associate | 0919F1683: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 9/19/2019 | Ryan D McLean | Senior Associate | 0919F1684: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/19/2019 | Ryan D McLean | Senior Associate | 0919F1685: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/19/2019 | Ryan D McLean | Senior Associate | 0919F1686: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 9/19/2019 | Ryan D McLean | Senior Associate | 0919F1687: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1688: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1689: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1690: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/19/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1691: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/19/2019 | Melanie Erin Tsoi | Associate | 0919F1692: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 9/19/2019 | Emily Elizabeth Gray | Associate | 0919F1693: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/19/2019 | Emily Elizabeth Gray | Associate | 0919F1694: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
136 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | Emily Elizabeth Gray | Associate | 0919F1695: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 9/19/2019 | Emily Elizabeth Gray | Associate | 0919F1696: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/19/2019 | Alexandra May Gradijan | Associate | 0919F1697: Physical Evidence Tracking & Viewing Coordination (e.g., october wildfires). | 3.00 |
| 9/19/2019 | Joseph Michalek | Senior Associate | 0919F1698: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/19/2019 | Joseph Michalek | Senior Associate | 0919F1699: Continue - Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 9/20/2019 | Amol Deshpande | Director | 0919F1700: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/20/2019 | Amol Deshpande | Director | 0919F1701: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/20/2019 | Amol Deshpande | Director | 0919F1702: Response to DRI Forensic Collection Support. | 2.00 |
| 9/20/2019 | Kristin A Cheek | Director | 0919F1703: Administrative support (billing, contracting). | 0.50 |
| 9/20/2019 | Billy R Raley | Director | 0919F1704: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 9/20/2019 | Cyrus Justin Mohamadi | Manager | 0919F1705: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/20/2019 | Cyrus Justin Mohamadi | Manager | 0919F1706: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/20/2019 | Cyrus Justin Mohamadi | Manager | 0919F1707: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page  
137 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/20/2019 | Rachel M Ehsan | Manager | 0919F1708: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/20/2019 | Rachel M Ehsan | Manager | 0919F1709: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 9/20/2019 | AnnMarie Hassan | Senior Associate | 0919F1710: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/20/2019 | AnnMarie Hassan | Senior Associate | 0919F1711: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/20/2019 | AnnMarie Hassan | Senior Associate | 0919F1712: Response to DRI Forensic Collection Support. | 2.00 |
| 9/20/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1713: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 9/20/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1714: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/20/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1715: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 9/20/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1716: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1717: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1718: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 9/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1719: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.20 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
138 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1720: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.30 |
| 9/20/2019 | Jessica Burton | Senior Associate | 0919F1721: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/20/2019 | Jessica Burton | Senior Associate | 0919F1722: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 9/20/2019 | Jessica Burton | Senior Associate | 0919F1723: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 9/20/2019 | Jessica Burton | Senior Associate | 0919F1724: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 9/20/2019 | Ryan D McLean | Senior Associate | 0919F1725: Administrative support (billing, contracting). | 2.50 |
| 9/20/2019 | Ryan D McLean | Senior Associate | 0919F1726: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/20/2019 | Ryan D McLean | Senior Associate | 0919F1727: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.50 |
| 9/20/2019 | Ryan D McLean | Senior Associate | 0919F1728: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/20/2019 | Joseph Michalek | Senior Associate | 0919F1729: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 9/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1730: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1731: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
139 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1732: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 9/20/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1733: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/20/2019 | Emily Elizabeth Gray | Associate | 0919F1734: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/20/2019 | Emily Elizabeth Gray | Associate | 0919F1735: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/20/2019 | Emily Elizabeth Gray | Associate | 0919F1736: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/22/2019 | Billy R Raley | Director | 0919F1737: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/23/2019 | Amol Deshpande | Director | 0919F1738: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/23/2019 | Amol Deshpande | Director | 0919F1739: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/23/2019 | Amol Deshpande | Director | 0919F1740: Response to DRI Forensic Collection Support. | 2.00 |
| 9/23/2019 | Kristin A Cheek | Director | 0919F1741: Administrative support (billing, contracting). | 3.50 |
| 9/23/2019 | Cyrus Justin Mohamadi | Manager | 0919F1742: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/23/2019 | Cyrus Justin Mohamadi | Manager | 0919F1743: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/23/2019 | Cyrus Justin Mohamadi | Manager | 0919F1744: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
140 of 176

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/23/2019 | Rachel M Ehsan | Manager | 0919F1745: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.30 |
| 9/23/2019 | Rachel M Ehsan | Manager | 0919F1746: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.70 |
| 9/23/2019 | AnnMarie Hassan | Senior Associate | 0919F1747: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/23/2019 | AnnMarie Hassan | Senior Associate | 0919F1748: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/23/2019 | AnnMarie Hassan | Senior Associate | 0919F1749: Response to DRI Forensic Collection Support. | 2.00 |
