**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|

**Fixed Fee Services**
*North Bay & Camp Fire Services*                                    *Retention Exhibit #: SUPP 01-B; 01-E*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/1/2019 | Kristin A Cheek | Meals | 0919E0001: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.88 |
| 7/1/2019 | Kristin A Cheek | Meals | 0919E0002: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.25 |
| 7/1/2019 | Kristin A Cheek | Meals | 0919E0003: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.30 |
| 7/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0004: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.30 |
| 7/2/2019 | Kristin A Cheek | Meals | 0919E0005: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.37 |
| 7/2/2019 | Kristin A Cheek | Meals | 0919E0006: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 7/2/2019 | Kristin A Cheek | Meals | 0919E0007: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.28 |
| 7/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0008: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.81 |
| 7/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0009: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.18 |
| 7/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0010: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 7/3/2019 | Kristin A Cheek | Lodging | 0919E0011: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (06/28 - 07/03). | $890.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 1 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/3/2019 | Kristin A Cheek | Meals | 0919E0012: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.75 |
| 7/3/2019 | Kristin A Cheek | Meals | 0919E0013: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.19 |
| 7/3/2019 | Kristin A Cheek | Meals | 0919E0014: PEET'S COFFEE SFO- 2 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.64 |
| 7/3/2019 | Kristin A Cheek | Airfare | 0919E0015: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ALBANY, NY (ALB) (07/03). | $1,250.60 |
| 7/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0016: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $77.96 |
| 7/4/2019 | Kristin A Cheek | Meals | 0919E0017: TST* BUN MEE SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.48 |
| 7/5/2019 | Daniel Ricardo Chomat | Airfare | 0919E0018: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) / SAN FRANCISCO, CA (SFO) (07/05 - 07/11). | $478.79 |
| 7/7/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0019: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.95 |
| 7/7/2019 | Adrian W Fowler | Airfare | 0919E0020: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (07/07). | $698.04 |
| 7/7/2019 | Adrian W Fowler | Meals | 0919E0021: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 2 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/7/2019 | Adrian W Fowler | Meals | 0919E0022: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.67 |
| 7/7/2019 | Billy R Raley | Public/Ground Transportation | 0919E0023: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.25 |
| 7/7/2019 | Billy R Raley | Public/Ground Transportation | 0919E0024: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.42 |
| 7/7/2019 | Billy R Raley | Airfare | 0919E0025: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (07/07 - 07/12). | $838.76 |
| 7/7/2019 | Daniel Ricardo Chomat | Meals | 0919E0026: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PEA - DINNER - SELF. | $47.09 |
| 7/7/2019 | Jessica Burton | Public/Ground Transportation | 0919E0027: GURJANT SEKHON - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.52 |
| 7/7/2019 | Jessica Burton | Meals | 0919E0028: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $60.45 |
| 7/8/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0029: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $74.67 |
| 7/8/2019 | Adrian W Fowler | Meals | 0919E0030: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 7/8/2019 | Billy R Raley | Public/Ground Transportation | 0919E0031: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 3 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/8/2019 | Billy R Raley | Public/Ground Transportation | 0919E0032: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.81 |
| 7/8/2019 | Billy R Raley | Public/Ground Transportation | 0919E0033: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.00 |
| 7/8/2019 | Billy R Raley | Public/Ground Transportation | 0919E0034: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.22 |
| 7/8/2019 | Billy R Raley | Meals | 0919E0035: KRISPY KREME DOUGHNUTS 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.56 |
| 7/8/2019 | Billy R Raley | Meals | 0919E0036: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.30 |
| 7/8/2019 | Billy R Raley | Meals | 0919E0037: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.00 |
| 7/8/2019 | Daniel Ricardo Chomat | Meals | 0919E0038: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.14 |
| 7/8/2019 | Daniel Ricardo Chomat | Meals | 0919E0039: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.82 |
| 7/8/2019 | Daniel Ricardo Chomat | Meals | 0919E0040: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PEA - DINNER - SELF. | $47.92 |
| 7/8/2019 | Jessica Burton | Meals | 0919E0041: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.70 |
| 7/8/2019 | Jessica Burton | Meals | 0919E0042: MIXT 120 SANSOME - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 4 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/8/2019 | Jessica Burton | Meals | 0919E0043: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.05 |
| 7/9/2019 | Adrian W Fowler | Meals | 0919E0044: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 7/9/2019 | Adrian W Fowler | Meals | 0919E0045: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $36.13 |
| 7/9/2019 | Adrian W Fowler | Meals | 0919E0046: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.28 |
| 7/9/2019 | Billy R Raley | Public/Ground Transportation | 0919E0047: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.09 |
| 7/9/2019 | Billy R Raley | Public/Ground Transportation | 0919E0048: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.14 |
| 7/9/2019 | Billy R Raley | Meals | 0919E0049: ANDRE BOUDIN BAKERY 427 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.91 |
| 7/9/2019 | Billy R Raley | Meals | 0919E0050: MARRIOTT SAN FRANCISCO FB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.62 |
| 7/9/2019 | Daniel Ricardo Chomat | Meals | 0919E0051: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.70 |
| 7/9/2019 | Daniel Ricardo Chomat | Meals | 0919E0052: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.42 |
| 7/9/2019 | Jessica Burton | Public/Ground Transportation | 0919E0053: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 5 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/9/2019 | Jessica Burton | Meals | 0919E0054: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.60 |
| 7/9/2019 | Jessica Burton | Meals | 0919E0055: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $68.27 |
| 7/10/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0056: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.02 |
| 7/10/2019 | Adrian W Fowler | Meals | 0919E0057: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.67 |
| 7/10/2019 | Adrian W Fowler | Meals | 0919E0058: PAPA JOHNS 4389 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $105.96 |
| 7/10/2019 | Adrian W Fowler | Meals | 0919E0059: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $203.72 |
| 7/10/2019 | Billy R Raley | Public/Ground Transportation | 0919E0060: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.07 |
| 7/10/2019 | Billy R Raley | Public/Ground Transportation | 0919E0061: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 7/10/2019 | Billy R Raley | Public/Ground Transportation | 0919E0062: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.58 |
| 7/10/2019 | Billy R Raley | Public/Ground Transportation | 0919E0063: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.34 |
| 7/10/2019 | Billy R Raley | Meals | 0919E0064: MARRIOTT SAN FRANCISCO FB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 6 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/10/2019 | Billy R Raley | Meals | 0919E0065: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.00 |
| 7/10/2019 | Daniel Ricardo Chomat | Meals | 0919E0066: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.46 |
| 7/10/2019 | Jessica Burton | Meals | 0919E0067: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.90 |
| 7/10/2019 | Jessica Burton | Meals | 0919E0068: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.59 |
| 7/11/2019 | Adrian W Fowler | Meals | 0919E0069: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 7/11/2019 | Adrian W Fowler | Meals | 0919E0070: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 7/11/2019 | Adrian W Fowler | Meals | 0919E0071: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.10 |
| 7/11/2019 | Billy R Raley | Public/Ground Transportation | 0919E0072: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 7/11/2019 | Billy R Raley | Public/Ground Transportation | 0919E0073: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.77 |
| 7/11/2019 | Billy R Raley | Meals | 0919E0074: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.94 |
| 7/11/2019 | Billy R Raley | Meals | 0919E0075: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 7 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/11/2019 | Daniel Ricardo Chomat | Lodging | 0919E0076: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/07 - 07/11). | $1,415.44 |
| 7/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0077: VTS SUN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.75 |
| 7/11/2019 | Daniel Ricardo Chomat | Meals | 0919E0078: LARK CREEK GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.00 |
| 7/11/2019 | Daniel Ricardo Chomat | Meals | 0919E0079: WENDY'S 1168 - MEAL WHILE WORKING REMOTELY FOR PEA - DINNER - SELF. | $7.55 |
| 7/11/2019 | Jessica Burton | Public/Ground Transportation | 0919E0080: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.51 |
| 7/11/2019 | Jessica Burton | Public/Ground Transportation | 0919E0081: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.85 |
| 7/11/2019 | Jessica Burton | Public/Ground Transportation | 0919E0082: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.99 |
| 7/11/2019 | Jessica Burton | Public/Ground Transportation | 0919E0083: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.94 |
| 7/11/2019 | Jessica Burton | Meals | 0919E0084: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.90 |
| 7/11/2019 | Jessica Burton | Meals | 0919E0085: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 8 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/11/2019 | Todd Jirovec | Airfare | 0919E0086: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (07/11). | $608.80 |
| 7/12/2019 | Adrian W Fowler | Lodging | 0919E0087: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (07/07 - 07/12). | $1,766.15 |
| 7/12/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0088: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.38 |
| 7/12/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0089: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.31 |
| 7/12/2019 | Adrian W Fowler | Meals | 0919E0090: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.09 |
| 7/12/2019 | Adrian W Fowler | Meals | 0919E0091: WOK AND ROLL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.73 |
| 7/12/2019 | Adrian W Fowler | Meals | 0919E0092: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.68 |
| 7/12/2019 | Adrian W Fowler | Meals | 0919E0093: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / WASHINGTON, DC (IAD) (07/12 - 07/14). | $894.88 |
| 7/12/2019 | Billy R Raley | Lodging | 0919E0094: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (07/07 - 07/12). | $1,578.70 |
| 7/12/2019 | Billy R Raley | Public/Ground Transportation | 0919E0095: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 9 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/12/2019 | Billy R Raley | Public/Ground Transportation | 0919E0096: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.22 |
| 7/12/2019 | Billy R Raley | Public/Ground Transportation | 0919E0097: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 7/12/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0098: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.00 |
| 7/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E0099: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.27 |
| 7/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E0100: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.93 |
| 7/12/2019 | Jessica Burton | Lodging | 0919E0101: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (07/07 - 07/12). | $2,032.75 |
| 7/12/2019 | Jessica Burton | Meals | 0919E0102: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.60 |
| 7/12/2019 | Jessica Burton | Meals | 0919E0103: PEET'S COFFEE SFO-01 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.69 |
| 7/12/2019 | Jessica Burton | Meals | 0919E0104: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $56.56 |
| 7/12/2019 | Jessica Burton | Meals | 0919E0105: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.59 |
| 7/12/2019 | Jessica Burton | Airfare | 0919E0106: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (07/12 - 07/15). | $555.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 10 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/12/2019 | Todd Jirovec | Airfare | 0919E0107: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (07/12). | $571.90 |
| 7/14/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0108: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.30 |
| 7/14/2019 | Adrian W Fowler | Meals | 0919E0109: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.89 |
| 7/14/2019 | AnnMarie Hassan | Airfare | 0919E0110: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - TORONTO, CA (YYZ) / SAN FRANCISCO, CA (SFO) (07/14 - 07/19). | $636.33 |
| 7/14/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0111: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.82 |
| 7/14/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0112: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.00 |
| 7/14/2019 | Daniel Ricardo Chomat | Airfare | 0919E0113: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) / SAN FRANCISCO, CA (SFO) (07/14 - 07/18). | $606.70 |
| 7/14/2019 | Daniel Ricardo Chomat | Meals | 0919E0114: MCDONALDS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.43 |
| 7/14/2019 | Daniel Ricardo Chomat | Meals | 0919E0115: CHICAGO BAGEL AUTHORITY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 11 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 7/14/2019 | Daniel Ricardo Chomat | Meals | 0919E0116: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.47 |
| 7/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0117: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $163.33 |
| 7/14/2019 | Kristin A Cheek | Airfare | 0919E0118: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (07/14). | $327.05 |
| 7/15/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0119: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $76.98 |
| 7/15/2019 | Adrian W Fowler | Meals | 0919E0120: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.65 |
| 7/15/2019 | Adrian W Fowler | Meals | 0919E0121: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.88 |
| 7/15/2019 | Adrian W Fowler | Meals | 0919E0122: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.90 |
| 7/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0123: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.75 |
| 7/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0124: TAXI CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $76.30 |
| 7/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0125: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 12
of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/15/2019 | AnnMarie Hassan | Meals | 0919E0126: CHILI'S DTW - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $23.61 |
| 7/15/2019 | Billy R Raley | Airfare | 0919E0127: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (07/15 - 07/16). | $883.16 |
| 7/15/2019 | Daniel Ricardo Chomat | Meals | 0919E0128: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.43 |
| 7/15/2019 | Daniel Ricardo Chomat | Meals | 0919E0129: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.58 |
| 7/15/2019 | Daniel Ricardo Chomat | Meals | 0919E0130: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $70.53 |
| 7/15/2019 | Jessica Burton | Public/Ground Transportation | 0919E0131: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.40 |
| 7/15/2019 | Jessica Burton | Meals | 0919E0132: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.05 |
| 7/15/2019 | Jessica Burton | Meals | 0919E0133: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.11 |
| 7/15/2019 | Jessica Burton | Meals | 0919E0134: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.10 |
| 7/15/2019 | Jessica Burton | Meals | 0919E0135: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 13 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0136: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $107.22 |
| 7/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0137: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $86.99 |
| 7/15/2019 | Kristin A Cheek | Meals | 0919E0138: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.68 |
| 7/15/2019 | Kristin A Cheek | Meals | 0919E0139: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.35 |
| 7/15/2019 | Paul Conboy | Public/Ground Transportation | 0919E0140: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.20 |
| 7/15/2019 | Paul Conboy | Airfare | 0919E0141: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (07/15). | $361.16 |
| 7/16/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0142: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.57 |
| 7/16/2019 | Adrian W Fowler | Meals | 0919E0143: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.25 |
| 7/16/2019 | Adrian W Fowler | Meals | 0919E0144: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.86 |
| 7/16/2019 | Adrian W Fowler | Meals | 0919E0145: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.24 |
| 7/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0146: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 14 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 14 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0147: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.50 |
| 7/16/2019 | AnnMarie Hassan | Meals | 0919E0148: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $37.70 |
| 7/16/2019 | AnnMarie Hassan | Meals | 0919E0149: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $21.53 |
| 7/16/2019 | Daniel Ricardo Chomat | Meals | 0919E0150: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.86 |
| 7/16/2019 | Daniel Ricardo Chomat | Meals | 0919E0151: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $35.86 |
| 7/16/2019 | Daniel Ricardo Chomat | Meals | 0919E0152: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.51 |
| 7/16/2019 | Jessica Burton | Public/Ground Transportation | 0919E0153: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.72 |
| 7/16/2019 | Jessica Burton | Public/Ground Transportation | 0919E0154: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.06 |
| 7/16/2019 | Jessica Burton | Meals | 0919E0155: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.40 |
| 7/16/2019 | Jessica Burton | Meals | 0919E0156: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 15 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/16/2019 | Jessica Burton | Meals | 0919E0157: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.15 |
| 7/16/2019 | Kristin A Cheek | Meals | 0919E0158: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.45 |
| 7/16/2019 | Kristin A Cheek | Meals | 0919E0159: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.81 |
| 7/16/2019 | Paul Conboy | Meals | 0919E0160: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.93 |
| 7/16/2019 | Paul Conboy | Meals | 0919E0161: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $23.58 |
| 7/16/2019 | Paul Conboy | Meals | 0919E0162: CHIPOTLE 0839 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.51 |
| 7/17/2019 | Adrian W Fowler | Meals | 0919E0163: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.49 |
| 7/17/2019 | Adrian W Fowler | Meals | 0919E0164: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $84.49 |
| 7/17/2019 | Adrian W Fowler | Meals | 0919E0165: THE PUB AT GHIRARDELLI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $95.61 |
| 7/17/2019 | Amol Deshpande | Public/Ground Transportation | 0919E0166: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 7/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0167: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 16 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0168: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.39 |
| 7/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0169: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.28 |
| 7/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0170: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.61 |
| 7/17/2019 | AnnMarie Hassan | Meals | 0919E0171: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $36.36 |
| 7/17/2019 | AnnMarie Hassan | Meals | 0919E0172: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.53 |
| 7/17/2019 | Daniel Ricardo Chomat | Meals | 0919E0173: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.95 |
| 7/17/2019 | Daniel Ricardo Chomat | Meals | 0919E0174: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $6.00 |
| 7/17/2019 | Daniel Ricardo Chomat | Meals | 0919E0175: DOMINOS 7764 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.00 |
| 7/17/2019 | Jessica Burton | Public/Ground Transportation | 0919E0176: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.24 |
| 7/17/2019 | Jessica Burton | Meals | 0919E0177: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.05 |
| 7/17/2019 | Jessica Burton | Meals | 0919E0178: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 17 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0179: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.99 |
| 7/17/2019 | Kristin A Cheek | Meals | 0919E0180: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.45 |
| 7/17/2019 | Kristin A Cheek | Meals | 0919E0181: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.97 |
| 7/17/2019 | Kristin A Cheek | Meals | 0919E0182: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.83 |
| 7/17/2019 | Paul Conboy | Meals | 0919E0183: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.94 |
| 7/17/2019 | Paul Conboy | Meals | 0919E0184: FOCCACIA CAFE ONLINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $18.86 |
| 7/17/2019 | Paul Conboy | Meals | 0919E0185: HYATT REGENCY SAN FRAN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.96 |
| 7/17/2019 | Todd Jirovec | Airfare | 0919E0186: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (07/17). | $571.90 |
| 7/18/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0187: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.90 |
| 7/18/2019 | Adrian W Fowler | Meals | 0919E0188: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.26 |
| 7/18/2019 | Adrian W Fowler | Meals | 0919E0189: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 18 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/18/2019 | Adrian W Fowler | Meals | 0919E0190: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $24.14 |
| 7/18/2019 | Adrian W Fowler | Meals | 0919E0191: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.76 |
| 7/18/2019 | Amol Deshpande | Public/Ground Transportation | 0919E0192: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.93 |
| 7/18/2019 | Amol Deshpande | Public/Ground Transportation | 0919E0193: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.48 |
| 7/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0194: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.55 |
| 7/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0195: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.54 |
| 7/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0196: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.32 |
| 7/18/2019 | AnnMarie Hassan | Meals | 0919E0197: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $3.96 |
| 7/18/2019 | AnnMarie Hassan | Meals | 0919E0198: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.34 |
| 7/18/2019 | Billy R Raley | Meals | 0919E0199: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 19 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/18/2019 | Daniel Ricardo Chomat | Lodging | 0919E0200: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/14 - 07/18). | $1,319.72 |
| 7/18/2019 | Daniel Ricardo Chomat | Meals | 0919E0201: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.45 |
| 7/18/2019 | Daniel Ricardo Chomat | Airfare | 0919E0202: AA ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (07/18). | $371.82 |
| 7/18/2019 | Jessica Burton | Lodging | 0919E0203: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,143.39 |
| 7/18/2019 | Jessica Burton | Public/Ground Transportation | 0919E0204: TAXI-RIDE-USA.COM 2 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.12 |
| 7/18/2019 | Jessica Burton | Public/Ground Transportation | 0919E0205: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.90 |
| 7/18/2019 | Jessica Burton | Public/Ground Transportation | 0919E0206: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.52 |
| 7/18/2019 | Jessica Burton | Public/Ground Transportation | 0919E0207: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.31 |
| 7/18/2019 | Jessica Burton | Meals | 0919E0208: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.00 |
| 7/18/2019 | Jessica Burton | Meals | 0919E0209: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $65.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 126

Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 20 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/18/2019 | Jessica Burton | Meals | 0919E0210: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.05 |
| 7/18/2019 | Jessica Burton | Airfare | 0919E0211: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (07/18 - 07/22). | $572.90 |
| 7/18/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0212: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.99 |
| 7/18/2019 | Kristin A Cheek | Lodging | 0919E0213: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,638.44 |
| 7/18/2019 | Kristin A Cheek | Meals | 0919E0214: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.10 |
| 7/18/2019 | Kristin A Cheek | Meals | 0919E0215: 2BON APPETIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.50 |
| 7/18/2019 | Kristin A Cheek | Meals | 0919E0216: 2BON APPETIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.50 |
| 7/18/2019 | Kristin A Cheek | Meals | 0919E0217: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.82 |
| 7/18/2019 | Paul Conboy | Public/Ground Transportation | 0919E0218: SF SUPER CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.70 |
| 7/18/2019 | Todd Jirovec | Airfare | 0919E0219: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO HOUSTON, TX (IAH) (07/18). | $789.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 21 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/19/2019 | Adrian W Fowler | Lodging | 0919E0220: THE LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (07/09 - 07/19). | $1,589.07 |
| 7/19/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0221: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.54 |
| 7/19/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0222: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.12 |
| 7/19/2019 | Adrian W Fowler | Meals | 0919E0223: CHILI'S TERM 1 MSP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.83 |
| 7/19/2019 | Adrian W Fowler | Meals | 0919E0224: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.96 |
| 7/19/2019 | Adrian W Fowler | Meals | 0919E0225: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (07/19). | $447.44 |
| 7/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0226: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.51 |
| 7/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0227: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.48 |
| 7/19/2019 | AnnMarie Hassan | Lodging | 0919E0228: MARRIOTT HOTELS & RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (07/14 - 07/19). | $2,172.87 |
| 7/19/2019 | AnnMarie Hassan | Meals | 0919E0229: BUFFALO WILD WINGS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 126
Monday, December 30, 2019

Case: 19-30088　　Doc# 5230-7　　Filed: 12/31/19　　Entered: 12/31/19 09:50:48　　Page 22 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/19/2019 | Billy R Raley | Lodging | 0919E0230: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/16 - 07/19). | $1,155.39 |
| 7/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0231: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.34 |
| 7/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0232: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.70 |
| 7/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0233: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 7/19/2019 | Billy R Raley | Meals | 0919E0234: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.61 |
| 7/19/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0235: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.23 |
| 7/19/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0236: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.50 |
| 7/19/2019 | Daniel Ricardo Chomat | Meals | 0919E0237: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.56 |
| 7/19/2019 | Jessica Burton | Lodging | 0919E0238: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (07/18 - 07/19). | $256.95 |
| 7/19/2019 | Jessica Burton | Public/Ground Transportation | 0919E0239: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 23 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/19/2019 | Jessica Burton | Public/Ground Transportation | 0919E0240: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.99 |
| 7/19/2019 | Jessica Burton | Meals | 0919E0241: SFO PEETS COFFEE 7 SERIES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.21 |
| 7/19/2019 | Jessica Burton | Meals | 0919E0242: WENDY'S 11074 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.25 |
| 7/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0243: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.31 |
| 7/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0244: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $82.96 |
| 7/19/2019 | Kristin A Cheek | Lodging | 0919E0245: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (07/18 - 07/19). | $269.35 |
| 7/19/2019 | Kristin A Cheek | Meals | 0919E0246: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.88 |
| 7/19/2019 | Kristin A Cheek | Airfare | 0919E0247: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (07/19). | $851.30 |
| 7/19/2019 | Paul Conboy | Lodging | 0919E0248: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/15 - 07/19). | $1,384.96 |
| 7/19/2019 | Paul Conboy | Meals | 0919E0249: CHIPOTLE 0138 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.03 |
| 7/20/2019 | AnnMarie Hassan | Meals | 0919E0250: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 126

Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 24 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0251: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $125.51 |
| 7/21/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0252: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.09 |
| 7/21/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0253: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.04 |
| 7/21/2019 | Adrian W Fowler | Meals | 0919E0254: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (07/21). | $447.44 |
| 7/21/2019 | Adrian W Fowler | Meals | 0919E0255: WALGREENS 04680 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $23.14 |
| 7/21/2019 | Adrian W Fowler | Meals | 0919E0256: BUCKHORN GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.22 |
| 7/21/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0257: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.56 |
| 7/21/2019 | Daniel Ricardo Chomat | Airfare | 0919E0258: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (07/21). | $420.40 |
| 7/21/2019 | Daniel Ricardo Chomat | Meals | 0919E0259: MACARONI GRILL 840 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.50 |
| 7/21/2019 | Daniel Ricardo Chomat | Meals | 0919E0260: AMICIS - SAN FRANCISCO - KING - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 25 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 7/22/2019 | Adrian W Fowler | Meals | 0919E0261: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.72 |
| 7/22/2019 | Adrian W Fowler | Meals | 0919E0262: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.90 |
| 7/22/2019 | Billy R Raley | Public/Ground Transportation | 0919E0263: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 7/22/2019 | Billy R Raley | Airfare | 0919E0264: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (07/22 - 07/26). | $774.30 |
| 7/22/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0265: YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.75 |
| 7/22/2019 | Daniel Ricardo Chomat | Meals | 0919E0266: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.45 |
| 7/22/2019 | Daniel Ricardo Chomat | Meals | 0919E0267: 2BON APPETIT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.50 |
| 7/22/2019 | Jessica Burton | Public/Ground Transportation | 0919E0268: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.48 |
| 7/22/2019 | Jessica Burton | Public/Ground Transportation | 0919E0269: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.20 |
| 7/22/2019 | Jessica Burton | Meals | 0919E0270: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 26 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/22/2019 | Jessica Burton | Meals | 0919E0271: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.60 |
| 7/23/2019 | Adrian W Fowler | Meals | 0919E0272: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.49 |
| 7/23/2019 | Adrian W Fowler | Meals | 0919E0273: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $25.28 |
| 7/23/2019 | Adrian W Fowler | Meals | 0919E0274: QUINCE RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $153.74 |
| 7/23/2019 | Adrian W Fowler | Meals | 0919E0275: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.58 |
| 7/23/2019 | Billy R Raley | Public/Ground Transportation | 0919E0276: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.60 |
| 7/23/2019 | Billy R Raley | Meals | 0919E0277: SPICE KIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.50 |
| 7/23/2019 | Billy R Raley | Meals | 0919E0278: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.04 |
| 7/23/2019 | Daniel Ricardo Chomat | Meals | 0919E0279: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.30 |
| 7/23/2019 | Daniel Ricardo Chomat | Meals | 0919E0280: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 27 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/23/2019 | Jessica Burton | Meals | 0919E0281: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.00 |
| 7/23/2019 | Jessica Burton | Meals | 0919E0282: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.69 |
| 7/23/2019 | Todd Jirovec | Airfare | 0919E0283: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (07/23). | $375.10 |
| 7/23/2019 | Todd Jirovec | Meals | 0919E0284: BARTLETT HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $56.25 |
| 7/23/2019 | Todd Jirovec | Meals | 0919E0285: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.75 |
| 7/24/2019 | Adrian W Fowler | Meals | 0919E0286: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.26 |
| 7/24/2019 | Billy R Raley | Meals | 0919E0287: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $55.57 |
| 7/24/2019 | Billy R Raley | Meals | 0919E0288: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $93.33 |
| 7/24/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0289: UNA MAS PARTNERS LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.71 |
| 7/24/2019 | Daniel Ricardo Chomat | Meals | 0919E0290: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 28 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/24/2019 | Daniel Ricardo Chomat | Meals | 0919E0291: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.31 |
| 7/24/2019 | Daniel Ricardo Chomat | Meals | 0919E0292: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.49 |
| 7/24/2019 | Jessica Burton | Public/Ground Transportation | 0919E0293: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.96 |
| 7/24/2019 | Jessica Burton | Public/Ground Transportation | 0919E0294: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.54 |
| 7/24/2019 | Jessica Burton | Public/Ground Transportation | 0919E0295: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.53 |
| 7/24/2019 | Jessica Burton | Meals | 0919E0296: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.85 |
| 7/24/2019 | Jessica Burton | Meals | 0919E0297: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.20 |
| 7/24/2019 | Todd Jirovec | Meals | 0919E0298: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $52.49 |
| 7/24/2019 | Todd Jirovec | Meals | 0919E0299: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.36 |
| 7/24/2019 | Todd Jirovec | Meals | 0919E0300: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |
| 7/25/2019 | Adrian W Fowler | Meals | 0919E0301: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 29 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/25/2019 | Adrian W Fowler | Meals | 0919E0302: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.14 |
| 7/25/2019 | Adrian W Fowler | Meals | 0919E0303: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $96.02 |
| 7/25/2019 | Daniel Ricardo Chomat | Meals | 0919E0304: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $3.36 |
| 7/25/2019 | Jessica Burton | Meals | 0919E0305: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.37 |
| 7/25/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0306: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 7/25/2019 | Todd Jirovec | Meals | 0919E0307: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.66 |
| 7/26/2019 | Adrian W Fowler | Lodging | 0919E0308: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (07/21 - 07/26). | $1,458.59 |
| 7/26/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0309: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.57 |
| 7/26/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0310: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.33 |
| 7/26/2019 | Adrian W Fowler | Meals | 0919E0311: MSP AIRP PANDA EXPRESS PA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.95 |
| 7/26/2019 | Adrian W Fowler | Meals | 0919E0312: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 30 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/26/2019 | Adrian W Fowler | Meals | 0919E0313: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (07/26). | $389.52 |
| 7/26/2019 | Billy R Raley | Lodging | 0919E0314: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/22 - 07/26). | $1,362.66 |
| 7/26/2019 | Billy R Raley | Parking | 0919E0315: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $25.00 |
| 7/26/2019 | Billy R Raley | Public/Ground Transportation | 0919E0316: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $152.69 |
| 7/26/2019 | Billy R Raley | Public/Ground Transportation | 0919E0317: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 7/26/2019 | Daniel Ricardo Chomat | Lodging | 0919E0318: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (07/21 - 07/26). | $1,533.15 |
| 7/26/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0319: SPL*USA CAB LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.00 |
| 7/26/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0320: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.35 |
| 7/26/2019 | Daniel Ricardo Chomat | Meals | 0919E0321: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 31 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 31 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/26/2019 | Daniel Ricardo Chomat | Meals | 0919E0322: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.61 |
| 7/26/2019 | Daniel Ricardo Chomat | Meals | 0919E0323: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.00 |
| 7/26/2019 | Daniel Ricardo Chomat | Airfare | 0919E0324: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / CHICAGO, IL (ORD) (07/26 - 07/28). | $743.65 |
| 7/26/2019 | Jessica Burton | Lodging | 0919E0325: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/22 - 07/26). | $1,524.76 |
| 7/26/2019 | Jessica Burton | Public/Ground Transportation | 0919E0326: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.41 |
| 7/26/2019 | Jessica Burton | Public/Ground Transportation | 0919E0327: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.46 |
| 7/26/2019 | Jessica Burton | Meals | 0919E0328: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.70 |
| 7/26/2019 | Jessica Burton | Meals | 0919E0329: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.75 |
| 7/26/2019 | Jessica Burton | Meals | 0919E0330: WENDY'S 8268 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.45 |
| 7/26/2019 | Jessica Burton | Airfare | 0919E0331: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / DENVER, CO (DEN) (07/26 - 07/28). | $420.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 32 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/26/2019 | Todd Jirovec | Lodging | 0919E0332: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/23 - 07/26). | $1,219.65 |
| 7/26/2019 | Todd Jirovec | Meals | 0919E0333: SFO PEETS COFFEE 7 SERIES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.53 |
| 7/26/2019 | Todd Jirovec | Airfare | 0919E0334: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (07/26). | $375.10 |
| 7/27/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0335: MY BUSINESS - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.00 |
| 7/27/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0336: VTS 5 STAR TAXI/CURB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.50 |
| 7/27/2019 | Paul Conboy | Airfare | 0919E0337: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (07/27). | $342.36 |
| 7/28/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0338: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.01 |
| 7/28/2019 | Adrian W Fowler | Meals | 0919E0339: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (07/28). | $512.24 |
| 7/28/2019 | Adrian W Fowler | Meals | 0919E0340: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 33 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/28/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0341: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.95 |
| 7/28/2019 | Daniel Ricardo Chomat | Meals | 0919E0342: CHILI'S BAR & BITES MAIN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $42.00 |
| 7/28/2019 | Daniel Ricardo Chomat | Meals | 0919E0343: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.09 |
| 7/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0344: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $134.63 |
| 7/28/2019 | Kristin A Cheek | Airfare | 0919E0345: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (07/28). | $851.30 |
| 7/28/2019 | Paul Conboy | Public/Ground Transportation | 0919E0346: DULLES AIRPORT TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.97 |
| 7/28/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0347: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 7/29/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0348: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.68 |
| 7/29/2019 | Adrian W Fowler | Meals | 0919E0349: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.49 |
| 7/29/2019 | Adrian W Fowler | Meals | 0919E0350: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 34 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/29/2019 | Adrian W Fowler | Meals | 0919E0351: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.41 |
| 7/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0352: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.15 |
| 7/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0353: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.80 |
| 7/29/2019 | AnnMarie Hassan | Airfare | 0919E0354: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - TORONTO, CA (YYZ) / SAN FRANCISCO, CA (SFO) (07/29 - 08/01). | $747.49 |
| 7/29/2019 | AnnMarie Hassan | Meals | 0919E0355: TIM HORTONS 103378 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.00 |
| 7/29/2019 | AnnMarie Hassan | Meals | 0919E0356: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $4.00 |
| 7/29/2019 | AnnMarie Hassan | Meals | 0919E0357: MINNEAPOLIS AIRPORT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.43 |
| 7/29/2019 | AnnMarie Hassan | Meals | 0919E0358: MSP AIRP HI LO DINER HI L - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.58 |
| 7/29/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0359: SFBAYTAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.10 |
| 7/29/2019 | Daniel Ricardo Chomat | Meals | 0919E0360: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 35 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/29/2019 | Daniel Ricardo Chomat | Meals | 0919E0361: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.20 |
| 7/29/2019 | Daniel Ricardo Chomat | Meals | 0919E0362: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.96 |
| 7/29/2019 | Jessica Burton | Public/Ground Transportation | 0919E0363: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.50 |
| 7/29/2019 | Jessica Burton | Meals | 0919E0364: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.95 |
| 7/29/2019 | Jessica Burton | Meals | 0919E0365: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.77 |
| 7/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0366: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.44 |
| 7/29/2019 | Kristin A Cheek | Meals | 0919E0367: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.96 |
| 7/29/2019 | Kristin A Cheek | Meals | 0919E0368: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $85.94 |
| 7/29/2019 | Kristin A Cheek | Meals | 0919E0369: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.58 |
| 7/30/2019 | Adrian W Fowler | Meals | 0919E0370: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.70 |
| 7/30/2019 | Adrian W Fowler | Meals | 0919E0371: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 36 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/30/2019 | Adrian W Fowler | Meals | 0919E0372: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - PWC TEAM. | $89.02 |
| 7/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0373: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.67 |
| 7/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0374: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.28 |
| 7/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0375: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.36 |
| 7/30/2019 | AnnMarie Hassan | Meals | 0919E0376: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.95 |
| 7/30/2019 | AnnMarie Hassan | Meals | 0919E0377: UBER EATS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.62 |
| 7/30/2019 | AnnMarie Hassan | Meals | 0919E0378: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $51.83 |
| 7/30/2019 | Billy R Raley | Airfare | 0919E0379: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (07/30 - 08/02). | $744.70 |
| 7/30/2019 | Daniel Ricardo Chomat | Meals | 0919E0380: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.98 |
| 7/30/2019 | Daniel Ricardo Chomat | Meals | 0919E0381: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.10 |
| 7/30/2019 | Daniel Ricardo Chomat | Meals | 0919E0382: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 126
Monday, December 30, 2019

