**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *North Bay & Camp Fire Services* | | | | *Retention Exhibit # SUPP 01-C; 01-F* |
| 10/1/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0001: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.90 |
| 10/1/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0002: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.20 |
| 10/1/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0003: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 10/1/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0004: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/1/2019 | Todd Jirovec | Partner | 1019F0005: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.50 |
| 10/1/2019 | Todd Jirovec | Partner | 1019F0006: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 10/1/2019 | Amol Deshpande | Director | 1019F0007: Response to DRI Forensic Collection Support. | 2.00 |
| 10/1/2019 | Amol Deshpande | Director | 1019F0008: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/1/2019 | Amol Deshpande | Director | 1019F0009: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/1/2019 | Kristin A Cheek | Director | 1019F0010: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 2.50 |
| 10/1/2019 | Kristin A Cheek | Director | 1019F0011: Discovery Response Process Development (e.g., litigation discovery). | 4.10 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 1 of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 10/1/2019 | Cyrus Justin Mohamadi | Manager | 1019F0012: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/1/2019 | Cyrus Justin Mohamadi | Manager | 1019F0013: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 10/1/2019 | Cyrus Justin Mohamadi | Manager | 1019F0014: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/1/2019 | Cyrus Justin Mohamadi | Manager | 1019F0015: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/1/2019 | Rachel M Ehsan | Manager | 1019F0016: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.10 |
| 10/1/2019 | Rachel M Ehsan | Manager | 1019F0017: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.20 |
| 10/1/2019 | Jessica Burton | Senior Associate | 1019F0018: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/1/2019 | Joseph Michalek | Senior Associate | 1019F0019: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0020: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0021: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0022: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0023: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 2
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/1/2019 | Emily Elizabeth Gray | Associate | 1019F0024: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 10/1/2019 | Emily Elizabeth Gray | Associate | 1019F0025: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/1/2019 | Emily Elizabeth Gray | Associate | 1019F0026: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/1/2019 | Billy R Raley | Director | 1019F0027: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/1/2019 | Andrew James Breckel | Associate | 1019F0028: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 10/1/2019 | Billy R Raley | Director | 1019F0029: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/1/2019 | Andrew James Breckel | Associate | 1019F0030: Continue - Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 10/2/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0031: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/2/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0032: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.90 |
| 10/2/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0033: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/2/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0034: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 10/2/2019 | Todd Jirovec | Partner | 1019F0035: Communications Support (Board materials, External stakeholders materials). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 3
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Todd Jirovec | Partner | 1019F0036: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.00 |
| 10/2/2019 | Todd Jirovec | Partner | 1019F0037: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 10/2/2019 | Amol Deshpande | Director | 1019F0038: Response to DRI Forensic Collection Support. | 2.00 |
| 10/2/2019 | Amol Deshpande | Director | 1019F0039: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/2/2019 | Amol Deshpande | Director | 1019F0040: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/2/2019 | Kristin A Cheek | Director | 1019F0041: Administrative support (billing, contracting). | 1.00 |
| 10/2/2019 | Kristin A Cheek | Director | 1019F0042: Discovery Response Process Development (e.g., litigation discovery). | 3.80 |
| 10/2/2019 | Kristin A Cheek | Director | 1019F0043: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.70 |
| 10/2/2019 | Cyrus Justin Mohamadi | Manager | 1019F0044: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/2/2019 | Cyrus Justin Mohamadi | Manager | 1019F0045: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/2/2019 | Cyrus Justin Mohamadi | Manager | 1019F0046: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 10/2/2019 | Cyrus Justin Mohamadi | Manager | 1019F0047: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/2/2019 | Rachel M Ehsan | Manager | 1019F0048: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.70 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 4
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Rachel M Ehsan | Manager | 1019F0049: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.30 |
| 10/2/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0050: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/2/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0051: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/2/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0052: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/2/2019 | Jessica Burton | Senior Associate | 1019F0053: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/2/2019 | Ryan D McLean | Senior Associate | 1019F0054: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/2/2019 | Joseph Michalek | Senior Associate | 1019F0055: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/2/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0056: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/2/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0057: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/2/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0058: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/2/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0059: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/2/2019 | Andrew James Breckel | Associate | 1019F0060: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 5
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Emily Elizabeth Gray | Associate | 1019F0061: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/2/2019 | Emily Elizabeth Gray | Associate | 1019F0062: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 10/2/2019 | Emily Elizabeth Gray | Associate | 1019F0063: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 10/2/2019 | Billy R Raley | Director | 1019F0064: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/2/2019 | Andrew James Breckel | Associate | 1019F0065: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 10/2/2019 | Billy R Raley | Director | 1019F0066: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/2/2019 | Andrew James Breckel | Associate | 1019F0067: Continue - Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 10/3/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0068: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/3/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0069: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/3/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0070: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 10/3/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0071: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 6
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/3/2019 | Kristin A Cheek | Director | 1019F0072: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.00 |
| 10/3/2019 | Kristin A Cheek | Director | 1019F0073: Administrative support (billing, contracting). | 2.00 |
| 10/3/2019 | Billy R Raley | Director | 1019F0074: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/3/2019 | Billy R Raley | Director | 1019F0075: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/3/2019 | Cyrus Justin Mohamadi | Manager | 1019F0076: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/3/2019 | Cyrus Justin Mohamadi | Manager | 1019F0077: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 10/3/2019 | Cyrus Justin Mohamadi | Manager | 1019F0078: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/3/2019 | Cyrus Justin Mohamadi | Manager | 1019F0079: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/3/2019 | Cyrus Justin Mohamadi | Manager | 1019F0080: Administrative support (billing, contracting). | 1.00 |
| 10/3/2019 | Rachel M Ehsan | Manager | 1019F0081: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 10/3/2019 | Rachel M Ehsan | Manager | 1019F0082: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/3/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0083: Discovery Response Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 10/3/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0084: Transition Plan & Future Process Mapping. | 3.00 |
| 10/3/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0085: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/3/2019 | Jessica Burton | Senior Associate | 1019F0086: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/3/2019 | Jessica Burton | Senior Associate | 1019F0087: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/3/2019 | Ryan D McLean | Senior Associate | 1019F0088: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/3/2019 | Ryan D McLean | Senior Associate | 1019F0089: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/3/2019 | Ryan D McLean | Senior Associate | 1019F0090: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/3/2019 | Joseph Michalek | Senior Associate | 1019F0091: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/3/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0092: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/3/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0093: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/3/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0094: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/3/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0095: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/3/2019 | Andrew James Breckel | Associate | 1019F0096: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.50 |
| 10/3/2019 | Andrew James Breckel | Associate | 1019F0097: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/3/2019 | Andrew James Breckel | Associate | 1019F0098: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/3/2019 | Emily Elizabeth Gray | Associate | 1019F0099: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 10/3/2019 | Emily Elizabeth Gray | Associate | 1019F0100: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/3/2019 | Emily Elizabeth Gray | Associate | 1019F0101: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/4/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0102: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/4/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0103: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 10/4/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0104: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 10/4/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0105: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.20 |
| 10/4/2019 | Meera Banerjee | Partner | 1019F0106: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 9
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/4/2019 | Meera Banerjee | Partner | 1019F0107: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 10/4/2019 | Meera Banerjee | Partner | 1019F0108: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 10/4/2019 | Meera Banerjee | Partner | 1019F0109: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 10/4/2019 | Billy R Raley | Director | 1019F0110: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/4/2019 | Cyrus Justin Mohamadi | Manager | 1019F0111: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/4/2019 | Cyrus Justin Mohamadi | Manager | 1019F0112: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/4/2019 | Cyrus Justin Mohamadi | Manager | 1019F0113: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 10/4/2019 | Cyrus Justin Mohamadi | Manager | 1019F0114: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/4/2019 | Rachel M Ehsan | Manager | 1019F0115: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.50 |
| 10/4/2019 | Rachel M Ehsan | Manager | 1019F0116: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.50 |
| 10/4/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0117: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/4/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0118: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 10
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/4/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0119: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 4.00 |
| 10/4/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0120: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/4/2019 | Jessica Burton | Senior Associate | 1019F0121: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/4/2019 | Jessica Burton | Senior Associate | 1019F0122: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/4/2019 | Jessica Burton | Senior Associate | 1019F0123: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/4/2019 | Ryan D McLean | Senior Associate | 1019F0124: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/4/2019 | Ryan D McLean | Senior Associate | 1019F0125: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/4/2019 | Ryan D McLean | Senior Associate | 1019F0126: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/4/2019 | Ryan D McLean | Senior Associate | 1019F0127: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/4/2019 | Joseph Michalek | Senior Associate | 1019F0128: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/4/2019 | Joseph Michalek | Senior Associate | 1019F0129: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0130: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 11
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0131: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0132: Process Development (e.g., PSPS, Inspections, Data Analytics, Technology). | 0.50 |
| 10/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0133: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/4/2019 | Andrew James Breckel | Associate | 1019F0134: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 6.00 |
| 10/4/2019 | Emily Elizabeth Gray | Associate | 1019F0135: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/4/2019 | Emily Elizabeth Gray | Associate | 1019F0136: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/4/2019 | Emily Elizabeth Gray | Associate | 1019F0137: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 10/6/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0138: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 10/6/2019 | Emily Elizabeth Gray | Associate | 1019F0139: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 10/7/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0140: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.20 |
| 10/7/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0141: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 10/7/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0142: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 12
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/7/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0143: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/7/2019 | Amol Deshpande | Director | 1019F0144: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/7/2019 | Amol Deshpande | Director | 1019F0145: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/7/2019 | Amol Deshpande | Director | 1019F0146: Response to DRI Forensic Collection Support. | 2.00 |
| 10/7/2019 | Billy R Raley | Director | 1019F0147: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/7/2019 | Rachel M Ehsan | Manager | 1019F0148: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/7/2019 | Rachel M Ehsan | Manager | 1019F0149: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 4.00 |
| 10/7/2019 | AnnMarie Hassan | Senior Associate | 1019F0150: Response to DRI Forensic Collection Support. | 2.00 |
| 10/7/2019 | AnnMarie Hassan | Senior Associate | 1019F0151: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/7/2019 | AnnMarie Hassan | Senior Associate | 1019F0152: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/7/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0153: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 10/7/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0154: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 1.50 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 13
