# EXHIBIT E

## Detailed Expense Entries

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 401

**Expenses and Other Charges Summary**

| | |
|---|---|
| **Airfare/Trainfare (E110)** | 42,689.05 |
| **Automated Research (E106)** | 8,051.08 |
| **Business Meals, etc. (E111)** | 5,672.81 |
| **Car Rental (E110)** | 2,637.82 |
| **Color Copier (E101)** | 3.00 |
| **Copier / Duplication (E101)** | 84.30 |
| **Delivery Services (E107)** | 539.05 |
| **Depositions (E115)** | 1,398.00 |
| **Filing Fees (E112)** | 2,059.95 |
| **Ground Transportation Local (E109)** | 1,092.60 |
| **Ground Transportation Out of Town (E110)** | 8,622.87 |
| **Local Mileage (E109)** | 213.21 |
| **Lodging (E110)** | 62,983.01 |
| **Meals while Traveling (E110)** | 3,013.31 |
| **Messenger Service (E107)** | 1,098.95 |
| **Mileage Reimbursement (E110)** | 402.46 |
| **Miscellaneous (E124)** | 4,454.89 |
| **Online Research (E106)** | 63.86 |
| **Other Professional Services (E123)** | 344,919.64 |
| **Outside Duplicating & Binding (E102)** | 10,456.94 |
| **Overtime Business Meals, etc. (E111)** | 113.99 |
| **Overtime Ground Transportation Local (E109)** | 36.16 |
| **Postage (E108)** | 206.90 |
| **Printing (E102)** | 4,051.51 |
| **Teleconference Charges (E105)** | 520.00 |
| **Transcripts (E116)** | 40,284.30 |
| **Videographic Services (E123)** | 8,442.50 |
| **Total Expenses** | $ 554,112.16 |

**Expenses and Other Charges**

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 402

| 09/05/19 | Airfare/Trainfare (E110) UNITED AIRLINES Air travel (SFO - BWI on 9/20/2019) - Juanita Greenfeld; Inv. UA-09-05 (28433600) | 260.89 |
| 09/06/19 | Airfare/Trainfare (E110) Alaska Airlines Airfare - Juanita Greenfield; Inv. AA-09-06 (SFO - BWI) (28424917) | 576.60 |
| 09/24/19 | Airfare; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Flight from San Francisco to Los Angeles on October 2, 2019.; (28431359) | 159.30 |
| 09/24/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Flight from Los Angeles to Oakland on October 1, 2019.; (28431350) | 234.98 |
| 10/01/19 | Airfare/Trainfare (E110) UNITED AIRLINES Airfare - Juanita Greenfield travel; Inv. UA-10-01 (SFO - BWI 10/11/19) (28447051) | 350.90 |
| 10/01/19 | Airfare/Trainfare (E110) Alaska Airlines Airfare - Juanita Greenfield; Inv. aa-10-01 (BWi - SFO 10/6/19) (28447053) | 503.30 |
| 10/07/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 2019. Roundtrip airplane fare from Los Angeles and San Francisco.; (28425386) | 458.60 |
| 10/16/19 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; 10/21-26/2019 Cleveland/San Francisco, CA/Sacramento CA (28436435) | 736.20 |
| 10/20/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Roundtrip airplane flights from Los Angeles airport and San Francisco airport on October 21 & 22, 2019.; (28431374) | 468.60 |
| 10/24/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; (11/3-11/9 roundtrip to/from BWI-SFO) airfare, PG&E case prep trip (economy); (28448757) | 1,072.60 |
| 10/29/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (11/10/19 - 11/14/19 IDA -San Francisco) (28416634) | 874.60 |
| 10/29/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (11/4-8/2019 - CLE - San Francisco) (28416773) | 896.60 |
| 10/31/19 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel CLE to Sacramento, CA (11/21/19 to 11/23/19) (outbound flight); (28431122) | 603.59 |
| 11/01/19 | Airfare/Trainfare (E110) Airfare; Daniel Lemon; UNITED AIRLINES HOUSTON TX; 11/3-11/9 Trip to San Francisco (28415256) | 84.00 |
| 11/02/19 | Airfare/Trainfare (E110) Airfare; Daniel Lemon; 11/3-11/9 Trip to San Francisco; (28417792) | 1,594.98 |
| 11/03/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Round trip air fare from Los Angeles and San Francisco November 4 to November 6, 2019.; (28411237) | 515.96 |
| 11/04/19 | Baggage Fees; Daniel Lemon; UNITED AIRLINES CLEVELAND OH; 11/3-11/9 Trip to San Francisco for meeting for PG&E; (28438428) | 30.00 |
| 11/04/19 | Airfare/Trainfare (E110) Airfare; Kody Kleber; travel from Houston to | 488.30 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5247    Filed: 01/02/20    Entered: 01/02/20 13:05:45    Page 3
of 46

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | San Francisco on 11/5/19; Attend PGE evidence inspection in California.; (28445106) | |
|---|---|---|
| 11/04/19 | Airfare; Kody Kleber; Travel from San Jose to Houston on 11/8/19; Attend PGE evidence inspection in California.; (28445114) | 528.18 |
| 11/04/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Roundtrip airplane flights from/to Los Angeles and San Francisco on November 5 & 6, 2019.; (28435192) | 468.60 |
| 11/04/19 | Airfare; Zoe Steinberg; Round trip travel from/to Oakland to LAX - November 5 and November 6, 2019.; (28411319) | 239.97 |
| 11/04/19 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Round trip travel from/to LAX-San Francisco and Oakland/LAX - November 5 and November 6, 2019.; (28411317) | 228.50 |
| 11/05/19 | Airfare/Trainfare (E110) Alaska Airlines Travel - Juanita Greenfield; Inv. AA-09-05 (BWI - SFO 9/15/19) (28433637) | 503.30 |
| 11/05/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; (travel on 11/15 from San Francisco to Washington DC) flight fee, PG&E case prep trip; (economy) (28445205) | 846.99 |
| 11/05/19 | Airfare/Trainfare (E110) Airfare; Jorian L Rose; Flight expense to/from San Francisco, CA to attend mediation (Dates of travel are November 6-7, 2019).; (reduced by 50%) (28438426) | 2,848.30 |
| 11/06/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Jet Blue airplane flight from Burbank to Oakland on November 12, 2019.; (28425367) | 139.00 |
| 11/06/19 | Airfare/Trainfare (E110) Airfare; David B Rivkin; 11/18-20/19 - Travel to San Francisco, CA (economy) (28408350) | 2,204.61 |
| 11/06/19 | Airfare/Trainfare (E110) Airfare; Lee A Casey; 11/18-20/19 - Travel to San Francisco, CA (economy) (28408335) | 2,204.61 |
| 11/07/19 | Airfare/Trainfare (E110) Train; Daniel Lemon; AMTRAK OAKLAND CA; 11/3-11/9 Trip to San Francisco for meeting for PG&E; (28415263) | 29.00 |
| 11/07/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) LA to DC - Jerry Bloom Meeting with Energy Team Airfare e ticket number 0162480755507; Inv. JERRY-110719 (28416024) | 486.60 |
| 11/07/19 | Airfare/Trainfare (E110) Airfare; Dustin M Dow; 11/8-10/2019 - Travel CLE to San Francisco; (first class - reduced by 50%) (28438424) | 1,465.32 |
| 11/07/19 | Airfare/Trainfare (E110) Airfare; (SFO to DC) Gregory J Commins; (11/17-21/19 San Francisco) (28424677) | 874.60 |
| 11/08/19 | Airfare/Trainfare (E110) Airfare; Daniel Lemon; SOUTHWEST AIRLINES ( DALLAS TX; 11/3-11/9 Trip to San Francisco (28415235) | 624.68 |
| 11/10/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Round trip air fare for Los Angeles and San Francisco.; (28416717) | 543.96 |
| 11/11/19 | Airfare/Trainfare (E110) Airfare; Daniel Lemon; SOUTHWEST | 609.68 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| | | |
|---|---|---|
| | AIRLINES ( DALLAS TX; 11/12-11/15/19 Travel to San Francisco (28419970) | |
| 11/11/19 | Airfare; Daniel Lemon; UNITED AIRLINES CLEVELAND OH; 11/12-11/15/19 Travel to San Francisco for PG&E Corp.; (28419985) | 564.12 |
| 11/13/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Jet Blue round trip air fare for Los Angeles and San Francisco.; (28435011) | 488.00 |
| 11/13/19 | Airfare; Lauren T Attard; Airplane travel from Burbank to Oakland on November 18, 2019.; (28425420) | 169.00 |
| 11/13/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Roundtrip airfare from/to Los Angeles airport and San Francisco airport on November 19 & 21, 2019.; (28438616) | 256.60 |
| 11/13/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane travel from Sacramento to Burbank on November 22, 2019.; (28425429) | 276.98 |
| 11/14/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Jet Blue airplane from Oakland to Burbank.; (28425375) | 469.00 |
| 11/14/19 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Round trip from LAX/SFO and SMF/LAX - November 18, 2019 to November 21, 2019.; (28424029) | 475.84 |
| 11/14/19 | Airfare/Trainfare (E110) Airfare; Michael H McDonald; 11/22/2019 - Sacramento, California.; (28425400) | 978.39 |
| 11/15/19 | Airfare/Trainfare (E110) Airfare; Jorian L Rose; Flight expense to/from San Francisco, CA (Dates of travel are November 19-21, 2019).; (one leg first class reduced by 1/4) (28438422) | 3,667.95 |
| 11/15/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; (11/19-23/19 - Roundrip San Francisco) Prepare for mediation and damages estimation and traveling to meet with claimants. (economy); (28443438) | 1,829.80 |
| 11/17/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Roundtrip travel from/to Los Angeles and San Francisco on November 18 to 21, 2019 for depositions. Additional fare difference price for the roundtrip airplane travel from/to Los Angeles and San Francisco on November 18 and 21, 2019.; (28438621) | 169.00 |
| 11/18/19 | Airfare/Trainfare (E110) Airfare (Coach Fare); (CLE to SMR) Daniel M Kavouras; Attend depositions in California; 11/21/19. (28432304) | 1,985.14 |
| 11/20/19 | Airfare/Trainfare (E110) Airfare; Dustin M Dow; 11/19-22/2019 - Travel to/from San Francisco and Sacramento for depositions (28419813) | 1,934.02 |
| 11/20/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (12/1-6/19 roundtrip to/from BWI-SFO); (economy) (28445135) | 2,071.60 |
| 11/22/19 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel to Sacramento, CA (11/21/19 to 11/23/19) (return flight); (28431123) | 653.13 |
| 11/23/19 | Airfare/Trainfare (E110) Airfare; Terry M Brennan; Round trip airfare | 896.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 405

| | | |
|---|---|---:|
| | to San Francisco, CA 12-5-19; (28422476) | |
| 11/25/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom TCC Meeting SMF to LAX Ticket number 5262143654126 11/21/2019; Inv. JERRY-11252019 (28424418) | 260.98 |
| 11/27/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Round trip air travel from/to Los Angeles and San Francisco on December 1 and 3, 2019.; (28435205) | 528.60 |
| 11/29/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles to San Francisco from December 2 to 5, 2019 for meetings. Jet Blue air fare to San Francisco.; (28441746) | 259.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **42,689.05** |
| 11/30/19 | Westlaw Research - 11/01/19 - 11/30/19 (28455344) | 8,051.08 |
| | **Subtotal - Automated Research (E106)** | **8,051.08** |
| 10/01/19 | Business Meals, etc. (E111) Dinner; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Dinner with Gregory Commins, Danyll Foix, Zoe Steinberg, Timothy Petre and Bridget McCabe.; Oct 01, 2019; (28431353) | 266.81 |
| 10/02/19 | Business Meals, etc. (E111) Dinner; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Dinner with Zoe Steinberg and Bridget McCabe.; Oct 02, 2019; (28431358) | 90.89 |
| 10/10/19 | Business Meals, etc. (E111) ABP CORPORATION Dan Kavouras, All Litigation Team Call, 10/11/19; Inv. 1010191206 (lunch brought in for 12 people) (28424744) | 151.13 |
| 10/22/19 | Business Meals, etc. (E111) Breakfast; Joseph Esmont; 10/22/2019 Breakfast meal while traveling from Cleveland, Ohio to San Francisco, CA; Oct 22, 2019; (28436443) | 10.34 |
| 10/22/19 | Dinner; Joseph Esmont; 10/22/2019 Dinner meal in San Francisco, CA; Oct 22, 2019; (28436429) | 74.80 |
| 10/23/19 | Breakfast; Joseph Esmont; 10/23/2019 Breakfast meal in San Francisco, CA; Oct 23, 2019; (28436432) | 10.85 |
| 10/24/19 | Dinner; Joseph Esmont; 10/24/2019 Dinner meal in San Francisco, CA; Oct 24, 2019; (28436436) | 12.00 |
| 11/01/19 | Breakfast; Jorian L Rose; NAPA FARMS MARKET T2 SAN FRANCISCO CA; Breakfast meal expense during trip to San Francisco, CA (Dates of travel are October 30, 2019 to November 1, 2019).; Nov 01, 2019; (28406470) | 27.70 |
| 11/03/19 | Business Meals, etc. (E111) Meals Other; Timothy P Petre; 11/3-8/19 | 12.12 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5247    Filed: 01/02/20    Entered: 01/02/20 13:05:43    Page 6 of 46