| 9/23/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1750: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/23/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1751: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 9/23/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1752: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 9/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1753: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1754: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1755: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 9/23/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1756: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
141 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/23/2019 | Jessica Burton | Senior Associate | 0919F1757: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/23/2019 | Jessica Burton | Senior Associate | 0919F1758: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 9/23/2019 | Jessica Burton | Senior Associate | 0919F1759: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/23/2019 | Jessica Burton | Senior Associate | 0919F1760: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/23/2019 | Ryan D McLean | Senior Associate | 0919F1761: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/23/2019 | Ryan D McLean | Senior Associate | 0919F1762: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/23/2019 | Ryan D McLean | Senior Associate | 0919F1763: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/23/2019 | Ryan D McLean | Senior Associate | 0919F1764: Administrative support (billing, contracting). | 2.00 |
| 9/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1765: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1766: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1767: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/23/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1768: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
142 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/23/2019 | Emily Elizabeth Gray | Associate | 0919F1769: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/23/2019 | Emily Elizabeth Gray | Associate | 0919F1770: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 9/23/2019 | Emily Elizabeth Gray | Associate | 0919F1771: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/23/2019 | Billy R Raley | Director | 0919F1772: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/23/2019 | Joseph Michalek | Senior Associate | 0919F1773: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/23/2019 | Billy R Raley | Director | 0919F1774: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/23/2019 | Joseph Michalek | Senior Associate | 0919F1775: Continue - Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/24/2019 | Todd Jirovec | Partner | 0919F1776: Communications Support (Board materials, External stakeholders materials). | 1.70 |
| 9/24/2019 | Todd Jirovec | Partner | 0919F1777: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 9/24/2019 | Todd Jirovec | Partner | 0919F1778: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.30 |
| 9/24/2019 | Todd Jirovec | Partner | 0919F1779: Administrative support (billing, contracting). | 1.00 |
| 9/24/2019 | Todd Jirovec | Partner | 0919F1780: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 9/24/2019 | Amol Deshpande | Director | 0919F1781: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
143 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Amol Deshpande | Director | 0919F1782: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/24/2019 | Amol Deshpande | Director | 0919F1783: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/24/2019 | Kristin A Cheek | Director | 0919F1784: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/24/2019 | Paul Conboy | Director | 0919F1785: Business Strategy Support (Scenario development, Alternatives Assessment). | 3.00 |
| 9/24/2019 | Paul Conboy | Director | 0919F1786: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 9/24/2019 | Paul Conboy | Director | 0919F1787: Administrative support (billing, contracting). | 1.00 |
| 9/24/2019 | Billy R Raley | Director | 0919F1788: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 9/24/2019 | Billy R Raley | Director | 0919F1789: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/24/2019 | Cyrus Justin Mohamadi | Manager | 0919F1790: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/24/2019 | Cyrus Justin Mohamadi | Manager | 0919F1791: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/24/2019 | Cyrus Justin Mohamadi | Manager | 0919F1792: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/24/2019 | Rachel M Ehsan | Manager | 0919F1793: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.10 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
144 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Rachel M Ehsan | Manager | 0919F1794: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.20 |
| 9/24/2019 | AnnMarie Hassan | Senior Associate | 0919F1795: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/24/2019 | AnnMarie Hassan | Senior Associate | 0919F1796: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/24/2019 | AnnMarie Hassan | Senior Associate | 0919F1797: Response to DRI Forensic Collection Support. | 2.00 |
| 9/24/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1798: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/24/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1799: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/24/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1800: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/24/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1801: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/24/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1802: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.70 |
| 9/24/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1803: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/24/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1804: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.20 |
| 9/24/2019 | Jessica Burton | Senior Associate | 0919F1805: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
145 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Jessica Burton | Senior Associate | 0919F1806: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/24/2019 | Jessica Burton | Senior Associate | 0919F1807: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/24/2019 | Jessica Burton | Senior Associate | 0919F1808: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/24/2019 | Ryan D McLean | Senior Associate | 0919F1809: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/24/2019 | Ryan D McLean | Senior Associate | 0919F1810: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/24/2019 | Ryan D McLean | Senior Associate | 0919F1811: Administrative support (billing, contracting). | 1.50 |
| 9/24/2019 | Ryan D McLean | Senior Associate | 0919F1812: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/24/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1813: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/24/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1814: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/24/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1815: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/24/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1816: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/24/2019 | Melanie Erin Tsoi | Associate | 0919F1817: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 0.50 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