Case: 19-30088　　Doc# 5230-7　　Filed: 12/31/19　　Entered: 12/31/19 09:50:48　　Page 37 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/30/2019 | Jessica Burton | Meals | 0919E0383: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.69 |
| 7/30/2019 | Kristin A Cheek | Meals | 0919E0384: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.87 |
| 7/30/2019 | Kristin A Cheek | Meals | 0919E0385: PEETS COFFETEA 14102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.95 |
| 7/30/2019 | Kristin A Cheek | Meals | 0919E0386: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.70 |
| 7/30/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0387: BISWANATH HALDER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.78 |
| 7/30/2019 | Todd Jirovec | Airfare | 0919E0388: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (07/30). | $375.10 |
| 7/30/2019 | Todd Jirovec | Meals | 0919E0389: SCALA S/BAR DRAKE/STARLIG - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.10 |
| 7/30/2019 | Todd Jirovec | Meals | 0919E0390: GROVE DFW DUNKIN DONUTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.25 |
| 7/31/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0391: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.10 |
| 7/31/2019 | Adrian W Fowler | Meals | 0919E0392: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 38 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 38 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0393: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.13 |
| 7/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0394: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.53 |
| 7/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0395: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.36 |
| 7/31/2019 | AnnMarie Hassan | Meals | 0919E0396: UBER EATS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.30 |
| 7/31/2019 | AnnMarie Hassan | Meals | 0919E0397: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.71 |
| 7/31/2019 | Billy R Raley | Public/Ground Transportation | 0919E0398: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.44 |
| 7/31/2019 | Billy R Raley | Public/Ground Transportation | 0919E0399: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 7/31/2019 | Billy R Raley | Meals | 0919E0400: MORTONS SF FD410 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $70.55 |
| 7/31/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0401: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.84 |
| 7/31/2019 | Daniel Ricardo Chomat | Meals | 0919E0402: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.29 |
| 7/31/2019 | Daniel Ricardo Chomat | Meals | 0919E0403: LUSH GELATO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $4.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 39 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 39 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/31/2019 | Jessica Burton | Meals | 0919E0404: LUSH GELATO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.75 |
| 7/31/2019 | Jessica Burton | Meals | 0919E0405: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.77 |
| 7/31/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0406: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.10 |
| 7/31/2019 | Kristin A Cheek | Meals | 0919E0407: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.18 |
| 7/31/2019 | Kristin A Cheek | Meals | 0919E0408: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $67.42 |
| 7/31/2019 | Todd Jirovec | Lodging | 0919E0409: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (07/30 - 07/31). | $323.82 |
| 7/31/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0410: FOG CITY CAB 1501 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.68 |
| 7/31/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0411: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 7/31/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0412: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 7/31/2019 | Todd Jirovec | Meals | 0919E0413: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 40 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 40 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/31/2019 | Todd Jirovec | Airfare | 0919E0414: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (07/31). | $375.10 |
| 8/1/2019 | Adrian W Fowler | Meals | 0919E0415: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.72 |
| 8/1/2019 | Adrian W Fowler | Meals | 0919E0416: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $22.60 |
| 8/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0417: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.84 |
| 8/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0418: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.65 |
| 8/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0419: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.39 |
| 8/1/2019 | AnnMarie Hassan | Lodging | 0919E0420: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (07/29 - 08/01). | $1,169.42 |
| 8/1/2019 | AnnMarie Hassan | Meals | 0919E0421: LX AIRP PANDA EXPRESS T-3 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.76 |
| 8/1/2019 | Billy R Raley | Meals | 0919E0422: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.72 |
| 8/1/2019 | Daniel Ricardo Chomat | Meals | 0919E0423: BUCKHORN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 41 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/1/2019 | Daniel Ricardo Chomat | Meals | 0919E0424: BURGER BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.00 |
| 8/1/2019 | Jessica Burton | Lodging | 0919E0425: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/28 - 08/01). | $1,319.72 |
| 8/1/2019 | Jessica Burton | Public/Ground Transportation | 0919E0426: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.63 |
| 8/1/2019 | Jessica Burton | Airfare | 0919E0427: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (08/01 - 08/05). | $483.53 |
| 8/1/2019 | Kristin A Cheek | Meals | 0919E0428: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.53 |
| 8/1/2019 | Kristin A Cheek | Meals | 0919E0429: THE SARATOGA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $217.43 |
| 8/1/2019 | Todd Jirovec | Meals | 0919E0430: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.62 |
| 8/2/2019 | Adrian W Fowler | Lodging | 0919E0431: LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E - 5 NIGHTS STAY (07/28 - 08/02). | $1,670.42 |
| 8/2/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0432: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.74 |
| 8/2/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0433: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.43 |
| 8/2/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0434: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 42 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/2/2019 | Adrian W Fowler | Public/Ground Transportation | 0919E0435: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.05 |
| 8/2/2019 | Adrian W Fowler | Airfare | 0919E0436: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE. | $419.08 |
| 8/2/2019 | Adrian W Fowler | Meals | 0919E0437: MSP AIRP PANDA EXPRESS PA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.24 |
| 8/2/2019 | Adrian W Fowler | Meals | 0919E0438: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.57 |
| 8/2/2019 | Adrian W Fowler | Meals | 0919E0439: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.42 |
| 8/2/2019 | Billy R Raley | Lodging | 0919E0440: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/30 - 08/02). | $849.07 |
| 8/2/2019 | Billy R Raley | Public/Ground Transportation | 0919E0441: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/2/2019 | Billy R Raley | Parking | 0919E0442: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $20.00 |
| 8/2/2019 | Daniel Ricardo Chomat | Lodging | 0919E0443: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (07/28 - 08/02). | $1,691.59 |
| 8/2/2019 | Daniel Ricardo Chomat | Meals | 0919E0444: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 43 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 43 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/2/2019 | Daniel Ricardo Chomat | Airfare | 0919E0445: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NASHVILLE, TN / MIAMI FL (MIA) (08/02 - 08/07). | $387.03 |
| 8/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0446: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.18 |
| 8/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0447: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.67 |
| 8/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0448: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.48 |
| 8/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0449: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.16 |
| 8/2/2019 | Kristin A Cheek | Lodging | 0919E0450: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (07/28 - 08/02). | $1,617.03 |
| 8/2/2019 | Kristin A Cheek | Meals | 0919E0451: GORDON BIERSCH BREW SFO 0 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.04 |
| 8/2/2019 | Kristin A Cheek | Airfare | 0919E0452: UNITED - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) / SAN DIEGO, CA (SAN) (08/02 - 08/05). | $276.10 |
| 8/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0453: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.13 |
| 8/4/2019 | Tyler McNeil Guthrie | Airfare | 0919E0454: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (08/04). | $439.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 44 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/4/2019 | Tyler McNeil Guthrie | Meals | 0919E0455: MDW BIG AND LITTLES B 690 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.12 |
| 8/5/2019 | Billy R Raley | Airfare | 0919E0456: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (08/05 - 08/17). | $656.67 |
| 8/5/2019 | Jessica Burton | Public/Ground Transportation | 0919E0457: REZA SERESHT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.80 |
| 8/5/2019 | Jessica Burton | Public/Ground Transportation | 0919E0458: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.26 |
| 8/5/2019 | Jessica Burton | Meals | 0919E0459: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.08 |
| 8/5/2019 | Jessica Burton | Meals | 0919E0460: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.24 |
| 8/5/2019 | Jessica Burton | Meals | 0919E0461: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.24 |
| 8/5/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0462: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.13 |
| 8/5/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0463: MAXIMO LIMOUSINE LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.00 |
| 8/5/2019 | Kristin A Cheek | Lodging | 0919E0464: SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (08/04 - 08/05). | $164.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 45 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/5/2019 | Kristin A Cheek | Meals | 0919E0465: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.41 |
| 8/5/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0466: YELLOW CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.18 |
| 8/5/2019 | Tyler McNeil Guthrie | Meals | 0919E0467: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.00 |
| 8/5/2019 | Tyler McNeil Guthrie | Meals | 0919E0468: SF SOUP CO 1 CALIFORNIA - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.36 |
| 8/5/2019 | Tyler McNeil Guthrie | Meals | 0919E0469: SUPER DUPER BURGER - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.98 |
| 8/6/2019 | Billy R Raley | Public/Ground Transportation | 0919E0470: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/6/2019 | Billy R Raley | Meals | 0919E0471: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.02 |
| 8/6/2019 | Billy R Raley | Meals | 0919E0472: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $43.72 |
| 8/6/2019 | Jessica Burton | Public/Ground Transportation | 0919E0473: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.79 |
| 8/6/2019 | Jessica Burton | Public/Ground Transportation | 0919E0474: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 46 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/6/2019 | Jessica Burton | Meals | 0919E0475: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.98 |
| 8/6/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0476: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.45 |
| 8/6/2019 | Kristin A Cheek | Meals | 0919E0477: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.65 |
| 8/6/2019 | Kristin A Cheek | Meals | 0919E0478: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.75 |
| 8/6/2019 | Kristin A Cheek | Meals | 0919E0479: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $54.90 |
| 8/6/2019 | Kristin A Cheek | Meals | 0919E0480: PRESSED JUICERY 9 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.60 |
| 8/6/2019 | Tyler McNeil Guthrie | Meals | 0919E0481: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.45 |
| 8/6/2019 | Tyler McNeil Guthrie | Meals | 0919E0482: JIMMY JOHNS - 1484 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.35 |
| 8/6/2019 | Tyler McNeil Guthrie | Meals | 0919E0483: CHIPOTLE 2828 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.21 |
| 8/7/2019 | Billy R Raley | Meals | 0919E0484: 29.00 MED RARE NO BREAD & BUTTER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.47 |
| 8/7/2019 | Jessica Burton | Lodging | 0919E0485: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (08/05 - 08/07). | $781.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 47 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/7/2019 | Jessica Burton | Public/Ground Transportation | 0919E0486: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.63 |
| 8/7/2019 | Jessica Burton | Public/Ground Transportation | 0919E0487: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.53 |
| 8/7/2019 | Jessica Burton | Public/Ground Transportation | 0919E0488: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.08 |
| 8/7/2019 | Jessica Burton | Meals | 0919E0489: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.32 |
| 8/7/2019 | Jessica Burton | Meals | 0919E0490: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $76.42 |
| 8/7/2019 | Jessica Burton | Airfare | 0919E0491: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (08/07 - 08/12). | $483.53 |
| 8/7/2019 | Kristin A Cheek | Meals | 0919E0492: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.73 |
| 8/7/2019 | Kristin A Cheek | Meals | 0919E0493: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.91 |
| 8/7/2019 | Tyler McNeil Guthrie | Meals | 0919E0494: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.20 |
| 8/7/2019 | Tyler McNeil Guthrie | Meals | 0919E0495: KATE O BRIENS IRISH BAR AND GR - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 48 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 8/8/2019 | Billy R Raley | Meals | 0919E0496: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.36 |
| 8/8/2019 | Billy R Raley | Meals | 0919E0497: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.47 |
| 8/8/2019 | Jessica Burton | Public/Ground Transportation | 0919E0498: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.17 |
| 8/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0499: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.30 |
| 8/8/2019 | Kristin A Cheek | Lodging | 0919E0500: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/05 - 08/08). | $1,152.89 |
| 8/8/2019 | Kristin A Cheek | Meals | 0919E0501: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.58 |
| 8/8/2019 | Tyler McNeil Guthrie | Meals | 0919E0502: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.45 |
| 8/8/2019 | Tyler McNeil Guthrie | Meals | 0919E0503: TST* BROWN SUGAR KITCHEN - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.12 |
| 8/8/2019 | Tyler McNeil Guthrie | Meals | 0919E0504: FOG HARBOR FISH HOUSE - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.04 |
| 8/9/2019 | Billy R Raley | Lodging | 0919E0505: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/05 - 08/09). | $1,402.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 49 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 49 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/9/2019 | Billy R Raley | Public/Ground Transportation | 0919E0506: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0507: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.73 |
| 8/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0508: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $99.74 |
| 8/9/2019 | Kristin A Cheek | Airfare | 0919E0509: AMERICAN EXPRESS TRAVEL - ECONOMY (ONE WAY) AIRFARE - REDUCED - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (08/09). | $856.30 |
| 8/9/2019 | Tyler McNeil Guthrie | Lodging | 0919E0510: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHTS STAY (08/04 - 08/09). | $2,356.95 |
| 8/9/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0511: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.04 |
| 8/9/2019 | Tyler McNeil Guthrie | Meals | 0919E0512: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.70 |
| 8/9/2019 | Tyler McNeil Guthrie | Meals | 0919E0513: URBAN TORTILLA - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.73 |
| 8/9/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0514: VENTRA VENDING 05306 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 8/9/2019 | Tyler McNeil Guthrie | Airfare | 0919E0515: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (08/09). | $287.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 50 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/10/2019 | Tyler McNeil Guthrie | Meals | 0919E0516: SUBWAY 58887-0 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.07 |
| 8/11/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0517: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.10 |
| 8/11/2019 | Daniel Ricardo Chomat | Airfare | 0919E0518: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - MIAMI, FL (MIA) TO SAN FRANCISCO, CA (SFO) (08/11). | $475.96 |
| 8/11/2019 | Daniel Ricardo Chomat | Meals | 0919E0519: HAAGAN DAZ 4144 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.18 |
| 8/11/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0520: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.60 |
| 8/11/2019 | Tyler McNeil Guthrie | Airfare | 0919E0521: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (08/11). | $449.90 |
| 8/11/2019 | Tyler McNeil Guthrie | Meals | 0919E0522: BAKE - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $5.40 |
| 8/11/2019 | Tyler McNeil Guthrie | Meals | 0919E0523: TUSCANY 844 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.89 |
| 8/12/2019 | Billy R Raley | Public/Ground Transportation | 0919E0524: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/12/2019 | Billy R Raley | Meals | 0919E0525: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 51 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 51 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/12/2019 | Daniel Ricardo Chomat | Meals | 0919E0526: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.95 |
| 8/12/2019 | Daniel Ricardo Chomat | Meals | 0919E0527: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.54 |
| 8/12/2019 | Daniel Ricardo Chomat | Meals | 0919E0528: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.05 |
| 8/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E0529: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.52 |
| 8/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E0530: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.59 |
| 8/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E0531: TAXI CAB COMPANY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.36 |
| 8/12/2019 | Jessica Burton | Meals | 0919E0532: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.70 |
| 8/12/2019 | Jessica Burton | Meals | 0919E0533: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.77 |
| 8/12/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0534: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.15 |
| 8/12/2019 | Tyler McNeil Guthrie | Meals | 0919E0535: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 52 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/12/2019 | Tyler McNeil Guthrie | Meals | 0919E0536: JIMMY JOHNS - 1484 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.52 |
| 8/12/2019 | Tyler McNeil Guthrie | Airfare | 0919E0537: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (08/16). | $449.90 |
| 8/13/2019 | Billy R Raley | Lodging | 0919E0538: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (08/12 - 08/13). | $414.77 |
| 8/13/2019 | Billy R Raley | Public/Ground Transportation | 0919E0539: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.80 |
| 8/13/2019 | Billy R Raley | Public/Ground Transportation | 0919E0540: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.54 |
| 8/13/2019 | Billy R Raley | Parking | 0919E0541: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $40.00 |
| 8/13/2019 | Daniel Ricardo Chomat | Meals | 0919E0542: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.00 |
| 8/13/2019 | Jessica Burton | Meals | 0919E0543: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.40 |
| 8/13/2019 | Jessica Burton | Meals | 0919E0544: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.82 |
| 8/13/2019 | Jessica Burton | Meals | 0919E0545: PALOMINO SF 35 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $144.64 |
| 8/13/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0546: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 53 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 53 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/13/2019 | Todd Jirovec | Airfare | 0919E0547: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (08/13). | $411.18 |
| 8/13/2019 | Todd Jirovec | Meals | 0919E0548: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.05 |
| 8/13/2019 | Tyler McNeil Guthrie | Meals | 0919E0549: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.32 |
| 8/13/2019 | Tyler McNeil Guthrie | Meals | 0919E0550: PORTICO I - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.66 |
| 8/13/2019 | Tyler McNeil Guthrie | Meals | 0919E0551: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.00 |
| 8/13/2019 | Tyler McNeil Guthrie | Meals | 0919E0552: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.88 |
| 8/14/2019 | Daniel Ricardo Chomat | Meals | 0919E0553: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.95 |
| 8/14/2019 | Daniel Ricardo Chomat | Meals | 0919E0554: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.89 |
| 8/14/2019 | Jessica Burton | Meals | 0919E0555: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.25 |
| 8/14/2019 | Jessica Burton | Meals | 0919E0556: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 54 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/14/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0557: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 8/14/2019 | Todd Jirovec | Meals | 0919E0558: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.38 |
| 8/14/2019 | Todd Jirovec | Meals | 0919E0559: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.10 |
| 8/14/2019 | Tyler McNeil Guthrie | Meals | 0919E0560: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.24 |
| 8/14/2019 | Tyler McNeil Guthrie | Meals | 0919E0561: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.84 |
| 8/14/2019 | Tyler McNeil Guthrie | Meals | 0919E0562: CHIPOTLE 0839 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.55 |
| 8/15/2019 | Daniel Ricardo Chomat | Lodging | 0919E0563: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/11 - 08/15). | $1,692.52 |
| 8/15/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0564: LIMO CAR SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.00 |
| 8/15/2019 | Daniel Ricardo Chomat | Meals | 0919E0565: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.14 |
| 8/15/2019 | Daniel Ricardo Chomat | Meals | 0919E0566: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.35 |
| 8/15/2019 | Daniel Ricardo Chomat | Meals | 0919E0567: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 55 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/15/2019 | Daniel Ricardo Chomat | Airfare | 0919E0568: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (08/15). | $411.18 |
| 8/15/2019 | Jessica Burton | Meals | 0919E0569: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.43 |
| 8/15/2019 | Jessica Burton | Meals | 0919E0570: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.85 |
| 8/15/2019 | Todd Jirovec | Lodging | 0919E0571: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (08/13 - 08/15). | $838.68 |
| 8/15/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0572: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.70 |
| 8/15/2019 | Todd Jirovec | Meals | 0919E0573: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.65 |
| 8/15/2019 | Todd Jirovec | Meals | 0919E0574: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.73 |
| 8/15/2019 | Todd Jirovec | Meals | 0919E0575: SFO PEETS COFFEE 8 SERIES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.86 |
| 8/15/2019 | Todd Jirovec | Airfare | 0919E0576: AA ARC - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (08/15). | $411.18 |
| 8/15/2019 | Tyler McNeil Guthrie | Lodging | 0919E0577: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/11 - 08/15). | $1,728.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 56 of 126
Monday, December 30, 2019