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/7/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0155: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 2.50 |
| 10/7/2019 | Jessica Burton | Senior Associate | 1019F0156: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/7/2019 | Ryan D McLean | Senior Associate | 1019F0157: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/7/2019 | Ryan D McLean | Senior Associate | 1019F0158: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/7/2019 | Ryan D McLean | Senior Associate | 1019F0159: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/7/2019 | Ryan D McLean | Senior Associate | 1019F0160: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/7/2019 | Joseph Michalek | Senior Associate | 1019F0161: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0162: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0163: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0164: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0165: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 10/7/2019 | Andrew James Breckel | Associate | 1019F0166: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 14
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/7/2019 | Emily Elizabeth Gray | Associate | 1019F0167: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 10/7/2019 | Emily Elizabeth Gray | Associate | 1019F0168: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/7/2019 | Emily Elizabeth Gray | Associate | 1019F0169: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/7/2019 | Emily Elizabeth Gray | Associate | 1019F0170: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/7/2019 | Andrew James Breckel | Associate | 1019F0171: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 10/7/2019 | Andrew James Breckel | Associate | 1019F0172: Continue - Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 10/8/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0173: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.80 |
| 10/8/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0174: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 10/8/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0175: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.10 |
| 10/8/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0176: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.20 |
| 10/8/2019 | Todd Jirovec | Partner | 1019F0177: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.00 |
| 10/8/2019 | Todd Jirovec | Partner | 1019F0178: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 15
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Todd Jirovec | Partner | 1019F0179: Administrative support (billing, contracting). | 3.00 |
| 10/8/2019 | Todd Jirovec | Partner | 1019F0180: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 10/8/2019 | Todd Jirovec | Partner | 1019F0181: Communications Support (Board materials, External stakeholders materials). | 1.50 |
| 10/8/2019 | Todd Jirovec | Partner | 1019F0182: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 10/8/2019 | Amol Deshpande | Director | 1019F0183: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/8/2019 | Amol Deshpande | Director | 1019F0184: Response to DRI Forensic Collection Support. | 2.00 |
| 10/8/2019 | Amol Deshpande | Director | 1019F0185: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/8/2019 | Billy R Raley | Director | 1019F0186: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/8/2019 | Billy R Raley | Director | 1019F0187: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/8/2019 | AnnMarie Hassan | Senior Associate | 1019F0188: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/8/2019 | AnnMarie Hassan | Senior Associate | 1019F0189: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/8/2019 | AnnMarie Hassan | Senior Associate | 1019F0190: Response to DRI Forensic Collection Support. | 2.00 |
| 10/8/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0191: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 16 of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0192: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 4.00 |
| 10/8/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0193: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/8/2019 | Jessica Burton | Senior Associate | 1019F0194: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/8/2019 | Ryan D McLean | Senior Associate | 1019F0195: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/8/2019 | Ryan D McLean | Senior Associate | 1019F0196: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/8/2019 | Ryan D McLean | Senior Associate | 1019F0197: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 10/8/2019 | Ryan D McLean | Senior Associate | 1019F0198: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/8/2019 | Joseph Michalek | Senior Associate | 1019F0199: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 10/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0200: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0201: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0202: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0203: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 17 of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Andrew James Breckel | Associate | 1019F0204: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 10/8/2019 | Emily Elizabeth Gray | Associate | 1019F0205: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/8/2019 | Emily Elizabeth Gray | Associate | 1019F0206: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/8/2019 | Emily Elizabeth Gray | Associate | 1019F0207: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/8/2019 | Andrew James Breckel | Associate | 1019F0208: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 10/8/2019 | Andrew James Breckel | Associate | 1019F0209: Continue - Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 10/9/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0210: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 10/9/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0211: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 10/9/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0212: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/9/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0213: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 0.80 |
| 10/9/2019 | Meera Banerjee | Partner | 1019F0214: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/9/2019 | Todd Jirovec | Partner | 1019F0215: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.00 |

Case: 19-30088   Doc# 5231-3   Filed: 12/31/19   Entered: 12/31/19 09:57:55   Page 18
of 89

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Todd Jirovec | Partner | 1019F0216: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 10/9/2019 | Todd Jirovec | Partner | 1019F0217: Administrative support (billing, contracting). | 1.00 |
| 10/9/2019 | Todd Jirovec | Partner | 1019F0218: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.00 |
| 10/9/2019 | Amol Deshpande | Director | 1019F0219: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/9/2019 | Amol Deshpande | Director | 1019F0220: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/9/2019 | Amol Deshpande | Director | 1019F0221: Response to DRI Forensic Collection Support. | 2.00 |
| 10/9/2019 | Rachel M Ehsan | Manager | 1019F0222: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/9/2019 | AnnMarie Hassan | Senior Associate | 1019F0223: Response to DRI Forensic Collection Support. | 2.00 |
| 10/9/2019 | AnnMarie Hassan | Senior Associate | 1019F0224: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/9/2019 | AnnMarie Hassan | Senior Associate | 1019F0225: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/9/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0226: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/9/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0227: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/9/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0228: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 4.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 19 of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0229: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 1.50 |
| 10/9/2019 | Jessica Burton | Senior Associate | 1019F0230: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/9/2019 | Jessica Burton | Senior Associate | 1019F0231: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 10/9/2019 | Ryan D McLean | Senior Associate | 1019F0232: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 10/9/2019 | Ryan D McLean | Senior Associate | 1019F0233: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/9/2019 | Ryan D McLean | Senior Associate | 1019F0234: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 10/9/2019 | Ryan D McLean | Senior Associate | 1019F0235: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/9/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0236: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/9/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0237: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/9/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0238: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/9/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0239: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/9/2019 | Andrew James Breckel | Associate | 1019F0240: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 20
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period October 1, 2019 through October 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Emily Elizabeth Gray | Associate | 1019F0241: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/9/2019 | Emily Elizabeth Gray | Associate | 1019F0242: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 10/9/2019 | Emily Elizabeth Gray | Associate | 1019F0243: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/9/2019 | Billy R Raley | Director | 1019F0244: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/9/2019 | Andrew James Breckel | Associate | 1019F0245: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 10/9/2019 | Billy R Raley | Director | 1019F0246: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 10/9/2019 | Andrew James Breckel | Associate | 1019F0247: Continue - Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 10/10/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0248: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.10 |
| 10/10/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0249: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.10 |
| 10/10/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0250: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.20 |
| 10/10/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0251: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 0.50 |
| 10/10/2019 | Amol Deshpande | Director | 1019F0252: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/10/2019 | Amol Deshpande | Director | 1019F0253: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/10/2019 | Amol Deshpande | Director | 1019F0254: Response to DRI Forensic Collection Support. | 2.00 |
| 10/10/2019 | Rachel M Ehsan | Manager | 1019F0255: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/10/2019 | Rachel M Ehsan | Manager | 1019F0256: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 10/10/2019 | AnnMarie Hassan | Senior Associate | 1019F0257: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/10/2019 | AnnMarie Hassan | Senior Associate | 1019F0258: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/10/2019 | AnnMarie Hassan | Senior Associate | 1019F0259: Response to DRI Forensic Collection Support. | 2.00 |
| 10/10/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0260: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/10/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0261: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 3.00 |
| 10/10/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0262: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.50 |
| 10/10/2019 | Jessica Burton | Senior Associate | 1019F0263: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/10/2019 | Jessica Burton | Senior Associate | 1019F0264: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 22
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/10/2019 | Ryan D McLean | Senior Associate | 1019F0265: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 10/10/2019 | Ryan D McLean | Senior Associate | 1019F0266: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/10/2019 | Ryan D McLean | Senior Associate | 1019F0267: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/10/2019 | Ryan D McLean | Senior Associate | 1019F0268: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/10/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0269: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/10/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0270: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/10/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0271: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/10/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0272: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/10/2019 | Andrew James Breckel | Associate | 1019F0273: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.50 |
| 10/10/2019 | Andrew James Breckel | Associate | 1019F0274: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 10/10/2019 | Emily Elizabeth Gray | Associate | 1019F0275: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 10/10/2019 | Emily Elizabeth Gray | Associate | 1019F0276: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 23
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/10/2019 | Emily Elizabeth Gray | Associate | 1019F0277: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 10/10/2019 | Billy R Raley | Director | 1019F0278: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/10/2019 | Billy R Raley | Director | 1019F0279: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 10/11/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0280: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 10/11/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0281: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.80 |
| 10/11/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0282: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 10/11/2019 | Yurika Kristy Yoneda | Senior Associate | 1019F0283: Process Development (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.90 |
| 10/11/2019 | Meera Banerjee | Partner | 1019F0284: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/11/2019 | Meera Banerjee | Partner | 1019F0285: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/11/2019 | Amol Deshpande | Director | 1019F0286: Response to DRI Forensic Collection Support. | 2.00 |
| 10/11/2019 | Amol Deshpande | Director | 1019F0287: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/11/2019 | Amol Deshpande | Director | 1019F0288: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 24
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/11/2019 | Rachel M Ehsan | Manager | 1019F0289: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.70 |
| 10/11/2019 | Rachel M Ehsan | Manager | 1019F0290: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/11/2019 | AnnMarie Hassan | Senior Associate | 1019F0291: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/11/2019 | AnnMarie Hassan | Senior Associate | 1019F0292: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/11/2019 | AnnMarie Hassan | Senior Associate | 1019F0293: Response to DRI Forensic Collection Support. | 2.00 |
| 10/11/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0294: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/11/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0295: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 2.00 |
| 10/11/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0296: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.00 |
| 10/11/2019 | Jessica Burton | Senior Associate | 1019F0297: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/11/2019 | Ryan D McLean | Senior Associate | 1019F0298: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/11/2019 | Ryan D McLean | Senior Associate | 1019F0299: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/11/2019 | Ryan D McLean | Senior Associate | 1019F0300: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 25