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Description | Amount |
|---|---|---|
| | - San Francisco; Nov 03, 2019; (28422409) | |
| 11/03/19 | Dinner; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 03, 2019; (28422412) | 65.92 |
| 11/03/19 | Dinner; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) dinner; Nov 03, 2019; (28448751) | 38.00 |
| 11/04/19 | Business Meals, etc. (E111) Breakfast; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 04, 2019; (28422415) | 7.00 |
| 11/04/19 | Business Meals, etc. (E111) Lunch brought in for Kimberly Morris; Lunch for PGE Meeting; Nov 04, 2019; for 7 people (28440611) | 63.00 |
| 11/04/19 | Business Meals, etc. (E111) Dinner; Timothy P Petre; 11/3/19 - San Francisco, CA; Nov 04, 2019; (28410253) | 67.83 |
| 11/04/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) dinner; Nov 04, 2019; (28448745) | 43.89 |
| 11/05/19 | Breakfast; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 05, 2019; (28422410) | 12.74 |
| 11/05/19 | Business Meals, etc. (E111) Lunch for Expert meeting; Nov 05, 2019; (Brought in for 5 people) (28411391) | 101.01 |
| 11/06/19 | Breakfast; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 06, 2019; (28422401) | 12.45 |
| 11/06/19 | Business Meals, etc. (E111) Breakfast; Jorian L Rose; HUDSONNEWS ST1300 13 JAMAICA NY; Breakfast meal expense during trip to San Francisco, CA (Dates of travel are November 6-7, 2019).; Nov 06, 2019; (28411433) | 22.12 |
| 11/06/19 | Dinner; Jorian L Rose; AJISEN RAMEN 0393009 SAN FRANCISCO CA; Dinner meal expense during trip to San Francisco, CA (Dates of travel are November 6-7, 2019).; Nov 06, 2019; (28411436) | 31.20 |
| 11/06/19 | Business Meals, etc. (E111) Breakfast; Timothy P Petre; 11/3-8/19 - San Francisco, CA; Nov 06, 2019; (28410256) | 12.45 |
| 11/06/19 | Lunch for Expert meeting Nov 06, 2019; (Brought in for 5 people) (28411392) | 101.01 |
| 11/06/19 | Dinner; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) dinner; Nov 06, 2019; (28448748) | 43.92 |
| 11/06/19 | Business Meals, etc. (E111) Breakfast; Elizabeth A Green; Travel to and from New York, NY to Attend Deposition and Meetings November 4, 2019 to November 6, 2019 - Breakfast; Nov 06, 2019; (28407928) | 15.26 |
| 11/06/19 | Dinner; Zoe Steinberg; Dinner on November 6, 2019- Attend meetings with experts and consultants on November 5 and November 6, 2019.; Nov 06, 2019; (28411324) | 18.70 |
| 11/06/19 | Business Meals, etc. (E111) Breakfast; Zoe Steinberg; Breakfast on November 6, 2019- Attend meetings with experts and consultants on November 5 and November 6, 2019.; Nov 06, 2019; (28411320) | 8.35 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8247    Filed: 01/02/20    Entered: 01/02/20 13:05:45    Page 7 of 46

| 11/07/19 | Dinner; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 07, 2019; (28422414) | 57.23 |
| 11/07/19 | Business Meals, etc. (E111) Breakfast; Jorian L Rose; ANADALE SFO T2 65000 SAN FRANCISCO CA; Breakfast meal expense during trip to San Francisco, CA to attend mediation (Dates of travel are November 6-7, 2019).; Nov 07, 2019; (28412006) | 19.25 |
| 11/07/19 | Business Meals, etc. (E111) Jerry Bloom Meeting with Energy Team Dinner; Inv. JERRY-110719 (28416019) | 60.23 |
| 11/07/19 | Business Meals, etc. (E111) Dinner; Kody Kleber; 11/5/19 - 11/8/19; Nov 07, 2019; (28445119) | 19.49 |
| 11/07/19 | Breakfast; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 07, 2019; (28422403) | 8.30 |
| 11/07/19 | Breakfast; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) breakfast; Nov 07, 2019; (28448752) | 6.00 |
| 11/07/19 | Dinner; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) dinner; Nov 07, 2019; (28448754) | 55.00 |
| 11/08/19 | Meals Other; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 08, 2019; (28422404) | 6.73 |
| 11/08/19 | Dinner; Timothy P Petre; 11/3-8/19 - San Francisco; Nov 08, 2019; (28422408) | 39.43 |
| 11/08/19 | Meals Other; Kody Kleber; 11/5/19 - 11/8/19; Nov 08, 2019; (28445107) | 8.55 |
| 11/08/19 | Breakfast; Kody Kleber; 11/5/19 - 11/8/19. Working breakfast (6 people); Nov 08, 2019; (28445120) | 120.34 |
| 11/08/19 | Dinner; Kody Kleber; 11/5/19 - 11/8/19; Nov 08, 2019; (28445116) | 20.75 |
| 11/08/19 | Dinner; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) dinner; Nov 08, 2019; (28448743) | 30.00 |
| 11/09/19 | Dinner; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) dinner; Nov 09, 2019; (28448744) | 37.74 |
| 11/09/19 | Business Meals, etc. (E111) Dinner; Dustin M Dow; 11/8-10/2019 - Travel to/from San Francisco; Nov 09, 2019; (28419911) | 55.40 |
| 11/09/19 | Meals Other; Dustin M Dow; 11/8-10/2019 - Travel to/from San Francisco; Nov 09, 2019; (28419905) | 12.70 |
| 11/10/19 | Dinner; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) dinner; Nov 10, 2019; (28445206) | 35.55 |
| 11/10/19 | Breakfast; Dustin M Dow; 11/8-10/2019 - Travel to/from San Francisco; Nov 10, 2019; (28419917) | 23.02 |
| 11/11/19 | Dinner; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) dinner; Nov 11, 2019; (28445211) | 50.00 |
| 11/12/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) dinner; Nov 12, 2019; (28445201) | 36.95 |

# Baker&Hostetler LLP

Case: 19-30088    Doc#3247    Filed: 01/02/20    Entered: 01/02/20 13:05:45    Page 8 of 46

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 408

| | | |
|---|---|---|
| 11/13/19 | Dinner; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) dinner, PG&E case prep trip; Nov 13, 2019; (28445202) | 50.00 |
| 11/14/19 | Dinner; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) dinner, PG&E case prep trip; Nov 14, 2019; (28445207) | 40.00 |
| 11/14/19 | Breakfast; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) breakfast, PG&E case prep trip; Nov 14, 2019; (28445204) | 3.12 |
| 11/15/19 | Breakfast; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) breakfast, PG&E case prep trip; Nov 15, 2019; (28445203) | 3.12 |
| 11/15/19 | Dinner; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) dinner, PG&E case prep trip; Nov 15, 2019; (28445199) | 10.80 |
| 11/18/19 | Business Meals, etc. (E111) Breakfast; Zoe Steinberg; Dinner - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 18, 2019; (28424031) | 24.85 |
| 11/18/19 | Meals Other; Zoe Steinberg; Snacks $7.11 and breakfast $7.60 - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 18, 2019; (28424030) | 14.71 |
| 11/18/19 | Business Meals, etc. (E111) Meals Other; David B Rivkin; Nov 18, 2019; (28420039) | 16.28 |
| 11/19/19 | Business Meals, etc. (E111) Dinner; Bridget S McCabe; Working dinner with David Richardson, Danyll Foix and Bridge McCabe; Nov 19, 2019; (28438629) | 87.22 |
| 11/19/19 | Business Meals, etc. (E111) Dinner; Jorian L Rose; Dinner meal expense during trip to San Francisco, CA to attend mediation (Dates of travel are November 19-21, 2019).; Nov 19, 2019; (28420477) | 61.63 |
| 11/19/19 | Breakfast; Zoe Steinberg; Breakfast on 11/19 - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 19, 2019; (28424036) | 6.27 |
| 11/19/19 | Dinner; Zoe Steinberg; Dinner on 11/19/19 - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 19, 2019; (28424038) | 40.26 |
| 11/19/19 | Business Meals, etc. (E111) Dinner; Lee A Casey; Nov 19, 2019; (28422465) | 44.39 |
| 11/19/19 | Business Meals, etc. (E111) Breakfast; Jorian L Rose; DRINK QUEENS NY; Breakfast meal expense during trip to San Francisco, CA to attend mediation (Dates of travel are November 19-21, 2019).; Nov 19, 2019; (28431078) | 10.12 |
| 11/19/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; (11/19-23/19 - San Francisco); Nov 19, 2019; (28443441) | 73.23 |
| 11/20/19 | Breakfast; Jorian L Rose; Breakfast meal expense during trip to San Francisco, CA to attend mediation (Dates of travel are November 19-21, 2019).; Nov 20, 2019; (28420482) | 29.59 |
| 11/20/19 | Dinner; Jorian L Rose; Dinner meal expense during trip to San | 49.80 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5247    Filed: 01/02/20    Entered: 01/02/20 13:05:43    Page 9 of 46

| | Francisco, CA to attend mediation (Dates of travel are November 19-21, 2019).; Nov 20, 2019; (28420483) | |
|---|---|---|
| 11/20/19 | Business Meals, etc. (E111) Breakfast; Kimberly Morris; Breakfast re travel to Chico for deposition; Nov 20, 2019; (28444650) | 35.00 |
| 11/20/19 | Breakfast; Zoe Steinberg; Breakfast - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 20, 2019; (28424042) | 20.05 |
| 11/20/19 | Business Meals, etc. (E111) Dinner; Dustin M Dow; 11/19-22/19; Nov 20, 2019; (28424169) | 51.19 |
| 11/20/19 | Breakfast; Lee A Casey; Nov 20, 2019; (28422468) | 16.28 |
| 11/20/19 | Breakfast; Danyll W Foix; (11/19-23/19 - San Francisco); Nov 20, 2019; (28443439) | 3.12 |
| 11/21/19 | Dinner; Dustin M Dow; 11/19-23/19; Nov 21, 2019; (28424165) | 23.87 |
| 11/21/19 | Business Meals, etc. (E111) Dinner; Zoe Steinberg; Breakfast at Startbucks $8.30. Dinner at airport $10.86 - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 21, 2019; (28424050) | 19.16 |
| 11/21/19 | Breakfast; Jorian L Rose; NAPA FARMS MARKET T2 SAN FRANCISCO CA; Breakfast meal expense during trip to San Francisco, CA to attend mediation on Plan (Dates of travel are November 19-21, 2019).; Nov 21, 2019; (28431080) | 20.59 |
| 11/21/19 | Dinner; Danyll W Foix; (11/19-23/19 - San Francisco); Nov 21, 2019; (28443430) | 40.00 |
| 11/21/19 | Breakfast; Danyll W Foix; (11/19-23/19 - San Francisco); Nov 21, 2019; (28443427) | 1.56 |
| 11/22/19 | Breakfast; Dustin M Dow; 11/19-22/19; Nov 22, 2019; (28424170) | 15.15 |
| 11/22/19 | Dinner; Dustin M Dow; 11/19-22/19; Nov 22, 2019; (28424175) | 53.45 |
| 11/22/19 | Dinner; Danyll W Foix; (11/19-23/19 - San Francisco); Nov 22, 2019; (28452476) | 75.00 |
| 11/23/19 | Breakfast; Dustin M Dow; 11/19-23/19; Nov 23, 2019; (28424174) | 25.06 |
| 11/23/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; (11/19-23/19 - San Francisco); (Foix and 2 experts); Nov 23, 2019; (28453861) | 225.00 |
| 11/24/19 | Dinner; Danyll W Foix; (11/24 - 11/30 San Francisco Trip) dinner; Nov 24, 2019; (28447782) | 31.55 |
| 11/25/19 | Business Meals, etc. (E111) Hilton Sacramento Arden West Meal for 40 people; PG&E Tort's Claim Committee meeting in Sacramento on 11/22/19 at Hilton Sacramento Arden West, 2200 Harvard Street 95815 (meals); Inv. 52073 (28436918) | 2,296.71 |
| 11/25/19 | Dinner; Danyll W Foix; (11/24 - 11/30 San Francisco Trip) dinner; Nov 25, 2019; (28447783) | 25.65 |
| 11/26/19 | Business Meals, etc. (E111) Lunch - Jerry Bloom; Inv. 10013- | 40.53 |

# Baker&Hostetler LLP

11262019.5 (28449239)

| Date | Description | Amount |
|---|---|---|
| 11/26/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; (11/24 - 11/30 San Francisco Trip) dinner; Nov 26, 2019; (28447779) | 54.55 |
| 11/27/19 | Dinner; Danyll W Foix; (11/24 - 11/30 San Francisco Trip) dinner; Nov 27, 2019; (28447778) | 9.80 |

**Subtotal - Business Meals, etc. (E111)**     **5,672.81**

| Date | Description | Amount |
|---|---|---|
| 10/25/19 | Car Rental (E110) Car Rental; Joseph Esmont; 10/24-25/2019 Hertz car rental to drive from San Francisco, CA to Sacramento, CA for intended 10/25 Committee meeting in Sacramento, CA and to drive to Sacramento airport for return air travel to Cleveland, Ohio.; Oct 25, 2019; (28436428) | 96.66 |
| 10/25/19 | Car Rental (E110) Car Rental; Joseph Esmont; 10/25/2019 Gasoline refueling of Hertz rental car 10/24-25/2019 rental for travel between San Francisco, CA and Sacramento, CA for intended 10/25 Committee meeting in Sacramento, CA and to drive to Sacramento airport for return air travel to Cleveland, Ohio.; Oct 25, 2019; (28436430) | 36.93 |
| 11/08/19 | Car Rental (E110) Car Rental; Kody Kleber; 11/5/19 - 11/8/19 Attend PGE evidence inspection in California.; Nov 08, 2019; (28445113) | 276.63 |
| 11/15/19 | Car Rental; Juanita M Greenfield; Travel to SF to assist with evidence inspection for PG&E Litigation (Avis Car Rental); Nov 15, 2019; (28424602) | 355.15 |
| 11/15/19 | Car Rental (E110) Car Rental; Juanita M Greenfield; Travel to SF to assist with evidence inspection for PG&E Litigation (Gas for rental car for 11-11-15 drives to Menlo Park).; Nov 15, 2019; (28424609) | 25.00 |
| 11/18/19 | Car Rental (E110) Car Rental; Zoe Steinberg; Hertz car rental for 11/18 to 11/21/19 - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 18, 2019; (28424033) | 555.40 |
| 11/21/19 | Car Rental (E110) Car Rental; Daniel M Kavouras; Attend depositions in California; Nov 21, 2019; (28432306) | 342.47 |
| 11/21/19 | Car Rental (E110) Car Rental; Juanita M Greenfield; Travel to SF to assist with evidence inspection (Avis Car Rental); Nov 21, 2019; (28424643) | 266.05 |
| 11/21/19 | Car Rental (E110) Car Rental; Juanita M Greenfield; Evidence Inspection (Fuel for Rental Car driving to Evidence Inspection); Nov 21, 2019; (28424623) | 55.14 |
| 11/22/19 | Car Rental (E110) Car Rental; Dustin M Dow; 11/19-23/19 - Travel to/from San Francisco and Sacramento for depositions; Nov 22, 2019; (28424167) | 384.84 |
| 11/23/19 | Car Rental (E110) Car Rental; Danyll W Foix; (11/19-23/19 - San | 20.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088    Doc# 8247-5    Filed: 01/06/20    Entered: 01/06/20 13:05:43    Page 11 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 411

| | | |
|---|---|---|
| | Francisco) Prepare for mediation and damages estimation and traveling to meet with claimants.; Nov 23, 2019; (28443424) | |
| 11/23/19 | Car Rental; Danyll W Foix; (11/19-23/19 - San Francisco) Prepare for mediation and damages estimation and traveling to meet with claimants.; Nov 23, 2019; (28443429) | 67.45 |
| 11/24/19 | Car Rental (E110) Car Rental; Danyll W Foix; (11/19-23/19 - San Francisco) Prepare for mediation and damages estimation and traveling to meet with claimants.; Nov 24, 2019; (28443426) | 156.10 |
| | **Subtotal - Car Rental (E110)** | **2,637.82** |
| | | |
| 11/07/19 | Color copies 11/01/19 - 11/30/19 (28455270) | 3.00 |
| | **Subtotal - Color Copier (E101)** | **3.00** |
| | | |
| 11/30/19 | Copier / Duplication 11/01/19 - 11/30/19 (28455441) | 84.30 |
| | **Subtotal - Copier / Duplication (E101)** | **84.30** |
| | | |
| 11/01/19 | UPS Petre, Tim P. Baker Hostetler 1160 Battery Stree t East Suite 100 San Francisco CA 1Z907W61019748 2305 (28409093) | 50.91 |
| 11/01/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780676033591 (28408943) | 54.79 |
| 11/04/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780711959179 (28408976) | 72.67 |
| 11/04/19 | FedEx Petre, Tim P Baker Hostetler 1160 Battery Street East SAN FRANCISCO CA 780713811760 (28408885) | 51.18 |
| 11/04/19 | FedEx Petre, Tim P Baker Hostetler 1160 Battery Street East SAN FRANCISCO CA 780713812560 (28408907) | 51.44 |
| 11/08/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780835573116 (28421452) | 38.32 |
| 11/12/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 780921843450 (28421447) | 41.06 |
| 11/20/19 | Delivery Services (E107) FedEx; Daniel M Kavouras; Nov 20, 2019; (28436245) | 10.99 |
| 11/21/19 | FedEx Heidi Hammon Turano Baker Hostetler 1160 BATTERY ST SAN FRANCISCO CA 778214176613 (28426039) | 24.58 |
| 11/21/19 | FedEx Heidi Hammon Turano Baker Hostetler 1160 BATTERY ST SAN FRANCISCO CA 778214155410 (28426014) | 24.71 |
| 11/21/19 | FedEx Heidi Hammon Turano Baker Hostetler 1160 BATTERY ST | 21.36 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 412