146 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Emily Elizabeth Gray | Associate | 0919F1818: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 9/24/2019 | Emily Elizabeth Gray | Associate | 0919F1819: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/24/2019 | Emily Elizabeth Gray | Associate | 0919F1820: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 9/24/2019 | Emily Elizabeth Gray | Associate | 0919F1821: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/24/2019 | Joseph Michalek | Senior Associate | 0919F1822: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/24/2019 | Joseph Michalek | Senior Associate | 0919F1823: Continue - Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 9/25/2019 | Todd Jirovec | Partner | 0919F1824: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 9/25/2019 | Todd Jirovec | Partner | 0919F1825: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/25/2019 | Todd Jirovec | Partner | 0919F1826: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.30 |
| 9/25/2019 | Todd Jirovec | Partner | 0919F1827: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.00 |
| 9/25/2019 | Todd Jirovec | Partner | 0919F1828: Administrative support (billing, contracting). | 2.70 |
| 9/25/2019 | Todd Jirovec | Partner | 0919F1829: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 9/25/2019 | Amol Deshpande | Director | 0919F1830: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
147 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | Amol Deshpande | Director | 0919F1831: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/25/2019 | Amol Deshpande | Director | 0919F1832: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/25/2019 | Kristin A Cheek | Director | 0919F1833: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.50 |
| 9/25/2019 | Paul Conboy | Director | 0919F1834: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 9/25/2019 | Paul Conboy | Director | 0919F1835: Administrative support (billing, contracting). | 3.00 |
| 9/25/2019 | Cyrus Justin Mohamadi | Manager | 0919F1836: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/25/2019 | Cyrus Justin Mohamadi | Manager | 0919F1837: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/25/2019 | Cyrus Justin Mohamadi | Manager | 0919F1838: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/25/2019 | Rachel M Ehsan | Manager | 0919F1839: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.30 |
| 9/25/2019 | Rachel M Ehsan | Manager | 0919F1840: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.70 |
| 9/25/2019 | AnnMarie Hassan | Senior Associate | 0919F1841: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/25/2019 | AnnMarie Hassan | Senior Associate | 0919F1842: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/25/2019 | AnnMarie Hassan | Senior Associate | 0919F1843: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
148 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 9/25/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1844: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/25/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1845: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/25/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1846: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1847: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1848: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1849: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.20 |
| 9/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1850: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 9/25/2019 | Jessica Burton | Senior Associate | 0919F1851: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/25/2019 | Jessica Burton | Senior Associate | 0919F1852: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/25/2019 | Jessica Burton | Senior Associate | 0919F1853: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/25/2019 | Jessica Burton | Senior Associate | 0919F1854: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/25/2019 | Ryan D McLean | Senior Associate | 0919F1855: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
149 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | Ryan D McLean | Senior Associate | 0919F1856: Physical Evidence Tracking & Viewing Coordination (e.g., october wildfires). | 1.50 |
| 9/25/2019 | Ryan D McLean | Senior Associate | 0919F1857: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/25/2019 | Ryan D McLean | Senior Associate | 0919F1858: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/25/2019 | Joseph Michalek | Senior Associate | 0919F1859: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 9/25/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1860: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/25/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1861: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/25/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1862: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 9/25/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1863: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/25/2019 | Emily Elizabeth Gray | Associate | 0919F1864: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/25/2019 | Emily Elizabeth Gray | Associate | 0919F1865: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/25/2019 | Emily Elizabeth Gray | Associate | 0919F1866: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/25/2019 | Billy R Raley | Director | 0919F1867: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 150 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | Billy R Raley | Director | 0919F1868: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 9/26/2019 | Todd Jirovec | Partner | 0919F1869: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 9/26/2019 | Todd Jirovec | Partner | 0919F1870: Administrative support (billing, contracting). | 2.00 |
| 9/26/2019 | Todd Jirovec | Partner | 0919F1871: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 0.50 |
| 9/26/2019 | Amol Deshpande | Director | 0919F1872: Response to DRI Forensic Collection Support. | 2.00 |
| 9/26/2019 | Amol Deshpande | Director | 0919F1873: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/26/2019 | Amol Deshpande | Director | 0919F1874: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/26/2019 | Kristin A Cheek | Director | 0919F1875: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/26/2019 | Paul Conboy | Director | 0919F1876: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 9/26/2019 | Paul Conboy | Director | 0919F1877: Administrative support (billing, contracting). | 2.50 |
| 9/26/2019 | Billy R Raley | Director | 0919F1878: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/26/2019 | Billy R Raley | Director | 0919F1879: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 9/26/2019 | Cyrus Justin Mohamadi | Manager | 0919F1880: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