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/15/2019 | Tyler McNeil Guthrie | Meals | 0919E0578: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.06 |
| 8/15/2019 | Tyler McNeil Guthrie | Meals | 0919E0579: JULIE S KITCHEN 3 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.78 |
| 8/16/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0580: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.00 |
| 8/16/2019 | Jessica Burton | Public/Ground Transportation | 0919E0581: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.47 |
| 8/16/2019 | Jessica Burton | Public/Ground Transportation | 0919E0582: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.03 |
| 8/16/2019 | Jessica Burton | Lodging | 0919E0583: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/12 - 08/16). | $1,478.16 |
| 8/16/2019 | Jessica Burton | Meals | 0919E0584: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.79 |
| 8/16/2019 | Jessica Burton | Meals | 0919E0585: SONIC DRIVE-IN 68 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.67 |
| 8/16/2019 | Jessica Burton | Meals | 0919E0586: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.39 |
| 8/16/2019 | Jessica Burton | Meals | 0919E0587: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.61 |
| 8/16/2019 | Jessica Burton | Airfare | 0919E0588: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (08/16 - 08/19). | $439.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 57 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/16/2019 | Tyler McNeil Guthrie | Lodging | 0919E0589: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (08/15 - 08/16). | $278.41 |
| 8/16/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0590: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.39 |
| 8/16/2019 | Tyler McNeil Guthrie | Meals | 0919E0591: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.38 |
| 8/16/2019 | Tyler McNeil Guthrie | Meals | 0919E0592: URBAN TORTILLA - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.16 |
| 8/16/2019 | Tyler McNeil Guthrie | Meals | 0919E0593: TST* GOTT S ROADSIDE - FE - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.78 |
| 8/16/2019 | Tyler McNeil Guthrie | Meals | 0919E0594: WINGSTOP 0406 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.64 |
| 8/16/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0595: VENTRA VENDING 05302 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 8/17/2019 | Jessica Burton | Public/Ground Transportation | 0919E0596: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.37 |
| 8/17/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0597: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 8/18/2019 | Billy R Raley | Airfare | 0919E0598: DELTA - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (08/18 - 08/22). | $857.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 58 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 58 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/18/2019 | Tyler McNeil Guthrie | Airfare | 0919E0599: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (08/18). | $449.90 |
| 8/18/2019 | Tyler McNeil Guthrie | Meals | 0919E0600: SMALL CHEVAL - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.63 |
| 8/18/2019 | Tyler McNeil Guthrie | Meals | 0919E0601: TUSCANY 844 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.30 |
| 8/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0602: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.40 |
| 8/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0603: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0604: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.06 |
| 8/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0605: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.90 |
| 8/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0606: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.62 |
| 8/19/2019 | Billy R Raley | Public/Ground Transportation | 0919E0607: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.42 |
| 8/19/2019 | Jessica Burton | Public/Ground Transportation | 0919E0608: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.70 |
| 8/19/2019 | Jessica Burton | Public/Ground Transportation | 0919E0609: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 59 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 59 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/19/2019 | Jessica Burton | Meals | 0919E0610: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.45 |
| 8/19/2019 | Jessica Burton | Meals | 0919E0611: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.00 |
| 8/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0612: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $66.40 |
| 8/19/2019 | Kristin A Cheek | Airfare | 0919E0613: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (08/19). | $851.30 |
| 8/19/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0614: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $77.47 |
| 8/19/2019 | Tyler McNeil Guthrie | Meals | 0919E0615: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.38 |
| 8/19/2019 | Tyler McNeil Guthrie | Meals | 0919E0616: ORALE ORALE MEXICAN RESTAURANT - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.46 |
| 8/19/2019 | Tyler McNeil Guthrie | Meals | 0919E0617: FISH AND FARM - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.53 |
| 8/20/2019 | Billy R Raley | Public/Ground Transportation | 0919E0618: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.25 |
| 8/20/2019 | Billy R Raley | Meals | 0919E0619: MARRIOTT SAN FRANCISCO FB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.01 |
| 8/20/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0919E0620: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 60 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                           **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/20/2019 | Jessica Burton | Public/Ground Transportation | 0919E0621: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.94 |
| 8/20/2019 | Jessica Burton | Meals | 0919E0622: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.09 |
| 8/20/2019 | Jessica Burton | Meals | 0919E0623: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.78 |
| 8/20/2019 | Jessica Burton | Meals | 0919E0624: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.95 |
| 8/20/2019 | Jessica Burton | Meals | 0919E0625: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.02 |
| 8/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0626: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.33 |
| 8/20/2019 | Kristin A Cheek | Meals | 0919E0627: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.02 |
| 8/20/2019 | Kristin A Cheek | Meals | 0919E0628: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.32 |
| 8/20/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0629: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.10 |
| 8/20/2019 | Todd Jirovec | Airfare | 0919E0630: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (08/20). | $411.18 |
| 8/20/2019 | Todd Jirovec | Meals | 0919E0631: FOCCACIA CAFE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 61 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/20/2019 | Todd Jirovec | Meals | 0919E0632: PER DIEM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.18 |
| 8/20/2019 | Tyler McNeil Guthrie | Meals | 0919E0633: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.09 |
| 8/20/2019 | Tyler McNeil Guthrie | Meals | 0919E0634: MARENGO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.46 |
| 8/21/2019 | Billy R Raley | Public/Ground Transportation | 0919E0635: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.59 |
| 8/21/2019 | Billy R Raley | Public/Ground Transportation | 0919E0636: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.44 |
| 8/21/2019 | Billy R Raley | Public/Ground Transportation | 0919E0637: BART MILLBRAE STATION - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $5.25 |
| 8/21/2019 | Jessica Burton | Public/Ground Transportation | 0919E0638: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.16 |
| 8/21/2019 | Jessica Burton | Meals | 0919E0639: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.78 |
| 8/21/2019 | Jessica Burton | Meals | 0919E0640: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.09 |
| 8/21/2019 | Jessica Burton | Meals | 0919E0641: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.95 |
| 8/21/2019 | Jessica Burton | Meals | 0919E0642: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 62 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/21/2019 | Jessica Burton | Meals | 0919E0643: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $53.94 |
| 8/21/2019 | Kristin A Cheek | Meals | 0919E0644: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.63 |
| 8/21/2019 | Kristin A Cheek | Meals | 0919E0645: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.02 |
| 8/21/2019 | Kristin A Cheek | Meals | 0919E0646: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.00 |
| 8/21/2019 | Kristin A Cheek | Meals | 0919E0647: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.59 |
| 8/21/2019 | Kristin A Cheek | Meals | 0919E0648: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $52.54 |
| 8/21/2019 | Todd Jirovec | Lodging | 0919E0649: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (08/20 - 08/21). | $390.68 |
| 8/21/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0650: YELLOW CAB COMPANY - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/21/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0651: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 8/21/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0652: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 63 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/21/2019 | Todd Jirovec | Meals | 0919E0653: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.95 |
| 8/21/2019 | Todd Jirovec | Airfare | 0919E0654: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (08/21). | $411.18 |
| 8/21/2019 | Tyler McNeil Guthrie | Meals | 0919E0655: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.17 |
| 8/21/2019 | Tyler McNeil Guthrie | Meals | 0919E0656: OASIS GRILL - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.88 |
| 8/21/2019 | Tyler McNeil Guthrie | Meals | 0919E0657: PHILZ COFFEE - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.08 |
| 8/22/2019 | Billy R Raley | Lodging | 0919E0658: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/18 - 08/22). | $1,683.80 |
| 8/22/2019 | Billy R Raley | Public/Ground Transportation | 0919E0659: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/22/2019 | Billy R Raley | Public/Ground Transportation | 0919E0660: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.93 |
| 8/22/2019 | Billy R Raley | Parking | 0919E0661: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $25.00 |
| 8/22/2019 | Billy R Raley | Meals | 0919E0662: MARRIOTT SAN FRANCISCO FB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 64 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/22/2019 | Jessica Burton | Meals | 0919E0663: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.60 |
| 8/22/2019 | Jessica Burton | Meals | 0919E0664: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.70 |
| 8/22/2019 | Jessica Burton | Meals | 0919E0665: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.77 |
| 8/22/2019 | Kristin A Cheek | Meals | 0919E0666: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.27 |
| 8/22/2019 | Kristin A Cheek | Meals | 0919E0667: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.50 |
| 8/22/2019 | Rachel M Ehsan | Meals | 0919E0668: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - 6 PROFS (A. DESHPANDE, D. CHOMAT, K. CHEEK, M. FRANCIS, Y. YONEDA & SELF). | $49.68 |
| 8/22/2019 | Tyler McNeil Guthrie | Lodging | 0919E0669: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/18 - 08/22). | $1,486.41 |
| 8/22/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0670: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.15 |
| 8/22/2019 | Tyler McNeil Guthrie | Meals | 0919E0671: SPECIALTYS CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.40 |
| 8/22/2019 | Tyler McNeil Guthrie | Meals | 0919E0672: PORTICO I - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 65 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 65 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/22/2019 | Tyler McNeil Guthrie | Meals | 0919E0673: BURGER KING 21655 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.53 |
| 8/22/2019 | Tyler McNeil Guthrie | Meals | 0919E0674: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.00 |
| 8/22/2019 | Tyler McNeil Guthrie | Airfare | 0919E0675: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (08/22). | $449.90 |
| 8/23/2019 | AnnMarie Hassan | Meals | 0919E0676: MOE'S SW GRILL 001015284 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $23.40 |
| 8/23/2019 | Billy R Raley | Public/Ground Transportation | 0919E0677: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $107.83 |
| 8/23/2019 | Billy R Raley | Public/Ground Transportation | 0919E0678: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.92 |
| 8/23/2019 | Billy R Raley | Public/Ground Transportation | 0919E0679: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.87 |
| 8/23/2019 | Jessica Burton | Public/Ground Transportation | 0919E0680: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.74 |
| 8/23/2019 | Jessica Burton | Public/Ground Transportation | 0919E0681: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.61 |
| 8/23/2019 | Jessica Burton | Lodging | 0919E0682: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/19 - 08/23). | $1,375.64 |
| 8/23/2019 | Jessica Burton | Meals | 0919E0683: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 126
Monday, December 30, 2019