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/11/2019 | Ryan D McLean | Senior Associate | 1019F0301: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/11/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0302: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 10/11/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0303: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 10/11/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0304: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/11/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0305: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 10/11/2019 | Emily Elizabeth Gray | Associate | 1019F0306: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/11/2019 | Emily Elizabeth Gray | Associate | 1019F0307: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/11/2019 | Emily Elizabeth Gray | Associate | 1019F0308: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/11/2019 | Emily Elizabeth Gray | Associate | 1019F0309: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/11/2019 | Billy R Raley | Director | 1019F0310: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/11/2019 | Andrew James Breckel | Associate | 1019F0311: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/11/2019 | Billy R Raley | Director | 1019F0312: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 26
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/11/2019 | Andrew James Breckel | Associate | 1019F0313: Continue - Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 10/12/2019 | Billy R Raley | Director | 1019F0314: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/13/2019 | Billy R Raley | Director | 1019F0315: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 10/14/2019 | Meera Banerjee | Partner | 1019F0316: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/14/2019 | Amol Deshpande | Director | 1019F0317: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/14/2019 | Amol Deshpande | Director | 1019F0318: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/14/2019 | Amol Deshpande | Director | 1019F0319: Response to DRI Forensic Collection Support. | 2.00 |
| 10/14/2019 | Rachel M Ehsan | Manager | 1019F0320: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.30 |
| 10/14/2019 | Rachel M Ehsan | Manager | 1019F0321: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 1.70 |
| 10/14/2019 | AnnMarie Hassan | Senior Associate | 1019F0322: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/14/2019 | AnnMarie Hassan | Senior Associate | 1019F0323: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/14/2019 | AnnMarie Hassan | Senior Associate | 1019F0324: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 27
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/14/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0325: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.00 |
| 10/14/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0326: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/14/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0327: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 3.00 |
| 10/14/2019 | Jessica Burton | Senior Associate | 1019F0328: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/14/2019 | Ryan D McLean | Senior Associate | 1019F0329: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/14/2019 | Ryan D McLean | Senior Associate | 1019F0330: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/14/2019 | Ryan D McLean | Senior Associate | 1019F0331: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/14/2019 | Ryan D McLean | Senior Associate | 1019F0332: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/14/2019 | Joseph Michalek | Senior Associate | 1019F0333: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0334: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0335: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 28 of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0336: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0337: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/14/2019 | Andrew James Breckel | Associate | 1019F0338: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 10/14/2019 | Emily Elizabeth Gray | Associate | 1019F0339: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/14/2019 | Emily Elizabeth Gray | Associate | 1019F0340: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/14/2019 | Emily Elizabeth Gray | Associate | 1019F0341: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 10/14/2019 | Billy R Raley | Director | 1019F0342: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/14/2019 | Andrew James Breckel | Associate | 1019F0343: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/14/2019 | Billy R Raley | Director | 1019F0344: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 10/14/2019 | Andrew James Breckel | Associate | 1019F0345: Continue - Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/15/2019 | Meera Banerjee | Partner | 1019F0346: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 10/15/2019 | Amol Deshpande | Director | 1019F0347: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 29
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Amol Deshpande | Director | 1019F0348: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/15/2019 | Amol Deshpande | Director | 1019F0349: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/15/2019 | Rachel M Ehsan | Manager | 1019F0350: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.30 |
| 10/15/2019 | Rachel M Ehsan | Manager | 1019F0351: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 0.30 |
| 10/15/2019 | AnnMarie Hassan | Senior Associate | 1019F0352: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/15/2019 | AnnMarie Hassan | Senior Associate | 1019F0353: Response to DRI Forensic Collection Support. | 2.00 |
| 10/15/2019 | AnnMarie Hassan | Senior Associate | 1019F0354: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/15/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0355: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 4.00 |
| 10/15/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0356: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 2.50 |
| 10/15/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0357: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 10/15/2019 | Jessica Burton | Senior Associate | 1019F0358: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/15/2019 | Ryan D McLean | Senior Associate | 1019F0359: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 30
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Ryan D McLean | Senior Associate | 1019F0360: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 10/15/2019 | Ryan D McLean | Senior Associate | 1019F0361: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/15/2019 | Ryan D McLean | Senior Associate | 1019F0362: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/15/2019 | Joseph Michalek | Senior Associate | 1019F0363: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/15/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0364: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/15/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0365: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/15/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0366: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/15/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0367: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/15/2019 | Andrew James Breckel | Associate | 1019F0368: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/15/2019 | Emily Elizabeth Gray | Associate | 1019F0369: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/15/2019 | Emily Elizabeth Gray | Associate | 1019F0370: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/15/2019 | Emily Elizabeth Gray | Associate | 1019F0371: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 31 of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Emily Elizabeth Gray | Associate | 1019F0372: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/15/2019 | Billy R Raley | Director | 1019F0373: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/15/2019 | Andrew James Breckel | Associate | 1019F0374: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/15/2019 | Billy R Raley | Director | 1019F0375: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 10/15/2019 | Andrew James Breckel | Associate | 1019F0376: Continue - Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 10/16/2019 | Billy R Raley | Director | 1019F0377: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/16/2019 | Amol Deshpande | Director | 1019F0378: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/16/2019 | Amol Deshpande | Director | 1019F0379: Response to DRI Forensic Collection Support. | 2.00 |
| 10/16/2019 | Amol Deshpande | Director | 1019F0380: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/16/2019 | Rachel M Ehsan | Manager | 1019F0381: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 10/16/2019 | AnnMarie Hassan | Senior Associate | 1019F0382: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/16/2019 | AnnMarie Hassan | Senior Associate | 1019F0383: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 32
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/16/2019 | AnnMarie Hassan | Senior Associate | 1019F0384: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/16/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0385: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 4.00 |
| 10/16/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0386: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 10/16/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0387: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 2.50 |
| 10/16/2019 | Jessica Burton | Senior Associate | 1019F0388: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/16/2019 | Ryan D McLean | Senior Associate | 1019F0389: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 10/16/2019 | Ryan D McLean | Senior Associate | 1019F0390: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 10/16/2019 | Ryan D McLean | Senior Associate | 1019F0391: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/16/2019 | Ryan D McLean | Senior Associate | 1019F0392: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/16/2019 | Joseph Michalek | Senior Associate | 1019F0393: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/16/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0394: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 33
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/16/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0395: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/16/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0396: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/16/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0397: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/16/2019 | Andrew James Breckel | Associate | 1019F0398: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/16/2019 | Andrew James Breckel | Associate | 1019F0399: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/16/2019 | Emily Elizabeth Gray | Associate | 1019F0400: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 10/16/2019 | Emily Elizabeth Gray | Associate | 1019F0401: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 10/16/2019 | Emily Elizabeth Gray | Associate | 1019F0402: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/16/2019 | Billy R Raley | Director | 1019F0403: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/16/2019 | Andrew James Breckel | Associate | 1019F0404: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/16/2019 | Billy R Raley | Director | 1019F0405: Continue - 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/16/2019 | Andrew James Breckel | Associate | 1019F0406: Continue - Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 34
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/17/2019 | Billy R Raley | Director | 1019F0407: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/17/2019 | Todd Jirovec | Partner | 1019F0408: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 10/17/2019 | Todd Jirovec | Partner | 1019F0409: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 10/17/2019 | Todd Jirovec | Partner | 1019F0410: Administrative support (billing, contracting). | 2.00 |
| 10/17/2019 | Todd Jirovec | Partner | 1019F0411: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.50 |
| 10/17/2019 | Todd Jirovec | Partner | 1019F0412: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.50 |
| 10/17/2019 | Todd Jirovec | Partner | 1019F0413: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 10/17/2019 | Amol Deshpande | Director | 1019F0414: Response to DRI Forensic Collection Support. | 2.00 |
| 10/17/2019 | Amol Deshpande | Director | 1019F0415: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/17/2019 | Amol Deshpande | Director | 1019F0416: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/17/2019 | Rachel M Ehsan | Manager | 1019F0417: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.50 |
| 10/17/2019 | AnnMarie Hassan | Senior Associate | 1019F0418: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/17/2019 | AnnMarie Hassan | Senior Associate | 1019F0419: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 35
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/17/2019 | AnnMarie Hassan | Senior Associate | 1019F0420: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/17/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0421: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/17/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0422: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 4.00 |
| 10/17/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0423: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 2.00 |
| 10/17/2019 | Jessica Burton | Senior Associate | 1019F0424: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/17/2019 | Ryan D McLean | Senior Associate | 1019F0425: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 10/17/2019 | Ryan D McLean | Senior Associate | 1019F0426: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/17/2019 | Ryan D McLean | Senior Associate | 1019F0427: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/17/2019 | Ryan D McLean | Senior Associate | 1019F0428: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 10/17/2019 | Joseph Michalek | Senior Associate | 1019F0429: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/17/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0430: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 36
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/17/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0431: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/17/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0432: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/17/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0433: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/17/2019 | Andrew James Breckel | Associate | 1019F0434: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 6.00 |
| 10/17/2019 | Emily Elizabeth Gray | Associate | 1019F0435: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/17/2019 | Emily Elizabeth Gray | Associate | 1019F0436: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/17/2019 | Emily Elizabeth Gray | Associate | 1019F0437: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/18/2019 | Billy R Raley | Director | 1019F0438: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |
| 10/18/2019 | Meera Banerjee | Partner | 1019F0439: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 10/18/2019 | Meera Banerjee | Partner | 1019F0440: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/18/2019 | Amol Deshpande | Director | 1019F0441: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/18/2019 | Amol Deshpande | Director | 1019F0442: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 37
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/18/2019 | Amol Deshpande | Director | 1019F0443: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/18/2019 | Rachel M Ehsan | Manager | 1019F0444: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 10/18/2019 | Rachel M Ehsan | Manager | 1019F0445: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 10/18/2019 | AnnMarie Hassan | Senior Associate | 1019F0446: Response to DRI Forensic Collection Support. | 2.00 |
| 10/18/2019 | AnnMarie Hassan | Senior Associate | 1019F0447: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/18/2019 | AnnMarie Hassan | Senior Associate | 1019F0448: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/18/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0449: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/18/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0450: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 3.00 |
| 10/18/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0451: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.00 |
| 10/18/2019 | Jessica Burton | Senior Associate | 1019F0452: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/18/2019 | Jessica Burton | Senior Associate | 1019F0453: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/18/2019 | Jessica Burton | Senior Associate | 1019F0454: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 38 of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 10/18/2019 | Ryan D McLean | Senior Associate | 1019F0455: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/18/2019 | Ryan D McLean | Senior Associate | 1019F0456: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 10/18/2019 | Ryan D McLean | Senior Associate | 1019F0457: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/18/2019 | Ryan D McLean | Senior Associate | 1019F0458: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 10/18/2019 | Joseph Michalek | Senior Associate | 1019F0459: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/18/2019 | Emily Elizabeth Gray | Associate | 1019F0460: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/18/2019 | Emily Elizabeth Gray | Associate | 1019F0461: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/18/2019 | Andrew James Breckel | Associate | 1019F0462: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/18/2019 | Andrew James Breckel | Associate | 1019F0463: Continue - Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/21/2019 | Amol Deshpande | Director | 1019F0464: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/21/2019 | Amol Deshpande | Director | 1019F0465: Response to DRI Forensic Collection Support. | 2.00 |