| | SAN FRANCISCO CA 778214196843 (28426022) | |
|---|---|---|
| 11/22/19 | FedEx Heidi Hammon Turano Baker Hostetler 600 MONTGOME RY ST FL 31 SAN FRANCISCO CA 778233914656 (28426009) | 25.69 |
| 11/22/19 | FedEx Heidi Hammon Turano Baker Hostetler 600 MONTGOME RY ST FL 31 SAN FRANCISCO CA 778234002275 (28426025) | 19.28 |
| 11/30/19 | FedEx Attn Customer Success Everlaw 2101 Webster St O AKLAND CA 778438574452 (28442417) | 41.06 |
| 11/30/19 | Delivery Services (E107) Golden State Overnight Delivery Service Inc 11/30/2019; Inv. 4076348 (28438995) | 11.01 |

| | **Subtotal - Delivery Services (E107)** | **539.05** |
|---|---|---|

| 10/17/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for conference link for 10/11/2019 Deposition of Vince Bergland; Inv. SD3992717 (28436339) | 90.00 |
|---|---|---|
| 10/23/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for conference link for 10/2/2019 Deposition of David B. Karoly; Inv. SD4003522 (28435706) | 90.00 |
| 10/23/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for conference link for 10/4/2019 Deposition of Captain Brandon Bertolino; Inv. SD4003978 (28435704) | 90.00 |
| 10/28/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for conference link for 10/18/2019 Deposition of Scott Lohse (Vol II); Inv. SD4008888 (28436335) | 90.00 |
| 10/28/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for conference link for 10/15/2019 Deposition of Captain Darren Stewart; Inv. SD4008817 (28436345) | 90.00 |
| 10/29/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for conference link for 10/8/2019 Deposition of Anne Nissen; Inv. SD4011666 (28435700) | 45.00 |
| 10/30/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for rough draft transcription of 10/21/2019 Deposition of Vince Bergland; Inv. SD4014914 (28435698) | 588.00 |
| 10/31/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporting Service - Fees for conference link for 10/22/2019 Deposition of Chief John Martinez (Vol 2); Inv. SD4016075 (28436343) | 45.00 |
| 11/06/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Court Reporter; Inv. SD4024679 Deposition of Matthew J. Franklin (28436347) | 90.00 |
| 11/15/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Fees for conference link for deposition of Ciji Rich; Inv. SD4040638 (28440619) | 45.00 |
| 11/18/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Deposition of | 90.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4247-5    Filed: 01/02/20    Entered: 01/02/20 13:05:43    Page 13 of 46

| | Battalion Chief Greg Roath - telephonic attendance; Inv. SD4040763 (28437016) | |
|---|---|---|
| 11/21/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11-15-19 deposition of Phil Montoya; Inv. SD4050472 (28440621) | 45.00 |
| | **Subtotal - Depositions (E115)** | **1,398.00** |
| 10/08/19 | Filing Fees (E112) COURTCALL, LLC PG&E Corporation (Gregory Commins) 10/07/2019; Inv. 10099879 (28442742) | 140.00 |
| 11/08/19 | Filing Fees (E112) Filing Fees and Related; Robert Julian; Adversary Proceeding Complaint Filing Fee for TCC v. Subro with U (COURTS/USBC-CA-N-PG SAN FRANCISCO, CA); Nov 08, 2019; (28420130) | 350.00 |
| 11/13/19 | Filing Fees (E112) THOMAS E HOGAN Fee for admittance Pro Hac Vice in USDC for ND of California; Inv. HOGAN-11132019A (28440615) | 310.00 |
| 11/13/19 | Filing Fees (E112) Filing Fees and Related; Danyll W Foix; 11/13/19 - Filing - Pro Hac; Nov 13, 2019; (28415200) | 310.00 |
| 11/13/19 | Filing Fees (E112) DANYLL W. FOIX Reimbursement for Pro Hac Vice re PG&E litigation; Inv. FOIX-11132019A (28434863) | 310.00 |
| 11/15/19 | Filing Fees (E112) ONE LEGAL, LLC eFiling Charge; Inv. 12129712 (28415107) | 19.95 |
| 11/18/19 | Filing Fees (E112) Terry M Brennan; Filing Fee for Application for Admission of Attorney Pro Hac Vice in USDC, ND of California 11-18-19; Nov 18, 2019; (28440617) | 310.00 |
| 11/19/19 | Filing Fees (E112) DANIEL M. KAVOURAS Pro Hac Vice application filing fee for California Northern District Court; Inv. 08489-11192019 (28416961) | 310.00 |
| | **Subtotal - Filing Fees (E112)** | **2,059.95** |
| 10/02/19 | Parking - Local; Cecily Dumas; Parking re mediation; Oct 02, 2019; (28448585) | 23.00 |
| 10/31/19 | Parking - Local; Cecily Dumas; Parking re meeting with Equity; Oct 31, 2019; (28448593) | 23.00 |
| 11/01/19 | Parking - Local; Cecily Dumas; Parking re meeting with Equity Committee; Nov 01, 2019; (28448596) | 25.00 |
| 11/04/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Court to Office re PGE; Nov 04, 2019; (28449132) | 12.08 |
| 11/04/19 | Ground Transportation Local (E109) Parking - Local; Robert Julian; Parking at Levi Garage (101 Lombard St.) re court parking.; Nov 04, | 25.00 |

**Baker&Hostetler LLP**

| | | |
|---|---|---|
| | 2019; (28448240) | |
| 11/05/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re Governor meeting; Nov 05, 2019; (28448589) | 16.00 |
| 11/05/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Kody Kleber; 11/5/19 - 11/8/19; Lyft from home to IAH airport.; Nov 05, 2019; (28445104) | 38.74 |
| 11/05/19 | Parking - Local; Robert Julian; Taxi travel from Four Seasons after meeting with re plan negotiations; Nov 05, 2019; (28448239) | 11.55 |
| 11/06/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Expert Office to SF Office re PGE; Nov 06, 2019; (28449126) | 8.39 |
| 11/06/19 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles and San Francisco from November 4 to November 6, 2019, for meetings. Short-term parking from November 4 to November 6, 2019.; Nov 06, 2019; (28411249) | 96.00 |
| 11/06/19 | Parking - Local; Robert Julian; Parking at Levi Garage (101 Lombard St) re PGE Mediation meetings at Jones Day; Nov 06, 2019; (28448243) | 60.00 |
| 11/07/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with Energy Team Lyft; Inv. JERRY-110719 (28416020) | 8.01 |
| 11/07/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Meeting with Energy Team; Inv. JERRY-110719 (28416026) | 55.49 |
| 11/07/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with Energy Team Lyft; Inv. JERRY-110719 (28416018) | 42.33 |
| 11/07/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with Energy Team Lyft; Inv. JERRY-110719 (28416021) | 31.86 |
| 11/11/19 | Parking - Local; Cecily Dumas; Parking re mediation; Nov 11, 2019; (28448595) | 20.00 |
| 11/11/19 | Parking - Local; Robert Julian; Parking at 101 California for Jams Mediation; Nov 11, 2019; (28448246) | 40.00 |
| 11/14/19 | Parking - Local; Cecily Dumas; Parking re meeting at Lincoln Advisors; Nov 14, 2019; (28448597) | 35.00 |
| 11/16/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Danyll W Foix; (12/10 - 12/15 San Francisco Trip) taxi transportation from airport to home; Nov 16, 2019; (28445198) | 20.00 |
| 11/18/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; David B Rivkin; 11/18/19 - Taxi ride from Falls Church to meeting; Nov 18, 2019; (28419862) | 57.04 |
| 11/19/19 | Parking - Local; Cecily Dumas; Parking re meeting after Court hearing; Nov 19, 2019; (28448587) | 14.00 |
| 11/19/19 | Parking - Local; Cecily Dumas; Parking re PGE Court; Nov 19, 2019; | 20.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5247-5   Filed: 01/03/20   Entered: 01/03/20 13:05:43   Page 15 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 415

| | | |
|---|---|---|
| | (28448584) | |
| 11/19/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Andresen Deposition to home re PGE; Nov 19, 2019; (28449129) | 36.06 |
| 11/19/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Court to deposition Location for the Andresen Deposition re PGE; Nov 19, 2019; (28449133) | 12.23 |
| 11/19/19 | Parking - Local; Robert Julian; Parking at Paradise Parking re attend court hearing; Nov 19, 2019; (28448245) | 20.00 |
| 11/19/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Danyll W Foix; (11/19-23/19 - San Francisco) - home to airport; Nov 19, 2019; (28443428) | 19.33 |
| 11/20/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re mediation; Nov 20, 2019; (28448586) | 39.00 |
| 11/20/19 | Parking - Local; Robert Julian; Parking at 101 California re attend mediation; Nov 20, 2019; (28448242) | 40.00 |
| 11/22/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; TCC Meeting in Sacramento; Nov 22, 2019; (28448594) | 8.00 |
| 11/22/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Oakland to home after TCC meeting in Sacramento ($45.83 plus 8.00 tip); Nov 22, 2019; (28449127) | 53.83 |
| 11/22/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Home to Marin Co. to meet with R. Julian for ride to TCC meeting in Sacramento; Nov 22, 2019; (28449134) | 34.36 |
| 11/25/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom TCC Meeting Amtrak 11/22/19; Inv. JERRY-11252019 (28424420) | 29.70 |
| 11/25/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom TCC Meeting Lyft 11/23/19; Inv. JERRY-11252019 (28424419) | 16.82 |
| 11/25/19 | Ground Transportation Local (E109) Jerry Bloom TCC Meeting Lyft 11/2/19; Inv. JERRY-11252019 (28424415) | 22.51 |
| 11/25/19 | Ground Transportation Local (E109) Jerry Bloom TCC Meeting 11/22/19; Inv. JERRY-11252019 (28424416) | 48.27 |
| 11/25/19 | Ground Transportation Local (E109); Monica Gonzalez; LAZ PARKING October 3, 2019 Validation; Inv. 10666015 (28444791) | 30.00 |
| | **Subtotal - Ground Transportation Local (E109)** | **1,092.60** |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 8247-5    Filed: 01/08/20    Entered: 01/08/20 13:05:43    Page 16 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 416

| 10/01/19 | Taxi/Car Service; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Uber from home to Los Angeles airport.; Oct 01, 2019; (28431355) | 31.35 |
|---|---|---|
| 10/02/19 | Taxi/Car Service; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Uber from San Fancisco office to San Francisco airport.; Oct 02, 2019; (28431351) | 73.34 |
| 10/02/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Taxi from Los Angeles airport to home.; Oct 02, 2019; (28431354) | 60.69 |
| 10/07/19 | Taxi/Car Service; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 2019. Taxi ride from San Francisco Airport to San Francisco office.; Oct 07, 2019; (28425390) | 64.38 |
| 10/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 2019. Uber ride from Los Angeles Office to Los Angeles airport.; Oct 07, 2019; (28425394) | 28.66 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 2019. Uber ride from hotel to San Francisco office.; Oct 08, 2019; (28425389) | 10.29 |
| 10/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 2019. Taxi from Los Angeles airport to home.; Oct 08, 2019; (28425391) | 55.06 |
| 10/21/19 | Taxi/Car Service; Bridget S McCabe; Roundtrip travel from/to Los Angeles and San Francisco on October 21 & 22, 2019. Taxi ride from San Francisco airport to the San Francisco office.; Oct 21, 2019; (28431370) | 71.24 |
| 10/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Roundtrip travel from/to Los Angeles and San Francisco on October 21 & 22, 2019. Lyft ride to Los Angeles airport.; Oct 21, 2019; (28431373) | 27.77 |
| 10/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Roundtrip travel from/to Los Angeles and San Francisco on October 21 & 22, 2019. Taxi ride from Los Angeles airport to home.; Oct 22, 2019; (28431375) | 45.66 |
| 10/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; 10/22/2019 Taxi service in San Francisco, CA from office to hotel 10/23.; Oct 22, 2019; (28436438) | 18.17 |
| 10/24/19 | Taxi/Car Service; Joseph Esmont; 10/24/2019 Taxi service in San Francisco, CA from team office to Hertz car rental to pick-up car for travel to Sacramento, CA to attend Committee meeting in Sacramento, CA.; Oct 24, 2019; (28436434) | 12.19 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8247-5    Filed: 01/03/20    Entered: 01/03/20 13:05:43    Page 17
of 46

| 10/24/19 | Taxi/Car Service; Joseph Esmont; 10/24/2019 Taxi service in San Francisco, CA from hotel to team office for 10/23 Committee meeting in Sacramento, CA.; Oct 24, 2019; (28436437) | 11.51 |
| 10/25/19 | Ground Transportation Out of Town (E110) Tolls; Joseph Esmont; 10/24-25/2019 PlatePass tolls for car travel between San Francisco, CA and Sacramento, CA while driving Hertz rental car for 10/25 Committee meeting in Sacramento, CA; Oct 25, 2019; (28436440) | 9.95 |
| 10/26/19 | Ground Transportation Out of Town (E110) Parking; Joseph Esmont; 10/22-26/2019 Car park at Hopkins Airport during round trip travel Cleveland, Ohio/San Francisco, CA/Sacramento, CA; Oct 26, 2019; (28436423) | 120.00 |
| 11/01/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from JFK Airport to home from trip to San Francisco, CA (Dates of travel are October 30, 2019 to November 1, 2019).; Nov 01, 2019; (28406477) | 115.46 |
| 11/01/19 | Taxi/Car Service; Gregory J Commins; (10/27-11/1/19 San Francisco) (From airport to home); Nov 01, 2019; (28408443) | 38.20 |
| 11/01/19 | Taxi/Car Service; Gregory J Commins; (10/27-11/1/19 San Francisco) (From hotel to airport); Nov 01, 2019; (28408436) | 45.14 |
| 11/02/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; (Parking at BWI); Nov 02, 2019; (28407259) | 294.00 |
| 11/02/19 | Taxi/Car Service; Juanita M Greenfield; Taxi from Hyatt Emarcaderio to SF Airport; Nov 02, 2019; (28407273) | 60.00 |
| 11/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 11/3-8/19 - San Francisco (Home to airport); Nov 03, 2019; (28422411) | 44.32 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the Office to Hotel LeMeridien.; Nov 04, 2019; (28424704) | 13.17 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 04, 2019; (28415252) | 32.05 |
| 11/04/19 | Taxi/Car Service; Daniel Lemon; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 04, 2019; (28415237) | 63.82 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Nov 04, 2019; (28408348) | 62.37 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 11/3-8/19 - San Francisco (Airport to Hotel); Nov 04, 2019; (28422399) | 58.50 |
| 11/04/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the office to Hotel Intercontinental.; Nov 04, 2019; (28412695) | 15.09 |
| 11/04/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Oakland airport to the office.; Nov 04, 2019; (28412699) | 54.82 |