151 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/26/2019 | Cyrus Justin Mohamadi | Manager | 0919F1881: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/26/2019 | Cyrus Justin Mohamadi | Manager | 0919F1882: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/26/2019 | Rachel M Ehsan | Manager | 0919F1883: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.70 |
| 9/26/2019 | Rachel M Ehsan | Manager | 0919F1884: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.30 |
| 9/26/2019 | AnnMarie Hassan | Senior Associate | 0919F1885: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/26/2019 | AnnMarie Hassan | Senior Associate | 0919F1886: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/26/2019 | AnnMarie Hassan | Senior Associate | 0919F1887: Response to DRI Forensic Collection Support. | 2.00 |
| 9/26/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1888: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/26/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1889: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/26/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1890: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/26/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1891: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 9/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1892: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.70 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
152 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1893: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1894: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1895: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 9/26/2019 | Jessica Burton | Senior Associate | 0919F1896: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/26/2019 | Jessica Burton | Senior Associate | 0919F1897: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/26/2019 | Jessica Burton | Senior Associate | 0919F1898: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/26/2019 | Jessica Burton | Senior Associate | 0919F1899: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/26/2019 | Ryan D McLean | Senior Associate | 0919F1900: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/26/2019 | Ryan D McLean | Senior Associate | 0919F1901: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/26/2019 | Ryan D McLean | Senior Associate | 0919F1902: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/26/2019 | Ryan D McLean | Senior Associate | 0919F1903: Physical Evidence Tracking & Viewing Coordination (e.g., october wildfires). | 2.50 |
| 9/26/2019 | Joseph Michalek | Senior Associate | 0919F1904: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
153 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1905: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1906: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1907: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/26/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1908: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/26/2019 | Emily Elizabeth Gray | Associate | 0919F1909: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/26/2019 | Emily Elizabeth Gray | Associate | 0919F1910: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/26/2019 | Emily Elizabeth Gray | Associate | 0919F1911: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/27/2019 | Amol Deshpande | Director | 0919F1912: Response to DRI Forensic Collection Support. | 2.00 |
| 9/27/2019 | Amol Deshpande | Director | 0919F1913: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 9/27/2019 | Amol Deshpande | Director | 0919F1914: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/27/2019 | Kristin A Cheek | Director | 0919F1915: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 9/27/2019 | Billy R Raley | Director | 0919F1916: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
154 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/27/2019 | Billy R Raley | Director | 0919F1917: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 9/27/2019 | Cyrus Justin Mohamadi | Manager | 0919F1918: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/27/2019 | Cyrus Justin Mohamadi | Manager | 0919F1919: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/27/2019 | Cyrus Justin Mohamadi | Manager | 0919F1920: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/27/2019 | Rachel M Ehsan | Manager | 0919F1921: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.30 |
| 9/27/2019 | Rachel M Ehsan | Manager | 0919F1922: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.70 |
| 9/27/2019 | AnnMarie Hassan | Senior Associate | 0919F1923: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 9/27/2019 | AnnMarie Hassan | Senior Associate | 0919F1924: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 9/27/2019 | AnnMarie Hassan | Senior Associate | 0919F1925: Response to DRI Forensic Collection Support. | 2.00 |
| 9/27/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1926: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/27/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1927: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 9/27/2019 | Mohammad Ali Suleman | Senior Associate | 0919F1928: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
155 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1929: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1930: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 9/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1931: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 9/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1932: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.30 |
| 9/27/2019 | Jessica Burton | Senior Associate | 0919F1933: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/27/2019 | Jessica Burton | Senior Associate | 0919F1934: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/27/2019 | Jessica Burton | Senior Associate | 0919F1935: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/27/2019 | Jessica Burton | Senior Associate | 0919F1936: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/27/2019 | Ryan D McLean | Senior Associate | 0919F1937: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 9/27/2019 | Ryan D McLean | Senior Associate | 0919F1938: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 9/27/2019 | Ryan D McLean | Senior Associate | 0919F1939: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/27/2019 | Ryan D McLean | Senior Associate | 0919F1940: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
156 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/27/2019 | Joseph Michalek | Senior Associate | 0919F1941: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1942: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 9/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1943: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 9/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1944: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/27/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1945: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 9/27/2019 | Melanie Erin Tsoi | Associate | 0919F1946: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 9/27/2019 | Emily Elizabeth Gray | Associate | 0919F1947: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 9/27/2019 | Emily Elizabeth Gray | Associate | 0919F1948: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 9/27/2019 | Emily Elizabeth Gray | Associate | 0919F1949: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 9/30/2019 | Amol Deshpande | Director | 0919F1950: Response to DRI Forensic Collection Support. | 2.00 |