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/23/2019 | Jessica Burton | Meals | 0919E0684: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.59 |
| 8/23/2019 | Jessica Burton | Airfare | 0919E0685: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (08/23 - 08/26). | $505.91 |
| 8/23/2019 | Kristin A Cheek | Lodging | 0919E0686: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/19 - 08/23). | $1,691.44 |
| 8/23/2019 | Kristin A Cheek | Meals | 0919E0687: WALGREENS 07044 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.79 |
| 8/23/2019 | Kristin A Cheek | Meals | 0919E0688: DANVILLE BREWING CO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.98 |
| 8/23/2019 | Kristin A Cheek | Meals | 0919E0689: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.82 |
| 8/23/2019 | Kristin A Cheek | Airfare | 0919E0690: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (08/23). | $942.00 |
| 8/23/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0691: VTS FLASH CAB/CURB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.18 |
| 8/24/2019 | Jessica Burton | Public/Ground Transportation | 0919E0692: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.41 |
| 8/25/2019 | AnnMarie Hassan | Airfare | 0919E0693: AIR CANADA - ECONOMY (ONE WAY) AIRFARE - TORONTO, CA (YYZ) TO SAN FRANCISCO, CA (SFO) (8/25). | $674.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 67 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/25/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0694: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.74 |
| 8/25/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0695: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.75 |
| 8/25/2019 | Tyler McNeil Guthrie | Airfare | 0919E0696: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) /SAN FRANCISCO, CA (SFO) (08/25 - 08/29). | $869.29 |
| 8/25/2019 | Tyler McNeil Guthrie | Meals | 0919E0697: AUNTIE ANNES-O'HARE - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.06 |
| 8/25/2019 | Tyler McNeil Guthrie | Meals | 0919E0698: AMERICA'S DOG O'HARE - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.60 |
| 8/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0699: KENNETH LIANG - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $89.92 |
| 8/26/2019 | AnnMarie Hassan | Meals | 0919E0700: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.90 |
| 8/26/2019 | AnnMarie Hassan | Meals | 0919E0701: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.08 |
| 8/26/2019 | Jessica Burton | Public/Ground Transportation | 0919E0702: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.89 |
| 8/26/2019 | Jessica Burton | Public/Ground Transportation | 0919E0703: S/H TAXI SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 68 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 68 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/26/2019 | Jessica Burton | Meals | 0919E0704: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.70 |
| 8/26/2019 | Jessica Burton | Meals | 0919E0705: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.37 |
| 8/26/2019 | Jessica Burton | Meals | 0919E0706: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.02 |
| 8/26/2019 | Kristin A Cheek | Lodging | 0919E0707: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/24 - 08/26). | $696.21 |
| 8/26/2019 | Kristin A Cheek | Meals | 0919E0708: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.94 |
| 8/26/2019 | Kristin A Cheek | Meals | 0919E0709: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.51 |
| 8/26/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0710: BART OAC CLIPPER - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING AT PG&E. | $20.00 |
| 8/26/2019 | Ryan D McLean | Airfare | 0919E0711: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - BURBANK, CA (BUR) TO OAKLAND, CA (OAK) (08/26). | $219.56 |
| 8/26/2019 | Ryan D McLean | Meals | 0919E0712: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.49 |
| 8/26/2019 | Ryan D McLean | Meals | 0919E0713: HUNAN HOMES RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 8/26/2019 | Ryan D McLean | Meals | 0919E0714: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $53.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 69 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Detail of Expenditures by Project, Professional and Date
For the Period September 1, 2019 through September 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/26/2019 | Tyler McNeil Guthrie | Meals | 0919E0715: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.97 |
| 8/26/2019 | Tyler McNeil Guthrie | Meals | 0919E0716: JULIE S KITCHEN 3 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.11 |
| 8/26/2019 | Tyler McNeil Guthrie | Meals | 0919E0717: FISH AND FARM - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.67 |
| 8/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0718: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 8/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0719: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.05 |
| 8/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0720: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.82 |
| 8/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0721: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.08 |
| 8/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0722: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.59 |
| 8/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0723: BART-CLIPPER 12TH STREET - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $20.00 |
| 8/27/2019 | AnnMarie Hassan | Meals | 0919E0724: UBER EATS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.59 |
| 8/27/2019 | Billy R Raley | Public/Ground Transportation | 0919E0725: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/27/2019 | Billy R Raley | Public/Ground Transportation | 0919E0726: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.32 |
| 8/27/2019 | Billy R Raley | Airfare | 0919E0727: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (08/27 - 08/30). | $781.70 |
| 8/27/2019 | Jessica Burton | Public/Ground Transportation | 0919E0728: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.18 |
| 8/27/2019 | Jessica Burton | Lodging | 0919E0729: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (08/26 - 08/27). | $548.67 |
| 8/27/2019 | Jessica Burton | Meals | 0919E0730: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.85 |
| 8/27/2019 | Jessica Burton | Meals | 0919E0731: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.95 |
| 8/27/2019 | Jessica Burton | Airfare | 0919E0732: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (08/27 - 09/03). | $546.41 |
| 8/27/2019 | Kristin A Cheek | Meals | 0919E0733: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.32 |
| 8/27/2019 | Kristin A Cheek | Meals | 0919E0734: 2BON APPETIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.50 |
| 8/27/2019 | Kristin A Cheek | Meals | 0919E0735: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 71 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/27/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0736: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.48 |
| 8/27/2019 | Ryan D McLean | Meals | 0919E0737: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.40 |
| 8/27/2019 | Ryan D McLean | Meals | 0919E0738: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.25 |
| 8/27/2019 | Ryan D McLean | Meals | 0919E0739: SURISAN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.48 |
| 8/27/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0740: YELLOW CAB TAXI SERVICE SAN FRANCISCO C - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.46 |
| 8/27/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0741: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 8/27/2019 | Todd Jirovec | Airfare | 0919E0742: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (08/27). | $411.18 |
| 8/27/2019 | Todd Jirovec | Meals | 0919E0743: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.73 |
| 8/27/2019 | Tyler McNeil Guthrie | Meals | 0919E0744: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.47 |
| 8/27/2019 | Tyler McNeil Guthrie | Meals | 0919E0745: JIMMY JOHNS - 1484 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 72 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|---------------------|
| 8/27/2019 | Tyler McNeil Guthrie | Meals | 0919E0746: THE MELT-EMBARCADERO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.42 |
| 8/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0747: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.92 |
| 8/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0748: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.78 |
| 8/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0749: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.17 |
| 8/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0750: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.57 |
| 8/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0751: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.84 |
| 8/28/2019 | AnnMarie Hassan | Meals | 0919E0752: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.40 |
| 8/28/2019 | AnnMarie Hassan | Meals | 0919E0753: OSHA THAI REST & LOUNGE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.00 |
| 8/28/2019 | AnnMarie Hassan | Meals | 0919E0754: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.51 |
| 8/28/2019 | Billy R Raley | Public/Ground Transportation | 0919E0755: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.66 |
| 8/28/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0756: BART OAC - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 73 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 73 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/28/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0757: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.77 |
| 8/28/2019 | Emily Elizabeth Gray | Airfare | 0919E0758: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (08/28 - 08/30). | $365.16 |
| 8/28/2019 | Emily Elizabeth Gray | Meals | 0919E0759: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.50 |
| 8/28/2019 | Emily Elizabeth Gray | Meals | 0919E0760: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.34 |
| 8/28/2019 | Jessica Burton | Public/Ground Transportation | 0919E0761: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.54 |
| 8/28/2019 | Jessica Burton | Meals | 0919E0762: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.85 |
| 8/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0763: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.47 |
| 8/28/2019 | Kristin A Cheek | Meals | 0919E0764: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.30 |
| 8/28/2019 | Kristin A Cheek | Meals | 0919E0765: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.72 |
| 8/28/2019 | Kristin A Cheek | Meals | 0919E0766: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $62.51 |
| 8/28/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0767: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING AT PG&E. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 126
Monday, December 30, 2019

Case: 19-30088     Doc# 5230-7     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 74 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/28/2019 | Ryan D McLean | Meals | 0919E0768: CHIPOTLE 1560 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.65 |
| 8/28/2019 | Todd Jirovec | Meals | 0919E0769: CHICK-FIL-A 141 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.58 |
| 8/28/2019 | Todd Jirovec | Meals | 0919E0770: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.66 |
| 8/28/2019 | Tyler McNeil Guthrie | Meals | 0919E0771: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.93 |
| 8/28/2019 | Tyler McNeil Guthrie | Meals | 0919E0772: CHIPOTLE 0839 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.25 |
| 8/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0773: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.60 |
| 8/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0774: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.82 |
| 8/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0775: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.99 |
| 8/29/2019 | AnnMarie Hassan | Lodging | 0919E0776: MARRIOTTOAKLAND - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (08/25 - 08/29). | $1,448.00 |
| 8/29/2019 | AnnMarie Hassan | Meals | 0919E0777: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.00 |
| 8/29/2019 | AnnMarie Hassan | Airfare | 0919E0778: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (08/29). | $249.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 75 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 75 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/29/2019 | Billy R Raley | Public/Ground Transportation | 0919E0779: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.64 |
| 8/29/2019 | Billy R Raley | Public/Ground Transportation | 0919E0780: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.22 |
| 8/29/2019 | Billy R Raley | Public/Ground Transportation | 0919E0781: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.58 |
| 8/29/2019 | Billy R Raley | Public/Ground Transportation | 0919E0782: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.02 |
| 8/29/2019 | Billy R Raley | Meals | 0919E0783: SF CBD E TARGETSTORET3201 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.52 |
| 8/29/2019 | Emily Elizabeth Gray | Meals | 0919E0784: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.85 |
| 8/29/2019 | Emily Elizabeth Gray | Meals | 0919E0785: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.56 |
| 8/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0786: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.38 |
| 8/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0787: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.18 |
| 8/29/2019 | Kristin A Cheek | Lodging | 0919E0788: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/27 - 08/29). | $1,715.50 |
| 8/29/2019 | Kristin A Cheek | Meals | 0919E0789: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 76 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/29/2019 | Kristin A Cheek | Airfare | 0919E0790: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (08/29). | $334.55 |
| 8/29/2019 | Ryan D McLean | Lodging | 0919E0791: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (08/26 - 08/29). | $1,647.20 |
| 8/29/2019 | Ryan D McLean | Meals | 0919E0792: SBUX17517 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.40 |
| 8/29/2019 | Ryan D McLean | Meals | 0919E0793: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.77 |
| 8/29/2019 | Ryan D McLean | Meals | 0919E0794: THE BIRD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.93 |
| 8/29/2019 | Todd Jirovec | Lodging | 0919E0795: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (08/27 - 08/29). | $1,302.36 |
| 8/29/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0796: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.30 |
| 8/29/2019 | Todd Jirovec | Meals | 0919E0797: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.50 |
| 8/29/2019 | Todd Jirovec | Airfare | 0919E0798: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (08/29). | $421.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 77 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 77 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/29/2019 | Tyler McNeil Guthrie | Lodging | 0919E0799: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (08/25 - 08/29). | $2,390.37 |
| 8/29/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0800: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.85 |
| 8/29/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0801: CHICAGO CARRIAGE CAB CORP - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.00 |
| 8/29/2019 | Tyler McNeil Guthrie | Meals | 0919E0802: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.74 |
| 8/29/2019 | Tyler McNeil Guthrie | Meals | 0919E0803: PORTICO I - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $37.88 |
| 8/29/2019 | Tyler McNeil Guthrie | Meals | 0919E0804: OASIS GRILL - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.63 |
| 8/29/2019 | Tyler McNeil Guthrie | Meals | 0919E0805: EXTRA VIRGIN OLIVE OIL CA - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.01 |
| 8/30/2019 | AnnMarie Hassan | Meals | 0919E0806: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $24.74 |
| 8/30/2019 | Billy R Raley | Lodging | 0919E0807: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/27 - 08/30). | $1,600.04 |
| 8/30/2019 | Billy R Raley | Parking | 0919E0808: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 78 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 78 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/30/2019 | Billy R Raley | Public/Ground Transportation | 0919E0809: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 8/30/2019 | Billy R Raley | Meals | 0919E0810: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.47 |
| 8/30/2019 | Emily Elizabeth Gray | Lodging | 0919E0811: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (08/28 - 08/30). | $732.28 |
| 8/30/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0812: BART - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $13.50 |
| 8/30/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0813: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.76 |
| 8/30/2019 | Emily Elizabeth Gray | Meals | 0919E0814: BAR 510 OAK AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.39 |
| 8/30/2019 | Emily Elizabeth Gray | Meals | 0919E0815: JOHN COLINS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.06 |
| 8/30/2019 | Emily Elizabeth Gray | Meals | 0919E0816: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.24 |
| 8/30/2019 | Emily Elizabeth Gray | Meals | 0919E0817: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.39 |
| 8/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0818: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.25 |
| 8/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0819: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $109.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 79 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/30/2019 | Ryan D McLean | Lodging | 0919E0820: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (08/29 - 08/30). | $247.40 |
| 8/30/2019 | Ryan D McLean | Airfare | 0919E0821: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO BURBANK, CA (BUR) (08/30). | $318.72 |
| 8/30/2019 | Ryan D McLean | Meals | 0919E0822: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.55 |
| 8/30/2019 | Ryan D McLean | Meals | 0919E0823: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.74 |
| 8/30/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0824: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 8/31/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0825: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.92 |
| 9/2/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E0826: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.00 |
| 9/2/2019 | Mohammad Ali Suleman | Airfare | 0919E0827: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E. | $439.61 |
| 9/2/2019 | Mohammad Ali Suleman | Meals | 0919E0828: AL BAWADI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.37 |
| 9/2/2019 | Tyler McNeil Guthrie | Airfare | 0919E0829: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (09/02). | $439.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 80 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/2/2019 | Tyler McNeil Guthrie | Meals | 0919E0830: SMALL CHEVAL - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.49 |
| 9/2/2019 | Tyler McNeil Guthrie | Meals | 0919E0831: MDW PEGASUS TEMP 6903128 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.36 |
| 9/3/2019 | Amol Deshpande | Public/Ground Transportation | 0919E0832: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.80 |
| 9/3/2019 | Amol Deshpande | Public/Ground Transportation | 0919E0833: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.78 |
| 9/3/2019 | Billy R Raley | Public/Ground Transportation | 0919E0834: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 9/3/2019 | Billy R Raley | Airfare | 0919E0835: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (09/03 - 09/06). | $844.01 |
| 9/3/2019 | Billy R Raley | Meals | 0919E0836: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.68 |
| 9/3/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0837: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.93 |
| 9/3/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0838: BART-CLIPPER SFO CONCOUR - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $20.00 |
| 9/3/2019 | Emily Elizabeth Gray | Meals | 0919E0839: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 81 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 81 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/3/2019 | Emily Elizabeth Gray | Meals | 0919E0840: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.50 |
| 9/3/2019 | Jessica Burton | Public/Ground Transportation | 0919E0841: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.10 |
| 9/3/2019 | Jessica Burton | Public/Ground Transportation | 0919E0842: ONLINE PAYMENT PROCESSED - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.85 |
| 9/3/2019 | Jessica Burton | Meals | 0919E0843: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.65 |
| 9/3/2019 | Jessica Burton | Meals | 0919E0844: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $126.52 |
| 9/3/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E0845: AUNG MOE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.96 |
| 9/3/2019 | Mohammad Ali Suleman | Meals | 0919E0846: SF CBD E TARGETSTORET3201 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.81 |
| 9/3/2019 | Mohammad Ali Suleman | Meals | 0919E0847: WALGREENS 05618 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.65 |
| 9/3/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0848: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.26 |
| 9/3/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0849: BART OAC CLIPPER - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING AT PG&E. | $14.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 82 of 126
Monday, December 30, 2019