| 10/21/2019 | Amol Deshpande | Director | 1019F0466: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 39
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Cyrus Justin Mohamadi | Manager | 1019F0467: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/21/2019 | Cyrus Justin Mohamadi | Manager | 1019F0468: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/21/2019 | Cyrus Justin Mohamadi | Manager | 1019F0469: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/21/2019 | Rachel M Ehsan | Manager | 1019F0470: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 1.00 |
| 10/21/2019 | Rachel M Ehsan | Manager | 1019F0471: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 10/21/2019 | AnnMarie Hassan | Senior Associate | 1019F0472: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/21/2019 | AnnMarie Hassan | Senior Associate | 1019F0473: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/21/2019 | AnnMarie Hassan | Senior Associate | 1019F0474: Response to DRI Forensic Collection Support. | 2.00 |
| 10/21/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0475: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 4.00 |
| 10/21/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0476: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/21/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0477: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 40 of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Ryan D McLean | Senior Associate | 1019F0478: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/21/2019 | Ryan D McLean | Senior Associate | 1019F0479: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/21/2019 | Ryan D McLean | Senior Associate | 1019F0480: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/21/2019 | Ryan D McLean | Senior Associate | 1019F0481: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/21/2019 | Joseph Michalek | Senior Associate | 1019F0482: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/21/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0483: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/21/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0484: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/21/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0485: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/21/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0486: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/21/2019 | Andrew James Breckel | Associate | 1019F0487: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/21/2019 | Emily Elizabeth Gray | Associate | 1019F0488: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/21/2019 | Emily Elizabeth Gray | Associate | 1019F0489: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 41
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Andrew James Breckel | Associate | 1019F0490: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/21/2019 | Andrew James Breckel | Associate | 1019F0491: Continue - Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 10/22/2019 | Amol Deshpande | Director | 1019F0492: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/22/2019 | Amol Deshpande | Director | 1019F0493: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/22/2019 | Amol Deshpande | Director | 1019F0494: Response to DRI Forensic Collection Support. | 2.00 |
| 10/22/2019 | Cyrus Justin Mohamadi | Manager | 1019F0495: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/22/2019 | Cyrus Justin Mohamadi | Manager | 1019F0496: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/22/2019 | Cyrus Justin Mohamadi | Manager | 1019F0497: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/22/2019 | Rachel M Ehsan | Manager | 1019F0498: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.60 |
| 10/22/2019 | AnnMarie Hassan | Senior Associate | 1019F0499: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/22/2019 | AnnMarie Hassan | Senior Associate | 1019F0500: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/22/2019 | AnnMarie Hassan | Senior Associate | 1019F0501: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 42 of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/22/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0502: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/22/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0503: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 5.00 |
| 10/22/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0504: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 2.00 |
| 10/22/2019 | Ryan D McLean | Senior Associate | 1019F0505: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/22/2019 | Ryan D McLean | Senior Associate | 1019F0506: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/22/2019 | Ryan D McLean | Senior Associate | 1019F0507: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/22/2019 | Ryan D McLean | Senior Associate | 1019F0508: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 10/22/2019 | Joseph Michalek | Senior Associate | 1019F0509: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/22/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0510: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/22/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0511: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/22/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0512: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 43
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/22/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0513: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/22/2019 | Andrew James Breckel | Associate | 1019F0514: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 10/22/2019 | Andrew James Breckel | Associate | 1019F0515: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |
| 10/22/2019 | Andrew James Breckel | Associate | 1019F0516: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 10/22/2019 | Emily Elizabeth Gray | Associate | 1019F0517: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/22/2019 | Emily Elizabeth Gray | Associate | 1019F0518: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 10/22/2019 | Emily Elizabeth Gray | Associate | 1019F0519: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 10/22/2019 | Emily Elizabeth Gray | Associate | 1019F0520: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/23/2019 | Amol Deshpande | Director | 1019F0521: Response to DRI Forensic Collection Support. | 2.00 |
| 10/23/2019 | Amol Deshpande | Director | 1019F0522: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/23/2019 | Amol Deshpande | Director | 1019F0523: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/23/2019 | Billy R Raley | Director | 1019F0524: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 44
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Cyrus Justin Mohamadi | Manager | 1019F0525: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/23/2019 | Cyrus Justin Mohamadi | Manager | 1019F0526: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/23/2019 | Cyrus Justin Mohamadi | Manager | 1019F0527: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/23/2019 | Rachel M Ehsan | Manager | 1019F0528: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 1.00 |
| 10/23/2019 | Rachel M Ehsan | Manager | 1019F0529: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 10/23/2019 | AnnMarie Hassan | Senior Associate | 1019F0530: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/23/2019 | AnnMarie Hassan | Senior Associate | 1019F0531: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/23/2019 | AnnMarie Hassan | Senior Associate | 1019F0532: Response to DRI Forensic Collection Support. | 2.00 |
| 10/23/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0533: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 1.00 |
| 10/23/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0534: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 1.30 |
| 10/23/2019 | Ryan D McLean | Senior Associate | 1019F0535: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/23/2019 | Ryan D McLean | Senior Associate | 1019F0536: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 45
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Ryan D McLean | Senior Associate | 1019F0537: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/23/2019 | Ryan D McLean | Senior Associate | 1019F0538: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 10/23/2019 | Joseph Michalek | Senior Associate | 1019F0539: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/23/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0540: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/23/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0541: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/23/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0542: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/23/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0543: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/23/2019 | Andrew James Breckel | Associate | 1019F0544: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/23/2019 | Emily Elizabeth Gray | Associate | 1019F0545: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/23/2019 | Emily Elizabeth Gray | Associate | 1019F0546: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/23/2019 | Emily Elizabeth Gray | Associate | 1019F0547: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 10/23/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0548: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 46
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Andrew James Breckel | Associate | 1019F0549: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 10/23/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0550: Continue - Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/23/2019 | Andrew James Breckel | Associate | 1019F0551: Continue - Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 10/24/2019 | Todd Jirovec | Partner | 1019F0552: Communications Support (Board materials, External stakeholders materials). | 2.50 |
| 10/24/2019 | Todd Jirovec | Partner | 1019F0553: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 10/24/2019 | Todd Jirovec | Partner | 1019F0554: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.50 |
| 10/24/2019 | Todd Jirovec | Partner | 1019F0555: Administrative support (billing, contracting). | 2.50 |
| 10/24/2019 | Amol Deshpande | Director | 1019F0556: Response to DRI Forensic Collection Support. | 2.00 |
| 10/24/2019 | Amol Deshpande | Director | 1019F0557: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/24/2019 | Amol Deshpande | Director | 1019F0558: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/24/2019 | Cyrus Justin Mohamadi | Manager | 1019F0559: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/24/2019 | Cyrus Justin Mohamadi | Manager | 1019F0560: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 47
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Cyrus Justin Mohamadi | Manager | 1019F0561: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/24/2019 | Rachel M Ehsan | Manager | 1019F0562: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 10/24/2019 | Rachel M Ehsan | Manager | 1019F0563: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/24/2019 | AnnMarie Hassan | Senior Associate | 1019F0564: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/24/2019 | AnnMarie Hassan | Senior Associate | 1019F0565: Response to DRI Forensic Collection Support. | 2.00 |
| 10/24/2019 | AnnMarie Hassan | Senior Associate | 1019F0566: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/24/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0567: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.00 |
| 10/24/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0568: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 2.00 |
| 10/24/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0569: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/24/2019 | Ryan D McLean | Senior Associate | 1019F0570: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 10/24/2019 | Ryan D McLean | Senior Associate | 1019F0571: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/24/2019 | Ryan D McLean | Senior Associate | 1019F0572: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 48 of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Ryan D McLean | Senior Associate | 1019F0573: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/24/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0574: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/24/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0575: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/24/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0576: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/24/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0577: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/24/2019 | Andrew James Breckel | Associate | 1019F0578: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/24/2019 | Andrew James Breckel | Associate | 1019F0579: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/24/2019 | Emily Elizabeth Gray | Associate | 1019F0580: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/24/2019 | Emily Elizabeth Gray | Associate | 1019F0581: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/24/2019 | Emily Elizabeth Gray | Associate | 1019F0582: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/24/2019 | Emily Elizabeth Gray | Associate | 1019F0583: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/24/2019 | Billy R Raley | Director | 1019F0584: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 49
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Billy R Raley | Director | 1019F0585: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/25/2019 | Amol Deshpande | Director | 1019F0586: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/25/2019 | Amol Deshpande | Director | 1019F0587: Response to DRI Forensic Collection Support. | 2.00 |
| 10/25/2019 | Amol Deshpande | Director | 1019F0588: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/25/2019 | Cyrus Justin Mohamadi | Manager | 1019F0589: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/25/2019 | Cyrus Justin Mohamadi | Manager | 1019F0590: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/25/2019 | Cyrus Justin Mohamadi | Manager | 1019F0591: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/25/2019 | Rachel M Ehsan | Manager | 1019F0592: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/25/2019 | Rachel M Ehsan | Manager | 1019F0593: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.50 |
| 10/25/2019 | AnnMarie Hassan | Senior Associate | 1019F0594: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/25/2019 | AnnMarie Hassan | Senior Associate | 1019F0595: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/25/2019 | AnnMarie Hassan | Senior Associate | 1019F0596: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 50
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/25/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0597: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 4.00 |
| 10/25/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0598: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.00 |
| 10/25/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0599: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 10/25/2019 | Ryan D McLean | Senior Associate | 1019F0600: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/25/2019 | Ryan D McLean | Senior Associate | 1019F0601: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/25/2019 | Ryan D McLean | Senior Associate | 1019F0602: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 10/25/2019 | Joseph Michalek | Senior Associate | 1019F0603: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/25/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0604: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/25/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0605: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/25/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0606: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/25/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0607: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 51
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/25/2019 | Andrew James Breckel | Associate | 1019F0608: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |
| 10/25/2019 | Andrew James Breckel | Associate | 1019F0609: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 10/25/2019 | Andrew James Breckel | Associate | 1019F0610: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/25/2019 | Emily Elizabeth Gray | Associate | 1019F0611: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 10/25/2019 | Emily Elizabeth Gray | Associate | 1019F0612: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/25/2019 | Emily Elizabeth Gray | Associate | 1019F0613: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/25/2019 | Billy R Raley | Director | 1019F0614: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/25/2019 | Billy R Raley | Director | 1019F0615: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 10/27/2019 | Billy R Raley | Director | 1019F0616: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/27/2019 | Billy R Raley | Director | 1019F0617: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/28/2019 | Joseph Michalek | Senior Associate | 1019F0618: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/28/2019 | Meera Banerjee | Partner | 1019F0619: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 52
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Amol Deshpande | Director | 1019F0620: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/28/2019 | Amol Deshpande | Director | 1019F0621: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/28/2019 | Amol Deshpande | Director | 1019F0622: Response to DRI Forensic Collection Support. | 2.00 |
| 10/28/2019 | Cyrus Justin Mohamadi | Manager | 1019F0623: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 10/28/2019 | Cyrus Justin Mohamadi | Manager | 1019F0624: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/28/2019 | Cyrus Justin Mohamadi | Manager | 1019F0625: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/28/2019 | Rachel M Ehsan | Manager | 1019F0626: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 10/28/2019 | Rachel M Ehsan | Manager | 1019F0627: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 3.00 |
| 10/28/2019 | AnnMarie Hassan | Senior Associate | 1019F0628: Response to DRI Forensic Collection Support. | 2.00 |
| 10/28/2019 | AnnMarie Hassan | Senior Associate | 1019F0629: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/28/2019 | AnnMarie Hassan | Senior Associate | 1019F0630: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/28/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0631: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 1.00 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 53
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0632: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 3.00 |
| 10/28/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0633: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/28/2019 | Ryan D McLean | Senior Associate | 1019F0634: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/28/2019 | Ryan D McLean | Senior Associate | 1019F0635: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 10/28/2019 | Ryan D McLean | Senior Associate | 1019F0636: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/28/2019 | Ryan D McLean | Senior Associate | 1019F0637: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 10/28/2019 | Joseph Michalek | Senior Associate | 1019F0638: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/28/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0639: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/28/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0640: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/28/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0641: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/28/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0642: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/28/2019 | Andrew James Breckel | Associate | 1019F0643: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 54
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Andrew James Breckel | Associate | 1019F0644: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 10/28/2019 | Andrew James Breckel | Associate | 1019F0645: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/28/2019 | Emily Elizabeth Gray | Associate | 1019F0646: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 10/28/2019 | Emily Elizabeth Gray | Associate | 1019F0647: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 10/28/2019 | Emily Elizabeth Gray | Associate | 1019F0648: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 10/28/2019 | Billy R Raley | Director | 1019F0649: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/28/2019 | Billy R Raley | Director | 1019F0650: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 10/29/2019 | Meera Banerjee | Partner | 1019F0651: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 10/29/2019 | Meera Banerjee | Partner | 1019F0652: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 10/29/2019 | Meera Banerjee | Partner | 1019F0653: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 10/29/2019 | Meera Banerjee | Partner | 1019F0654: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 10/29/2019 | Meera Banerjee | Partner | 1019F0655: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 55
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/29/2019 | Amol Deshpande | Director | 1019F0656: Response to DRI Forensic Collection Support. | 2.00 |
| 10/29/2019 | Amol Deshpande | Director | 1019F0657: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/29/2019 | Amol Deshpande | Director | 1019F0658: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/29/2019 | Billy R Raley | Director | 1019F0659: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/29/2019 | Billy R Raley | Director | 1019F0660: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/29/2019 | Cyrus Justin Mohamadi | Manager | 1019F0661: Administrative support (billing, contracting). | 4.00 |
| 10/29/2019 | Cyrus Justin Mohamadi | Manager | 1019F0662: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/29/2019 | Cyrus Justin Mohamadi | Manager | 1019F0663: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/29/2019 | Cyrus Justin Mohamadi | Manager | 1019F0664: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/29/2019 | Rachel M Ehsan | Manager | 1019F0665: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/29/2019 | Rachel M Ehsan | Manager | 1019F0666: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.50 |
| 10/29/2019 | AnnMarie Hassan | Senior Associate | 1019F0667: Response to DRI Forensic Collection Support. | 2.00 |
| 10/29/2019 | AnnMarie Hassan | Senior Associate | 1019F0668: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 56
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/29/2019 | AnnMarie Hassan | Senior Associate | 1019F0669: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/29/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0670: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.50 |
| 10/29/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0671: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 1.00 |
| 10/29/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0672: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 2.00 |
| 10/29/2019 | Ryan D McLean | Senior Associate | 1019F0673: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 10/29/2019 | Ryan D McLean | Senior Associate | 1019F0674: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/29/2019 | Ryan D McLean | Senior Associate | 1019F0675: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/29/2019 | Ryan D McLean | Senior Associate | 1019F0676: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/29/2019 | Joseph Michalek | Senior Associate | 1019F0677: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/29/2019 | Joseph Michalek | Senior Associate | 1019F0678: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 10/29/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0679: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 57
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/29/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0680: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/29/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0681: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/29/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0682: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/29/2019 | Andrew James Breckel | Associate | 1019F0683: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/29/2019 | Andrew James Breckel | Associate | 1019F0684: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 6.00 |
| 10/29/2019 | Andrew James Breckel | Associate | 1019F0685: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/29/2019 | Emily Elizabeth Gray | Associate | 1019F0686: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 10/29/2019 | Emily Elizabeth Gray | Associate | 1019F0687: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 10/29/2019 | Emily Elizabeth Gray | Associate | 1019F0688: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/29/2019 | Emily Elizabeth Gray | Associate | 1019F0689: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 10/30/2019 | Meera Banerjee | Partner | 1019F0690: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 10/30/2019 | Meera Banerjee | Partner | 1019F0691: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 58 of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Meera Banerjee | Partner | 1019F0692: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 10/30/2019 | Meera Banerjee | Partner | 1019F0693: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 10/30/2019 | Todd Jirovec | Partner | 1019F0694: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.00 |
| 10/30/2019 | Todd Jirovec | Partner | 1019F0695: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 10/30/2019 | Todd Jirovec | Partner | 1019F0696: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/30/2019 | Todd Jirovec | Partner | 1019F0697: Administrative support (billing, contracting). | 2.00 |
| 10/30/2019 | Todd Jirovec | Partner | 1019F0698: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 10/30/2019 | Amol Deshpande | Director | 1019F0699: Response to DRI Forensic Collection Support. | 2.00 |
| 10/30/2019 | Amol Deshpande | Director | 1019F0700: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/30/2019 | Amol Deshpande | Director | 1019F0701: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/30/2019 | Cyrus Justin Mohamadi | Manager | 1019F0702: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 10/30/2019 | Cyrus Justin Mohamadi | Manager | 1019F0703: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/30/2019 | Cyrus Justin Mohamadi | Manager | 1019F0704: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 59
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Cyrus Justin Mohamadi | Manager | 1019F0705: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/30/2019 | Rachel M Ehsan | Manager | 1019F0706: Third Party Onboarding Support (e.g., onboarding external vendors for wildfire response efforts). | 2.00 |
| 10/30/2019 | Rachel M Ehsan | Manager | 1019F0707: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/30/2019 | AnnMarie Hassan | Senior Associate | 1019F0708: Response to DRI Forensic Collection Support. | 2.00 |
| 10/30/2019 | AnnMarie Hassan | Senior Associate | 1019F0709: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/30/2019 | AnnMarie Hassan | Senior Associate | 1019F0710: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/30/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0711: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 2.30 |
| 10/30/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0712: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 10/30/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0713: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 2.50 |
| 10/30/2019 | Ryan D McLean | Senior Associate | 1019F0714: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/30/2019 | Ryan D McLean | Senior Associate | 1019F0715: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 10/30/2019 | Ryan D McLean | Senior Associate | 1019F0716: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Ryan D McLean | Senior Associate | 1019F0717: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/30/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0718: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/30/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0719: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/30/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0720: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 10/30/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0721: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/30/2019 | Andrew James Breckel | Associate | 1019F0722: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/30/2019 | Emily Elizabeth Gray | Associate | 1019F0723: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 10/30/2019 | Emily Elizabeth Gray | Associate | 1019F0724: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/30/2019 | Emily Elizabeth Gray | Associate | 1019F0725: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 10/30/2019 | Billy R Raley | Director | 1019F0726: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/30/2019 | Billy R Raley | Director | 1019F0727: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 10/31/2019 | Meera Banerjee | Partner | 1019F0728: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 61
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | Meera Banerjee | Partner | 1019F0729: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 10/31/2019 | Meera Banerjee | Partner | 1019F0730: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 10/31/2019 | Meera Banerjee | Partner | 1019F0731: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 10/31/2019 | Meera Banerjee | Partner | 1019F0732: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 10/31/2019 | Amol Deshpande | Director | 1019F0733: Response to DRI Forensic Collection Support. | 2.00 |
| 10/31/2019 | Amol Deshpande | Director | 1019F0734: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/31/2019 | Amol Deshpande | Director | 1019F0735: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 10/31/2019 | Cyrus Justin Mohamadi | Manager | 1019F0736: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/31/2019 | Cyrus Justin Mohamadi | Manager | 1019F0737: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/31/2019 | Cyrus Justin Mohamadi | Manager | 1019F0738: Administrative support (billing, contracting). | 4.00 |
| 10/31/2019 | Cyrus Justin Mohamadi | Manager | 1019F0739: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/31/2019 | Rachel M Ehsan | Manager | 1019F0740: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/31/2019 | AnnMarie Hassan | Senior Associate | 1019F0741: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 62
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | AnnMarie Hassan | Senior Associate | 1019F0742: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/31/2019 | AnnMarie Hassan | Senior Associate | 1019F0743: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 10/31/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0744: Discovery Response Project Management and Tracking (e.g., production planning, tracking overall status of requests, resolving roadblocks). | 1.50 |
| 10/31/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0745: Discovery Response Support Process Facilitation & Documentation (e.g., coordinate meetings with key stakeholders, documentation support, facilitate reviews through process, priors support). | 1.00 |
| 10/31/2019 | Mohammad Ali Suleman | Senior Associate | 1019F0746: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 10/31/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0747: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/31/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0748: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 10/31/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0749: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 10/31/2019 | Tyler McNeil Guthrie | Senior Associate | 1019F0750: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 10/31/2019 | Andrew James Breckel | Associate | 1019F0751: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 10/31/2019 | Andrew James Breckel | Associate | 1019F0752: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 63 of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | Emily Elizabeth Gray | Associate | 1019F0753: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 6.00 |
| 10/31/2019 | Emily Elizabeth Gray | Associate | 1019F0754: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/31/2019 | Emily Elizabeth Gray | Associate | 1019F0755: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 10/31/2019 | Billy R Raley | Director | 1019F0756: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 10/31/2019 | Andrew James Breckel | Associate | 1019F0757: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 10/31/2019 | Billy R Raley | Director | 1019F0758: Continue - 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 10/31/2019 | Andrew James Breckel | Associate | 1019F0759: Continue - Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| *Total - Hours - North Bay & Camp Fire Services* | | | | *1,862.30* |