# Baker & Hostetler LLP

| | | |
|---|---|---|
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from home to Los Angeles airport.; Nov 04, 2019; (28412689) | 39.03 |
| 11/04/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from meeting after court to the office.; Nov 04, 2019; (28412697) | 11.06 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from November 4 to November 6, 2019, for meetings. Taxi from hotel to San Francisco office.; Nov 04, 2019; (28411254) | 13.13 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi from airport to hotel.; Nov 04, 2019; (28411241) | 88.07 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi from San Francisco office to hotel.; Nov 04, 2019; (28411245) | 11.00 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (11/4-8/2019 - San Francisco) (From home to airport); Nov 04, 2019; (28416764) | 39.86 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to and from New York, NY to Attend Deposition and Meetings November 4, 2019 to November 6, 2019 - Driver from Home to Airport; Nov 04, 2019; (28407925) | 108.00 |
| 11/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to and from New York, NY to Attend Deposition and Meetings November 4, 2019 to November 6, 2019 - Uber to Hotel from Airport; Nov 04, 2019; (28407927) | 156.37 |
| 11/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 05, 2019; (28415257) | 14.47 |
| 11/05/19 | Taxi/Car Service; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; Nov 05, 2019; (28408346) | 30.77 |
| 11/05/19 | Ground Transportation Out of Town (E110) Parking; Kody Kleber; 11/5/19 - 11/8/19 Attend PGE evidence inspection in California.; Nov 05, 2019; (28445118) | 86.64 |
| 11/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; (12/3 - 12/9 San Francisco Trip) uber transportation from office to hotel; Nov 05, 2019; (28448758) | 9.60 |
| 11/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from November 4 to November 6, 2019. Taxi from hotel to San Francisco office.; Nov 05, 2019; (28411239) | 14.85 |
| 11/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from home to Los Angeles airport.; Nov 05, | 27.46 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| | 2019; (28435185) | |
|---|---|---|
| 11/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from the San Francisco office to Hotel.; Nov 05, 2019; (28435183) | 9.31 |
| 11/05/19 | Taxi/Car Service; Gregory J Commins; (11/4-8/2019 - San Francisco) (From airport to hotel); Nov 05, 2019; (28416772) | 45.00 |
| 11/05/19 | Taxi/Car Service; Zoe Steinberg; Uber from home from San Francisco to San Francisco office with Bridget McCabe; Nov 05, 2019; (28411325) | 66.96 |
| 11/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Uber from home to LAX airport; Nov 05, 2019; (28411323) | 33.35 |
| 11/06/19 | Taxi/Car Service; Jorian L Rose; MKHAN TAXI Alameda CA; Taxi expense from mediation with Judge Newsome to hotel (Dates of travel are November 6-7, 2019).; Nov 06, 2019; (28411437) | 10.50 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; YELLOW CAB SF 084870 SAN FRANCISCO CA; Taxi expense from hotel to mediation with Judge Newsome (Dates of travel are November 6-7, 2019).; Nov 06, 2019; (28411434) | 10.45 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from San Francisco Airport to hotel to attend mediation with Judge Newsome (Dates of travel are November 6-7, 2019).; Nov 06, 2019; (28412032) | 51.71 |
| 11/06/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from mediation to hotel during trip to San Francisco, CA to attend mediation (Dates of travel are November 6-7, 2019).; Nov 06, 2019; (28412077) | 25.09 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from home to JFK Airport for trip to San Francisco, CA to attend mediation (Dates of travel are November 6-7, 2019).; Nov 06, 2019; (28412081) | 51.52 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; Nov 06, 2019; (28408336) | 58.34 |
| 11/06/19 | Parking; Kody Kleber; 11/5/19 - 11/8/19; 11/5/19 - 11/8/19 Attend PGE evidence inspection in California.; Nov 06, 2019; (28445103) | 86.64 |
| 11/06/19 | Taxi/Car Service; Kody Kleber; 11/5/19 - 11/8/19; Lyft from BH San Francisco office to hotel.; Nov 06, 2019; (28445111) | 16.68 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kody Kleber; 11/5/19 - 11/8/19; Lyft from hotel to BH San Francisco office.; Nov 06, 2019; (28445115) | 14.50 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Hotel Intercontinental to the Office.; Nov 06, 2019; (28412698) | 14.23 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          12/31/19
Invoice Number:        50713534
Matter Number:    114959.000001
Page 420

| | | |
|---|---|---|
| 11/06/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the Office to meeting.; Nov 06, 2019; (28412687) | 11.41 |
| 11/06/19 | Taxi/Car Service; Danyll W Foix; (12/3 - 12/9 San Francisco Trip) uber transportation from office to meeting; Nov 06, 2019; (28448747) | 10.09 |
| 11/06/19 | Taxi/Car Service; Danyll W Foix; (12/3 - 12/9 San Francisco Trip) uber transportation from office to hotel; Nov 06, 2019; (28448750) | 8.50 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi to San Francisco office.; Nov 06, 2019; (28411248) | 14.30 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service to Oakland Airport.; Nov 06, 2019; (28411251) | 52.24 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Taxi from Los Angeles airport to home.; Nov 06, 2019; (28435181) | 53.19 |
| 11/06/19 | Taxi/Car Service; Bridget S McCabe; Taxi ride from Hotel to the San Francisco office.; Nov 06, 2019; (28435188) | 11.00 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Taxi from LAX to home; Nov 06, 2019; (28411329) | 60.06 |
| 11/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Uber from San Francisco office to Oakland airport; Nov 06, 2019; (28411327) | 87.93 |
| 11/07/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Hotel to the Office.; Nov 07, 2019; (28424703) | 18.65 |
| 11/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from JFK Airport to home from trip to San Francisco, CA for mediation with Judge Newsome (Dates of travel are November 6-7, 2019).; Nov 07, 2019; (28411984) | 97.96 |
| 11/07/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from hotel to San Francisco Airport during trip to San Francisco, CA to attend mediation (Dates of travel are November 6-7, 2019).; Nov 07, 2019; (28412079) | 75.90 |
| 11/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; LYFT - RIDERS 0000 SAN FRANCISCO CA; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 07, 2019; (28415239) | 14.16 |
| 11/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 07, 2019; (28415244) | 42.41 |
| 11/07/19 | Taxi/Car Service; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; Nov 07, 2019; (28408342) | 62.56 |
| 11/07/19 | Taxi/Car Service; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; Nov 07, 2019; (28408345) | 45.75 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 8247-5    Filed: 01/08/20    Entered: 01/08/20 13:05:43    Page 21 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 421

| | | |
|---|---|---|
| 11/07/19 | Taxi/Car Service; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; Nov 07, 2019; (28408344) | 41.81 |
| 11/07/19 | Parking; Kody Kleber; 11/5/19 - 11/8/19 Attend PGE evidence inspection in California; Nov 07, 2019; (28445109) | 15.00 |
| 11/07/19 | Taxi/Car Service; Kody Kleber; 11/5/19 - 11/8/19 Attend PGE evidence inspection in California. Lyft from hotel to BH office.; Nov 07, 2019; (28445112) | 15.11 |
| 11/07/19 | Taxi/Car Service; Lauren T Attard; Lyft ride from Burbank Airport to home.; Nov 07, 2019; (28412694) | 27.25 |
| 11/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the Office to Oakland Airport.; Nov 07, 2019; (28412693) | 73.38 |
| 11/07/19 | Taxi/Car Service; Danyll W Foix; (12/3 - 12/9 San Francisco Trip) uber transportation from office to hotel; Nov 07, 2019; (28448759) | 17.17 |
| 11/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; 11/3-8/19 - San Francisco (ofc to airport); Nov 08, 2019; (28422406) | 62.88 |
| 11/08/19 | Taxi/Car Service; Daniel Lemon; LYFT - RIDERS 0000 SAN FRANCISCO CA; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 08, 2019; (28415240) | 46.69 |
| 11/08/19 | Taxi/Car Service; Daniel Lemon; LYFT - RIDERS 0000 SAN FRANCISCO CA; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 08, 2019; (28415236) | 14.92 |
| 11/08/19 | Ground Transportation Out of Town (E110) Parking; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; Nov 08, 2019; (28408349) | 80.00 |
| 11/08/19 | Taxi/Car Service; Kody Kleber; 11/5/19 - 11/8/19 Attend PGE evidence inspection in California. Lyft from BH office SF airport.; Nov 08, 2019; (28445105) | 12.65 |
| 11/08/19 | Taxi/Car Service; Gregory J Commins; (11/4-8/2019 - San Francisco) (From hotel to physical evidence inspection site); Nov 08, 2019; (28416770) | 97.61 |
| 11/08/19 | Taxi/Car Service; Gregory J Commins; (11/4-8/2019 - San Francisco) (From physical evidence inspection site to airport); Nov 08, 2019; (28416761) | 63.52 |
| 11/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin M Dow; 11/8-10/2019 - Travel to/from San Francisco (Lyft from Airport to Hotel on 11/08/2019); Nov 08, 2019; (28419914) | 82.54 |
| 11/09/19 | Taxi/Car Service; Timothy P Petre; 11/3-8/19 - San Francisco (Airport to Home); Nov 09, 2019; (28422405) | 43.65 |
| 11/09/19 | Taxi/Car Service; Gregory J Commins; (11/4-8/2019 - San Francisco) | 32.32 |

**Baker & Hostetler LLP**

(From airport to home); Nov 09, 2019; (28416767)

| | | |
|---|---|---|
| 11/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco); Nov 10, 2019; (28416638) | 40.77 |
| 11/10/19 | Taxi/Car Service; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) (From airport to hotel); Nov 10, 2019; (28416637) | 58.21 |
| 11/10/19 | Taxi/Car Service; Dustin M Dow; 11/8-10/2019 - Travel to/from San Francisco (Lyft from Hotel to Airport on 11/10/2019); Nov 10, 2019; (28419906) | 80.32 |
| 11/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; (Yellow Cab from the Airport to the hotel); Nov 10, 2019; (28424635) | 54.85 |
| 11/10/19 | Ground Transportation Out of Town (E110) Parking; Dustin M Dow; 11/8-10/2019 - (Cleveland Hopkins Airport) Travel to/from San Francisco; Nov 10, 2019; (28419915) | 40.00 |
| 11/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from San Francisco office to hotel on November 11, 2019.; Nov 11, 2019; (28416709) | 15.86 |
| 11/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi from Oakland Airport to San Francisco office on November 11, 2019.; Nov 11, 2019; (28416705) | 90.00 |
| 11/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from home to Burbank airport.; Nov 12, 2019; (28425365) | 30.40 |
| 11/12/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Court to the Office.; Nov 12, 2019; (28425369) | 15.38 |
| 11/12/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the Office to Hotel.; Nov 12, 2019; (28425376) | 25.59 |
| 11/12/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft. Lyft ride from the Office to Court.; Nov 12, 2019; (28425366) | 17.09 |
| 11/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Oakland airport to the Office.; Nov 12, 2019; (28425374) | 54.09 |
| 11/12/19 | Taxi/Car Service; Daniel Lemon; LYFT - RIDERS 0000 SAN FRANCISCO CA; 11/12-11/15/19 Travel to San Francisco for PG&E Corp.; Nov 12, 2019; (28419977) | 42.47 |
| 11/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service to San Francisco office on November 12, 2019.; Nov 12, 2019; (28416707) | 17.58 |
| 11/13/19 | Taxi/Car Service; Daniel Lemon; LYFT - RIDERS 0000 SAN FRANCISCO CA; 11/12-11/15/19 Travel to San Francisco for PG&E Corp.; Nov 13, 2019; (28419981) | 34.61 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| | | |
|---|---|---|
| 11/13/19 | Taxi/Car Service; David J Richardson; Taxi from hotel to Oakland Airport on November 13, 2019.; Nov 13, 2019; (28416714) | 85.00 |
| 11/13/19 | Ground Transportation Out of Town (E110) Parking; David J Richardson; Short term parking on November 11 to 13, 2019.; Nov 13, 2019; (28416704) | 96.00 |
| 11/13/19 | Taxi/Car Service; David J Richardson; Taxi from San Francisco office to hotel on November 13, 2019.; Nov 13, 2019; (28416713) | 18.60 |
| 11/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from hotel to San Francisco office on November 13, 2019.; Nov 13, 2019; (28416703) | 17.85 |
| 11/13/19 | Parking; Juanita M Greenfield; (Parking at 4 Embarcadero to drive to Evidence Inspection); Nov 13, 2019; (28424615) | 35.00 |
| 11/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the Office to San Francisco airport.; Nov 14, 2019; (28425371) | 42.14 |
| 11/14/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Los Angeles Airport to home.; Nov 14, 2019; (28425377) | 49.23 |
| 11/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Intercontinental, San Francisco to the Office.; Nov 14, 2019; (28425372) | 15.98 |
| 11/14/19 | Taxi/Car Service; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) (From hotel to airport.); Nov 14, 2019; (28416640) | 41.54 |
| 11/14/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; (Parking for Menlo Park Evidence Inspection at 4 Embarcadero); Nov 14, 2019; (28424607) | 35.00 |
| 11/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; (12/10 - 12/15 San Francisco Trip) uber transportation from office to airport; Nov 15, 2019; (28445196) | 42.27 |
| 11/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; LYFT - RIDERS 0000 SAN FRANCISCO CA; 11/12-11/15/19 Travel to San Francisco for PG&E Corp.; Nov 15, 2019; (28419964) | 39.97 |
| 11/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; LYFT - RIDERS 0000 SAN FRANCISCO CA; 11/12-11/15/19 Travel to San Francisco for PG&E Corp.; Nov 15, 2019; (28419972) | 18.76 |
| 11/15/19 | Taxi/Car Service; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) (From airport to home.); Nov 15, 2019; (28416629) | 32.38 |
| 11/15/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; (overnight parking at 4 Embarcadero of rental car to drive to evidence inspection); Nov 15, 2019; (28424640) | 35.00 |
| 11/15/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; Parking of rental car to return to Budget; Nov 15, 2019; (28424629) | 15.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 3247-5   Filed: 01/02/20   Entered: 01/02/20 13:05:43   Page 24 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 424