| 9/30/2019 | Amol Deshpande | Director | 0919F1951: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 9/30/2019 | Amol Deshpande | Director | 0919F1952: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
157 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/30/2019 | Kristin A Cheek | Director | 0919F1953: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/30/2019 | Paul Conboy | Director | 0919F1954: Administrative support (billing, contracting). | 2.00 |
| 9/30/2019 | Cyrus Justin Mohamadi | Manager | 0919F1955: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 9/30/2019 | Cyrus Justin Mohamadi | Manager | 0919F1956: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 9/30/2019 | Cyrus Justin Mohamadi | Manager | 0919F1957: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/30/2019 | Rachel M Ehsan | Manager | 0919F1958: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 9/30/2019 | Rachel M Ehsan | Manager | 0919F1959: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 9/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1960: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 9/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1961: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1962: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0919F1963: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 9/30/2019 | Jessica Burton | Senior Associate | 0919F1964: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
158 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/30/2019 | Joseph Michalek | Senior Associate | 0919F1965: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.50 |
| 9/30/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1966: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 9/30/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1967: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 9/30/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1968: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 9/30/2019 | Tyler McNeil Guthrie | Senior Associate | 0919F1969: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 9/30/2019 | Andrew James Breckel | Associate | 0919F1970: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 9/30/2019 | Emily Elizabeth Gray | Associate | 0919F1971: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 9/30/2019 | Emily Elizabeth Gray | Associate | 0919F1972: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 9/30/2019 | Emily Elizabeth Gray | Associate | 0919F1973: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 5.00 |
| 9/30/2019 | Billy R Raley | Director | 0919F1974: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 9/30/2019 | Andrew James Breckel | Associate | 0919F1975: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 9/30/2019 | Billy R Raley | Director | 0919F1976: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
159 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/30/2019 | Andrew James Breckel | Associate | 0919F1977: Continue - Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| *Total - Hours - North Bay & Camp Fire Services* | | | | *5,024.30* |

*Controls Testing Services*    *Retention Exhibit # 01-I*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/5/2019 | Steven Manocchio | Director | 0919F1978: Customer Care - Delivery of Training. | 5.00 |
| 7/5/2019 | Steven Manocchio | Director | 0919F1979: Continue - Customer Care - Delivery of Training. | 3.00 |
| 7/8/2019 | Dhiraj Malhotra | Partner | 0919F1980: Perform partner review of the deliverables and training. | 5.00 |
| 7/8/2019 | Dhiraj Malhotra | Partner | 0919F1981: Continue - Perform partner review of the deliverables and training. | 3.00 |
| 7/8/2019 | Tristan Waterman | Associate | 0919F1982: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/8/2019 | Tristan Waterman | Associate | 0919F1983: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/8/2019 | Yu Pei | Associate | 0919F1984: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 7/8/2019 | Yu Pei | Associate | 0919F1985: Continue - Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 7/9/2019 | Dhiraj Malhotra | Partner | 0919F1986: Perform partner review of the deliverables and training. | 1.50 |
| 7/9/2019 | Niki Keramat | Associate | 0919F1987: Customer Care - Delivery of Training. | 5.00 |
| 7/9/2019 | Niki Keramat | Associate | 0919F1988: Continue - Customer Care - Delivery of Training. | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
160 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Rachel Allard Le Flanchec | Manager | 0919F1989: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 7/9/2019 | Rachel Allard Le Flanchec | Manager | 0919F1990: Continue - Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 7/9/2019 | Tristan Waterman | Associate | 0919F1991: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/9/2019 | Tristan Waterman | Associate | 0919F1992: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/9/2019 | Yu Pei | Associate | 0919F1993: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 7/9/2019 | Yu Pei | Associate | 0919F1994: Continue - Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 7/10/2019 | Yu Pei | Associate | 0919F1995: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 7/10/2019 | Rachel Allard Le Flanchec | Manager | 0919F1996: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/10/2019 | Niki Keramat | Associate | 0919F1997: Gas Operations - Audit - Audit Documentation. | 4.00 |
| 7/11/2019 | Khanh Duy Lam | Associate | 0919F1998: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 4.00 |
| 7/11/2019 | Niki Keramat | Associate | 0919F1999: Gas Operations - Audit - Audit Documentation. | 4.00 |
| 7/11/2019 | Rachel Allard Le Flanchec | Manager | 0919F2000: Gas Operations - Audit - Audit Documentation. | 4.00 |
| 7/11/2019 | Yu Pei | Associate | 0919F2001: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/11/2019 | Yu Pei | Associate | 0919F2002: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
161 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/12/2019 | Khanh Duy Lam | Associate | 0919F2003: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 1.00 |
| 7/12/2019 | Niki Keramat | Associate | 0919F2004: Gas Operations - Audit - Audit Documentation. | 4.00 |
| 7/12/2019 | Rachel Allard Le Flanchec | Manager | 0919F2005: Gas Operations - Audit - Audit Documentation. | 4.00 |
| 7/12/2019 | Tristan Waterman | Associate | 0919F2006: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/12/2019 | Tristan Waterman | Associate | 0919F2007: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/12/2019 | Yu Pei | Associate | 0919F2008: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/12/2019 | Yu Pei | Associate | 0919F2009: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/15/2019 | Rachel Allard Le Flanchec | Manager | 0919F2010: Gas Operations - Audit - Audit Documentation. | 2.00 |
| 7/15/2019 | Niki Keramat | Associate | 0919F2011: Compliance & Ethics - Internal Planning Activities. | 4.00 |