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/3/2019 | Ryan D McLean | Airfare | 0919E0850: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (09/03 - 09/05). | $318.72 |
| 9/3/2019 | Ryan D McLean | Meals | 0919E0851: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.02 |
| 9/3/2019 | Ryan D McLean | Meals | 0919E0852: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.75 |
| 9/3/2019 | Ryan D McLean | Meals | 0919E0853: SABABA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.23 |
| 9/3/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0854: NATIONAL CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.30 |
| 9/3/2019 | Tyler McNeil Guthrie | Meals | 0919E0855: LEES DELI - BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.06 |
| 9/3/2019 | Tyler McNeil Guthrie | Meals | 0919E0856: WALGREENS 05618 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.54 |
| 9/3/2019 | Tyler McNeil Guthrie | Meals | 0919E0857: THE LUXURY COLLECTION - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.00 |
| 9/4/2019 | Billy R Raley | Public/Ground Transportation | 0919E0858: SBUX09219 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.50 |
| 9/4/2019 | Billy R Raley | Meals | 0919E0859: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 83 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 83 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/4/2019 | Emily Elizabeth Gray | Meals | 0919E0860: EARTHBAR - PINE STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.28 |
| 9/4/2019 | Emily Elizabeth Gray | Meals | 0919E0861: TOPPU RAMEN & DIM SUM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.77 |
| 9/4/2019 | Emily Elizabeth Gray | Meals | 0919E0862: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.41 |
| 9/4/2019 | Jessica Burton | Public/Ground Transportation | 0919E0863: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.44 |
| 9/4/2019 | Jessica Burton | Public/Ground Transportation | 0919E0864: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.02 |
| 9/4/2019 | Jessica Burton | Meals | 0919E0865: ITALIAN HOMEMADE COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.81 |
| 9/4/2019 | Jessica Burton | Meals | 0919E0866: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.89 |
| 9/4/2019 | Jessica Burton | Meals | 0919E0867: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.95 |
| 9/4/2019 | Mohammad Ali Suleman | Meals | 0919E0868: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.68 |
| 9/4/2019 | Mohammad Ali Suleman | Meals | 0919E0869: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.68 |
| 9/4/2019 | Mohammad Ali Suleman | Meals | 0919E0870: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.87 |
| 9/4/2019 | Ryan D McLean | Meals | 0919E0871: CHIPOTLE 1460 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 84 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 84 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/4/2019 | Ryan D McLean | Meals | 0919E0872: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.15 |
| 9/4/2019 | Ryan D McLean | Meals | 0919E0873: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.50 |
| 9/4/2019 | Tyler McNeil Guthrie | Meals | 0919E0874: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.40 |
| 9/4/2019 | Tyler McNeil Guthrie | Meals | 0919E0875: JIMMY JOHNS - 1484 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.60 |
| 9/4/2019 | Tyler McNeil Guthrie | Meals | 0919E0876: UNO DOS TACO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.82 |
| 9/5/2019 | Amol Deshpande | Public/Ground Transportation | 0919E0877: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.80 |
| 9/5/2019 | Billy R Raley | Meals | 0919E0878: SBUX05757 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.45 |
| 9/5/2019 | Billy R Raley | Meals | 0919E0879: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.04 |
| 9/5/2019 | Emily Elizabeth Gray | Lodging | 0919E0880: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (09/03 - 09/05). | $627.64 |
| 9/5/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0881: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.54 |
| 9/5/2019 | Emily Elizabeth Gray | Meals | 0919E0882: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 85 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 85 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/5/2019 | Emily Elizabeth Gray | Meals | 0919E0883: NATIVE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.77 |
| 9/5/2019 | Emily Elizabeth Gray | Meals | 0919E0884: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.16 |
| 9/5/2019 | Emily Elizabeth Gray | Meals | 0919E0885: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.21 |
| 9/5/2019 | Jessica Burton | Meals | 0919E0886: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.99 |
| 9/5/2019 | Jessica Burton | Meals | 0919E0887: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.25 |
| 9/5/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E0888: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.02 |
| 9/5/2019 | Mohammad Ali Suleman | Meals | 0919E0889: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.81 |
| 9/5/2019 | Mohammad Ali Suleman | Meals | 0919E0890: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.29 |
| 9/5/2019 | Ryan D McLean | Lodging | 0919E0891: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (09/03 - 09/05). | $818.70 |
| 9/5/2019 | Ryan D McLean | Meals | 0919E0892: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.73 |
| 9/5/2019 | Ryan D McLean | Meals | 0919E0893: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 86 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 86 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/5/2019 | Tyler McNeil Guthrie | Lodging | 0919E0894: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/02 - 09/05). | $1,069.01 |
| 9/5/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0895: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.36 |
| 9/5/2019 | Tyler McNeil Guthrie | Meals | 0919E0896: LEES DELI - BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.48 |
| 9/5/2019 | Tyler McNeil Guthrie | Meals | 0919E0897: EXTRA VIRGIN OLIVE OIL CA - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.82 |
| 9/5/2019 | Tyler McNeil Guthrie | Airfare | 0919E0898: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (09/05). | $468.60 |
| 9/6/2019 | Amol Deshpande | Public/Ground Transportation | 0919E0899: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.33 |
| 9/6/2019 | Billy R Raley | Lodging | 0919E0900: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/03 - 09/06). | $1,145.51 |
| 9/6/2019 | Billy R Raley | Parking | 0919E0901: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $20.00 |
| 9/6/2019 | Billy R Raley | Public/Ground Transportation | 0919E0902: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 9/6/2019 | Jessica Burton | Public/Ground Transportation | 0919E0903: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/6/2019 | Jessica Burton | Lodging | 0919E0904: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/03 - 09/06). | $1,270.10 |
| 9/6/2019 | Jessica Burton | Meals | 0919E0905: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.95 |
| 9/6/2019 | Jessica Burton | Meals | 0919E0906: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.28 |
| 9/6/2019 | Jessica Burton | Meals | 0919E0907: STEAK N SHAKE 2011 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.38 |
| 9/6/2019 | Jessica Burton | Airfare | 0919E0908: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (09/06 - 09/09). | $783.00 |
| 9/6/2019 | Mohammad Ali Suleman | Lodging | 0919E0909: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/02 - 09/06). | $1,710.06 |
| 9/6/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E0910: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.72 |
| 9/6/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E0911: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.50 |
| 9/6/2019 | Mohammad Ali Suleman | Meals | 0919E0912: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.68 |
| 9/6/2019 | Mohammad Ali Suleman | Meals | 0919E0913: WFM WILD OATS -HIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 88 of 126

Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 88 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/6/2019 | Mohammad Ali Suleman | Meals | 0919E0914: TRIBUNENEWSST2661 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.19 |
| 9/6/2019 | Mohammad Ali Suleman | Airfare | 0919E0915: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E. | $446.17 |
| 9/6/2019 | Rachel M Ehsan | Public/Ground Transportation | 0919E0916: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.59 |
| 9/6/2019 | Rachel M Ehsan | Meals | 0919E0917: CHIPOTLE 1566 - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $9.71 |
| 9/6/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0918: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.64 |
| 9/6/2019 | Tyler McNeil Guthrie | Meals | 0919E0919: FAYALA - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.73 |
| 9/7/2019 | Jessica Burton | Public/Ground Transportation | 0919E0920: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.04 |
| 9/8/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E0921: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.00 |
| 9/8/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E0922: TAXI-RIDE-USA.COM 2 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $89.62 |
| 9/8/2019 | Mohammad Ali Suleman | Airfare | 0919E0923: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E. | $446.17 |
| 9/8/2019 | Mohammad Ali Suleman | Meals | 0919E0924: SHAHI NIHARI CHOPSTICKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 89 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 89 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/8/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E0925: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.80 |
| 9/8/2019 | Tyler McNeil Guthrie | Airfare | 0919E0926: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (09/08). | $535.00 |
| 9/8/2019 | Tyler McNeil Guthrie | Meals | 0919E0927: WAYBACK BURGERS - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.76 |
| 9/8/2019 | Tyler McNeil Guthrie | Meals | 0919E0928: FISH AND FARM - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.67 |
| 9/9/2019 | AnnMarie Hassan | Airfare | 0919E0929: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - TORONTO, CA (YYZ) / SAN FRANCISCO, CA (SFO) (09/09 - 09/13). | $706.66 |
| 9/9/2019 | Billy R Raley | Airfare | 0919E0930: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (09/09 - 09/12). | $824.60 |
| 9/9/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0931: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.45 |
| 9/9/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E0932: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.42 |
| 9/9/2019 | Emily Elizabeth Gray | Airfare | 0919E0933: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (09/09 - 09/13). | $262.63 |
| 9/9/2019 | Emily Elizabeth Gray | Meals | 0919E0934: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 90 of 126

Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 90 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 9/9/2019 | Emily Elizabeth Gray | Meals | 0919E0935: THE THONGLOR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.85 |
| 9/9/2019 | Jessica Burton | Public/Ground Transportation | 0919E0936: TAXISERVICES - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $78.83 |
| 9/9/2019 | Jessica Burton | Public/Ground Transportation | 0919E0937: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.27 |
| 9/9/2019 | Jessica Burton | Meals | 0919E0938: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.00 |
| 9/9/2019 | Jessica Burton | Meals | 0919E0939: JIMMY JOHNS - 1489 - ECOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.50 |
| 9/9/2019 | Jessica Burton | Meals | 0919E0940: MIXT ONE MARKET ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $42.69 |
| 9/9/2019 | Kristin A Cheek | Airfare | 0919E0941: DELTA - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (09/09). | $377.55 |
| 9/9/2019 | Mohammad Ali Suleman | Meals | 0919E0942: WALGREENS 04680 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.20 |
| 9/9/2019 | Mohammad Ali Suleman | Meals | 0919E0943: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 9/9/2019 | Mohammad Ali Suleman | Meals | 0919E0944: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.07 |
| 9/9/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0945: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 91 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 91 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/9/2019 | Ryan D McLean | Public/Ground Transportation | 0919E0946: BART OAC CLIPPER - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING AT PG&E. | $21.00 |
| 9/9/2019 | Ryan D McLean | Airfare | 0919E0947: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (09/09 - 09/13). | $361.72 |
| 9/9/2019 | Ryan D McLean | Meals | 0919E0948: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.75 |
| 9/9/2019 | Ryan D McLean | Meals | 0919E0949: CHIPOTLE 1460 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.01 |
| 9/9/2019 | Ryan D McLean | Meals | 0919E0950: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.22 |
| 9/9/2019 | Tyler McNeil Guthrie | Meals | 0919E0951: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.12 |
| 9/9/2019 | Tyler McNeil Guthrie | Meals | 0919E0952: SUPER DUPER BURGER - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.66 |
| 9/9/2019 | Tyler McNeil Guthrie | Meals | 0919E0953: CHIPOTLE 0839 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.82 |
| 9/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0954: SF SUPER CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.65 |
| 9/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0955: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 92 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 92 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/10/2019 | AnnMarie Hassan | Meals | 0919E0956: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $40.20 |
| 9/10/2019 | AnnMarie Hassan | Meals | 0919E0957: MAX & ERMA'S DTW - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.85 |
| 9/10/2019 | AnnMarie Hassan | Meals | 0919E0958: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.36 |
| 9/10/2019 | AnnMarie Hassan | Meals | 0919E0959: E TUTTO QUA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.00 |
| 9/10/2019 | Billy R Raley | Public/Ground Transportation | 0919E0960: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 9/10/2019 | Billy R Raley | Meals | 0919E0961: SF CBD E TARGETSTORET3201 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.68 |
| 9/10/2019 | Emily Elizabeth Gray | Meals | 0919E0962: NICK'S CRISPY TACOS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.45 |
| 9/10/2019 | Emily Elizabeth Gray | Meals | 0919E0963: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.12 |
| 9/10/2019 | Jessica Burton | Meals | 0919E0964: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.80 |
| 9/10/2019 | Jessica Burton | Meals | 0919E0965: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.48 |
| 9/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0966: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $92.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 93 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 93 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0967: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.38 |
| 9/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E0968: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.26 |
| 9/10/2019 | Kristin A Cheek | Meals | 0919E0969: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.35 |
| 9/10/2019 | Kristin A Cheek | Meals | 0919E0970: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.40 |
| 9/10/2019 | Mohammad Ali Suleman | Meals | 0919E0971: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $43.81 |
| 9/10/2019 | Mohammad Ali Suleman | Meals | 0919E0972: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 9/10/2019 | Mohammad Ali Suleman | Meals | 0919E0973: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.67 |
| 9/10/2019 | Ryan D McLean | Lodging | 0919E0974: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (09/09 - 09/10). | $409.89 |
| 9/10/2019 | Ryan D McLean | Meals | 0919E0975: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 9/10/2019 | Ryan D McLean | Meals | 0919E0976: JAMBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.72 |
| 9/10/2019 | Ryan D McLean | Meals | 0919E0977: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $23.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 94 of 126
Monday, December 30, 2019