*Compliance Services*                                                 *Retention Exhibit # 01-H*

| 7/8/2019 | Meera Banerjee | Partner | 1019F0760: User's Guide - Preparation of Draft. | 1.00 |
| 7/8/2019 | Kailey Sanchez | Associate | 1019F0761: User's Guide - Preparation of Draft. | 5.00 |
| 7/9/2019 | Meera Banerjee | Partner | 1019F0762: User's Guide - C&E Meetings on Topic. | 1.00 |
| 7/9/2019 | Sumana Lahiry | Director | 1019F0763: Shared Compliance Model - Preparation of Draft. | 1.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Sumana Lahiry | Director | 1019F0764: Shared Compliance Model - C&E Meetings on Topic. | 1.00 |
| 7/9/2019 | Kailey Sanchez | Associate | 1019F0765: User's Guide - Preparation of Draft. | 5.50 |
| 7/10/2019 | Sumana Lahiry | Director | 1019F0766: User's Guide - Preparation of Draft Deliverable. | 1.00 |
| 7/10/2019 | Sumana Lahiry | Director | 1019F0767: User's Guide - C&E Meetings on Topic. | 1.00 |
| 7/10/2019 | Kailey Sanchez | Associate | 1019F0768: User's Guide - Preparation of Draft. | 4.00 |
| 7/11/2019 | Kailey Sanchez | Associate | 1019F0769: User's Guide - Preparation of Draft. | 4.50 |
| 7/15/2019 | Kailey Sanchez | Associate | 1019F0770: User's Guide - Preparation of Draft. | 2.00 |
| 7/18/2019 | Kristin D Rivera | Partner | 1019F0771: Shared Compliance Model - C&E Meetings on Topic. | 0.50 |
| 7/22/2019 | Kailey Sanchez | Associate | 1019F0772: Gas Operations - Assessment Preparation. | 1.00 |
| 7/22/2019 | Kailey Sanchez | Associate | 1019F0773: Power Generation - Assessment Preparation. | 2.50 |
| 7/22/2019 | Kailey Sanchez | Associate | 1019F0774: User's Guide - Preparation of Draft. | 2.50 |
| 7/22/2019 | Kailey Sanchez | Associate | 1019F0775: Shared Compliance Model - Preparation of Draft. | 2.00 |
| 7/23/2019 | Kailey Sanchez | Associate | 1019F0776: Power Generation - Assessment Preparation. | 2.00 |
| 7/23/2019 | Kailey Sanchez | Associate | 1019F0777: User's Guide - Preparation of Draft. | 3.50 |
| 7/23/2019 | Kailey Sanchez | Associate | 1019F0778: Shared Compliance Model - Preparation of Draft. | 2.50 |
| 7/24/2019 | Meera Banerjee | Partner | 1019F0779: User's Guide - C&E Meetings on Topic. | 0.50 |
| 7/29/2019 | Kailey Sanchez | Associate | 1019F0780: Electric Operations - Assessment Preparation. | 2.00 |
| 7/29/2019 | Kailey Sanchez | Associate | 1019F0781: Gas Operations - Assessment Preparation. | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 65
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Kailey Sanchez | Associate | 1019F0782: Compliance Metrics - Preparation of Draft. | 1.00 |
| 7/30/2019 | Kristin D Rivera | Partner | 1019F0783: Shared Compliance Model - C&E Meetings on Topic. | 1.00 |
| 7/30/2019 | Sumana Lahiry | Director | 1019F0784: Gas Operations - Assessment Preparation. | 1.50 |
| 7/30/2019 | Shu Ting Li | Senior Manager | 1019F0785: Gas Operations - Assessment Preparation. | 1.60 |
| 7/30/2019 | Kailey Sanchez | Associate | 1019F0786: Electric Operations - Assessment Preparation. | 1.00 |
| 7/30/2019 | Kailey Sanchez | Associate | 1019F0787: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 7/30/2019 | Kailey Sanchez | Associate | 1019F0788: Compliance Metrics - Preparation of Draft. | 1.00 |
| 7/31/2019 | Meera Banerjee | Partner | 1019F0789: User's Guide - Preparation of Draft. | 1.00 |
| 7/31/2019 | Shu Ting Li | Senior Manager | 1019F0790: Gas Operations - Assessment Preparation. | 1.20 |
| 7/31/2019 | Shu Ting Li | Senior Manager | 1019F0791: Electric Operations - Assessment Preparation. | 1.00 |
| 7/31/2019 | Shu Ting Li | Senior Manager | 1019F0792: Compliance Metrics - Preparation of Draft. | 1.70 |
| 7/31/2019 | Shu Ting Li | Senior Manager | 1019F0793: Shared Compliance Model - Preparation of Draft. | 1.10 |
| 7/31/2019 | Kailey Sanchez | Associate | 1019F0794: Shared Compliance Model - Preparation of Draft. | 3.50 |
| 7/31/2019 | Kailey Sanchez | Associate | 1019F0795: Compliance Metrics - Preparation of Draft. | 4.00 |
| 8/1/2019 | Sumana Lahiry | Director | 1019F0796: Gas Operations - Assessment Preparation. | 1.20 |
| 8/1/2019 | Kailey Sanchez | Associate | 1019F0797: Shared Compliance Model - Preparation of Draft. | 1.50 |
| 8/1/2019 | Kailey Sanchez | Associate | 1019F0798: Compliance Metrics - Preparation of Draft. | 1.50 |
| 8/5/2019 | Meera Banerjee | Partner | 1019F0799: Electric Operations - Assessment Preparation. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 66
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/5/2019 | Kristin D Rivera | Partner | 1019F0800: User's Guide - Preparation of Draft. | 1.50 |
| 8/5/2019 | Meera Banerjee | Partner | 1019F0801: Gas Operations - Assessment Preparation. | 0.50 |
| 8/5/2019 | Sumana Lahiry | Director | 1019F0802: Gas Operations - Assessment Preparation. | 2.00 |
| 8/5/2019 | Shu Ting Li | Senior Manager | 1019F0803: Shared Compliance Model - Preparation of Draft. | 1.60 |
| 8/5/2019 | Kailey Sanchez | Associate | 1019F0804: Electric Operations - Assessment Preparation. | 3.00 |
| 8/5/2019 | Kailey Sanchez | Associate | 1019F0805: Compliance Metrics - Preparation of Draft. | 3.00 |
| 8/6/2019 | Meera Banerjee | Partner | 1019F0806: Gas Operations - Initial Interviews. | 2.00 |
| 8/6/2019 | Sumana Lahiry | Director | 1019F0807: Gas Operations - Initial Interviews. | 2.00 |
| 8/6/2019 | Shu Ting Li | Senior Manager | 1019F0808: Gas Operations - Initial Interviews. | 2.00 |
| 8/6/2019 | Shu Ting Li | Senior Manager | 1019F0809: Gas Operations - Document Review Program Element 1. | 0.50 |
| 8/6/2019 | Kailey Sanchez | Associate | 1019F0810: Gas Operations - Initial Interviews. | 2.00 |
| 8/6/2019 | Kailey Sanchez | Associate | 1019F0811: Gas Operations - Document Review Program Element 2. | 1.80 |
| 8/6/2019 | Kailey Sanchez | Associate | 1019F0812: Gas Operations - Document Review Program Element 1. | 1.00 |
| 8/6/2019 | Kailey Sanchez | Associate | 1019F0813: Gas Operations - Document Review Program Element 4. | 0.70 |
| 8/6/2019 | Kailey Sanchez | Associate | 1019F0814: Compliance Metrics - Preparation of Draft. | 2.50 |
| 8/7/2019 | Meera Banerjee | Partner | 1019F0815: Electric Operations - Initial Interviews. | 2.00 |
| 8/7/2019 | Clevian Hsia | Associate | 1019F0816: Gas Operations - Document Review Program Element 1. | 2.00 |
| 8/7/2019 | Sumana Lahiry | Director | 1019F0817: Gas Operations - Document Review Program Element 1. | 2.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 67
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/7/2019 | Shu Ting Li | Senior Manager | 1019F0818: Gas Operations - Document Review Program Element 1. | 0.50 |
| 8/7/2019 | Shu Ting Li | Senior Manager | 1019F0819: Electric Operations - Initial Interviews. | 2.00 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0820: Electric Operations - Assessment Preparation. | 0.50 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0821: Electric Operations - Initial Interviews. | 2.00 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0822: Gas Operations - Document Review Program Element 2. | 1.00 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0823: Gas Operations - Document Review Program Element 1. | 2.40 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0824: Gas Operations - Document Review Program Element 3. | 0.50 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0825: Gas Operations - Document Review Program Element 4. | 0.50 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0826: Gas Operations - Document Review Program Element 5. | 0.50 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0827: Gas Operations - Document Review Program Element 6. | 0.50 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0828: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/7/2019 | Kailey Sanchez | Associate | 1019F0829: Gas Operations - Document Review Program Element 8. | 0.50 |
| 8/8/2019 | Sumana Lahiry | Director | 1019F0830: Gas Operations - Document Review Program Element 1. | 0.50 |
| 8/8/2019 | Shu Ting Li | Senior Manager | 1019F0831: Gas Operations - Document Review Program Element 1. | 1.00 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0832: Gas Operations - Document Review Program Element 2. | 1.00 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0833: Gas Operations - Document Review Program Element 1. | 1.00 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0834: Gas Operations - Document Review Program Element 3. | 1.00 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0835: Gas Operations - Document Review Program Element 5. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 68
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0836: Gas Operations - Document Review Program Element 6. | 0.50 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0837: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0838: Gas Operations - Document Review Program Element 8. | 0.50 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0839: Electric Operations - Document Review Program Element 1. | 1.00 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0840: Electric Operations - Document Review Program Element 2. | 1.00 |
| 8/8/2019 | Kailey Sanchez | Associate | 1019F0841: Electric Operations - Document Review Program Element 3. | 1.00 |
| 8/9/2019 | Shu Ting Li | Senior Manager | 1019F0842: Gas Operations - Document Review Program Element 1. | 1.50 |
| 8/9/2019 | Shu Ting Li | Senior Manager | 1019F0843: Gas Operations - Document Review Program Element 2. | 0.50 |
| 8/9/2019 | Kailey Sanchez | Associate | 1019F0844: Gas Operations - Document Review Program Element 2. | 1.70 |
| 8/9/2019 | Kailey Sanchez | Associate | 1019F0845: Gas Operations - Document Review Program Element 1. | 1.40 |
| 8/9/2019 | Kailey Sanchez | Associate | 1019F0846: Gas Operations - Document Review Program Element 3. | 1.00 |
| 8/9/2019 | Kailey Sanchez | Associate | 1019F0847: Gas Operations - Document Review Program Element 4. | 1.50 |
| 8/9/2019 | Kailey Sanchez | Associate | 1019F0848: Electric Operations - Document Review Program Element 4. | 1.00 |
| 8/9/2019 | Kailey Sanchez | Associate | 1019F0849: Electric Operations - Document Review Program Element 5. | 1.40 |
| 8/12/2019 | Sumana Lahiry | Director | 1019F0850: Gas Operations - Document Review Program Element 2. | 1.50 |
| 8/12/2019 | Shu Ting Li | Senior Manager | 1019F0851: Gas Operations - Document Review Program Element 2. | 1.00 |
| 8/12/2019 | Shu Ting Li | Senior Manager | 1019F0852: Gas Operations - Document Review Program Element 3. | 1.80 |
| 8/12/2019 | Shu Ting Li | Senior Manager | 1019F0853: Electric Operations - Initial Interviews. | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 69
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Shu Ting Li | Senior Manager | 1019F0854: Compliance Metrics - Preparation of Draft. | 1.00 |
| 8/12/2019 | Shu Ting Li | Senior Manager | 1019F0855: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 8/12/2019 | Kailey Sanchez | Associate | 1019F0856: Electric Operations - Initial Interviews. | 1.00 |
| 8/12/2019 | Kailey Sanchez | Associate | 1019F0857: Gas Operations - Document Review Program Element 2. | 1.50 |
| 8/12/2019 | Kailey Sanchez | Associate | 1019F0858: Gas Operations - Document Review Program Element 1. | 2.00 |
| 8/12/2019 | Kailey Sanchez | Associate | 1019F0859: Gas Operations - Document Review Program Element 3. | 1.10 |
| 8/12/2019 | Kailey Sanchez | Associate | 1019F0860: Gas Operations - Document Review Program Element 5. | 0.90 |
| 8/12/2019 | Kailey Sanchez | Associate | 1019F0861: Gas Operations - Document Review Program Element 7. | 1.90 |
| 8/13/2019 | Meera Banerjee | Partner | 1019F0862: Gas Operations - Document Review Program Element 1. | 0.50 |
| 8/13/2019 | Sumana Lahiry | Director | 1019F0863: Gas Operations - Document Review Program Element 3. | 1.50 |
| 8/13/2019 | Shu Ting Li | Senior Manager | 1019F0864: Gas Operations - Document Review Program Element 4. | 0.50 |
| 8/13/2019 | Shu Ting Li | Senior Manager | 1019F0865: Gas Operations - Document Review Program Element 5. | 1.50 |
| 8/13/2019 | Shu Ting Li | Senior Manager | 1019F0866: Gas Operations - Document Review Program Element 6. | 1.00 |
| 8/13/2019 | Kailey Sanchez | Associate | 1019F0867: Gas Operations - Document Review Program Element 1. | 2.00 |
| 8/13/2019 | Kailey Sanchez | Associate | 1019F0868: Gas Operations - Document Review Program Element 3. | 4.00 |
| 8/13/2019 | Kailey Sanchez | Associate | 1019F0869: Gas Operations - Document Review Program Element 5. | 2.00 |
| 8/14/2019 | Sumana Lahiry | Director | 1019F0870: Gas Operations - Document Review Program Element 4. | 2.00 |
| 8/14/2019 | Shu Ting Li | Senior Manager | 1019F0871: Gas Operations - Document Review Program Element 5. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 70
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/14/2019 | Shu Ting Li | Senior Manager | 1019F0872: Gas Operations - Document Review Program Element 6. | 1.00 |
| 8/14/2019 | Shu Ting Li | Senior Manager | 1019F0873: Gas Operations - Document Review Program Element 7. | 1.50 |
| 8/14/2019 | Shu Ting Li | Senior Manager | 1019F0874: Gas Operations - Document Review Program Element 8. | 1.00 |
| 8/14/2019 | Kailey Sanchez | Associate | 1019F0875: Gas Operations - Document Review Program Element 3. | 3.00 |
| 8/14/2019 | Kailey Sanchez | Associate | 1019F0876: Gas Operations - Document Review Program Element 5. | 1.00 |
| 8/14/2019 | Kailey Sanchez | Associate | 1019F0877: Gas Operations - Document Review Program Element 6. | 1.80 |
| 8/14/2019 | Kailey Sanchez | Associate | 1019F0878: Gas Operations - Document Review Program Element 7. | 2.10 |
| 8/14/2019 | Kailey Sanchez | Associate | 1019F0879: Gas Operations - Document Review Program Element 8. | 0.80 |
| 8/15/2019 | Sumana Lahiry | Director | 1019F0880: Gas Operations - Document Review Program Element 2. | 2.00 |
| 8/15/2019 | Shu Ting Li | Senior Manager | 1019F0881: Gas Operations - Document Review Program Element 5. | 0.50 |
| 8/15/2019 | Kailey Sanchez | Associate | 1019F0882: Gas Operations - Document Review Program Element 1. | 1.50 |
| 8/15/2019 | Kailey Sanchez | Associate | 1019F0883: Gas Operations - Document Review Program Element 3. | 2.20 |
| 8/15/2019 | Kailey Sanchez | Associate | 1019F0884: Gas Operations - Document Review Program Element 5. | 0.50 |
| 8/15/2019 | Kailey Sanchez | Associate | 1019F0885: Gas Operations - Document Review Program Element 6. | 1.10 |
| 8/15/2019 | Kailey Sanchez | Associate | 1019F0886: Gas Operations - Document Review Program Element 7. | 0.90 |
| 8/15/2019 | Kailey Sanchez | Associate | 1019F0887: Gas Operations - Document Review Program Element 8. | 0.50 |
| 8/16/2019 | Sumana Lahiry | Director | 1019F0888: Gas Operations - Document Review Program Element 6. | 1.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0889: Gas Operations - Document Review Program Element 1. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 71
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0890: Gas Operations - Document Review Program Element 2. | 0.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0891: Gas Operations - Document Review Program Element 3. | 0.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0892: Gas Operations - Document Review Program Element 4. | 0.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0893: Gas Operations - Document Review Program Element 5. | 0.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0894: Gas Operations - Document Review Program Element 6. | 0.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0895: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0896: Gas Operations - Document Review Program Element 8. | 0.50 |
| 8/16/2019 | Shu Ting Li | Senior Manager | 1019F0897: Compliance Metrics - Preparation of Draft. | 1.00 |
| 8/16/2019 | Kailey Sanchez | Associate | 1019F0898: Gas Operations - Document Review Program Element 4. | 2.00 |
| 8/16/2019 | Kailey Sanchez | Associate | 1019F0899: Gas Operations - Document Review Program Element 6. | 2.00 |
| 8/16/2019 | Kailey Sanchez | Associate | 1019F0900: Gas Operations - Document Review Program Element 8. | 2.00 |
| 8/16/2019 | Kailey Sanchez | Associate | 1019F0901: User's Guide - Preparation of Draft. | 1.00 |
| 8/19/2019 | Meera Banerjee | Partner | 1019F0902: Gas Operations - Document Review Program Element 3. | 0.50 |
| 8/19/2019 | Meera Banerjee | Partner | 1019F0903: Gas Operations - Document Review Program Element 6. | 0.50 |
| 8/19/2019 | Meera Banerjee | Partner | 1019F0904: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/19/2019 | Sumana Lahiry | Director | 1019F0905: Gas Operations - Document Review Program Element 7. | 1.50 |
| 8/19/2019 | Shu Ting Li | Senior Manager | 1019F0906: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/19/2019 | Kailey Sanchez | Associate | 1019F0907: Gas Operations - Document Review Program Element 2. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 72
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/19/2019 | Kailey Sanchez | Associate | 1019F0908: Gas Operations - Document Review Program Element 5. | 1.80 |
| 8/19/2019 | Kailey Sanchez | Associate | 1019F0909: Gas Operations - Document Review Program Element 6. | 1.00 |