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; Rental Car parking for week of 11-17 to 11-21 evidence inspection.; Nov 17, 2019; (28424620) | 72.96 |
| 11/17/19 | Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From airport to hotel); Nov 17, 2019; (28424686) | 54.81 |
| 11/17/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; (Parking of rental car near the office on Sunday); Nov 17, 2019; (28424649) | 10.00 |
| 11/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From home to airport); Nov 17, 2019; (28424673) | 39.17 |
| 11/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from Oakland Airport to San Francisco office on November 18, 2019.; Nov 18, 2019; (28435018) | 40.48 |
| 11/18/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from court to the Office.; Nov 18, 2019; (28425430) | 18.63 |
| 11/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Oakland airport to the Office.; Nov 18, 2019; (28425421) | 51.90 |
| 11/18/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the Office to court for hearing.; Nov 18, 2019; (28425425) | 15.77 |
| 11/18/19 | Taxi/Car Service; Bridget S McCabe; Uber from home to Los Angeles airport.; Nov 18, 2019; (28438623) | 29.87 |
| 11/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber from the Office to Court.; Nov 18, 2019; (28438620) | 14.79 |
| 11/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Taxi from San Francisco airport to the San Francisco office.; Nov 18, 2019; (28438618) | 73.31 |
| 11/18/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the Office to Hotel.; Nov 18, 2019; (28425431) | 32.03 |
| 11/18/19 | Taxi/Car Service; Lauren T Attard; Lyft ride from home to Burbank Airport.; Nov 18, 2019; (28425436) | 51.22 |
| 11/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Cab ride from home to CLE airport; Nov 18, 2019; (28432301) | 21.36 |
| 11/18/19 | Taxi/Car Service; Zoe Steinberg; Taxi from hotel to office on 11/18/19; Nov 18, 2019; (28424044) | 6.80 |
| 11/18/19 | Ground Transportation Out of Town (E110) Tolls; Zoe Steinberg; Toll Road for 11/18; Nov 18, 2019; (28424048) | 6.00 |
| 11/18/19 | Taxi/Car Service; Zoe Steinberg; Uber from home to LAX; Nov 18, 2019; (28424032) | 73.94 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8247-5    Filed: 01/02/20    Entered: 01/02/20 13:05:43    Page 25
of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 425

| | | |
|---|---|---:|
| 11/18/19 | Taxi/Car Service; David B Rivkin; 11/18/19 - Taxi ride from airport to hotel; Nov 18, 2019; (28420042) | 60.45 |
| 11/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David B Rivkin; 11/18/19 - Taxi ride from office to airport; Nov 18, 2019; (28420041) | 74.83 |
| 11/18/19 | Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From hotel to office); Nov 18, 2019; (28424675) | 33.95 |
| 11/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service on November 19, 2019, to hotel.; Nov 19, 2019; (28435017) | 18.39 |
| 11/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service on November 19, 2019, to courthouse.; Nov 19, 2019; (28435013) | 8.44 |
| 11/19/19 | Ground Transportation Out of Town (E110) Parking; Dustin M Dow; Parking at Hilton Hotel, San Francisco; 11/19-22/2019; Nov 19, 2019; (28419809) | 20.00 |
| 11/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; UBER TRIP HELP.UBER.COM CA; Taxi expense from home to JFK Airport for trip to San Francisco, CA (Dates of travel are November 19-21, 2019).; Nov 19, 2019; (28420479) | 62.25 |
| 11/19/19 | Ground Transportation Out of Town (E110) Parking; Zoe Steinberg; November 18, 2019 to November 21, 2019.; Nov 19, 2019; (28424037) | 199.92 |
| 11/19/19 | Tolls; Zoe Steinberg; Toll Road for 11/19; Nov 19, 2019; (28424034) | 5.00 |
| 11/19/19 | Parking; Juanita M Greenfield; (overnight parking at 4 Embarcadero of rental car for evidence inspection in Menlo Park); Nov 19, 2019; (28424610) | 35.00 |
| 11/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; (11/19-23/19 - San Francisco)- airport to office; Nov 19, 2019; (28443433) | 52.00 |
| 11/20/19 | Parking; David J Richardson; Parking at Burbank Airport.; Nov 20, 2019; (28435010) | 67.20 |
| 11/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service on November 20, 2019, to Oakland Airport.; Nov 20, 2019; (28435012) | 91.34 |
| 11/20/19 | Ground Transportation Out of Town (E110) Parking; Dustin M Dow; 11/19-22/2019; Nov 20, 2019; (28419810) | 36.00 |
| 11/20/19 | Taxi/Car Service; Bridget S McCabe; Uber from Deposition to the Office.; Nov 20, 2019; (28438625) | 8.59 |
| 11/20/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from meeting to LeMeridien Hotel, San Francisco.; Nov 20, 2019; (28425417) | 20.43 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 426

| | | |
|---|---|---:|
| 11/20/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from mediation to hotel during trip to San Francisco, CA (Dates of travel are November 19-21, 2019).; Nov 20, 2019; (28420480) | 68.62 |
| 11/20/19 | Taxi/Car Service; Jorian L Rose; Taxi expense from hotel to mediation during trip to San Francisco, CA (Dates of travel are November 19-21, 2019).; Nov 20, 2019; (28420478) | 56.53 |
| 11/20/19 | Taxi/Car Service; Zoe Steinberg; Taxi from hotel to office on 11/20/19; Nov 20, 2019; (28424043) | 7.70 |
| 11/20/19 | Ground Transportation Out of Town (E110) Parking; Kimberly Morris; Overnight Parking at The Kimpton Sawyer Hotel in Sacramento re travel to Chico for deposition; Nov 20, 2019; (28438580) | 20.00 |
| 11/20/19 | Taxi/Car Service; Zoe Steinberg; Uber from SF office to hotel with Greg Commins on 11/20/19; Nov 20, 2019; (28424040) | 7.23 |
| 11/20/19 | Ground Transportation Out of Town (E110) Parking; Dustin M Dow; Nov 20, 2019; (28424172) | 32.00 |
| 11/20/19 | Ground Transportation Out of Town (E110) Tolls; Kimberly Morris; Bridge toll for the Bay Bridge re travel to Chico for deposition; Nov 20, 2019; (28438581) | 5.00 |
| 11/20/19 | Taxi/Car Service; David B Rivkin; 11/20/19 - Taxi ride from hotel to airport; Nov 20, 2019; (28420040) | 58.98 |
| 11/20/19 | Taxi/Car Service; David B Rivkin; 11/20/19 - Taxi ride from airport to Falls Church; Nov 20, 2019; (28420037) | 57.88 |
| 11/20/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; (Parking at 4 Embarcadero for Evidence inspection visits to Menlo Park); Nov 20, 2019; (28424612) | 35.00 |
| 11/20/19 | Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From from office to hotel); Nov 20, 2019; (28424679) | 55.69 |
| 11/20/19 | Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From hotel to office); Nov 20, 2019; (28424671) | 36.26 |
| 11/21/19 | Taxi/Car Service; Bridget S McCabe; Uber from Le Meridien hotel to San Francisco airport.; Nov 21, 2019; (28438630) | 41.85 |
| 11/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Taxi from Los Angeles airport to Los Angeles office.; Nov 21, 2019; (28438622) | 49.85 |
| 11/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to Sacramento, CA (airport to hotel); Nov 21, 2019; (28431126) | 15.00 |
| 11/21/19 | Ground Transportation Out of Town (E110) Tolls; Daniel M Kavouras; Nov 21, 2019; (28432303) | 6.00 |
| 11/21/19 | Taxi/Car Service; Zoe Steinberg; Uber from LAX to home; Nov 21, 2019; (28424045) | 27.33 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 9247-5    Filed: 01/03/20    Entered: 01/03/20 13:05:43    Page 27
of 46

| | | |
|---|---|---|
| 11/21/19 | Tolls; Zoe Steinberg; Nov 21, 2019; (28424047) | 6.00 |
| 11/21/19 | Ground Transportation Out of Town (E110) Parking; Zoe Steinberg; Parking on Thursday for deposition; Nov 21, 2019; (28424051) | 15.00 |
| 11/21/19 | Parking; Dustin M Dow; 11/19-22/19 - 045242.000010Travel to/from San Francisco and Sacramento for depositions; Nov 21, 2019; (28424173) | 32.00 |
| 11/21/19 | Parking; Juanita M Greenfield; (Parking at 4 Embarcadero for Evidence inspection visits to Menlo Park); Nov 21, 2019; (28424626) | 35.00 |
| 11/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; (Sacramento airport to hotel) Michael H McDonald; Nov 21, 2019; (28425403) | 64.75 |
| 11/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; UBER TRIP HELP.UBER.COM CA; Taxi expense from JFK Airport to home from trip to San Francisco, CA to attend mediation on Plan (Dates of travel are November 19-21, 2019).; Nov 21, 2019; (28431079) | 110.39 |
| 11/21/19 | Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From office to airport); Nov 21, 2019; (28424666) | 56.13 |
| 11/21/19 | Tolls; Juanita M Greenfield; (Toll towards Oakland for Evidence Inspection visit); Nov 21, 2019; (28424601) | 5.00 |
| 11/21/19 | Tolls; Juanita M Greenfield; (Toll return trip from evidence inspection); Nov 21, 2019; (28424603) | 6.00 |
| 11/21/19 | Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From hotel to office); Nov 21, 2019; (28424680) | 33.87 |
| 11/22/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from meeting in Sacramento to Sacramento airport.; Nov 22, 2019; (28425427) | 26.67 |
| 11/22/19 | Ground Transportation Out of Town (E110) Tolls; Dustin M Dow; 11/19-22/2019 Travel to/from San Francisco and Sacramento for depositions; Nov 22, 2019; (28435512) | 9.95 |
| 11/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from Burbank airport to home.; Nov 22, 2019; (28425428) | 39.50 |
| 11/22/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Lyft ride from the office to Mill Valley for ride to Sacramento for meeting.; Nov 22, 2019; (28425422) | 41.17 |
| 11/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to Sacramento, CA (11/21/19 to 11/23/19) (hotel to airport); Nov 22, 2019; (28431120) | 33.72 |
| 11/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Cab ride for CLE airport to home to attend depositions in California; Nov 22, 2019; (28432308) | 21.06 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | |
|---|---|---|
| 11/22/19 | Parking; Dustin M Dow; 11/19-22/19 - (Parking at the Embassy Suites Hotel) Travel to/from San Francisco and Sacramento for depositions; Nov 22, 2019; (28424176) | 32.00 |
| 11/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; (Taxi from the Hyatt to the Airport); Nov 22, 2019; (28424606) | 60.00 |
| 11/22/19 | Taxi/Car Service; Michael H McDonald; Nov 22, 2019; (28425401) | 61.00 |
| 11/22/19 | Taxi/Car Service; Gregory J Commins; (11/17-21/19 San Francisco) (From airport to home); Nov 22, 2019; (28424667) | 35.26 |
| 11/23/19 | Ground Transportation Out of Town (E110) Parking; Eric R Goodman; travel to Sacramento for meeting with the Tort Committee (11/21/19 to 11/23/19) (airport parking); Nov 23, 2019; (28431127) | 40.00 |
| 11/23/19 | Ground Transportation Out of Town (E110) Parking; Dustin M Dow; 11/19-23/19 - (Parking at Cleveland Hopkins Airport); Nov 23, 2019; (28424168) | 144.00 |
| 11/23/19 | Ground Transportation Out of Town (E110) Tolls; Danyll W Foix; (11/19-23/19 - San Francisco); Nov 23, 2019; (28443432) | 16.00 |
| 11/23/19 | Parking; Juanita M Greenfield; (Parking at Dulles Airport from 11/10 - 11/23); Nov 23, 2019; (28424630) | 221.00 |
| 11/25/19 | Ground Transportation Out of Town (E110) Hilton Sacramento Arden West Parking fee; PG&E Tort's Claim Committee meeting in Sacramento on 11/22/19 at Hilton Sacramento Arden West, 2200 Harvard Street 95815 (meals); Inv. 52073 (28436919) | 125.00 |
| 11/26/19 | Taxi/Car Service; Danyll W Foix; (11/24 - 11/30 San Francisco Trip) uber transportation from office to hotel; Nov 26, 2019; (28447781) | 10.89 |
| 11/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; (11/24 - 11/30 San Francisco Trip) uber transportation from office to airport; Nov 27, 2019; (28447780) | 42.42 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **8,622.87** |
| | | |
| 11/05/19 | Local Mileage (E109) Mileage - Local; Cecily Dumas; From: San Francisco To: Sacramento; Round trip mileage reimbursement for Parking re Governor meeting; 178.81 Miles @ Rate .58; Nov 05, 2019; (28448583) | 103.71 |
| 11/22/19 | Local Mileage (E109) Mileage - Local; Cecily Dumas; From: San Francisco To: Sacramento; Round trip Mileage reimbursement re TCC Meeting in Sacramento; 188.80 Miles @ Rate .58; Nov 22, 2019; (28448591) | 109.50 |
| | **Subtotal - Local Mileage (E109)** | **213.21** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8247-5    Filed: 01/06/20    Entered: 01/06/20 13:05:43    Page 29 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 429

| 10/02/19 | Lodging (E110) Lodging; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Hotel stay at Le Meridien, San Francisco on October 1, 2019 (1 night).; Oct 02, 2019 (28437104) | 600.00 |
|---|---|---|
| 10/08/19 | Lodging (E110) Lodging; Bridget S McCabe; Hotel stay at Grand Hyatt San Francisco 1 night.; Oct 08, 2019 (28425388) | 364.27 |
| 10/22/19 | Lodging (E110) Lodging; Bridget S McCabe; Hotel stay at Le Meridien, San Francisco 1 night.; Oct 22, 2019 (28431376) | 534.69 |
| 10/24/19 | Lodging; Joseph Esmont; 10/23-24/2019 Lodging in San Francisco, CA to prepare for and attend 10/23-25/2019 team and intended Committee meetings in San Francisco, CA and Sacramento, CA.; Oct 24, 2019 (28436426) | 464.21 |
| 10/25/19 | Lodging (E110) Lodging; Joseph Esmont; 10/25/2019 Lodging in San Francisco, CA; Oct 25, 2019 (28436424) | 183.84 |
| 11/01/19 | Lodging (E110) Lodging; Jorian L Rose; Hotel expense during trip to San Francisco, CA (Dates of travel are October 30, 2019 to November 1, 2019).; Nov 01, 2019 (28406475) | 285.98 |
| 11/01/19 | Lodging (E110) Lodging; Gregory J Commins; (10/27-11/1/19 San Francisco) Nov 01, 2019 (28408440) | 2,711.31 |
| 11/03/19 | Lodging; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) hotel stay 11/7 - 11/9 (2 nights), PG&E case prep trip; (28448749) | 943.28 |
| 11/03/19 | Lodging; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) hotel stay 11/3 - 11/5 (2 nights), PG&E case prep trip; Nov 03, 2019 (28448755) | 614.82 |
| 11/04/19 | Lodging (E110) Lodging; Daniel Lemon; 11/4-11/8 Trip to San Francisco for meeting for PG&E; Nov 04, 2019 (4 nights) (28415254) | 2,278.84 |
| 11/04/19 | Lodging (E110) Lodging; Elizabeth A Green; Travel to and from New York, NY to Attend Deposition and Meetings November 4, 2019 to November 6, 2019 - Hotel Room; Nov 04, 2019 (28437098) | 1,200.00 |
| 11/05/19 | Lodging; Kody Kleber; 11/5/19 - 11/7/19 (2 nights); Attend PGE evidence inspection in California.; Nov 05, 2019 (28453863) | 1,200.00 |
| 11/05/19 | Lodging (E110) Lodging; Lauren T Attard; Travel to San Francisco for Meetings on November 4 to 7, 2019 (3 nights). Stay at Hotel Intercontinental, San Francisco on November 5, 2019.; Nov 05, 2019 (28412690) | 1,393.86 |
| 11/05/19 | Lodging (E110) Lodging; Zoe Steinberg; Lodging on November 5 and November 6, 2019.; Nov 05, 2019 (28411326) | 419.56 |
| 11/06/19 | Lodging (E110) Lodging; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) hotel stay 11/12 - 11/13 (1 night); (28445213) | 581.06 |
| 11/06/19 | Lodging (E110) Lodging; Danyll W Foix; (11/3 - 11/9 San Francisco Trip) hotel stay 11/6 - 11/7 (1 night); Nov 06, 2019 (28448746) | 457.71 |
| 11/06/19 | Lodging (E110) Lodging; Bridget S McCabe; Hotel stay at Ritz-Carlton, San Francisco November 5, 1 night.; Nov 06, 2019 | 569.71 |