| 7/16/2019 | Niki Keramat | Associate | 0919F2012: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/16/2019 | Dhiraj Malhotra | Partner | 0919F2013: Perform partner review of the deliverables and training. | 5.00 |
| 7/16/2019 | Dhiraj Malhotra | Partner | 0919F2014: Continue - Perform partner review of the deliverables and training. | 3.00 |
| 7/17/2019 | Dhiraj Malhotra | Partner | 0919F2015: Perform partner review of the deliverables and training. | 1.50 |
| 7/17/2019 | Niki Keramat | Associate | 0919F2016: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/17/2019 | Rachel Allard Le Flanchec | Manager | 0919F2017: Gas Operations - Audit - Audit Documentation. | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
162 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Rachel Allard Le Flanchec | Manager | 0919F2018: Continue - Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/18/2019 | Niki Keramat | Associate | 0919F2019: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/18/2019 | Rachel Allard Le Flanchec | Manager | 0919F2020: Gas Operations - Audit - Audit Documentation. | 5.00 |
| 7/18/2019 | Rachel Allard Le Flanchec | Manager | 0919F2021: Continue - Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/19/2019 | Khanh Duy Lam | Associate | 0919F2022: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 3.00 |
| 7/19/2019 | Niki Keramat | Associate | 0919F2023: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/22/2019 | Randon Yee Fong | Associate | 0919F2024: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/22/2019 | Randon Yee Fong | Associate | 0919F2025: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/23/2019 | Khanh Duy Lam | Associate | 0919F2026: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 1.50 |
| 7/23/2019 | Rachel Allard Le Flanchec | Manager | 0919F2027: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/23/2019 | Rachel Allard Le Flanchec | Manager | 0919F2028: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/23/2019 | Randon Yee Fong | Associate | 0919F2029: Gas Operations - Audit - Audit Documentation. | 5.00 |
| 7/23/2019 | Randon Yee Fong | Associate | 0919F2030: Continue - Gas Operations - Audit - Audit Documentation. | 3.00 |
| 7/24/2019 | Rachel Allard Le Flanchec | Manager | 0919F2031: Electric Operations - Audit - Audit Documentation. | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
163 of 176

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/24/2019 | Rachel Allard Le Flanchec | Manager | 0919F2032: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/24/2019 | Randon Yee Fong | Associate | 0919F2033: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/24/2019 | Randon Yee Fong | Associate | 0919F2034: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/25/2019 | Khanh Duy Lam | Associate | 0919F2035: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 1.50 |
| 7/25/2019 | Randon Yee Fong | Associate | 0919F2036: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/25/2019 | Randon Yee Fong | Associate | 0919F2037: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/25/2019 | Steven Manocchio | Director | 0919F2038: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/25/2019 | Steven Manocchio | Director | 0919F2039: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/26/2019 | Randon Yee Fong | Associate | 0919F2040: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/26/2019 | Randon Yee Fong | Associate | 0919F2041: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/26/2019 | Steven Manocchio | Director | 0919F2042: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/26/2019 | Steven Manocchio | Director | 0919F2043: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/29/2019 | Allen Oh | Associate | 0919F2044: Compliance & Ethics - Content Development - Presentation. | 4.00 |
| 7/29/2019 | Allen Oh | Associate | 0919F2045: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 7/30/2019 | Allen Oh | Associate | 0919F2046: Compliance & Ethics - Content Development - Presentation. | 5.00 |
| 7/30/2019 | Allen Oh | Associate | 0919F2047: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
164 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Rachel Allard Le Flanchec | Manager | 0919F2048: Compliance & Ethics - Content Development - Presentation. | 5.00 |
| 7/30/2019 | Rachel Allard Le Flanchec | Manager | 0919F2049: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 7/30/2019 | Randon Yee Fong | Associate | 0919F2050: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 7/30/2019 | Randon Yee Fong | Associate | 0919F2051: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 7/31/2019 | Khanh Duy Lam | Associate | 0919F2052: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 2.00 |
| 7/31/2019 | Allen Oh | Associate | 0919F2053: Compliance & Ethics - Content Development - Presentation. | 2.00 |
| 7/31/2019 | Randon Yee Fong | Associate | 0919F2054: Electric Operations - Audit - Audit Documentation. | 4.00 |
| 8/1/2019 | Khanh Duy Lam | Associate | 0919F2055: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 2.00 |
| 8/1/2019 | Rachel Allard Le Flanchec | Manager | 0919F2056: Electric Operations - Audit - Audit Documentation. | 2.00 |
| 8/1/2019 | Allen Oh | Associate | 0919F2057: Compliance & Ethics - Content Development - Presentation. | 5.00 |
| 8/1/2019 | Allen Oh | Associate | 0919F2058: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 8/1/2019 | Dhiraj Malhotra | Partner | 0919F2059: Perform partner review of the deliverables and training. | 5.00 |
| 8/1/2019 | Dhiraj Malhotra | Partner | 0919F2060: Continue - Perform partner review of the deliverables and training. | 3.00 |
| 8/1/2019 | Randon Yee Fong | Associate | 0919F2061: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 8/1/2019 | Randon Yee Fong | Associate | 0919F2062: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
165 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/2/2019 | NKEMJIKA NWOFOR | Associate | 0919F2063: Information Technology General Controls - Risk Assurance - Computer Operations. | 1.00 |
| 8/2/2019 | Dhiraj Malhotra | Partner | 0919F2064: Perform partner review of the deliverables and training. | 1.50 |
| 8/2/2019 | Rachel Allard Le Flanchec | Manager | 0919F2065: Electric Operations - Audit - Audit Documentation. | 4.00 |
| 8/2/2019 | Randon Yee Fong | Associate | 0919F2066: Electric Operations - Audit - Audit Documentation. | 6.00 |
| 8/2/2019 | Allen Oh | Associate | 0919F2067: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 8/2/2019 | Allen Oh | Associate | 0919F2068: Compliance & Ethics - Content Development - Presentation. | 4.00 |
| 8/5/2019 | Khanh Duy Lam | Associate | 0919F2069: Gas Operations - Audit - Walkthrough of Process, Risk & Controls. | 1.00 |
| 8/5/2019 | Rachel Allard Le Flanchec | Manager | 0919F2070: Electric Operations - Audit - Audit Documentation. | 2.00 |
| 8/5/2019 | Allen Oh | Associate | 0919F2071: Compliance & Ethics - Content Development - Presentation. | 5.00 |
| 8/5/2019 | Randon Yee Fong | Associate | 0919F2072: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 8/5/2019 | Randon Yee Fong | Associate | 0919F2073: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 8/6/2019 | Rachel Allard Le Flanchec | Manager | 0919F2074: Compliance & Ethics - Content Development - Presentation. | 5.00 |