Case: 19-30088     Doc# 5230-7     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 94 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/10/2019 | Todd Jirovec | Public/Ground Transportation | 0919E0978: TAXI CITY WIDE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.46 |
| 9/10/2019 | Todd Jirovec | Airfare | 0919E0979: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (09/10). | $411.18 |
| 9/10/2019 | Todd Jirovec | Meals | 0919E0980: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.00 |
| 9/10/2019 | Todd Jirovec | Meals | 0919E0981: BARTLETT HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.06 |
| 9/10/2019 | Tyler McNeil Guthrie | Meals | 0919E0982: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.85 |
| 9/10/2019 | Tyler McNeil Guthrie | Meals | 0919E0983: JIMMY JOHNS - 1484 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.10 |
| 9/10/2019 | Tyler McNeil Guthrie | Meals | 0919E0984: UNO DOS TACO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.82 |
| 9/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0985: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.93 |
| 9/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0986: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.97 |
| 9/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E0987: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 95 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 95 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/11/2019 | AnnMarie Hassan | Meals | 0919E0988: EAT SUSHI. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.00 |
| 9/11/2019 | Billy R Raley | Meals | 0919E0989: PEETS COFFEE & TEA 19102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.35 |
| 9/11/2019 | Billy R Raley | Meals | 0919E0990: 7-ELEVEN STOREONLY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.65 |
| 9/11/2019 | Billy R Raley | Meals | 0919E0991: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.76 |
| 9/11/2019 | Emily Elizabeth Gray | Meals | 0919E0992: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.12 |
| 9/11/2019 | Emily Elizabeth Gray | Meals | 0919E0993: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.50 |
| 9/11/2019 | Jessica Burton | Public/Ground Transportation | 0919E0994: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.30 |
| 9/11/2019 | Jessica Burton | Public/Ground Transportation | 0919E0995: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.73 |
| 9/11/2019 | Jessica Burton | Meals | 0919E0996: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.64 |
| 9/11/2019 | Jessica Burton | Meals | 0919E0997: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.71 |
| 9/11/2019 | Jessica Burton | Meals | 0919E0998: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.42 |
| 9/11/2019 | Jessica Burton | Meals | 0919E0999: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088     Doc# 5230-7     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 96 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/11/2019 | Jessica Burton | Meals | 0919E1000: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $99.54 |
| 9/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1001: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.67 |
| 9/11/2019 | Kristin A Cheek | Meals | 0919E1002: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.55 |
| 9/11/2019 | Kristin A Cheek | Meals | 0919E1003: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.40 |
| 9/11/2019 | Mohammad Ali Suleman | Meals | 0919E1004: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.54 |
| 9/11/2019 | Mohammad Ali Suleman | Meals | 0919E1005: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 9/11/2019 | Mohammad Ali Suleman | Meals | 0919E1006: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.87 |
| 9/11/2019 | Ryan D McLean | Lodging | 0919E1007: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (09/10 - 09/11). | $365.35 |
| 9/11/2019 | Ryan D McLean | Meals | 0919E1008: THE PUB AT GHIRARDELLI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.08 |
| 9/11/2019 | Ryan D McLean | Meals | 0919E1009: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.73 |
| 9/11/2019 | Todd Jirovec | Lodging | 0919E1010: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/10 - 09/11). | $495.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 97 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 97 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/11/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1011: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.30 |
| 9/11/2019 | Todd Jirovec | Meals | 0919E1012: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.54 |
| 9/11/2019 | Todd Jirovec | Meals | 0919E1013: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.03 |
| 9/11/2019 | Todd Jirovec | Airfare | 0919E1014: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (09/11). | $411.18 |
| 9/11/2019 | Tyler McNeil Guthrie | Meals | 0919E1015: LEES DELI - 280 BATTERY STREET - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.82 |
| 9/11/2019 | Tyler McNeil Guthrie | Meals | 0919E1016: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.17 |
| 9/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1017: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.05 |
| 9/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1018: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.68 |
| 9/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1019: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.22 |
| 9/12/2019 | AnnMarie Hassan | Meals | 0919E1020: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 98 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 98 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/12/2019 | AnnMarie Hassan | Meals | 0919E1021: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.36 |
| 9/12/2019 | Billy R Raley | Lodging | 0919E1022: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/09 - 09/12). | $1,313.49 |
| 9/12/2019 | Billy R Raley | Parking | 0919E1023: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $20.00 |
| 9/12/2019 | Billy R Raley | Public/Ground Transportation | 0919E1024: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 9/12/2019 | Emily Elizabeth Gray | Meals | 0919E1025: TYCOON RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.21 |
| 9/12/2019 | Emily Elizabeth Gray | Meals | 0919E1026: EARTHBAR - PINE STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.51 |
| 9/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E1027: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.75 |
| 9/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E1028: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.72 |
| 9/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E1029: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.12 |
| 9/12/2019 | Jessica Burton | Public/Ground Transportation | 0919E1030: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.79 |
| 9/12/2019 | Jessica Burton | Meals | 0919E1031: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 99 of 126
Monday, December 30, 2019

Case: 19-30088     Doc# 5230-7     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 99 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/12/2019 | Jessica Burton | Meals | 0919E1032: SUPER DUPER BURGER SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.70 |
| 9/12/2019 | Jessica Burton | Meals | 0919E1033: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.66 |
| 9/12/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1034: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.86 |
| 9/12/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1035: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.45 |
| 9/12/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1036: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/12/2019 | Kristin A Cheek | Meals | 0919E1037: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.97 |
| 9/12/2019 | Kristin A Cheek | Meals | 0919E1038: LEOS LUXURY OYSTER BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $270.03 |
| 9/12/2019 | Mohammad Ali Suleman | Lodging | 0919E1039: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/08 - 09/12). | $1,655.24 |
| 9/12/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1040: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.00 |
| 9/12/2019 | Mohammad Ali Suleman | Meals | 0919E1041: WHOLEFOODS MARKET/ELM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.74 |
| 9/12/2019 | Mohammad Ali Suleman | Meals | 0919E1042: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
100 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/12/2019 | Mohammad Ali Suleman | Airfare | 0919E1043: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E. | $446.17 |
| 9/12/2019 | Ryan D McLean | Lodging | 0919E1044: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (09/11 - 09/12). | $414.02 |
| 9/12/2019 | Ryan D McLean | Lodging | 0919E1045: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (09/12 - 09/13). | $334.33 |
| 9/12/2019 | Ryan D McLean | Meals | 0919E1046: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.77 |
| 9/12/2019 | Ryan D McLean | Meals | 0919E1047: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.47 |
| 9/12/2019 | Tyler McNeil Guthrie | Lodging | 0919E1048: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/08 - 09/12). | $1,803.26 |
| 9/12/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E1049: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.54 |
| 9/12/2019 | Tyler McNeil Guthrie | Meals | 0919E1050: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.54 |
| 9/12/2019 | Tyler McNeil Guthrie | Meals | 0919E1051: SAN FRANCISCO SOUP COMPANY - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.66 |
| 9/12/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E1052: VENTRA VENDING 05304 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 101 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
101 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/12/2019 | Tyler McNeil Guthrie | Airfare | 0919E1053: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (09/12). | $429.22 |
| 9/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1054: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.89 |
| 9/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1055: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.06 |
| 9/13/2019 | AnnMarie Hassan | Lodging | 0919E1056: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (09/09 - 09/13). | $1,727.74 |
| 9/13/2019 | AnnMarie Hassan | Meals | 0919E1057: LX AIRP ASHLAND HILL T-3 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.10 |
| 9/13/2019 | AnnMarie Hassan | Meals | 0919E1058: MOSHIST1841 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.34 |
| 9/13/2019 | Emily Elizabeth Gray | Lodging | 0919E1059: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/09 - 09/13). | $1,916.33 |
| 9/13/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1060: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.17 |
| 9/13/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1061: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.41 |
| 9/13/2019 | Emily Elizabeth Gray | Meals | 0919E1062: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.77 |
| 9/13/2019 | Emily Elizabeth Gray | Meals | 0919E1063: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 102 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page
102 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/13/2019 | Emily Elizabeth Gray | Meals | 0919E1064: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.53 |
| 9/13/2019 | Jessica Burton | Lodging | 0919E1065: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/09 - 09/13). | $1,457.68 |
| 9/13/2019 | Jessica Burton | Airfare | 0919E1066: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (09/13 - 09/23). | $714.69 |
| 9/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1067: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.61 |
| 9/13/2019 | Kristin A Cheek | Lodging | 0919E1068: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/10 - 09/13). | $1,171.53 |
| 9/13/2019 | Kristin A Cheek | Meals | 0919E1069: MCDONALD'S F15473 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.89 |
| 9/13/2019 | Kristin A Cheek | Meals | 0919E1070: VERJUS - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $98.44 |
| 9/13/2019 | Kristin A Cheek | Airfare | 0919E1071: JETBLUE - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (09/13). | $871.30 |
| 9/13/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1072: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.86 |
| 9/13/2019 | Ryan D McLean | Public/Ground Transportation | 0919E1073: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING AT PG&E. | $6.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 103 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
103 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/13/2019 | Ryan D McLean | Meals | 0919E1074: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.40 |
| 9/13/2019 | Ryan D McLean | Meals | 0919E1075: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.50 |
| 9/13/2019 | Ryan D McLean | Meals | 0919E1076: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $31.50 |
| 9/13/2019 | Tyler McNeil Guthrie | Meals | 0919E1077: OASIS GRILL - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.44 |
| 9/14/2019 | AnnMarie Hassan | Meals | 0919E1078: WESTJET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.91 |
| 9/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1079: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $108.59 |
| 9/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1080: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.39 |
| 9/14/2019 | Ryan D McLean | Public/Ground Transportation | 0919E1081: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.42 |
| 9/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1082: AHMAD WASIM(TAXI SERVICE) - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.65 |
| 9/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1083: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.99 |
| 9/16/2019 | AnnMarie Hassan | Airfare | 0919E1084: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - TORONTO, CA (YYZ) / SAN FRANCISCO, CA (SFO) (09/16 - 09/20). | $942.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 104 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
104 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/16/2019 | AnnMarie Hassan | Meals | 0919E1085: PARADIES LAGARDER 9905-20 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.99 |
| 9/16/2019 | AnnMarie Hassan | Meals | 0919E1086: DOUBLETREE HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.39 |
| 9/16/2019 | AnnMarie Hassan | Rental Car | 0919E1087: SHELL-KIOSK - RENTAL CAR WHILE WORKING FOR PG&E - FUEL. | $48.39 |
| 9/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1088: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.87 |
| 9/17/2019 | AnnMarie Hassan | Meals | 0919E1089: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.37 |
| 9/17/2019 | AnnMarie Hassan | Meals | 0919E1090: MEHFIL INDIAN CUISINE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.22 |
| 9/17/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1091: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 9/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1092: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.20 |
| 9/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1093: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.56 |
| 9/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1094: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.35 |
| 9/19/2019 | Amol Deshpande | Public/Ground Transportation | 0919E1095: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 105 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
105 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 9/19/2019 | Amol Deshpande | Public/Ground Transportation | 0919E1096: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.77 |
| 9/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1097: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.29 |
| 9/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1098: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.28 |
| 9/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1099: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.51 |
| 9/19/2019 | AnnMarie Hassan | Meals | 0919E1100: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $38.16 |
| 9/19/2019 | AnnMarie Hassan | Meals | 0919E1101: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.37 |
| 9/19/2019 | AnnMarie Hassan | Meals | 0919E1102: DOUBLETREE BERKELEY F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.31 |
| 9/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1103: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.13 |
| 9/20/2019 | AnnMarie Hassan | Lodging | 0919E1104: DOUBLETREE HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (09/16 - 09/20). | $1,181.44 |
| 9/20/2019 | AnnMarie Hassan | Meals | 0919E1105: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.43 |
| 9/21/2019 | AnnMarie Hassan | Meals | 0919E1106: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - PWC TEAM. | $20.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 106 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
106 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/22/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1107: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.75 |
| 9/22/2019 | Mohammad Ali Suleman | Airfare | 0919E1108: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E. | $446.17 |
| 9/22/2019 | Mohammad Ali Suleman | Meals | 0919E1109: AL BAWADI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.46 |
| 9/22/2019 | Mohammad Ali Suleman | Meals | 0919E1110: HUDSONNEWSST1727 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.26 |
| 9/22/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E1111: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.20 |
| 9/22/2019 | Tyler McNeil Guthrie | Airfare | 0919E1112: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (09/22). | $429.22 |
| 9/23/2019 | Billy R Raley | Airfare | 0919E1113: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (09/23 - 09/27). | $820.20 |
| 9/23/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1114: BART OAC CLIPPER - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $21.00 |
| 9/23/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1115: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 107 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
107 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/23/2019 | Emily Elizabeth Gray | Airfare | 0919E1116: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (09/23 - 09/26). | $254.56 |
| 9/23/2019 | Emily Elizabeth Gray | Meals | 0919E1117: BOWL'D ACAI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.50 |
| 9/23/2019 | Emily Elizabeth Gray | Meals | 0919E1118: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.32 |
| 9/23/2019 | Jessica Burton | Public/Ground Transportation | 0919E1119: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.10 |
| 9/23/2019 | Jessica Burton | Public/Ground Transportation | 0919E1120: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.17 |
| 9/23/2019 | Jessica Burton | Meals | 0919E1121: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.90 |
| 9/23/2019 | Jessica Burton | Meals | 0919E1122: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.30 |
| 9/23/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1123: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.92 |
| 9/23/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1124: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.06 |
| 9/23/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1125: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.85 |
| 9/23/2019 | Kristin A Cheek | Airfare | 0919E1126: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (09/23). | $851.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 108 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page
108 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/23/2019 | Kristin A Cheek | Meals | 0919E1127: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $62.51 |
| 9/23/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1128: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.90 |
| 9/23/2019 | Mohammad Ali Suleman | Meals | 0919E1129: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 9/23/2019 | Mohammad Ali Suleman | Meals | 0919E1130: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $43.20 |
| 9/23/2019 | Mohammad Ali Suleman | Meals | 0919E1131: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.69 |
| 9/23/2019 | Paul Conboy | Airfare | 0919E1132: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (09/23). | $290.60 |
| 9/23/2019 | Ryan D McLean | Public/Ground Transportation | 0919E1133: BART OAC CLIPPER - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING AT PG&E. | $20.00 |
| 9/23/2019 | Ryan D McLean | Public/Ground Transportation | 0919E1134: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.86 |
| 9/23/2019 | Ryan D McLean | Airfare | 0919E1135: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (09/23 - 09/26). | $284.32 |
| 9/23/2019 | Ryan D McLean | Meals | 0919E1136: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.32 |
| 9/23/2019 | Ryan D McLean | Meals | 0919E1137: ORENS HUMMUS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 109 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/23/2019 | Ryan D McLean | Meals | 0919E1138: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.29 |
| 9/23/2019 | Tyler McNeil Guthrie | Meals | 0919E1139: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.70 |
| 9/23/2019 | Tyler McNeil Guthrie | Meals | 0919E1140: TST* THE STOPALONG - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.60 |
| 9/23/2019 | Tyler McNeil Guthrie | Meals | 0919E1141: ORALE ORALE MEXICAN RESTAURANT - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.27 |
| 9/23/2019 | Tyler McNeil Guthrie | Meals | 0919E1142: THE FLY TRAP RESTAURANT - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.30 |
| 9/23/2019 | Tyler McNeil Guthrie | Meals | 0919E1143: NORTH INDIA RESTAURANT - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.54 |
| 9/24/2019 | AnnMarie Hassan | Meals | 0919E1144: DOORDASH*WILD WING - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.25 |
| 9/24/2019 | Billy R Raley | Public/Ground Transportation | 0919E1145: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 9/24/2019 | Billy R Raley | Meals | 0919E1146: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.95 |
| 9/24/2019 | Billy R Raley | Meals | 0919E1147: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 9/24/2019 | Emily Elizabeth Gray | Meals | 0919E1148: RITUAL.CO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.31 |
| 9/24/2019 | Emily Elizabeth Gray | Meals | 0919E1149: EARTHBAR - PINE STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.07 |
| 9/24/2019 | Emily Elizabeth Gray | Meals | 0919E1150: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.93 |
| 9/24/2019 | Jessica Burton | Public/Ground Transportation | 0919E1151: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.43 |
| 9/24/2019 | Jessica Burton | Public/Ground Transportation | 0919E1152: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.79 |
| 9/24/2019 | Jessica Burton | Public/Ground Transportation | 0919E1153: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.45 |
| 9/24/2019 | Jessica Burton | Meals | 0919E1154: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.35 |
| 9/24/2019 | Jessica Burton | Meals | 0919E1155: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.92 |
| 9/24/2019 | Kristin A Cheek | Meals | 0919E1156: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.45 |
| 9/24/2019 | Kristin A Cheek | Meals | 0919E1157: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.12 |
| 9/24/2019 | Kristin A Cheek | Meals | 0919E1158: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.66 |
| 9/24/2019 | Mohammad Ali Suleman | Meals | 0919E1159: SF CBD E TARGETSTORET3201 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 111 of 126

Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
111 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/24/2019 | Mohammad Ali Suleman | Meals | 0919E1160: WALGREENS 04492 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.89 |
| 9/24/2019 | Mohammad Ali Suleman | Meals | 0919E1161: SAFEWAY 1711 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.68 |
| 9/24/2019 | Rachel M Ehsan | Public/Ground Transportation | 0919E1162: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.12 |
| 9/24/2019 | Rachel M Ehsan | Public/Ground Transportation | 0919E1163: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.32 |
| 9/24/2019 | Ryan D McLean | Lodging | 0919E1164: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (09/23 - 09/24). | $390.51 |
| 9/24/2019 | Ryan D McLean | Meals | 0919E1165: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.77 |
| 9/24/2019 | Ryan D McLean | Meals | 0919E1166: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.40 |
| 9/24/2019 | Tyler McNeil Guthrie | Meals | 0919E1167: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.32 |
| 9/24/2019 | Tyler McNeil Guthrie | Meals | 0919E1168: JIMMY JOHNS - 1484 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $35.52 |
| 9/24/2019 | Tyler McNeil Guthrie | Meals | 0919E1169: MCDONALDS 3171 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $5.19 |
| 9/25/2019 | Amol Deshpande | Public/Ground Transportation | 0919E1170: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 112 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 112 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/25/2019 | Amol Deshpande | Public/Ground Transportation | 0919E1171: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.80 |
| 9/25/2019 | Billy R Raley | Public/Ground Transportation | 0919E1172: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.49 |
| 9/25/2019 | Billy R Raley | Public/Ground Transportation | 0919E1173: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.93 |
| 9/25/2019 | Billy R Raley | Public/Ground Transportation | 0919E1174: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.85 |
| 9/25/2019 | Emily Elizabeth Gray | Meals | 0919E1175: BLUESTONE LANE - SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.37 |
| 9/25/2019 | Emily Elizabeth Gray | Meals | 0919E1176: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.34 |
| 9/25/2019 | Emily Elizabeth Gray | Meals | 0919E1177: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.99 |
| 9/25/2019 | Jessica Burton | Public/Ground Transportation | 0919E1178: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.94 |
| 9/25/2019 | Jessica Burton | Public/Ground Transportation | 0919E1179: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.62 |
| 9/25/2019 | Jessica Burton | Meals | 0919E1180: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.59 |
| 9/25/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1181: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.61 |
| 9/25/2019 | Kristin A Cheek | Meals | 0919E1182: TST* GOTT S ROADSIDE - FE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
113 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/25/2019 | Kristin A Cheek | Meals | 0919E1183: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.28 |
| 9/25/2019 | Kristin A Cheek | Meals | 0919E1184: MIJITA - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $70.49 |
| 9/25/2019 | Kristin A Cheek | Meals | 0919E1185: DRUMM'S LIQUOR - MEAL WHILE WORKING REMOTELY FOR PG&E - PWC TEAM. | $239.16 |
| 9/25/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1186: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.92 |
| 9/25/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1187: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 9/25/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1188: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.60 |
| 9/25/2019 | Mohammad Ali Suleman | Meals | 0919E1189: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 9/25/2019 | Mohammad Ali Suleman | Meals | 0919E1190: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.38 |
| 9/25/2019 | Mohammad Ali Suleman | Meals | 0919E1191: CVS/PHARMACY 07657 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.13 |
| 9/25/2019 | Rachel M Ehsan | Public/Ground Transportation | 0919E1192: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.29 |
| 9/25/2019 | Ryan D McLean | Lodging | 0919E1193: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (09/24 - 09/25). | $465.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 114 of 126
Monday, December 30, 2019

Case: 19-30088     Doc# 5230-7     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page 114 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period September 1, 2019 through September 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/25/2019 | Ryan D McLean | Public/Ground Transportation | 0919E1194: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.03 |
| 9/25/2019 | Ryan D McLean | Meals | 0919E1195: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.56 |
| 9/25/2019 | Ryan D McLean | Meals | 0919E1196: DRAKES DEALERSHIP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.50 |
| 9/25/2019 | Ryan D McLean | Meals | 0919E1197: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.36 |
| 9/25/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1198: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.15 |
| 9/25/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1199: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 9/25/2019 | Todd Jirovec | Airfare | 0919E1200: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (09/25). | $411.18 |
| 9/25/2019 | Todd Jirovec | Meals | 0919E1201: HAMPTON INNS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.81 |
| 9/25/2019 | Tyler McNeil Guthrie | Lodging | 0919E1202: COURTYARDS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/22 - 09/26). | $2,122.83 |
| 9/25/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E1203: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
115 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/25/2019 | Tyler McNeil Guthrie | Meals | 0919E1204: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.58 |
| 9/25/2019 | Tyler McNeil Guthrie | Meals | 0919E1205: KATE O BRIENS IRISH BAR AND GR - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.08 |
| 9/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1206: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.27 |
| 9/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0919E1207: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.55 |
| 9/26/2019 | Billy R Raley | Public/Ground Transportation | 0919E1208: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.15 |
| 9/26/2019 | Billy R Raley | Public/Ground Transportation | 0919E1209: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.90 |
| 9/26/2019 | Billy R Raley | Public/Ground Transportation | 0919E1210: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.47 |
| 9/26/2019 | Billy R Raley | Meals | 0919E1211: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.19 |
| 9/26/2019 | Billy R Raley | Meals | 0919E1212: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.04 |
| 9/26/2019 | Billy R Raley | Meals | 0919E1213: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.28 |
| 9/26/2019 | Billy R Raley | Meals | 0919E1214: 2BON APPETIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 116 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
116 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/26/2019 | Emily Elizabeth Gray | Lodging | 0919E1215: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/23 - 09/26). | $1,488.41 |
| 9/26/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1216: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $100.58 |
| 9/26/2019 | Emily Elizabeth Gray | Meals | 0919E1217: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.07 |
| 9/26/2019 | Jessica Burton | Public/Ground Transportation | 0919E1218: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.66 |
| 9/26/2019 | Jessica Burton | Public/Ground Transportation | 0919E1219: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.70 |
| 9/26/2019 | Jessica Burton | Public/Ground Transportation | 0919E1220: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.55 |
| 9/26/2019 | Jessica Burton | Meals | 0919E1221: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.75 |
| 9/26/2019 | Jessica Burton | Meals | 0919E1222: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.50 |
| 9/26/2019 | Jessica Burton | Meals | 0919E1223: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.89 |
| 9/26/2019 | Jessica Burton | Meals | 0919E1224: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.40 |
| 9/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1225: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 117 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page 117 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1226: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.12 |
| 9/26/2019 | Kristin A Cheek | Lodging | 0919E1227: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/23 - 09/26). | $1,451.13 |
| 9/26/2019 | Kristin A Cheek | Meals | 0919E1228: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.36 |
| 9/26/2019 | Kristin A Cheek | Meals | 0919E1229: BLUESTONE LANE - BUSH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.89 |
| 9/26/2019 | Kristin A Cheek | Airfare | 0919E1230: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (09/26). | $359.30 |
| 9/26/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1231: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.00 |
| 9/26/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 0919E1232: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.22 |
| 9/26/2019 | Mohammad Ali Suleman | Lodging | 0919E1233: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/22 - 09/26). | $1,952.37 |
| 9/26/2019 | Mohammad Ali Suleman | Meals | 0919E1234: SHAHI NIHARI CHOPSTICKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.05 |
| 9/26/2019 | Mohammad Ali Suleman | Meals | 0919E1235: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 118 of 126

Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
118 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/26/2019 | Mohammad Ali Suleman | Airfare | 0919E1236: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E. | $446.17 |
| 9/26/2019 | Rachel M Ehsan | Public/Ground Transportation | 0919E1237: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.78 |
| 9/26/2019 | Ryan D McLean | Lodging | 0919E1238: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (09/25 - 09/26). | $424.44 |
| 9/26/2019 | Ryan D McLean | Public/Ground Transportation | 0919E1239: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.64 |
| 9/26/2019 | Ryan D McLean | Public/Ground Transportation | 0919E1240: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING AT PG&E. | $5.00 |
| 9/26/2019 | Ryan D McLean | Meals | 0919E1241: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.24 |
| 9/26/2019 | Ryan D McLean | Meals | 0919E1242: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.59 |
| 9/26/2019 | Todd Jirovec | Lodging | 0919E1243: HAMPTON INNS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/25 - 09/26). | $627.99 |
| 9/26/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1244: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 9/26/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1245: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 119 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
119 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

**Exhibit G**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/26/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1246: SAN FRANCISCO TAXICAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.66 |
| 9/26/2019 | Todd Jirovec | Meals | 0919E1247: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.65 |
| 9/26/2019 | Todd Jirovec | Meals | 0919E1248: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.28 |
| 9/26/2019 | Todd Jirovec | Airfare | 0919E1249: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DISCOUNTED FROM BUSINESS CLASS - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (09/26). | $411.18 |
| 9/26/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E1250: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.55 |
| 9/26/2019 | Tyler McNeil Guthrie | Meals | 0919E1251: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.45 |
| 9/26/2019 | Tyler McNeil Guthrie | Meals | 0919E1252: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.57 |
| 9/26/2019 | Tyler McNeil Guthrie | Meals | 0919E1253: OASIS GRILL - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.35 |
| 9/26/2019 | Tyler McNeil Guthrie | Airfare | 0919E1254: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (09/26). | $446.17 |
| 9/27/2019 | Amol Deshpande | Public/Ground Transportation | 0919E1255: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
120 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/27/2019 | Amol Deshpande | Public/Ground Transportation | 0919E1256: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.00 |
| 9/27/2019 | AnnMarie Hassan | Meals | 0919E1257: FRESH MEADOWS APPLE, LLC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.98 |
| 9/27/2019 | Billy R Raley | Lodging | 0919E1258: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/23 - 09/27). | $2,607.69 |
| 9/27/2019 | Billy R Raley | Public/Ground Transportation | 0919E1259: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 9/27/2019 | Billy R Raley | Parking | 0919E1260: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $25.00 |
| 9/27/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1261: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.74 |
| 9/27/2019 | Jessica Burton | Public/Ground Transportation | 0919E1262: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.57 |
| 9/27/2019 | Jessica Burton | Public/Ground Transportation | 0919E1263: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.27 |
| 9/27/2019 | Jessica Burton | Public/Ground Transportation | 0919E1264: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.75 |
| 9/27/2019 | Jessica Burton | Lodging | 0919E1265: COURTYARDS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/23 - 09/27). | $2,130.40 |
| 9/27/2019 | Jessica Burton | Meals | 0919E1266: WENDY'S 11074 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088     Doc# 5230-7     Filed: 12/31/19     Entered: 12/31/19 09:50:48     Page
121 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/27/2019 | Jessica Burton | Airfare | 0919E1267: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO AUSTIN, TX (AUS) (09/27). | $689.48 |
| 9/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1268: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $118.72 |
| 9/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1269: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.38 |
| 9/27/2019 | Mohammad Ali Suleman | Meals | 0919E1270: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.81 |
| 9/27/2019 | Paul Conboy | Airfare | 0919E1271: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHARLOTTESVILLE, VA (CHO) (09/27). | $385.40 |
| 9/27/2019 | Tyler McNeil Guthrie | Meals | 0919E1272: THE PLANT - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.03 |
| 9/28/2019 | Amol Deshpande | Public/Ground Transportation | 0919E1273: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.87 |
| 9/28/2019 | Jessica Burton | Public/Ground Transportation | 0919E1274: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.81 |
| 9/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1275: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.77 |
| 9/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1276: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.15 |
| 9/28/2019 | Kristin A Cheek | Airfare | 0919E1277: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (09/28). | $1,772.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 122 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
122 of 126

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/28/2019 | Todd Jirovec | Public/Ground Transportation | 0919E1278: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 9/29/2019 | Andrew James Breckel | Public/Ground Transportation | 0919E1279: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $82.65 |
| 9/29/2019 | Andrew James Breckel | Public/Ground Transportation | 0919E1280: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $17.75 |
| 9/29/2019 | Andrew James Breckel | Airfare | 0919E1281: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE. | $532.64 |
| 9/29/2019 | Kristin A Cheek | Meals | 0919E1282: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $62.51 |
| 9/29/2019 | Tyler McNeil Guthrie | Meals | 0919E1283: GO GROCER 1 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.68 |
| 9/29/2019 | Tyler McNeil Guthrie | Meals | 0919E1284: MDW GOLD COAST DOGS 6903 - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.16 |
| 9/30/2019 | Andrew James Breckel | Public/Ground Transportation | 0919E1285: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.71 |
| 9/30/2019 | Andrew James Breckel | Public/Ground Transportation | 0919E1286: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.60 |
| 9/30/2019 | Andrew James Breckel | Meals | 0919E1287: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 123 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
123 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/30/2019 | Andrew James Breckel | Meals | 0919E1288: CHIPOTLE 1560 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.71 |
| 9/30/2019 | Billy R Raley | Public/Ground Transportation | 0919E1289: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.68 |
| 9/30/2019 | Billy R Raley | Public/Ground Transportation | 0919E1290: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.87 |
| 9/30/2019 | Billy R Raley | Public/Ground Transportation | 0919E1291: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 9/30/2019 | Billy R Raley | Airfare | 0919E1292: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (09/30 - 10/03). | $822.20 |
| 9/30/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1293: BART OAC CLIPPER - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $20.00 |
| 9/30/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1294: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.04 |
| 9/30/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1295: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.68 |
| 9/30/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 0919E1296: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 124 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page 124 of 126

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Detail of Expenditures by Project, Professional and Date
For the Period September 1, 2019 through September 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/30/2019 | Emily Elizabeth Gray | Airfare | 0919E1297: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (09/30 - 10/04). | $289.96 |
| 9/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1298: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.27 |
| 9/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0919E1299: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.16 |
| 9/30/2019 | Kristin A Cheek | Lodging | 0919E1300: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/29 - 09/30). | $222.75 |
| 9/30/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 0919E1301: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.37 |
| 9/30/2019 | Tyler McNeil Guthrie | Meals | 0919E1302: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.95 |
| 9/30/2019 | Tyler McNeil Guthrie | Meals | 0919E1303: ORALE ORALE MEXICAN RESTAURANT - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.99 |
| 9/30/2019 | Tyler McNeil Guthrie | Meals | 0919E1304: ZIGGY'S BURGER - MEALS WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.62 |

*Subtotal - Expenditures Sought for North Bay & Camp Fire Services*    *$191,906.35*
*Controls Testing Services*    *Retention Exhibit #: 01-I*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/10/2019 | Niki Keramat | Meals | 0919E1305: NOAH - MEETING/EVENT WITH CLIENTS - TRAINING FOR LEARNERS - APPROVED BY PG&E. | $182.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 125 of 126
Monday, December 30, 2019

Case: 19-30088   Doc# 5230-7   Filed: 12/31/19   Entered: 12/31/19 09:50:48   Page
125 of 126

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period September 1, 2019 through September 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 7/10/2019 | Niki Keramat | Meals | 0919E1306: PENINSULA CATERING&EVEN - MEETING/EVENT WITH CLIENTS - TRAINING FOR LEARNERS - APPROVED BY PG&E. | $511.58 |
| 8/11/2019 | Rachel Allard Le Flanchec | Meals | 0919E1307: BOUDIN BAKERY CATERI - MEETING/EVENT WITH CLIENTS - TRAINING FOR LEARNERS - APPROVED BY PG&E. | $402.44 |
| 8/13/2019 | Rachel Allard Le Flanchec | Meals | 0919E1308: NOAH - MEETING/EVENT WITH CLIENTS - TRAINING FOR LEARNERS - APPROVED BY PG&E. | $157.45 |
| *Subtotal - Expenditures Sought for Controls Testing Services* | | | | *$1,253.89* |
| **Total - Expenditures Sought for Fixed Fee Services** | | | | **$193,160.24** |
| **Total - Expenditures Sought for Reimbursement** | | | | **$193,160.24** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 126 of 126
Monday, December 30, 2019

Case: 19-30088    Doc# 5230-7    Filed: 12/31/19    Entered: 12/31/19 09:50:48    Page
126 of 126