| 8/19/2019 | Kailey Sanchez | Associate | 1019F0910: Power Generation - Assessment Preparation. | 2.60 |
| 8/20/2019 | Sumana Lahiry | Director | 1019F0911: Electric Operations - Assessment Preparation. | 1.00 |
| 8/20/2019 | Kailey Sanchez | Associate | 1019F0912: Gas Operations - Document Review Program Element 2. | 1.00 |
| 8/20/2019 | Kailey Sanchez | Associate | 1019F0913: Gas Operations - Document Review Program Element 4. | 1.00 |
| 8/20/2019 | Kailey Sanchez | Associate | 1019F0914: Gas Operations - Document Review Program Element 7. | 1.00 |
| 8/21/2019 | Kristin D Rivera | Partner | 1019F0915: Power Generation - Assessment Preparation. | 0.70 |
| 8/21/2019 | Sumana Lahiry | Director | 1019F0916: Gas Operations - Follow-up Interviews. | 2.00 |
| 8/21/2019 | Sumana Lahiry | Director | 1019F0917: Power Generation - Assessment Preparation. | 1.00 |
| 8/21/2019 | Shu Ting Li | Senior Manager | 1019F0918: Gas Operations - Follow-up Interviews. | 2.00 |
| 8/21/2019 | Kailey Sanchez | Associate | 1019F0919: Electric Operations - Assessment Preparation. | 0.90 |
| 8/21/2019 | Kailey Sanchez | Associate | 1019F0920: Gas Operations - Document Review Program Element 4. | 2.50 |
| 8/21/2019 | Kailey Sanchez | Associate | 1019F0921: Gas Operations - Follow-up Interviews. | 2.00 |
| 8/22/2019 | Kailey Sanchez | Associate | 1019F0922: Gas Operations - Document Review Program Element 2. | 0.50 |
| 8/23/2019 | Kristin D Rivera | Partner | 1019F0923: User's Guide - Preparation of Draft. | 0.50 |
| 8/23/2019 | Meera Banerjee | Partner | 1019F0924: Power Generation - Assessment Preparation. | 1.00 |
| 8/23/2019 | Shu Ting Li | Senior Manager | 1019F0925: Gas Operations - Document Review Program Element 6. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 73
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Shu Ting Li | Senior Manager | 1019F0926: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/23/2019 | Kailey Sanchez | Associate | 1019F0927: Gas Operations - Document Review Program Element 5. | 1.80 |
| 8/23/2019 | Kailey Sanchez | Associate | 1019F0928: Gas Operations - Document Review Program Element 6. | 1.40 |
| 8/23/2019 | Kailey Sanchez | Associate | 1019F0929: Gas Operations - Document Review Program Element 7. | 1.70 |
| 8/23/2019 | Kailey Sanchez | Associate | 1019F0930: Gas Operations - Document Review Program Element 8. | 2.50 |
| 8/23/2019 | Kailey Sanchez | Associate | 1019F0931: User's Guide - Preparation of Draft. | 0.60 |
| 8/26/2019 | Kristin D Rivera | Partner | 1019F0932: User's Guide - Preparation of Draft. | 0.50 |
| 8/26/2019 | Shu Ting Li | Senior Manager | 1019F0933: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/26/2019 | Kailey Sanchez | Associate | 1019F0934: Gas Operations - Document Review Program Element 3. | 1.20 |
| 8/27/2019 | Kristin D Rivera | Partner | 1019F0935: Gas Operations - Assessment Preparation. | 0.50 |
| 8/27/2019 | Yuliya Foerster | Senior Manager | 1019F0936: Shared Compliance Model - C&E Meetings on Topic. | 2.00 |
| 8/27/2019 | Tania Fabiani | Partner | 1019F0937: Shared Compliance Model - C&E Meetings on Topic. | 2.00 |
| 8/27/2019 | Kristin D Rivera | Partner | 1019F0938: Electric Operations - Assessment Preparation. | 0.50 |
| 8/27/2019 | Kristin D Rivera | Partner | 1019F0939: Power Generation - Assessment Preparation. | 0.50 |
| 8/27/2019 | Kristin D Rivera | Partner | 1019F0940: Shared Compliance Model - C&E Meetings on Topic. | 2.00 |
| 8/27/2019 | Shu Ting Li | Senior Manager | 1019F0941: Gas Operations - Document Review Program Element 5. | 0.50 |
| 8/27/2019 | Shu Ting Li | Senior Manager | 1019F0942: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/27/2019 | Shu Ting Li | Senior Manager | 1019F0943: Compliance Metrics - Preparation of Draft. | 3.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 74
of 89

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Kailey Sanchez | Associate | 1019F0944: Gas Operations - Document Review Program Element 3. | 1.00 |
| 8/27/2019 | Kailey Sanchez | Associate | 1019F0945: Gas Operations - Document Review Program Element 4. | 1.00 |
| 8/28/2019 | Meera Banerjee | Partner | 1019F0946: Power Generation - Assessment Preparation. | 0.50 |
| 8/28/2019 | Shu Ting Li | Senior Manager | 1019F0947: Gas Operations - Document Review Program Element 7. | 0.50 |
| 8/28/2019 | Shu Ting Li | Senior Manager | 1019F0948: Gas Operations - Document Review Program Element 8. | 0.50 |
| 8/28/2019 | Shu Ting Li | Senior Manager | 1019F0949: Compliance Metrics - Preparation of Draft. | 1.00 |
| 8/28/2019 | Kailey Sanchez | Associate | 1019F0950: Gas Operations - Document Review Program Element 2. | 1.00 |
| 8/28/2019 | Kailey Sanchez | Associate | 1019F0951: Gas Operations - Document Review Program Element 1. | 1.00 |
| 8/28/2019 | Kailey Sanchez | Associate | 1019F0952: Gas Operations - Document Review Program Element 3. | 1.00 |
| 8/28/2019 | Kailey Sanchez | Associate | 1019F0953: Gas Operations - Document Review Program Element 4. | 1.00 |
| 8/28/2019 | Kailey Sanchez | Associate | 1019F0954: Gas Operations - Document Review Program Element 5. | 1.00 |
| 8/29/2019 | Meera Banerjee | Partner | 1019F0955: Power Generation - Initial Interviews. | 1.00 |
| 8/29/2019 | Shu Ting Li | Senior Manager | 1019F0956: Power Generation - Initial Interviews. | 1.00 |
| 8/29/2019 | Kailey Sanchez | Associate | 1019F0957: Power Generation - Assessment Preparation. | 1.00 |
| 8/29/2019 | Kailey Sanchez | Associate | 1019F0958: Power Generation - Initial Interviews. | 1.00 |
| 8/29/2019 | Kailey Sanchez | Associate | 1019F0959: Power Generation - Document Review Program Element 1. | 1.00 |
| 8/29/2019 | Kailey Sanchez | Associate | 1019F0960: Shared Compliance Model - C&E Meetings on Topic. | 2.00 |
| 8/29/2019 | Kailey Sanchez | Associate | 1019F0961: User's Guide - Preparation of Draft. | 1.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 75
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/30/2019 | Meera Banerjee | Partner | 1019F0962: Power Generation - Initial Interviews. | 1.50 |
| 8/30/2019 | Meera Banerjee | Partner | 1019F0963: Gas Operations - Document Review Program Element 5. | 0.50 |
| 8/30/2019 | Shu Ting Li | Senior Manager | 1019F0964: Power Generation - Initial Interviews. | 1.50 |
| 8/30/2019 | Kailey Sanchez | Associate | 1019F0965: Power Generation - Initial Interviews. | 1.50 |
| 8/30/2019 | Kailey Sanchez | Associate | 1019F0966: Power Generation - Document Review Program Element 2. | 1.50 |
| 8/30/2019 | Kailey Sanchez | Associate | 1019F0967: Power Generation - Document Review Program Element 3. | 0.50 |
| 8/30/2019 | Kailey Sanchez | Associate | 1019F0968: Power Generation - Document Review Program Element 5. | 1.70 |
| 8/30/2019 | Kailey Sanchez | Associate | 1019F0969: Power Generation - Document Review Program Element 6. | 1.60 |
| 8/30/2019 | Kailey Sanchez | Associate | 1019F0970: Power Generation - Document Review Program Element 7. | 1.20 |
| 9/2/2019 | Kailey Sanchez | Associate | 1019F0971: Power Generation - Document Review Program Element 1. | 1.00 |
| 9/3/2019 | Kailey Sanchez | Associate | 1019F0972: Power Generation - Document Review Program Element 1. | 1.50 |
| 9/4/2019 | Meera Banerjee | Partner | 1019F0973: Electric Operations - Initial Interviews. | 0.50 |
| 9/4/2019 | Meera Banerjee | Partner | 1019F0974: User's Guide - Preparation of Draft. | 0.50 |
| 9/4/2019 | Kailey Sanchez | Associate | 1019F0975: Power Generation - Document Review Program Element 1. | 1.00 |
| 9/4/2019 | Kailey Sanchez | Associate | 1019F0976: Power Generation - Document Review Program Element 2. | 1.00 |
| 9/4/2019 | Kailey Sanchez | Associate | 1019F0977: Power Generation - Document Review Program Element 4. | 1.00 |
| 9/5/2019 | Meera Banerjee | Partner | 1019F0978: Power Generation - Document Review Program Element 1. | 0.50 |
| 9/5/2019 | Meera Banerjee | Partner | 1019F0979: Power Generation - Document Review Program Element 2. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 76
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Kailey Sanchez | Associate | 1019F0980: Power Generation - Document Review Program Element 1. | 2.10 |
| 9/5/2019 | Kailey Sanchez | Associate | 1019F0981: Power Generation - Document Review Program Element 2. | 1.20 |
| 9/5/2019 | Kailey Sanchez | Associate | 1019F0982: Power Generation - Document Review Program Element 3. | 1.50 |
| 9/5/2019 | Kailey Sanchez | Associate | 1019F0983: Power Generation - Document Review Program Element 4. | 1.20 |
| 9/5/2019 | Kailey Sanchez | Associate | 1019F0984: Power Generation - Document Review Program Element 5. | 1.40 |
| 9/5/2019 | Kailey Sanchez | Associate | 1019F0985: Power Generation - Document Review Program Element 6. | 0.90 |
| 9/5/2019 | Kailey Sanchez | Associate | 1019F0986: Power Generation - Document Review Program Element 8. | 0.60 |
| 9/6/2019 | Meera Banerjee | Partner | 1019F0987: Power Generation - Document Review Program Element 3. | 0.50 |
| 9/6/2019 | Meera Banerjee | Partner | 1019F0988: Gas Operations - Preparation of Draft Deliverable. | 1.00 |
| 9/6/2019 | Meera Banerjee | Partner | 1019F0989: Shared Compliance Model - Preparation of Draft. | 0.50 |
| 9/6/2019 | Kailey Sanchez | Associate | 1019F0990: Power Generation - Document Review Program Element 2. | 1.20 |
| 9/6/2019 | Kailey Sanchez | Associate | 1019F0991: Power Generation - Document Review Program Element 3. | 2.10 |
| 9/6/2019 | Kailey Sanchez | Associate | 1019F0992: Power Generation - Document Review Program Element 4. | 1.10 |
| 9/6/2019 | Kailey Sanchez | Associate | 1019F0993: Power Generation - Document Review Program Element 5. | 1.40 |
| 9/6/2019 | Kailey Sanchez | Associate | 1019F0994: Power Generation - Document Review Program Element 6. | 1.00 |
| 9/6/2019 | Kailey Sanchez | Associate | 1019F0995: Power Generation - Document Review Program Element 7. | 1.10 |
| 9/9/2019 | Meera Banerjee | Partner | 1019F0996: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 9/9/2019 | Shu Ting Li | Senior Manager | 1019F0997: Power Generation - Document Review Program Element 1. | 1.00 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 77
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/9/2019 | Kailey Sanchez | Associate | 1019F0998: Power Generation - Document Review Program Element 1. | 1.30 |
| 9/9/2019 | Kailey Sanchez | Associate | 1019F0999: Power Generation - Document Review Program Element 2. | 1.30 |
| 9/9/2019 | Kailey Sanchez | Associate | 1019F1000: Power Generation - Document Review Program Element 3. | 1.40 |
| 9/9/2019 | Kailey Sanchez | Associate | 1019F1001: Power Generation - Document Review Program Element 4. | 0.90 |
| 9/9/2019 | Kailey Sanchez | Associate | 1019F1002: Power Generation - Document Review Program Element 5. | 2.80 |
| 9/10/2019 | Meera Banerjee | Partner | 1019F1003: Power Generation - Document Review Program Element 4. | 0.50 |
| 9/10/2019 | Meera Banerjee | Partner | 1019F1004: Shared Compliance Model - Preparation of Draft. | 0.50 |
| 9/10/2019 | Shu Ting Li | Senior Manager | 1019F1005: Power Generation - Document Review Program Element 1. | 1.00 |
| 9/10/2019 | Shu Ting Li | Senior Manager | 1019F1006: Power Generation - Document Review Program Element 2. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1007: Power Generation - Document Review Program Element 1. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1008: Power Generation - Document Review Program Element 2. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1009: Power Generation - Document Review Program Element 3. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1010: Power Generation - Document Review Program Element 4. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1011: Power Generation - Document Review Program Element 5. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1012: Power Generation - Document Review Program Element 6. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1013: Power Generation - Document Review Program Element 7. | 1.00 |
| 9/10/2019 | Kailey Sanchez | Associate | 1019F1014: Power Generation - Document Review Program Element 8. | 1.00 |
| 9/11/2019 | Shu Ting Li | Senior Manager | 1019F1015: Power Generation - Document Review Program Element 3. | 1.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period October 1, 2019 through October 31, 2019

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1016: Power Generation - Document Review Program Element 1. | 1.00 |
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1017: Power Generation - Document Review Program Element 2. | 1.00 |
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1018: Power Generation - Document Review Program Element 3. | 1.00 |
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1019: Power Generation - Document Review Program Element 4. | 1.00 |
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1020: Power Generation - Document Review Program Element 5. | 1.00 |
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1021: Power Generation - Document Review Program Element 6. | 1.00 |
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1022: Power Generation - Document Review Program Element 7. | 1.00 |
| 9/11/2019 | Kailey Sanchez | Associate | 1019F1023: Power Generation - Document Review Program Element 8. | 1.00 |
| 9/12/2019 | Kailey Sanchez | Associate | 1019F1024: Power Generation - Document Review Program Element 2. | 1.00 |
| 9/12/2019 | Kailey Sanchez | Associate | 1019F1025: Power Generation - Document Review Program Element 4. | 1.00 |
| 9/12/2019 | Kailey Sanchez | Associate | 1019F1026: Power Generation - Document Review Program Element 6. | 2.00 |
| 9/12/2019 | Kailey Sanchez | Associate | 1019F1027: Power Generation - Document Review Program Element 7. | 2.00 |
| 9/12/2019 | Kailey Sanchez | Associate | 1019F1028: Power Generation - Preparation of Draft Deliverable. | 1.00 |
| 9/13/2019 | Kristin D Rivera | Partner | 1019F1029: Shared Compliance Model - C&E Meetings on Topic. | 2.00 |
| 9/13/2019 | Meera Banerjee | Partner | 1019F1030: Power Generation - Document Review Program Element 6. | 0.50 |
| 9/13/2019 | Meera Banerjee | Partner | 1019F1031: Power Generation - Document Review Program Element 7. | 0.50 |
| 9/13/2019 | Meera Banerjee | Partner | 1019F1032: User's Guide - Preparation of Draft. | 1.00 |
| 9/13/2019 | Shu Ting Li | Senior Manager | 1019F1033: Power Generation - Document Review Program Element 4. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 79
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 9/13/2019 | Shu Ting Li | Senior Manager | 1019F1034: Power Generation - Document Review Program Element 5. | 1.00 |
| 9/13/2019 | Shu Ting Li | Senior Manager | 1019F1035: Power Generation - Document Review Program Element 6. | 1.00 |
| 9/13/2019 | Shu Ting Li | Senior Manager | 1019F1036: Power Generation - Document Review Program Element 7. | 1.00 |
| 9/13/2019 | Shu Ting Li | Senior Manager | 1019F1037: Power Generation - Document Review Program Element 8. | 0.50 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1038: Power Generation - Document Review Program Element 1. | 0.50 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1039: Power Generation - Document Review Program Element 2. | 0.50 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1040: Power Generation - Document Review Program Element 3. | 1.00 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1041: Power Generation - Document Review Program Element 4. | 0.80 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1042: Power Generation - Document Review Program Element 5. | 1.00 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1043: Power Generation - Document Review Program Element 6. | 0.50 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1044: Power Generation - Document Review Program Element 7. | 0.90 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1045: Power Generation - Document Review Program Element 8. | 1.00 |
| 9/13/2019 | Kailey Sanchez | Associate | 1019F1046: Power Generation - Preparation of Draft Deliverable. | 1.00 |
| 9/16/2019 | Kristin D Rivera | Partner | 1019F1047: Shared Compliance Model - C&E Meetings on Topic. | 0.50 |
| 9/16/2019 | Kailey Sanchez | Associate | 1019F1048: Power Generation - Preparation of Draft Deliverable. | 2.50 |
| 9/16/2019 | Kailey Sanchez | Associate | 1019F1049: Shared Compliance Model - Preparation of Draft. | 4.00 |
| 9/17/2019 | Kailey Sanchez | Associate | 1019F1050: Power Generation - Document Review Program Element 2. | 1.00 |
| 9/17/2019 | Kailey Sanchez | Associate | 1019F1051: Power Generation - Document Review Program Element 3. | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 80
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | Kailey Sanchez | Associate | 1019F1052: Power Generation - Document Review Program Element 4. | 1.00 |
| 9/17/2019 | Kailey Sanchez | Associate | 1019F1053: Power Generation - Document Review Program Element 5. | 1.00 |
| 9/17/2019 | Kailey Sanchez | Associate | 1019F1054: Power Generation - Document Review Program Element 6. | 1.50 |
| 9/17/2019 | Kailey Sanchez | Associate | 1019F1055: Power Generation - Document Review Program Element 7. | 1.00 |
| 9/17/2019 | Kailey Sanchez | Associate | 1019F1056: Power Generation - Document Review Program Element 8. | 1.00 |