**Baker & Hostetler LLP**

| | (28435184) | |
|---|---|---|
| 11/07/19 | Lodging (E110) Lodging; Jorian L Rose; Hotel expense during trip to San Francisco for mediation with Judge Newsome (November 6-7, 2019).; Nov 07, 2019 (1 night) (28438446) | 600.00 |
| 11/07/19 | Lodging (E110) Lodging; Daniel M Kavouras; Expert meetings 11/5-6/2019 and evidence inspection 11/7/2019 in San Francisco; Nov 07, 2019 (3 nights) (28408341) | 1,662.31 |
| 11/07/19 | Lodging (E110) Lodging (E110) Jerry Bloom Meeting with Energy Team Lodgiong; Inv. JERRY-110719 (28416022) | 402.44 |
| 11/08/19 | Lodging; Daniel Lemon; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 08, 2019 (28415243) | 229.24 |
| 11/08/19 | Lodging (E110) Lodging; Timothy P Petre; 11/3/19 - San Francisco, CA; Nov 08, 2019 (5 nights) (28410254) | 2,347.27 |
| 11/08/19 | Lodging (E110) Lodging; Kody Kleber; 11/5/19 - 11/8/19 (1 night); Nov 08, 2019 (28445108) | 327.70 |
| 11/08/19 | Lodging (E110) Lodging; Gregory J Commins; (11/4-8/2019 - San Francisco) Nov 08, 2019 (28416771) | 2,061.73 |
| 11/09/19 | Lodging; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) hotel stay 11/9 - 11/11 (2 nights); (28445208) | 871.42 |
| 11/10/19 | Lodging; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) hotel stay 11/13 - 11/15 (2 nights); (28453865) | 1,200.00 |
| 11/10/19 | Lodging; Danyll W Foix; (11/10 - 11/15 San Francisco Trip) hotel stay 11/11 - 11/12 (1 night); (28445210) | 336.52 |
| 11/10/19 | Lodging (E110) Lodging; Juanita M Greenfield; Nov 10, 2019 (12 nights) (28424622) | 7,042.80 |
| 11/10/19 | Lodging (E110) Lodging; Dustin M Dow; 11/8-10/2019 (28419908) | 738.38 |
| 11/11/19 | Lodging (E110) Lodging; David J Richardson; Lodgings on November 11, 2019.; Nov 11, 2019 (3 nights) (28416711) | 1,393.86 |
| 11/13/19 | Lodging (E110) Lodging; Lauren T Attard; Hotel stay at Intercontinental, San Francisco on November 12.; Nov 13, 2019 (2 nights) (28425378) | 929.24 |
| 11/13/19 | Lodging (E110) Lodging; Daniel Lemon; 11/12-11/15/19 Travel to San Francisco for PG&E.; Nov 13, 2019 (28419969) | 816.02 |
| 11/13/19 | Lodging; Daniel Lemon; 11/12-11/15/19; Nov 13, 2019 (28419962) | 717.14 |
| 11/14/19 | Lodging (E110) Lodging; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 14, 2019 (4 nights) (28416636) | 2,085.71 |
| 11/15/19 | Lodging (E110) Lodging; Danyll W Foix; (11/24 - 11/30 San Francisco Trip) hotel stay 11/24-11/27 (3 nights); (28447784) | 695.16 |
| 11/18/19 | Lodging (E110) Lodging; David J Richardson; Lodgings on November 18, 2019.; Nov 18, 2019 (2 nights) (28444954) | 1,200.00 |

# Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088    Doc# 8247-5    Filed: 01/03/20    Entered: 01/03/20 13:05:43    Page 31 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 431

| 11/18/19 | Lodging; Zoe Steinberg; Hotel for 11/18/19; Nov 18, 2019 (28424041) | 224.39 |
| 11/18/19 | Lodging (E110) Lodging; David B Rivkin; 11/18/19 - 11/19/19 hotel -- travel to San Francisco.; Nov 18, 2019 (2 nights) (28438440) | 1,200.00 |
| 11/18/19 | Lodging (E110) Lodging; Lee A Casey; L. Casey 11/18/2019 hotel in San Francisco re PG&E hearing; Nov 18, 2019 (2 nights) (28455294) | 1,200.00 |
| 11/19/19 | Lodging; Lauren T Attard; Acqua Hotel, Mill Valleyl stay 1 night.; Nov 19, 2019 (28437100) | 600.00 |
| 11/19/19 | Lodging; Bridget S McCabe; Stay at Hotel LeMeridien, San Francisco on November 18, 2019 (1 night).; Nov 19, 2019 (28438624) | 453.15 |
| 11/19/19 | Lodging (E110) Lodging; Zoe Steinberg; Lodging for 11/18, 11/19 & 11/20 - Attend depositions on November 18, 2019 to November 21, 2019.; Nov 19, 2019 (3 nights) (28438444) | 1,800.00 |
| 11/19/19 | Lodging (E110) Lodging; Gregory J Commins; (11/17-21/19 San Francisco) Nov 19, 2019 (1 night) (28424668) | 187.39 |
| 11/20/19 | Lodging (E110) Lodging; Dustin M Dow; 11/20-11/23; Nov 20, 2019 (3 nights) (28419808) | 862.28 |
| 11/20/19 | Lodging (E110) Lodging; Bridget S McCabe; Stay at Hotel LeMeridien, San Francisco on November 19, 2019.; Nov 20, 2019 (4 nights) (28438627) | 2,327.48 |
| 11/20/19 | Lodging (E110) Lodging; Daniel M Kavouras; Nov 20, 2019 (28432287) | 581.17 |
| 11/20/19 | Lodging (E110) Lodging; Kimberly Morris; Lodging at The Kimpton Sawyer Hotel in Sacramento re travel to Chico for deposition; Nov 20, 2019 (28438577) | 501.70 |
| 11/20/19 | Lodging; Gregory J Commins; (11/17-21/19 San Francisco) Nov 20, 2019 (4 nights) (28455268) | 2,103.34 |
| 11/21/19 | Lodging (E110) Lodging; Lauren T Attard; LeMeridien, San Francisco Hotel stay 1 night.; Nov 21, 2019 (28437102) | 600.00 |
| 11/21/19 | Lodging (E110) Lodging; Jorian L Rose; Hotel expense during trip to San Francisco, CA to attend mediation on Plan (Dates of travel are November 19-21, 2019).; Nov 21, 2019 (2 nights) (28438442) | 1,200.00 |
| 11/21/19 | Lodging; Daniel M Kavouras; Attend depositions in California; Nov 21, 2019 (28432284) | 498.87 |
| 11/22/19 | Lodging; Lauren T Attard; LeMeridien Hotel, San Francisco stay 1 night November 22, 2019.; Nov 22, 2019 (28425435) | 453.15 |
| 11/22/19 | Lodging (E110) Lodging; Dustin M Dow; 11/19-22/19; Nov 22, 2019 (28424177) | 268.15 |
| 11/22/19 | Lodging (E110) Lodging; Michael H McDonald; 11/22/2019; Nov 22, 2019 (28425399) | 218.87 |
| 11/22/19 | Lodging (E110) Lodging; Danyll W Foix; (11/19-22/19 - San Francisco; 3 nights); Nov 22, 2019 (28443435) | 1,759.11 |

# Baker&Hostetler LLP

| | | |
|---|---|---|
| 11/23/19 | Lodging (E110) Lodging; Eric R Goodman; (11/21/19 to 11/23/19); Nov 23, 2019 (28431121) | 181.98 |
| 11/23/19 | Lodging; Eric R Goodman; (11/21/19 to 11/23/19); Nov 23, 2019 (28431125) | 169.09 |
| 11/23/19 | Lodging; Dustin M Dow; 11/19-22/19 - Travel to/from San Francisco and Sacramento for depositions; Nov 23, 2019 (28424171) | 879.47 |
| 11/23/19 | Lodging; Danyll W Foix; (11/19-23/19 - San Francisco); Rooms were for Foix and 2 experts (3 Rooms for 1 night); Nov 23, 2019 (28443425) | 518.34 |
| 11/24/19 | Lodging; Danyll W Foix; (11/19-23/19 - San Francisco; 1 night); (28443436) | 196.81 |
| 11/25/19 | Lodging (E110) Lodging (E110) Jerry Bloom TCC Meeting Lodging 11/22/2019; Inv. JERRY-11252019 (28424414) | 538.19 |
| 11/25/19 | Lodging; Danyll W Foix; D. Foix (12/8 to 12/13; 5 nights) in San Francisco; Nov 25, 2019 (28453867) | 3,000.00 |
| | **Subtotal - Lodging (E110)** | **62,983.01** |

| | | |
|---|---|---|
| 10/01/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Breakfast.; Oct 01, 2019; (28431356) | 3.29 |
| 10/01/19 | Meals while Traveling (E110) Meals Other; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 1 and 2, 2019. Meal.; Oct 01, 2019; (28431352) | 12.41 |
| 10/07/19 | Meals while Traveling (E110) Dinner; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 2019. Taxi ride from San Francisco Airport to San Francisco office.; Oct 07, 2019; (28425392) | 48.97 |
| 10/08/19 | Dinner; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 2019. Dinner.; Oct 08, 2019; (28425383) | 60.15 |
| 10/08/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Travel from/to Los Angeles and San Francisco on October 7 and 8, 201. Breakfast at Grand Hyatt San Francisco.; Oct 08, 2019; (28425393) | 17.90 |
| 10/21/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Breakfast.; Oct 21, 2019; (28431377) | 9.50 |
| 10/21/19 | Dinner; Bridget S McCabe; Dinner.; Oct 21, 2019; (28437108) | 75.00 |
| 10/21/19 | Dinner; Danyll W Foix; 10/20-24/19 - San Francisco - (SFO-office); Oct 21, 2019; (28453525) | 73.47 |
| 10/22/19 | Breakfast; Bridget S McCabe; Breakfast.; Oct 22, 2019 (28431371) | 7.70 |
| 10/22/19 | Meals while Traveling (E110) Dinner; Danyll W Foix; 10/20-24/19 - | 64.40 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8247-5    Filed: 01/02/20    Entered: 01/02/20 13:05:43    Page 33 of 46

| | San Francisco - (SFO-office); Oct 22, 2019; (28453523) | |
|---|---|---|
| 10/31/19 | Meals while Traveling (E110) Dinner; Danyll W Foix; 10/27-11/1/19 San Francisco hearing; Oct 31, 2019; (28452607) | 41.00 |
| 11/01/19 | Dinner; Juanita M Greenfield; Nov 01, 2019; (28407269) | 71.64 |
| 11/01/19 | Breakfast; Gregory J Commins; (10/27-11/1/19 San Francisco) Nov 01, 2019; (28408434) | 16.32 |
| 11/02/19 | Meals while Traveling (E110) Breakfast; Juanita M Greenfield; (Parking at BWI); Nov 02, 2019; (28407262) | 15.88 |
| 11/04/19 | Meals while Traveling (E110) Dinner; Daniel Lemon; POTBELLY #446 CLEVELAND OH; Nov 04, 2019; (28415260) | 6.70 |
| 11/04/19 | Meals while Traveling (E110) Dinner; Daniel M Kavouras; Nov 04, 2019; (28408347) | 18.88 |
| 11/04/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner.; Nov 04, 2019; (28412684) | 21.72 |
| 11/04/19 | Breakfast; Lauren T Attard; Breakfast.; Nov 04, 2019; (28412691) | 5.50 |
| 11/04/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on November 4, 2019.; Nov 04, 2019; (28411252) | 10.85 |
| 11/04/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Meal on November 4, 2019.; Nov 04, 2019; (28411246) | 11.50 |
| 11/04/19 | Dinner; Gregory J Commins; (11/4-8/2019 - San Francisco) Nov 04, 2019; (28416768) | 56.82 |
| 11/05/19 | Dinner; Daniel Lemon; ROCK JAPANESE CUISIN SAN FRANCISCO CA; Nov 05, 2019; (28415242) | 24.55 |
| 11/05/19 | Meals while Traveling (E110) Breakfast; Daniel Lemon; Nov 05, 2019; (28415248) | 6.82 |
| 11/05/19 | Dinner; Lauren T Attard; Dinner.; Nov 05, 2019; (28412685) | 42.00 |
| 11/05/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Breakfast.; Nov 05, 2019; (28412686) | 3.25 |
| 11/05/19 | Breakfast; David J Richardson; Breakfast on November 5, 2019.; Nov 05, 2019; (28411243) | 8.20 |
| 11/05/19 | Dinner; David J Richardson; Dinner on November 5, 2019.; Nov 05, 2019; (28411240) | 47.78 |
| 11/05/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Nov 05, 2019; (28435186) | 9.40 |
| 11/05/19 | Meals Other; Bridget S McCabe; Meal.; Nov 05, 2019; (28435182) | 14.66 |
| 11/05/19 | Breakfast; Gregory J Commins; (11/4-8/2019 - San Francisco) Nov 05, 2019; (28416765) | 25.09 |
| 11/06/19 | Breakfast; Daniel Lemon; NOAH'S BAGELS #2113 SAN FRANCISCO CA; Nov 06, 2019; (28415258) | 3.14 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 9247-5   Filed: 01/08/20   Entered: 01/08/20 13:05:43   Page 34 of 46