| 8/6/2019 | Rachel Allard Le Flanchec | Manager | 0919F2075: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 8/6/2019 | Randon Yee Fong | Associate | 0919F2076: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 8/6/2019 | Randon Yee Fong | Associate | 0919F2077: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
166 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Allen Oh | Associate | 0919F2078: Compliance & Ethics - Content Development - Presentation. | 4.00 |
| 8/6/2019 | Allen Oh | Associate | 0919F2079: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 8/7/2019 | Rachel Allard Le Flanchec | Manager | 0919F2080: Compliance & Ethics - Content Development - Presentation. | 1.00 |
| 8/7/2019 | Randon Yee Fong | Associate | 0919F2081: Compliance & Ethics - Content Development - Presentation. | 2.00 |
| 8/7/2019 | Allen Oh | Associate | 0919F2082: Compliance & Ethics - Content Development - Presentation. | 4.00 |
| 8/8/2019 | Allen Oh | Associate | 0919F2083: Compliance & Ethics - Content Development - Presentation. | 2.00 |
| 8/8/2019 | NKEMJIKA NWOFOR | Associate | 0919F2084: Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 8/8/2019 | Rachel Allard Le Flanchec | Manager | 0919F2085: Electric Operations - Audit - Audit Documentation. | 3.00 |
| 8/9/2019 | Rachel Allard Le Flanchec | Manager | 0919F2086: Electric Operations - Audit - Audit Documentation. | 2.50 |
| 8/9/2019 | NKEMJIKA NWOFOR | Associate | 0919F2087: Compliance & Ethics - Content Development - Presentation. | 5.00 |
| 8/9/2019 | NKEMJIKA NWOFOR | Associate | 0919F2088: Continue - Compliance & Ethics - Content Development - Presentation. | 3.00 |
| 8/12/2019 | Sarah Thompson Best | Director | 0919F2089: Review - Training. | 1.00 |
| 8/12/2019 | NKEMJIKA NWOFOR | Associate | 0919F2090: Information Technology General Controls - Risk Assurance - Computer Operations. | 5.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | NKEMJIKA NWOFOR | Associate | 0919F2091: Continue - Information Technology General Controls - Risk Assurance - Computer Operations. | 3.00 |
| 8/13/2019 | NKEMJIKA NWOFOR | Associate | 0919F2092: Information Technology General Controls - Risk Assurance - Computer Operations. | 1.00 |
| 8/13/2019 | Steven Manocchio | Director | 0919F2093: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 8/13/2019 | Steven Manocchio | Director | 0919F2094: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 8/21/2019 | Rachel Allard Le Flanchec | Manager | 0919F2095: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 8/21/2019 | Rachel Allard Le Flanchec | Manager | 0919F2096: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 8/22/2019 | Rachel Allard Le Flanchec | Manager | 0919F2097: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 8/22/2019 | Rachel Allard Le Flanchec | Manager | 0919F2098: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 8/23/2019 | Rachel Allard Le Flanchec | Manager | 0919F2099: Electric Operations - Audit - Audit Documentation. | 4.00 |
| 8/23/2019 | Steven Manocchio | Director | 0919F2100: Electric Operations - Audit - Audit Documentation. | 5.00 |
| 8/23/2019 | Steven Manocchio | Director | 0919F2101: Continue - Electric Operations - Audit - Audit Documentation. | 3.00 |
| 8/26/2019 | Dhiraj Malhotra | Partner | 0919F2102: Perform partner review of the deliverables and training. | 5.00 |
| 8/26/2019 | Dhiraj Malhotra | Partner | 0919F2103: Continue - Perform partner review of the deliverables and training. | 3.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
168 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/26/2019 | Rachel Allard Le Flanchec | Manager | 0919F2104: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 8/26/2019 | Rachel Allard Le Flanchec | Manager | 0919F2105: Continue - Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 8/26/2019 | Rida Adam | Associate | 0919F2106: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 8/26/2019 | Rida Adam | Associate | 0919F2107: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 8/26/2019 | Steven Manocchio | Director | 0919F2108: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 8/26/2019 | Steven Manocchio | Director | 0919F2109: Continue - Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 8/27/2019 | Dhiraj Malhotra | Partner | 0919F2110: Perform partner review of the deliverables and training. | 1.50 |
| 8/27/2019 | Rida Adam | Associate | 0919F2111: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 8/27/2019 | Rida Adam | Associate | 0919F2112: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 8/28/2019 | Rachel Allard Le Flanchec | Manager | 0919F2113: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 8/28/2019 | Rachel Allard Le Flanchec | Manager | 0919F2114: Continue - Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 8/28/2019 | Rida Adam | Associate | 0919F2115: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
169 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Rida Adam | Associate | 0919F2116: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 8/29/2019 | Rida Adam | Associate | 0919F2117: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 8/29/2019 | Rida Adam | Associate | 0919F2118: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 8/30/2019 | Rida Adam | Associate | 0919F2119: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/3/2019 | Rida Adam | Associate | 0919F2120: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/3/2019 | Steven Manocchio | Director | 0919F2121: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/3/2019 | Dhiraj Malhotra | Partner | 0919F2122: Perform partner review of the deliverables and training. | 5.00 |
| 9/3/2019 | Dhiraj Malhotra | Partner | 0919F2123: Continue - Perform partner review of the deliverables and training. | 3.00 |
| 9/4/2019 | Rida Adam | Associate | 0919F2124: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/4/2019 | Dhiraj Malhotra | Partner | 0919F2125: Perform partner review of the deliverables and training. | 1.50 |
| 9/4/2019 | Steven Manocchio | Director | 0919F2126: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/4/2019 | Rachel Allard Le Flanchec | Manager | 0919F2127: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/4/2019 | Rachel Allard Le Flanchec | Manager | 0919F2128: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
170 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Steven Manocchio | Director | 0919F2129: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/5/2019 | Rida Adam | Associate | 0919F2130: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/5/2019 | Rida Adam | Associate | 0919F2131: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/6/2019 | Rachel Allard Le Flanchec | Manager | 0919F2132: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/6/2019 | Rachel Allard Le Flanchec | Manager | 0919F2133: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 9/6/2019 | Rida Adam | Associate | 0919F2134: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/6/2019 | Rida Adam | Associate | 0919F2135: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/9/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2136: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.50 |