| 9/18/2019 | Meera Banerjee | Partner | 1019F1057: Power Generation - Document Review Program Element 8. | 0.50 |
| 9/18/2019 | Meera Banerjee | Partner | 1019F1058: Power Generation - Preparation of Draft Deliverable. | 0.50 |
| 9/18/2019 | Meera Banerjee | Partner | 1019F1059: User's Guide - Preparation of Draft. | 1.00 |
| 9/18/2019 | Sumana Lahiry | Director | 1019F1060: Power Generation - Document Review Program Element 1. | 0.50 |
| 9/18/2019 | Sumana Lahiry | Director | 1019F1061: Power Generation - Document Review Program Element 2. | 0.50 |
| 9/18/2019 | Sumana Lahiry | Director | 1019F1062: Power Generation - Document Review Program Element 3. | 0.50 |
| 9/18/2019 | Kailey Sanchez | Associate | 1019F1063: Power Generation - Document Review Program Element 4. | 1.00 |
| 9/18/2019 | Kailey Sanchez | Associate | 1019F1064: Power Generation - Document Review Program Element 5. | 1.30 |
| 9/18/2019 | Kailey Sanchez | Associate | 1019F1065: Power Generation - Preparation of Draft Deliverable. | 1.00 |
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1066: Electric Operations - Assessment Preparation. | 1.20 |
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1067: Power Generation - Document Review Program Element 2. | 1.20 |
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1068: Power Generation - Document Review Program Element 3. | 1.00 |
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1069: Power Generation - Document Review Program Element 5. | 0.40 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 81
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1070: Power Generation - Document Review Program Element 6. | 0.80 |
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1071: Power Generation - Document Review Program Element 7. | 0.90 |
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1072: Power Generation - Document Review Program Element 8. | 0.40 |
| 9/19/2019 | Kailey Sanchez | Associate | 1019F1073: Power Generation - Preparation of Draft Deliverable. | 0.90 |
| 9/20/2019 | Sumana Lahiry | Director | 1019F1074: Power Generation - Document Review Program Element 4. | 0.50 |
| 9/20/2019 | Sumana Lahiry | Director | 1019F1075: Power Generation - Document Review Program Element 5. | 0.50 |
| 9/20/2019 | Kailey Sanchez | Associate | 1019F1076: User's Guide - Preparation of Draft. | 3.00 |
| 9/23/2019 | Sumana Lahiry | Director | 1019F1077: Power Generation - Document Review Program Element 6. | 0.50 |
| 9/23/2019 | Sumana Lahiry | Director | 1019F1078: Power Generation - Document Review Program Element 7. | 0.50 |
| 9/23/2019 | Kailey Sanchez | Associate | 1019F1079: Power Generation - Document Review Program Element 3. | 1.00 |
| 9/23/2019 | Kailey Sanchez | Associate | 1019F1080: Power Generation - Document Review Program Element 4. | 1.00 |
| 9/23/2019 | Kailey Sanchez | Associate | 1019F1081: Power Generation - Document Review Program Element 5. | 1.00 |
| 9/24/2019 | Sumana Lahiry | Director | 1019F1082: Power Generation - Document Review Program Element 8. | 0.50 |
| 9/24/2019 | Kailey Sanchez | Associate | 1019F1083: Power Generation - Document Review Program Element 6. | 0.50 |
| 9/27/2019 | Meera Banerjee | Partner | 1019F1084: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 9/30/2019 | Kailey Sanchez | Associate | 1019F1085: Power Generation - Preparation of Draft Deliverable. | 2.00 |
| 9/30/2019 | Kailey Sanchez | Associate | 1019F1086: User's Guide - Preparation of Draft. | 2.00 |
| 10/1/2019 | Meera Banerjee | Partner | 1019F1087: Compliance Metrics - C&E Meetings on Topic. | 2.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 82
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/1/2019 | Kailey Sanchez | Associate | 1019F1088: Power Generation - Preparation of Draft Deliverable. | 2.00 |
| 10/2/2019 | Kristin D Rivera | Partner | 1019F1089: Shared Compliance Model - C&E Meetings on Topic. | 0.50 |
| 10/2/2019 | Meera Banerjee | Partner | 1019F1090: User's Guide - Preparation of Draft. | 0.50 |
| 10/2/2019 | Kailey Sanchez | Associate | 1019F1091: Gas Operations - Preparation of Draft Deliverable. | 1.00 |
| 10/2/2019 | Kailey Sanchez | Associate | 1019F1092: Power Generation - Document Review Program Element 1. | 1.00 |
| 10/3/2019 | Kailey Sanchez | Associate | 1019F1093: Shared Compliance Model - Preparation of Draft. | 1.80 |
| 10/4/2019 | Sumana Lahiry | Director | 1019F1094: Electric Operations - Assessment Preparation. | 1.00 |
| 10/4/2019 | Kailey Sanchez | Associate | 1019F1095: Shared Compliance Model - Preparation of Draft. | 0.50 |
| 10/7/2019 | Kailey Sanchez | Associate | 1019F1096: User's Guide - Preparation of Draft. | 1.00 |
| 10/7/2019 | Kailey Sanchez | Associate | 1019F1097: Electric Operations - Document Review Program Element 1. | 2.00 |
| 10/7/2019 | Kailey Sanchez | Associate | 1019F1098: Electric Operations - Document Review Program Element 2. | 1.00 |
| 10/7/2019 | Kailey Sanchez | Associate | 1019F1099: Electric Operations - Document Review Program Element 3. | 2.00 |
| 10/8/2019 | Kailey Sanchez | Associate | 1019F1100: Electric Operations - Document Review Program Element 4. | 2.00 |
| 10/8/2019 | Kailey Sanchez | Associate | 1019F1101: Electric Operations - Document Review Program Element 5. | 1.00 |
| 10/8/2019 | Kailey Sanchez | Associate | 1019F1102: Electric Operations - Document Review Program Element 6. | 2.00 |
| 10/8/2019 | Kailey Sanchez | Associate | 1019F1103: Electric Operations - Document Review Program Element 7. | 2.00 |
| 10/8/2019 | Kailey Sanchez | Associate | 1019F1104: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 10/9/2019 | Meera Banerjee | Partner | 1019F1105: User's Guide - Preparation of Draft. | 0.50 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 83
of 89

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Sumana Lahiry | Director | 1019F1106: Electric Operations - Initial Interviews. | 1.00 |
| 10/9/2019 | Kailey Sanchez | Associate | 1019F1107: Electric Operations - Document Review Program Element 1. | 1.00 |
| 10/9/2019 | Kailey Sanchez | Associate | 1019F1108: Electric Operations - Document Review Program Element 2. | 1.50 |
| 10/9/2019 | Kailey Sanchez | Associate | 1019F1109: Electric Operations - Document Review Program Element 4. | 0.80 |
| 10/9/2019 | Kailey Sanchez | Associate | 1019F1110: Electric Operations - Document Review Program Element 5. | 1.20 |
| 10/9/2019 | Kailey Sanchez | Associate | 1019F1111: Electric Operations - Document Review Program Element 8. | 2.00 |
| 10/9/2019 | Kailey Sanchez | Associate | 1019F1112: Shared Compliance Model - Preparation of Draft. | 1.50 |
| 10/10/2019 | Kristin D Rivera | Partner | 1019F1113: Shared Compliance Model - C&E Meetings on Topic. | 0.50 |
| 10/10/2019 | Kailey Sanchez | Associate | 1019F1114: Electric Operations - Document Review Program Element 1. | 1.10 |
| 10/10/2019 | Kailey Sanchez | Associate | 1019F1115: Electric Operations - Document Review Program Element 3. | 2.00 |
| 10/10/2019 | Kailey Sanchez | Associate | 1019F1116: Electric Operations - Document Review Program Element 6. | 1.00 |
| 10/10/2019 | Kailey Sanchez | Associate | 1019F1117: Electric Operations - Document Review Program Element 7. | 1.00 |
| 10/10/2019 | Kailey Sanchez | Associate | 1019F1118: Electric Operations - Document Review Program Element 8. | 1.20 |
| 10/10/2019 | Kailey Sanchez | Associate | 1019F1119: Electric Operations - Preparation of Draft Deliverable. | 1.20 |
| 10/10/2019 | Kailey Sanchez | Associate | 1019F1120: Shared Compliance Model - Preparation of Draft. | 0.50 |
| 10/11/2019 | Meera Banerjee | Partner | 1019F1121: Electric Operations - Document Review Program Element 1. | 1.00 |
| 10/11/2019 | Meera Banerjee | Partner | 1019F1122: Electric Operations - Document Review Program Element 2. | 0.50 |
| 10/11/2019 | Meera Banerjee | Partner | 1019F1123: Electric Operations - Document Review Program Element 4. | 0.50 |

Case: 19-30088　　Doc# 5231-3　　Filed: 12/31/19　　Entered: 12/31/19 09:57:55　　Page 84
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period October 1, 2019 through October 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/11/2019 | Meera Banerjee | Partner | 1019F1124: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 10/11/2019 | Sumana Lahiry | Director | 1019F1125: User's Guide - Preparation of Draft. | 1.50 |
| 10/11/2019 | Sumana Lahiry | Director | 1019F1126: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1127: Power Generation - Document Review Program Element 7. | 0.40 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1128: Electric Operations - Document Review Program Element 1. | 1.50 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1129: Electric Operations - Document Review Program Element 3. | 0.20 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1130: Electric Operations - Document Review Program Element 5. | 0.60 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1131: Electric Operations - Document Review Program Element 7. | 2.00 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1132: Electric Operations - Document Review Program Element 8. | 1.00 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1133: Electric Operations - Preparation of Draft Deliverable. | 1.30 |
| 10/11/2019 | Kailey Sanchez | Associate | 1019F1134: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 10/14/2019 | Sumana Lahiry | Director | 1019F1135: Electric Operations - Document Review Program Element 2. | 1.00 |
| 10/14/2019 | Sumana Lahiry | Director | 1019F1136: Electric Operations - Document Review Program Element 3. | 1.00 |
| 10/14/2019 | Sumana Lahiry | Director | 1019F1137: Electric Operations - Document Review Program Element 4. | 1.00 |
| 10/14/2019 | Sumana Lahiry | Director | 1019F1138: Electric Operations - Document Review Program Element 5. | 1.00 |
| 10/14/2019 | Sumana Lahiry | Director | 1019F1139: User's Guide - Preparation of Draft Deliverable. | 1.00 |
| 10/14/2019 | Sumana Lahiry | Director | 1019F1140: User's Guide - Preparation of Draft. | 2.00 |
| 10/15/2019 | Kristin D Rivera | Partner | 1019F1141: User's Guide - C&E Meetings on Topic. | 1.00 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 85
of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Meera Banerjee | Partner | 1019F1142: Electric Operations - Document Review Program Element 6. | 1.00 |
| 10/15/2019 | Meera Banerjee | Partner | 1019F1143: Electric Operations - Document Review Program Element 7. | 1.00 |
| 10/15/2019 | Meera Banerjee | Partner | 1019F1144: Electric Operations - Document Review Program Element 8. | 1.00 |
| 10/15/2019 | Sumana Lahiry | Director | 1019F1145: Electric Operations - Document Review Program Element 6. | 1.00 |
| 10/15/2019 | Sumana Lahiry | Director | 1019F1146: User's Guide - Preparation of Draft Deliverable. | 2.50 |
| 10/15/2019 | Sumana Lahiry | Director | 1019F1147: User's Guide - Preparation of Draft. | 1.00 |
| 10/16/2019 | Sumana Lahiry | Director | 1019F1148: User's Guide - C&E Meetings on Topic. | 2.00 |
| 10/17/2019 | Kristin D Rivera | Partner | 1019F1149: Shared Compliance Model - C&E Meetings on Topic. | 0.50 |
| 10/17/2019 | Meera Banerjee | Partner | 1019F1150: Power Generation - Document Review Program Element 5. | 1.00 |
| 10/18/2019 | Meera Banerjee | Partner | 1019F1151: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 10/21/2019 | Meera Banerjee | Partner | 1019F1152: User's Guide - Preparation of Draft. | 1.00 |
| 10/21/2019 | Meera Banerjee | Partner | 1019F1153: Shared Compliance Model - C&E Meetings on Topic. | 1.00 |
| 10/21/2019 | Sumana Lahiry | Director | 1019F1154: Power Generation - Preparation of Draft Deliverable. | 0.50 |
| 10/21/2019 | Kailey Sanchez | Associate | 1019F1155: User's Guide - Preparation of Draft. | 1.00 |
| 10/21/2019 | Kailey Sanchez | Associate | 1019F1156: Electric Operations - Document Review Program Element 1. | 0.50 |
| 10/21/2019 | Kailey Sanchez | Associate | 1019F1157: Electric Operations - Document Review Program Element 2. | 1.00 |
| 10/21/2019 | Kailey Sanchez | Associate | 1019F1158: Electric Operations - Document Review Program Element 4. | 1.00 |
| 10/21/2019 | Kailey Sanchez | Associate | 1019F1159: Electric Operations - Document Review Program Element 5. | 1.10 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 86
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Kailey Sanchez | Associate | 1019F1160: Electric Operations - Document Review Program Element 6. | 1.00 |
| 10/21/2019 | Kailey Sanchez | Associate | 1019F1161: Electric Operations - Preparation of Draft Deliverable. | 1.90 |
| 10/22/2019 | Meera Banerjee | Partner | 1019F1162: User's Guide - Preparation of Draft. | 1.00 |
| 10/22/2019 | Sumana Lahiry | Director | 1019F1163: Electric Operations - Document Review Program Element 8. | 1.00 |
| 10/22/2019 | Kailey Sanchez | Associate | 1019F1164: User's Guide - Preparation of Draft. | 1.80 |
| 10/22/2019 | Kailey Sanchez | Associate | 1019F1165: Electric Operations - Document Review Program Element 1. | 0.80 |
| 10/22/2019 | Kailey Sanchez | Associate | 1019F1166: Electric Operations - Document Review Program Element 3. | 2.00 |
| 10/22/2019 | Kailey Sanchez | Associate | 1019F1167: Electric Operations - Document Review Program Element 4. | 0.90 |
| 10/22/2019 | Kailey Sanchez | Associate | 1019F1168: Electric Operations - Preparation of Draft Deliverable. | 1.00 |
| 10/23/2019 | Kailey Sanchez | Associate | 1019F1169: Electric Operations - Document Review Program Element 3. | 1.60 |
| 10/23/2019 | Kailey Sanchez | Associate | 1019F1170: Electric Operations - Document Review Program Element 7. | 2.40 |
| 10/23/2019 | Kailey Sanchez | Associate | 1019F1171: Electric Operations - Preparation of Draft Deliverable. | 1.00 |
| 10/24/2019 | Sumana Lahiry | Director | 1019F1172: User's Guide - C&E Meetings on Topic. | 1.00 |
| 10/24/2019 | Sumana Lahiry | Director | 1019F1173: User's Guide - Preparation of Draft. | 1.00 |
| 10/24/2019 | Kailey Sanchez | Associate | 1019F1174: Electric Operations - Document Review Program Element 7. | 1.00 |
| 10/24/2019 | Kailey Sanchez | Associate | 1019F1175: Electric Operations - Preparation of Draft Deliverable. | 2.50 |
| 10/25/2019 | Sumana Lahiry | Director | 1019F1176: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 10/25/2019 | Kailey Sanchez | Associate | 1019F1177: Electric Operations - Document Review Program Element 1. | 0.30 |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 87 of 89

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/25/2019 | Kailey Sanchez | Associate | 1019F1178: Electric Operations - Document Review Program Element 2. | 0.50 |
| 10/25/2019 | Kailey Sanchez | Associate | 1019F1179: Electric Operations - Document Review Program Element 3. | 0.70 |
| 10/25/2019 | Kailey Sanchez | Associate | 1019F1180: Electric Operations - Document Review Program Element 4. | 1.00 |
| 10/25/2019 | Kailey Sanchez | Associate | 1019F1181: Electric Operations - Document Review Program Element 5. | 0.30 |
| 10/25/2019 | Kailey Sanchez | Associate | 1019F1182: Electric Operations - Document Review Program Element 7. | 3.20 |
| 10/28/2019 | Meera Banerjee | Partner | 1019F1183: Power Generation - Document Review Program Element 8. | 0.50 |
| 10/28/2019 | Sumana Lahiry | Director | 1019F1184: Power Generation - Preparation of Draft Deliverable. | 1.00 |
| 10/28/2019 | Kailey Sanchez | Associate | 1019F1185: Gas Operations - Preparation of Draft Deliverable. | 1.70 |
| 10/28/2019 | Kailey Sanchez | Associate | 1019F1186: Power Generation - Preparation of Draft Deliverable. | 1.70 |
| 10/28/2019 | Kailey Sanchez | Associate | 1019F1187: Electric Operations - Document Review Program Element 7. | 1.00 |
| 10/28/2019 | Kailey Sanchez | Associate | 1019F1188: Electric Operations - Preparation of Draft Deliverable. | 2.00 |
| 10/29/2019 | Meera Banerjee | Partner | 1019F1189: Power Generation - Document Review Program Element 7. | 1.00 |
| 10/29/2019 | Kailey Sanchez | Associate | 1019F1190: Gas Operations - Preparation of Draft Deliverable. | 0.50 |
| 10/29/2019 | Kailey Sanchez | Associate | 1019F1191: Power Generation - Preparation of Draft Deliverable. | 0.50 |
| 10/29/2019 | Kailey Sanchez | Associate | 1019F1192: Electric Operations - Preparation of Draft Deliverable. | 2.50 |
| 10/30/2019 | Sumana Lahiry | Director | 1019F1193: Power Generation - Preparation of Draft Deliverable. | 0.50 |
| 10/31/2019 | Meera Banerjee | Partner | 1019F1194: Power Generation - Document Review Program Element 4. | 1.00 |
| 10/31/2019 | Kailey Sanchez | Associate | 1019F1195: Gas Operations - Preparation of Draft Deliverable. | 0.30 |

Case: 19-30088     Doc# 5231-3     Filed: 12/31/19     Entered: 12/31/19 09:57:55     Page 88
of 89

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period October 1, 2019 through October 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | Kailey Sanchez | Associate | 1019F1196: Power Generation - Preparation of Draft Deliverable. | 0.60 |
| 10/31/2019 | Kailey Sanchez | Associate | 1019F1197: Electric Operations - Document Review Program Element 7. | 2.00 |
| *Total - Hours - Compliance Services* | | | | *530.50* |
| **Total - Hours - Fixed Fee Services** | | | | **2,392.80** |

Case: 19-30088    Doc# 5231-3    Filed: 12/31/19    Entered: 12/31/19 09:57:55    Page 89
of 89