| 11/06/19 | Dinner; Daniel Lemon; OASIS GRILL 0000 SAN FRANCISCO CA; 11/3-11/9; Nov 06, 2019; (28415241) | 14.97 |
| 11/06/19 | Breakfast; Daniel M Kavouras; Nov 06, 2019; (28408339) | 8.45 |
| 11/06/19 | Breakfast; Lauren T Attard; Breakfast.; Nov 06, 2019; (28412692) | 12.95 |
| 11/06/19 | Breakfast; David J Richardson; Breakfast on November 6, 2019.; Nov 06, 2019; (28411247) | 9.45 |
| 11/06/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on November 6, 2019.; Nov 06, 2019; (28411250) | 11.26 |
| 11/06/19 | Meals while Traveling (E110) Dinner; Bridget S McCabe; Dinner.; Nov 06, 2019; (28435189) | 14.66 |
| 11/06/19 | Meals while Traveling (E110) Meals Other; Bridget S McCabe; Nov 06, 2019; (28435187) | 13.59 |
| 11/06/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (11/4-8/2019 - San Francisco) Nov 06, 2019; (28416769) | 43.92 |
| 11/07/19 | Breakfast; Daniel Lemon; 11/3-11/9 Trip to San Francisco for meeting for PG&E; Nov 07, 2019; (28415251) | 7.85 |
| 11/07/19 | Dinner; Daniel Lemon; TAQUERIA MANA 0000 SAN FRANCISCO CA; Nov 07, 2019; (28415253) | 12.48 |
| 11/07/19 | Breakfast; Gregory J Commins; (11/4-8/2019 - San Francisco) Nov 07, 2019; (28416762) | 34.12 |
| 11/07/19 | Dinner; Gregory J Commins; (11/4-8/2019 - San Francisco) Nov 07, 2019; (28416763) | 58.25 |
| 11/08/19 | Meals while Traveling (E110) Breakfast; Daniel Lemon; Nov 08, 2019; (28415255) | 11.96 |
| 11/08/19 | Dinner; Gregory J Commins; (11/4-8/2019 - San Francisco) Nov 08, 2019; (28416766) | 26.79 |
| 11/10/19 | Breakfast; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 10, 2019; (28416639) | 34.12 |
| 11/10/19 | Dinner; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 10, 2019; (28416630) | 21.51 |
| 11/11/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on November 11, 2019.; Nov 11, 2019; (28416712) | 34.78 |
| 11/11/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Nov 11, 2019; (28416710) | 15.00 |
| 11/11/19 | Dinner; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 11, 2019; (28416625) | 52.03 |
| 11/11/19 | Breakfast; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 11, 2019; (28416628) | 34.12 |
| 11/11/19 | Meals Other; Juanita M Greenfield; (RJ Market - meal); Nov 11, 2019; (28424619) | 26.93 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 9247-5   Filed: 01/06/20   Entered: 01/06/20 13:05:43   Page 35 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 435

| | | |
|---|---|---|
| 11/11/19 | Dinner; Juanita M Greenfield; Nov 11, 2019; (28424644) | 33.94 |
| 11/12/19 | Meals while Traveling (E110) Meals Other; Lauren T Attard; Meal.; Nov 12, 2019; (28425370) | 3.25 |
| 11/12/19 | Meals Other; Lauren T Attard; Meal.; Nov 12, 2019; (28425379) | 14.38 |
| 11/12/19 | Dinner; Daniel Lemon; FOCACCIA CAFE SACRAM SAN FRANCISCO CA; Nov 12, 2019; (28419982) | 13.31 |
| 11/12/19 | Breakfast; Daniel Lemon; BRUEGGER S BAGLES # CLEVELAND OH; Nov 12, 2019; (28419971) | 6.04 |
| 11/12/19 | Dinner; David J Richardson; Dinner on November 12, 2019.; Nov 12, 2019; (28416716) | 57.51 |
| 11/12/19 | Breakfast; David J Richardson; Breakfast on November 12, 2019.; Nov 12, 2019; (28416708) | 9.75 |
| 11/12/19 | Dinner; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 12, 2019; (28416626) | 36.95 |
| 11/12/19 | Breakfast; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 12, 2019; (28416633) | 34.12 |
| 11/12/19 | Meals while Traveling (E110) Breakfast; Juanita M Greenfield; (Gas for rental car for 11-11-15 drives to Menlo Park).; Nov 12, 2019; (28424646) | 26.31 |
| 11/12/19 | Meals while Traveling (E110) Dinner; Juanita M Greenfield; Nov 12, 2019; (28424617) | 43.01 |
| 11/13/19 | Meals while Traveling (E110) Meals Other; Lauren T Attard; Meal.; Nov 13, 2019; (28425373) | 17.00 |
| 11/13/19 | Dinner; Lauren T Attard; Dinner.; Nov 13, 2019; (28425382) | 12.22 |
| 11/13/19 | Dinner; Daniel Lemon; LOCOCO'S CUCINA RUST SANTA ROSA CA; Nov 13, 2019; (28419967) | 58.40 |
| 11/13/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner at Oakland Airport on November 13, 2019.; Nov 13, 2019; (28416706) | 28.13 |
| 11/13/19 | Dinner; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 13, 2019; (28416635) | 51.73 |
| 11/13/19 | Meals while Traveling (E110) Dinner; Juanita M Greenfield; Nov 13, 2019; (28424632) | 29.30 |
| 11/14/19 | Meals Other; Daniel Lemon; AROMA ROASTERS COFFE SANTA ROSA CA; Nov 14, 2019; (28419983) | 10.95 |
| 11/14/19 | Dinner; Daniel Lemon; PARADISE SUSHI AND G SANTA ROSA CA; Nov 14, 2019; (28419975) | 14.49 |
| 11/14/19 | Dinner; Gregory J Commins; (11/10/19 - 11/14/19 San Francisco) Nov 14, 2019; (28416631) | 25.29 |
| 11/15/19 | Meals while Traveling (E110) Breakfast; Daniel Lemon; SKY LOUNGE RESTAURAN SANTA ROSA CA; Nov 15, 2019; | 17.07 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 3247-5   Filed: 01/06/20   Entered: 01/06/20 13:05:43   Page 36 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 436

| | (28419965) | |
|---|---|---|
| 11/15/19 | Dinner; Daniel Lemon; THE OMLETTE EXPRESS SANTA ROSA CA; Nov 15, 2019; (28419973) | 18.48 |
| 11/15/19 | Meals while Traveling (E110) Dinner; Juanita M Greenfield; Nov 15, 2019; (28424616) | 35.84 |
| 11/16/19 | Breakfast; Juanita M Greenfield; Nov 16, 2019; (28424621) | 20.40 |
| 11/16/19 | Dinner; Juanita M Greenfield; Nov 16, 2019; (28424624) | 21.97 |
| 11/17/19 | Dinner; Juanita M Greenfield; Nov 17, 2019; (28424637) | 21.97 |
| 11/17/19 | Breakfast; Juanita M Greenfield; (Dinner); Nov 17, 2019; (28424639) | 13.85 |
| 11/17/19 | Dinner; Gregory J Commins; (11/17-21/19 San Francisco) Nov 17, 2019; (28424674) | 35.36 |
| 11/17/19 | Meals Other; Gregory J Commins; (11/17-21/19 San Francisco) Nov 17, 2019; (28424678) | 21.04 |
| 11/18/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on November 18, 2019.; Nov 18, 2019; (28440012) | 75.00 |
| 11/18/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Breakfast.; Nov 18, 2019; (28438634) | 7.90 |
| 11/18/19 | Meals while Traveling (E110) Dinner; Bridget S McCabe; Nov 18, 2019; (28440014) | 75.00 |
| 11/18/19 | Dinner; Daniel M Kavouras; Nov 18, 2019; (28432296) | 8.15 |
| 11/18/19 | Meals while Traveling (E110) Dinner; Juanita M Greenfield; (Dinner); Nov 18, 2019; (28424647) | 60.72 |
| 11/18/19 | Meals Other; Juanita M Greenfield; Nov 18, 2019; (28424641) | 4.89 |
| 11/18/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (11/17-21/19 San Francisco) Nov 18, 2019; (28424682) | 38.10 |
| 11/19/19 | Breakfast; David J Richardson; Breakfast on November 19, 2019.; Nov 19, 2019; (28435016) | 14.65 |
| 11/19/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on November 19, 2019.; Nov 19, 2019; (28435020) | 73.22 |
| 11/19/19 | Meals Other; Bridget S McCabe; Meal at Hotel LeMeridien, San Francisco.; Nov 19, 2019; (28438615) | 15.88 |
| 11/19/19 | Breakfast; Daniel M Kavouras; Nov 19, 2019; (28432299) | 9.76 |
| 11/19/19 | Dinner; Daniel M Kavouras; Nov 19, 2019; (28432294) | 7.15 |
| 11/19/19 | Dinner; Juanita M Greenfield; Nov 19, 2019; (28424611) | 35.82 |
| 11/19/19 | Meals while Traveling (E110) Breakfast; Juanita M Greenfield; Nov 19, 2019; (28440016) | 35.00 |
| 11/19/19 | Dinner; Gregory J Commins; (11/17-21/19 San Francisco) Nov 19, 2019; (28424676) | 62.27 |
| 11/20/19 | Meals Other; David J Richardson; Meal on November 20, 2019.; Nov | 19.50 |

# Baker&Hostetler LLP

| | 20, 2019; (28435015) | |
|---|---|---|
| 11/20/19 | Meals while Traveling (E110) Breakfast; David J Richardson; Breakfast on November 20, 2019.; Nov 20, 2019; (28435021) | 14.65 |
| 11/20/19 | Breakfast; Lauren T Attard; Breakfast.; Nov 20, 2019; (28425433) | 13.95 |
| 11/20/19 | Meals while Traveling (E110) Meals Other; Bridget S McCabe; Meal.; Nov 20, 2019; (28438631) | 11.50 |
| 11/20/19 | Meals Other; Bridget S McCabe; Meal at Hotel LeMeridien, San Francisco.; Nov 20, 2019; (28438628) | 13.24 |
| 11/20/19 | Meals Other; Daniel M Kavouras; Nov 20, 2019; (28432292) | 4.30 |
| 11/20/19 | Meals while Traveling (E110) Dinner; Daniel M Kavouras; Nov 20, 2019; (28432293) | 42.46 |
| 11/20/19 | Dinner; Juanita M Greenfield; Nov 20, 2019; (28424627) | 26.34 |
| 11/20/19 | Dinner; Gregory J Commins; (11/17-21/19 San Francisco); Nov 20, 2019; (28424684) | 33.27 |
| 11/20/19 | Meals Other; Gregory J Commins; (11/17-21/19 San Francisco); Nov 20, 2019; (28424683) | 4.98 |
| 11/21/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Breakfast.; Nov 21, 2019; (28438633) | 14.21 |
| 11/21/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner.; Nov 21, 2019; (28425419) | 49.85 |
| 11/21/19 | Meals Other; Daniel M Kavouras; Nov 21, 2019; (28432305) | 3.76 |
| 11/21/19 | Dinner; Daniel M Kavouras; Nov 21, 2019; (28432300) | 19.24 |
| 11/21/19 | Meals while Traveling (E110) Dinner; Michael H McDonald; Nov 21, 2019; (28425398) | 8.13 |
| 11/21/19 | Meals while Traveling (E110) Dinner; Juanita M Greenfield; Nov 21, 2019; (28424638) | 44.52 |
| 11/21/19 | Meals Other; Juanita M Greenfield; Nov 21, 2019; (28424648) | 10.40 |
| 11/21/19 | Meals Other; Gregory J Commins; (11/17-21/19 San Francisco) Nov 21, 2019; (28424664) | 4.98 |
| 11/21/19 | Dinner; Gregory J Commins; (11/17-21/19 San Francisco) Nov 21, 2019; (28424670) | 40.44 |
| 11/22/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Breakfast.; Nov 22, 2019; (28425424) | 6.70 |
| 11/22/19 | Dinner; Lauren T Attard; Dinner.; Nov 22, 2019; (28425432) | 4.00 |
| 11/22/19 | Meals while Traveling (E110) Dinner; Eric R Goodman; Nov 22, 2019; (28431124) | 10.96 |
| 11/22/19 | Breakfast; Michael H McDonald; Nov 22, 2019; (28425397) | 12.08 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 9247-5    Filed: 01/06/20    Entered: 01/06/20 13:05:43    Page 38 of 46

| 11/22/19 | Breakfast; Juanita M Greenfield; Nov 22, 2019; (28424631) | 10.60 |
| --- | --- | --- |
| | **Subtotal - Meals while Traveling (E110)** | **3,013.31** |
| | | |
| 10/21/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC Messenger Service on 10/10/2019 to WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET 26TH FLOOR SAN FRANCISCO, CA 941082615; Inv. 00000012616 (28451089) | 84.70 |
| 10/21/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC Messenger Service on 10/09/2019 to WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET 26TH FLOOR SAN FRANCISCO, CA 941082615; Inv. 00000012616 (28451087) | 64.20 |
| 10/21/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC UNITED STATES BANKRUPTCY COURT, 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102; Inv. 00000012616 (28451083) | 60.25 |
| 10/21/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC Messenger Service on 10/11/2019 from WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET 26TH FLOOR SAN FRANCISCO, CA 941082615 to BAKER & HOSTETLER 1160 BATTERY STREET EAST SUITE 100 SAN FRANCISCO, CA 94108 ; Inv. 00000012616 (28451086) | 13.00 |
| 10/21/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE #1111, SAN FRANCISCO, CA 94102; Inv. 00000012616 (28451085) | 30.00 |
| 10/21/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE #1111, SAN FRANCISCO, CA 94102; Inv. 00000012616 (28451088) | 60.00 |
| 10/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC United States District Court 450 Golden Gate Ave San Francisco, CA 10/23/2019; Inv. 00000013065 (28420505) | 94.55 |
| 10/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC United States Bankruptcy Court 450 Golden Gate Ave San Francisco, CA 10/21/2019; Inv. 00000013065 (28420503) | 75.10 |
| 10/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC / San Francisco / Northern District of CA 450 Golden Gate 18th Floor San Francisco, CA 10/25/2019; Inv. 00000013065 (28420506) | 30.00 |
| 10/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC United States Bankruptcy Court 450 Golden Gate Ave San Francisco, CA 10/22/2019; Inv. 00000013065 (28420502) | 42.00 |
| 10/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/San Francisco/Northern District of CA 450 Golden Gate 18th Floor San Francisco, CA 10/21/2019; Inv. 00000013065 (28420504) | 60.00 |
| 10/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC / San | 60.00 |