| 9/9/2019 | Rachel Allard Le Flanchec | Manager | 0919F2137: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/9/2019 | Rachel Allard Le Flanchec | Manager | 0919F2138: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 9/9/2019 | Rida Adam | Associate | 0919F2139: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.50 |
| 9/9/2019 | Rida Adam | Associate | 0919F2140: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |

Case: 19-30088   Doc# 5230-3   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page
171 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/10/2019 | Steven Manocchio | Director | 0919F2141: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/10/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2142: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/10/2019 | Rida Adam | Associate | 0919F2143: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.50 |
| 9/10/2019 | Rida Adam | Associate | 0919F2144: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/11/2019 | Steven Manocchio | Director | 0919F2145: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2146: Gas Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/11/2019 | Rida Adam | Associate | 0919F2147: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/11/2019 | Rida Adam | Associate | 0919F2148: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.50 |
| 9/12/2019 | Steven Manocchio | Director | 0919F2149: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/12/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2150: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.50 |
| 9/12/2019 | Rida Adam | Associate | 0919F2151: Electric Operations - Audit - Testing the Effectiveness of Controls. | 6.00 |
| 9/12/2019 | Rida Adam | Associate | 0919F2152: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
172 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/13/2019 | Steven Manocchio | Director | 0919F2153: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/13/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2154: Gas Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/13/2019 | Rachel Allard Le Flanchec | Manager | 0919F2155: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/13/2019 | Rachel Allard Le Flanchec | Manager | 0919F2156: Continue - Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 9/13/2019 | Rida Adam | Associate | 0919F2157: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 9/13/2019 | Rida Adam | Associate | 0919F2158: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/16/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2159: Gas Operations - Audit - Testing the Effectiveness of Controls. | 0.50 |
| 9/16/2019 | Rida Adam | Associate | 0919F2160: Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 9/17/2019 | Rida Adam | Associate | 0919F2161: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/17/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2162: Gas Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/17/2019 | Rachel Allard Le Flanchec | Manager | 0919F2163: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/17/2019 | Steven Manocchio | Director | 0919F2164: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |

Case: 19-30088     Doc# 5230-3     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
173 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | Steven Manocchio | Director | 0919F2165: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 9/18/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2166: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/18/2019 | Rachel Allard Le Flanchec | Manager | 0919F2167: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/18/2019 | Rida Adam | Associate | 0919F2168: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.50 |
| 9/19/2019 | Rachel Allard Le Flanchec | Manager | 0919F2169: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/19/2019 | Rida Adam | Associate | 0919F2170: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.50 |
| 9/19/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2171: Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 9/20/2019 | Rida Adam | Associate | 0919F2172: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/20/2019 | Rachel Allard Le Flanchec | Manager | 0919F2173: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/20/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2174: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.50 |
| 9/23/2019 | Rachel Allard Le Flanchec | Manager | 0919F2175: Electric Operations - Audit - Testing the Effectiveness of Controls. | 0.30 |
| 9/23/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2176: Electric Operations - Audit - Testing the Effectiveness of Controls. | 6.00 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
174 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/23/2019 | Dhiraj Malhotra | Partner | 0919F2177: Perform partner review of the deliverables and training. | 5.00 |
| 9/23/2019 | Dhiraj Malhotra | Partner | 0919F2178: Continue - Perform partner review of the deliverables and training. | 3.00 |
| 9/24/2019 | Dhiraj Malhotra | Partner | 0919F2179: Perform partner review of the deliverables and training. | 1.50 |
| 9/24/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2180: Gas Operations - Audit - Testing the Effectiveness of Controls. | 6.00 |
| 9/24/2019 | Rachel Allard Le Flanchec | Manager | 0919F2181: Gas Operations - Audit - Testing the Effectiveness of Controls. | 6.00 |
| 9/24/2019 | Rida Adam | Associate | 0919F2182: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.30 |
| 9/24/2019 | Rida Adam | Associate | 0919F2183: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/25/2019 | Rida Adam | Associate | 0919F2184: Electric Operations - Audit - Testing the Effectiveness of Controls. | 0.30 |
| 9/25/2019 | Rachel Allard Le Flanchec | Manager | 0919F2185: Gas Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/25/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2186: Gas Operations - Audit - Testing the Effectiveness of Controls. | 4.50 |
| 9/26/2019 | Rida Adam | Associate | 0919F2187: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/26/2019 | Rachel Allard Le Flanchec | Manager | 0919F2188: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.30 |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
175 of 176

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/26/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2189: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.50 |
| 9/27/2019 | Rachel Allard Le Flanchec | Manager | 0919F2190: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 9/27/2019 | Rida Adam | Associate | 0919F2191: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 9/27/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2192: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 9/27/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2193: Continue - Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 9/30/2019 | Rachel Allard Le Flanchec | Manager | 0919F2194: Electric Operations - Audit - Testing the Effectiveness of Controls. | 0.70 |
| 9/30/2019 | FNU Srinivasan Chandrasekaran | Associate | 0919F2195: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| *Total - Hours - Controls Testing Services* | | | | *744.90* |
| **Total - Hours - Fixed Fee Services** | | | | **5,769.20** |

Case: 19-30088    Doc# 5230-3    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
176 of 176