**Baker&Hostetler** LLP

|  | Francisco / Northern District of CA 450 Golden Gate 18th Fllor San Francisco, CA 10/29/2019; Inv. 00000013065 (28420507) |  |
| 10/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC / San Francisco / Northern District of CA 450 Golden Gate #1111 San Francisco, CA 10/29/2019; Inv. 00000013065 (28420508) | 30.00 |
| 11/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE #1111 SAN FRANCISCO, CA 94102, 11/04/2019; Inv. 00000013360 (28436737) | 60.00 |
| 11/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC UNITED STATES BANKRUPTCY COURT, 450 GOLDEN GATE #1111 SAN FRANCISCO, CA 94102, 11/12/2019; Inv. 00000013360 (28436738) | 62.75 |
| 11/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC UNITED STATES BANKRUPTCY COURT, 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102, 11/12/2019; Inv. 00000013360 (28436739) | 152.40 |
| 11/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 11/14/2019; Inv. 00000013360 (28436736) | 30.00 |
| 11/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE #1111 SAN FRANCISCO, CA 94102, 11/14/2019; Inv. 00000013360 (28436740) | 30.00 |
| 11/30/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA 11/27/2019; Courtesy Copy; Inv. 00000013762 (28449294) | 30.00 |
| 11/30/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA 11/18/2019; Courtesy Copy; Inv. 00000013762 (28449293) | 30.00 |
| | **Subtotal - Messenger Service (E107)** | **1,098.95** |

| 11/08/19 | Mileage Reimbursement (E110) Mileage; Dustin M Dow; Mileage from residence to airport; 11/8-10/2019 - Travel to/from San Francisco; 20.00 Miles @ Rate .58; Nov 08, 2019; (28419910) | 11.60 |
| 11/10/19 | Mileage Reimbursement (E110) Mileage; Juanita M Greenfield; Travel to SF for PG&E Litigation (1486 Pangbourne Way to Dulles Airport); 52.40 Miles @ Rate .58; Nov 10, 2019; (28424633) | 30.39 |
| 11/10/19 | Mileage; Dustin M Dow; Mileage from airport to residence.; 11/8-10/2019 - Travel to/from San Francisco; 20.00 Miles @ Rate .58; Nov 10, 2019; (28419916) | 11.60 |
| 11/14/19 | Mileage Reimbursement (E110) Mileage; Kimberly Morris; Mileage reimbursement for round trip from Home to 11/14/19 Evidence | 63.79 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 440

| | | |
|---|---|---:|
| | Inspection site (Cal Fire Facility); 109.98 Miles @ Rate .58; Nov 14, 2019; (28438513) | |
| 11/19/19 | Mileage Reimbursement (E110) Mileage; Dustin M Dow; Mileage - residence to airport; 11/19-23/19 - Travel to/from San Francisco and Sacramento.; 20.00 Miles @ Rate .58; Nov 19, 2019; (28424178) | 11.60 |
| 11/19/19 | Mileage Reimbursement (E110) Mileage; Kimberly Morris; Travel from home to Sacramento re travel to Chico for deposition; 89.75 Miles @ Rate .58; Nov 19, 2019; (28438578) | 52.06 |
| 11/20/19 | Mileage; Kimberly Morris; Travel from Hotel in Sacramento to Chico to attend deposition; 86.70 Miles @ Rate .58; Nov 20, 2019; (28438576) | 50.29 |
| 11/20/19 | Mileage; Kimberly Morris; Travel from Chico to home after deposition; 169.65 Miles @ Rate .58; Nov 20, 2019; (28438575) | 98.40 |
| 11/22/19 | Mileage; Juanita M Greenfield; (1486 Pangbourne Way to Dulles Airport); 52.40 Miles @ Rate .58; Nov 22, 2019; (28424605) | 30.39 |
| 11/23/19 | Mileage Reimbursement (E110) Mileage; Eric R Goodman; to/from airport; travel to Sacramento, CA; 53.00 Miles @ Rate .58; Nov 23, 2019; (28431129) | 30.74 |
| 11/23/19 | Mileage; Dustin M Dow; Mileage - airport to residence; 11/19-23/19 - Travel to/from San Francisco and Sacramento; 20.00 Miles @ Rate .58; Nov 23, 2019; (28424166) | 11.60 |
| | **Subtotal - Mileage Reimbursement (E110)** | **402.46** |
| | | |
| 10/14/19 | Miscellaneous (E124) Hilton Sacramento Arden West Deposit / Hilton Arden West for November 22, 2019 PG&E meeting; Inv. 4200873 (28420966) | 750.00 |
| 11/18/19 | Teleconference Charges (E105) Jerry Bloom Courtcall Fee for August 14, 2019 Hearing re Motion for Relief From Stay; Inv. 9987705 (28440030) | 95.00 |
| 11/25/19 | Miscellaneous (E124) Hilton Sacramento Arden West; Meeting room rental; PG&E Tort's Claim Committee meeting in Sacramento on 11/22/19 at Hilton Sacramento Arden West, 2200 Harvard Street 95815 (meals); Inv. 52073 (28436920) | 802.58 |
| 11/25/19 | Miscellaneous (E124) Miscellaneous (E124) Hilton Sacramento Arden West PG&E Tort's Claim Committee meeting in Sacramento on 11/22/19 at Hilton Sacramento Arden West, 2200 Harvard Street 95815 AV Needs; Inv. 52073 (28425361) | 2,807.31 |
| | **Subtotal - Miscellaneous (E124)** | **4,454.89** |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 441

| | | |
|---|---|---|
| 11/01/19 | Online Research (E106) Reprints Desk Document retrieval services: online research Timothy Petre); Inv. 3085886 (28417989) | 47.00 |
| 11/05/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, October 2019 Docket Charges: Inv. 6888225354 (28416998) | 3.21 |
| 11/05/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, October 2019 (Amanda Marshall for M.Sabella); Inv. 6888225516 (28422256) | 7.04 |
| 11/05/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, October 2019 Docket Charges: (Amanda Marshall for E.Kates); Inv. 6888225516 (28422247) | 6.61 |
| | **Subtotal - Online Research (E106)** | **63.86** |
| | | |
| 10/30/19 | Other Professional Services (E123) LIGHTSPEED LLC EDiscovery Department: Forensics: Web Capture.; Inv. 1910255 (28434303) | 4,134.00 |
| 11/30/19 | Other Professional Services (E123) Expert 12 (28455427) | 91,681.05 |
| 11/30/19 | Other Professional Services (E123) Expert 5 (28455423) | 39,177.87 |
| 11/30/19 | Other Professional Services (E123) Expert 3 (28455428) | 68,576.00 |
| 11/30/19 | Other Professional Services (E123) Opus 2 International Inc Magnum fees; Inv. 4369 (28437725) | 1,600.00 |
| 11/30/19 | Other Professional Services (E123) Expert 8 (28455418) | 75,244.18 |
| 11/30/19 | Other Professional Services (E123) Expert 1 (28455419) | 13,440.00 |
| 11/30/19 | Other Professional Services (E123) Expert 2 (28443104) | 27,107.81 |
| 11/30/19 | Other Professional Services (E123) Expert 14 (28455426) | 23,958.73 |
| | **Subtotal - Other Professional Services (E123)** | **344,919.64** |
| | | |
| 10/29/19 | Outside Duplicating & Binding (E102) BARRISTER DIGITAL SOLUTIONS, LLC For tech time.; Inv. 66478 (28439607) | 132.50 |
| 11/18/19 | Outside Duplicating & Binding (E102) Copies of exhibits for depositions; Nov 18, 2019; (28432285) | 169.63 |
| 11/18/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blowback printing with assembly BLowback printing - color 8.5 x 11; Inv. A56270 (28440036) | 818.64 |
| 11/19/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC For blowback printing, courier service.; Inv. A56274 (28434845) | 1,268.42 |
| 11/19/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blowback printing; Inv. A56271 (28436185) | 60.42 |
| 11/20/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blowback | 6,231.72 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5247-5   Filed: 01/03/20   Entered: 01/03/20 13:05:43   Page 42 of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 442

printing with assembly; Inv. A56479 (28447057)

| | | |
|---|---|---:|
| 11/20/19 | Outside Duplicating & Binding (E102) Dencochea Inc dba 95814 Digital Local (Sacramento) reproduction of digital files and delivery of same.; Inv. 67605 (28419735) | 198.25 |
| 11/20/19 | Outside Duplicating & Binding (E102) Copies of exhibits for depositions; Nov 20, 2019; (28432289) | 194.11 |
| 11/20/19 | Outside Duplicating & Binding (E102) Copies; Copies of exhibits for depositions in California; Nov 20, 2019; (28432291) | 80.40 |
| 11/20/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC For blowback printing - color.; Inv. A56276 (28434866) | 73.91 |
| 11/21/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blowback printing with assembly, courier service.; Inv. A56480 (28435408) | 1,228.94 |

**Subtotal - Outside Duplicating & Binding (E102)**     **10,456.94**

| | | |
|---|---|---:|
| 11/10/19 | Overtime Business Meals, etc. (E111) Seamless Seamless RICE Chopt Creative Salad Co. Overtime Meal 11/6/2019 5:31:15 PM"; Inv. SL-359-48 (28419423) | 26.71 |
| 11/24/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Chopt Creative Salad Co. RICE Overtime Meal 11/20/2019 (28432190) | 30.73 |
| 11/24/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Chopt Creative Salad Co. RICE Overtime Meal 11/21/2019 (28432180) | 30.73 |
| 11/24/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 11/18/2019 (28432155) | 25.82 |

**Subtotal - Overtime Business Meals, etc. (E111)**     **113.99**

| | | |
|---|---|---:|
| 11/20/19 | Overtime Ground Transportation Local (E109) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE Overtime Travel 11/14/2019 8:40:00 PM" 35; Inv. 1694706 (28435264) | 36.16 |

**Subtotal - Overtime Ground Transportation Local (E109)**     **36.16**

| | | |
|---|---|---:|
| 11/30/19 | Postage 11/01/19 - 11/30/19 (28455325) | 206.90 |

**Subtotal - Postage (E108)**     **206.90**

| | | |
|---|---|---:|
| 10/22/19 | Printing (E102) INSERVIO 3 LLC Discovery binder.; Inv. A54288 (28446154) | 140.42 |
| 10/31/19 | Printing (E102) INSERVIO 3 LLC Production binders for briefing.; Inv. | 129.05 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088    Doc# 3247-5    Filed: 01/06/20    Entered: 01/06/20 13:05:43    Page 43
of 46

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 443

| | | |
|---|---|---:|
| | A54494 (28446145) | |
| 11/01/19 | Printing (E102) INSERVIO 3 LLC Southern California Briefing Binders for Attorney Review.; Inv. A54819 (28446067) | 2,040.82 |
| 11/04/19 | Printing (E102) INSERVIO 3 LLC Discovery pleadings binder.; Inv. A54820 (28446142) | 874.57 |
| 11/19/19 | Printing (E102) INSERVIO 3 LLC Discovery binder production.; Inv. A56273 (28446124) | 866.65 |
| | **Subtotal - Printing (E102)** | **4,051.51** |
| | | |
| 11/13/19 | Teleconference Charges (E105) VERITEXT LEGAL SOLUTIONS Payment to Veritext for Conference Call; Inv. SD4035494 (28434263) | 90.00 |
| 11/21/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation/19-30088 (ALL) 11/19/19 (John Parker); Inv. 10200267 (28436787) | 50.00 |
| 11/21/19 | Teleconference Charges (E105) Telecom; Lars H Fuller; Attend telephonic hearing on November 19, 2019 via CourtCall.; Nov 21, 2019; (28437106) | 95.00 |
| 11/21/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation/19-30088 (ALL) 11/19/19 (Eric Goodman); Inv. 10200294 (28436768) | 80.00 |
| 11/21/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation/19-30088 (ALL); Inv. 10199116 (Jerry Bloom) (28436730) | 80.00 |
| 11/21/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation/19-30088 (ALL); Inv. 10198976 (Eric Sagerman) (28436821) | 80.00 |
| 11/26/19 | Teleconference Charges (E105) VERITEXT LEGAL SOLUTIONS Charge for conference call 11/14/19; Inv. SD4060219 (28437805) | 45.00 |
| | **Subtotal - Teleconference Charges (E105)** | **520.00** |
| | | |
| 10/28/19 | Transcripts (E116) Mehler & Hagestrom Rough draft and expedited transcriptions of: Hearing 11.18.15 (Recorded) Hearing 11.18.15 (Hogan Excerpts) Hearing 01.26.18 (Recorded) PG&E CEO Exclusive Interview PG&E CEO Full Interview; Inv. 175729 (28436341) | 7,434.23 |
| 10/31/19 | Transcripts (E116) Mehler & Hagestrom Rough draft and expedited transcriptions of: PG&E PSPS Update 10.21.19 (Recorded); Inv. 175803 (28435708) | 668.54 |
| 10/31/19 | Transcripts (E116) Mehler & Hagestrom Rough draft and expedited transcriptions of: Gov. Newsom Press Conference 10.24.19; Inv. | 989.81 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          12/31/19
Invoice Number:        50713534
Matter Number:     114959.000001
                        Page 444

| | | |
|---|---|---:|
| | 175804 (28436337) | |
| 11/06/19 | Transcripts (E116) Bryce Reporting Services, C.S.R. PC. Copy of the 11/4/2019 Hearing Transcript before Judge Donato; Inv. BRYCE-11062019 (28405822) | 52.50 |
| 11/07/19 | Transcripts (E116) Mehler & Hagestrom Rough draft and expedited transcriptions of: PG&E Update Raw Full News 10.24.19 PG&E Monday Evening Update 10.28.19; Inv. 175909 (28435702) | 1,415.85 |
| 11/13/19 | Transcripts (E116) EKHAUS RUTH chk. 1599 - Refund for 10/21 Hearing Transcript (28444664) | (12.90) |
| 11/18/19 | Transcripts (E116) Marybelle Ball dba/ Belle Ball, CSR,CRR, RDR November 18, 2019 Hearing Transcript before Judge Donato; Inv. 20190217 (28416090) | 56.70 |
| 11/20/19 | Transcripts (E116) eScribers, LLC Bankruptcy Hearing Transcript of November 19, 2019; Inv. 289619 (28419336) | 184.80 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Original and Certified Deposition Transcript of Peter Gallegos taken on 11/19/19; Inv. SD4057731 (28441805) | 2,282.35 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Certified Transcript of Deposition of Kent Hobden taken on 11/20/19; Inv. SD4057725 (28441779) | 1,771.25 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Original and certified deposition transcript of Dale Flux taken on 11/19/19; Inv. SD4052869 (28441813) | 3,678.98 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Original and certified Transcript of the deposition of Greg Gabbard taken on 11/21/19; Inv. SD4056241 (28441803) | 5,570.91 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Original and Certified Deposition Transcript of Jesse Hacker taken on 11/21/19; Inv. SD4055226 (28441789) | 3,112.95 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Certified Deposition Transcript of Elizabeth Andresen taken on 11/19/19; Inv. SD4055222 (28441788) | 2,217.35 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Certified Deposition Transcript of Lisa Shaffer taken on 11/20/19; Inv. SD4063390 (28441797) | 2,155.55 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Original and certified Transcript of deposition of Rich Haley taken on 11/22/19; Inv. SD4059211 (28443088) | 3,954.68 |
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Certified Deposition Transcript of Jason Meek taken on 11/20/19; Inv. SD4052106 (28441810) | 2,426.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 12/31/19
Invoice Number: 50713534
Matter Number: 114959.000001
Page 445

| | | |
|---|---|---|
| 11/30/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS Original and Certified Deposition Transcript of Tyler Palmer taken on 11/19/19; Inv. SD4052631 (28441794) | 2,324.75 |
| | **Subtotal - Transcripts (E116)** | **40,284.30** |
| 11/06/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Video services for the deposition of Homer Parkhill; Inv. SD4012555 (28419296) | 1,422.00 |
| 11/07/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Video services for the Deposition of Jason Wells 30(b)(6); Inv. SD4022775 (28419308) | 1,576.75 |
| 11/20/19 | Videographic Services (E123) LIGHTSPEED LLC Online Video Captures.; Inv. 1911136 (28437014) | 318.00 |
| 11/22/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer Site Inspection, Santa Clara, CA; Inv. SF4044446 (28451096) | 2,365.25 |
| 11/29/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Video Services for Site Inspection on 10/23/19 at 1210 Nuns Canyon Road, Glen Ellen, CA; Inv. SF4026152 (28441800) | 1,602.75 |
| 11/29/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Video Services for Site Inspection at 2050 Williams Street, San Leandro, CA; Inv. SF4037246 (28441791) | 1,157.75 |
| | **Subtotal - Videographic Services (E123)** | **8,442.50** |
| | **Total** | **$ 554,112.16** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC