**Exhibit D**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Morganelli, Brian | 0.30 | 178.50 | 002 | 57433947 |
| | REVIEW DE MINIMIS PROCEDURES AND ORDER. | | | | |
| 10/08/19 | Bostel, Kevin | 0.60 | 630.00 | 002 | 57644912 |
| | REVIEW ASSET SALE PROCEDURES ORDER AND INQUIRY FROM ALIX TEAM ON POTENTIAL SALE APPROVALS (.3); FOLLOW-UP EMAIL TO E. ANDERSON AND M. GOREN RE: SAME (.1); CALL WITH E. ANDERSON RE: NOTICE ISSUES FOR HYRDO SALE (.2). | | | | |
| 10/09/19 | Bostel, Kevin | 0.30 | 315.00 | 002 | 57645198 |
| | REVIEW UPDATED MATERIALS FOR COMMITTEE DISCLOSURE ON ASSET SALES AND CORRESPOND WITH T. SMITH AND E. ANDERSON RE: SAME. | | | | |
| 10/13/19 | Bostel, Kevin | 0.10 | 105.00 | 002 | 57579968 |
| | REVIEW INQUIRY FROM E. ANDERSON RE: NOTICE OF ASSETS SALES FOR UCC (.1). | | | | |
| 10/14/19 | Bostel, Kevin | 0.10 | 105.00 | 002 | 57579297 |
| | CORRESPOND WITH T. SMITH AND E. ANDERSON RE: NOTICE ISSUES FOR ASSET SALES (.1). | | | | |
| 10/14/19 | Minga, Jay | 1.00 | 1,050.00 | 002 | 57813428 |
| | EMAILS WITH ALIX PARTNERS, WEIL BANKRUPTCY TEAM AND CLIENT RE NOTICE CPUC DECISIONS REGARDING MINOR ASSETS SALES (.6); REVIEW DOCUMENTS RE SAME (.4). | | | | |
| 10/15/19 | Goren, Matthew | 0.20 | 225.00 | 002 | 57586069 |
| | EMAILS WITH CLIENT RE: HYDRO ASSET TRANSACTION. | | | | |
| 10/15/19 | Bostel, Kevin | 0.20 | 210.00 | 002 | 57579402 |
| | REVIEW MATERIALS RE: HYDRO ASSET DISPOSITION AND CORRESPONDENCE WITH ALIX TEAM RE: SAME (.2). | | | | |
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **2.80** | **$2,818.50** | | |
| 10/02/19 | Mishkin, Jessie B. | 1.00 | 1,100.00 | 003 | 57424614 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS STRATEGIES RE: DANKO AND MENDOZA LIFT STAY ISSUES WITH D. SILVEIRA (.6); REVIEW COMMENTS TO MAKE WHOLE ARGUMENT OUTLINE AND DISCUSS WITH A. GREEN (.2); REVIEW DRAFT PELLEY DEFAULT MOTION (.2). | | | | |
| 10/03/19 | Mishkin, Jessie B. | 0.20 | 220.00 | 003 | 57426999 |
| | DISCUSS STRATEGY FOR MENDOZA LIFT STAY ISSUES WITH D. SILVEIRA AND WEIL TEAM (.2). | | | | |
| 10/13/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 003 | 57519072 |
| | REVIEW TUBBS STAY ORDERS AND EMAIL S. KAROTKIN REGARDING SAME. | | | | |
| 10/16/19 | Kramer, Kevin | 2.10 | 2,205.00 | 003 | 57813501 |
| | DRAFT ANALYSIS RE JH KELLY REQUEST TO LIFT STAY RE AECOM PROCEEDING, AND CORRESPONDENCE WITH CLIENT, A. GRUBER AND T. TSEKERIDES RE SAME (2.1). | | | | |
| 10/17/19 | Kramer, Kevin | 0.20 | 210.00 | 003 | 57813556 |
| | PREPARE FOR TRANSMIT REPONSE TO JH KELLY COUNSEL RE LIFT STAY REQUEST (.2). | | | | |
| 10/19/19 | Kramer, Kevin | 2.70 | 2,835.00 | 003 | 57806279 |
| | REVIEW TIGER/UET MOTIONS TO LIFT STAY, AND ANALYSIS, CORRESPONDENCE RE SAME. | | | | |
| 10/21/19 | Kramer, Kevin | 0.20 | 210.00 | 003 | 57806467 |
| | EMAILS RE TIGER/UET LIFT STAY MOTIONS. | | | | |
| 10/22/19 | Slack, Richard W. | 1.40 | 1,855.00 | 003 | 57656578 |
| | TELEPHONE CALL WITH WEISSMAN (PARTIAL) ALLRED, T. TSEKERIDES AND OTHERS RE: OII COORDINATION. | | | | |
| 10/22/19 | Kramer, Kevin | 0.70 | 735.00 | 003 | 57821606 |
| | PREPARE FOR AND ATTEND CALL WITH KELLER BENVENUTTI RE TIGER/UET LIFT STAYS, AND FOLLOW-UP RE SAME. | | | | |
| 10/23/19 | Morganelli, Brian | 0.80 | 476.00 | 003 | 57634746 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOTION TO COMPEL PASS-THROUGH. | | | | |
| 10/24/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 57614195 |
| | ANALYZE ISSUES RE: MOTIONS TO LIFT AUTOMATIC STAY AND APPROACHES RE: RESPONSE TO SAME (0.4). | | | | |
| 10/25/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 003 | 57633706 |
| | CONFERENCE CALL WITH CLIENT AND TEAM RE: AUTOMATIC STAY MOTIONS AND STRATEGIES RE: RESPONSE TO SAME (0.8); EMAIL WITH TEAM RE: APPROACHES ON MOTIONS TO LIFT AUTOMATIC STAY (0.2); REVIEW EMAIL TO OPPOSING COUNSEL RE: MOTION TO LIFT STAY (0.1). | | | | |
| 10/25/19 | Kramer, Kevin | 1.50 | 1,575.00 | 003 | 57806372 |
| | PREPARE FOR AND ATTEND CALL WITH CLIENT, KELLER BENVENUTTI RE LIFT STAY ISSUES (1.2); EMAILS RE RUCKMAN LIFT STAY MOTION (.1); EMAILS RE GHOST SHIP LIFT STAY REQUEST (.2). | | | | |
| 10/28/19 | Kramer, Kevin | 0.40 | 420.00 | 003 | 57875237 |
| | PREPARE FOR AND ATTEND CALL WITH P. BENVENUTTI RE LIFT STAY MOTIONS (.4). | | | | |
| 10/29/19 | Tsekerides, Theodore E. | 0.50 | 612.50 | 003 | 57657650 |
| | ANALYZE ISSUES RE: NEW LIFT STAY MOTIONS AND STRATEGIES RE: RESPONDING TO SAME (0.4); EMAIL WITH TEAM RE: LIFT STAY MOTIONS (0.1). | | | | |
| 10/29/19 | Kramer, Kevin | 0.40 | 420.00 | 003 | 57804818 |
| | CORRESPONDENCE WITH P. BENVENUTTI RE TIGER/UET LIFT STAY MOTIONS, AND COMPILE RELATED BACKGROUND MATERIALS (.4). | | | | |
| 10/30/19 | Kramer, Kevin | 1.60 | 1,680.00 | 003 | 57808419 |
| | REVIEW RUCKMAN LIFT STAY MOTION (.7); CALL WITH CLIENT AND P. BENEVENUTTI RE RUCKMAN LIFT STAY (.6); EMAILS RE RUCKMAN LIFT STAY (.3). | | | | |
| 10/30/19 | Minga, Jay | 0.30 | 315.00 | 003 | 57676477 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE LIFT-STAY LEGAL RESEARCH RE VLAZAKIS CROSS-COMPLAINT AND KINCADE FIRE IMPACT ANALYSIS (.3). | | | | |
| 10/31/19 | Goslin, Thomas D. | 0.30 | 330.00 | 003 | 57665774 |
| | EMAIL RE AUTOMATIC STAY ISSUES (.3). | | | | |
| 10/31/19 | Kramer, Kevin | 0.60 | 630.00 | 003 | 57808906 |
| | ATTEND CALL WITH KELLER BENVENUTTI RE LIFT STAY MOTIONS (.4); EMAILS RE LAFAYETTE STAY ISSUE (.2). | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **16.70** | **$17,919.50** | | |
| 10/01/19 | Hayes, Emily A. | 0.50 | 297.50 | 004 | 57406168 |
| | REVIEW DOCUMENTS AND PREPARE CHART SUMMARIZING LANGUAGE IN INDENTURES AND NOTES. | | | | |
| 10/02/19 | Hayes, Emily A. | 1.00 | 595.00 | 004 | 57428198 |
| | REVIEW AND EXTRACT TEXT FROM NOTES AND INDENTURES TO PREPARE COMPARISON CHART. | | | | |
| 10/03/19 | Singh, David R. | 0.20 | 235.00 | 004 | 57435221 |
| | REVIEW ORDER RE OCTOBER 7 HEARING/CORRESPONDENCE RE SAME (.2). | | | | |
| 10/03/19 | Minga, Jay | 0.80 | 840.00 | 004 | 57436446 |
| | ANALYZE PROTECTIVE ORDER RE CONFIDENTIALITY CHALLENGES AND COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE APPLICABILITY OF STAY TO DISCOVERY RESEARCH (.1); REVIEW CASELAW RESEARCH RE APPLICABILITY OF STAY TO DISCOVERY (.2). | | | | |
| 10/03/19 | Africk, Max M. | 0.20 | 196.00 | 004 | 57523670 |
| | EMAIL J. MISHKIN RE: THIRD PARTY DISCOVERY AFFECTING THE DEBTOR. | | | | |
| 10/03/19 | Hayes, Emily A. | 2.30 | 1,368.50 | 004 | 57428117 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT TABLE COMPARING INDENTURE AND SENIOR NOTE LANGUAGE. | | | | |
| 10/04/19 | Liou, Jessica | 0.30 | 352.50 | 004 | 57438666 |
| | CONFER WITH M. RIELA (LATHAM) RE SECURITIES LITIGATION. | | | | |
| 10/04/19 | Hayes, Emily A. | 4.30 | 2,558.50 | 004 | 57428220 |
| | PREPARE AND REVISE INDENTURES CHART FOR A. GREEN. | | | | |
| 10/05/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 57427540 |
| | CONFERENCE CALL WITH TEAM RE: SUBROGATION RELATED DISCOVERY ISSUES (0.3); ANALYZE ISSUES RE: DOCUMENTS TO PRODUCE ON SUBROGATION DISCOVERY (0.3); REVIEW REVISED AND AMENDED DISCOVERY REQUESTS FROM AHC AND TCC ON SUBROGATION ISSUES AND ANALYZE RESPONSE (0.3). | | | | |
| 10/05/19 | Kramer, Kevin | 4.20 | 4,410.00 | 004 | 57418229 |
| | REVIEW AHC SUBROGATION SETTLEMENT DOCUMENT REQUESTS, CORRESPONDENCE RE SAME (.6); REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO TCC SUBROGATION SETTLEMENT DISCOVERY REQUESTS, AND ANALYSIS, CORRESPONDENCE RE RELATED PRIVILEGE AND CONFIDENTIALITY ISSUES (3.6). | | | | |
| 10/05/19 | Evans, Steven | 1.60 | 1,168.00 | 004 | 57424767 |
| | SUBROGATION SETTLEMENT DOCUMENT REVIEW FOR PRODUCTION. | | | | |
| 10/07/19 | Goren, Matthew | 0.20 | 225.00 | 004 | 57439674 |
| | EMAILS WITH LITIGATION TEAM RE: J. WELLS DEPOSITION PREP. | | | | |
| 10/07/19 | Kramer, Kevin | 0.30 | 315.00 | 004 | 57873967 |
| | DRAFT ANALYSIS RE OMNIBUS HEARING FOR T. TSEKERIDES (.3). | | | | |
| 10/07/19 | Minga, Jay | 2.70 | 2,835.00 | 004 | 57507450 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAMS AND CRAVATH RE DEBTORS' RESPONSES AND OBJECTIONS TO THE TCC'S RFPS AND AMENDED 30(B)(6) NOTICE RE SUBROGATION CLAIMANTS SETTLEMENT (.2); REVIEW RE SAME (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH, SUBROGATION COUNSEL AND CDS RE PRODUCTION OF DOCUMENTS RE SUBROGATION CLAIMANTS SETTLEMENT (1.4); ANALYZE DOCUMENTS RE SAME (.7). | | | | |
| 10/07/19 | Minga, Jay | 0.50 | 525.00 | 004 | 57873968 |
| | REVIEW BRENT WILLIAMS DEPOSITION TRANSCRIPT AND EXHIBITS (.4); EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE SAME (.1). | | | | |
| 10/08/19 | Kramer, Kevin | 0.60 | 630.00 | 004 | 57874019 |
| | UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.6). | | | | |
| 10/08/19 | Minga, Jay | 0.40 | 420.00 | 004 | 57507738 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND SUBROGATION CLAIMANTS COUNSEL RE FIRST PRODUCTION OF THE AD HOC SUBROGATION GROUP RE SUBROGATION SETTLEMENT (.1); REVIEW DOCUMENTS RE SAME (.3). | | | | |
| 10/09/19 | Kramer, Kevin | 4.00 | 4,200.00 | 004 | 57495955 |
| | REVIEW AND PROVIDE COMMENTS RE DEBTORS' RESPONSES AND OBJECTIONS TO BONDHOLDERS' REQUESTS FOR PRODUCTION RE SUBROGATION SETTLEMENT 9019 MOTION (.4); CALL WITH WILLKIE FARR RE SUBROGATION SETTLEMENT 9019 MOTION DISCOVERY (.1); REVIEW DOCUMENTS IN PREPARATION FOR J. WELLS 30B6 DEPOSITION RE SUBROGATION SETTLEMENT 9019 MOTION, AND ANALYSIS, CORRESPONDENCE RE SAME (3.5). | | | | |
| 10/09/19 | Minga, Jay | 0.50 | 525.00 | 004 | 57519032 |
| | REVIEW  RESPONSE TO JUDGE ALSUP'S REQUEST FOR ADDITIONAL INFORMATION RE 2019 WILDFIRES (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE REVIEW OF RESPONSES TO UCC AND PWP BUSINESS PLAN DILIGENCE REQUESTS (.1). | | | | |
| 10/09/19 | Minga, Jay | 2.30 | 2,415.00 | 004 | 57874166 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH AND CDS REVIEW OF DOCUMENTS RE SUBROGATION CLAIMANTS SETTLEMENT (.2); REVIEW DOCUMENTS RE SAME (2.1). | | | | |
| 10/09/19 | Hayes, Emily A. | 1.00 | 595.00 | 004 | 57505390 |
| | RESEARCH AND ORGANIZE SUPPLEMENTAL INDENTURES. | | | | |
| 10/10/19 | Slack, Richard W. | 0.50 | 662.50 | 004 | 57519930 |
| | TELEPHONE CALL WITH K. KRAMER RE: BANKRUPTCY RULE 7023 AND UPDATE (.2); REVIEW BANKRUPTCY RULE 7023 MEMO (.3). | | | | |
| 10/10/19 | Minga, Jay | 0.50 | 525.00 | 004 | 57803128 |
| | MEET WITH WEIL LITIGATION TEAM RE STRATEGY (.5). | | | | |
| 10/10/19 | Ting, Lara | 0.70 | 262.50 | 004 | 57676853 |
| | DOWNLOAD AND ORGANIZE AHC PRODUCTION IN PREPARATION FOR ATTORNEY REVIEW AND DEPOSTION (.7). | | | | |
| 10/11/19 | Slack, Richard W. | 0.30 | 397.50 | 004 | 57537541 |
| | CALL WITH R. PERRIN RE: SECURITIES CASE AND LEXECON (.3). | | | | |
| 10/11/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 57516549 |
| | REVIEW SUBROGATION RESPONSE TO INTERROGATORIES AND ANALYZE ISSUES RE: SAME (0.2); ANALYZE ISSUES RE: ADDITIONAL DISCOVERY ON SUBROGATION SETTLEMENT (0.2). | | | | |
| 10/11/19 | Morganelli, Brian | 0.10 | 59.50 | 004 | 57534892 |
| | CALL WITH M. GOREN RE: RSA RESEARCH. | | | | |
| 10/11/19 | Ting, Lara | 0.80 | 300.00 | 004 | 57676358 |
| | EMAIL AND CALLS WITH J. MINGA RE: PREPARING CLIENT DATA FOR PRODUCTION (.8). | | | | |
| 10/13/19 | Kramer, Kevin | 0.30 | 315.00 | 004 | 57522261 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS AND EMAILS RE DEBT FINANCING PRODUCTIONS (.3). | | | | |
| 10/14/19 | Slack, Richard W. | 1.80 | 2,385.00 | 004 | 57576060 |
| | REVIEW AGREEMENT ANTI-DILUTION PROVISIONS AND TELEPHONE CALLS (2X) WITH J. LIOU, LOWE, WESSLE (PARTIAL), FRISKE (PARTIAL) (1.4); EXCHANGE EMAILS WITH J. MINGA RE: UCC PRODUCTION (.1); ATTEND CALL WITH LATHAM RE: SECURITIES CASE (.2); EXCHANGE EMAILS RE: BAUPOST DEPOSITION (.1). | | | | |
| 10/14/19 | Goren, Matthew | 1.70 | 1,912.50 | 004 | 57586067 |
| | ANALYZE ISSUES RE: BDRP (0.9); EMAILS WITH T. SCHINCKLE RE: MOTION TO COMPEL MEDIATION (0.4); EMAILS WITH K&B RE: SAME (0.2); CONFER WITH T. TSEKERIDES RE: SAME (0.2). | | | | |
| 10/14/19 | Kramer, Kevin | 3.30 | 3,465.00 | 004 | 57804559 |
| | UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.3); PREPARE FOR AND ATTEND WEEKLY CALL RE SECURITIES ISSUES (.3); REVIEW TRANSCRIPT OF J. WELLS DEPOSITION RE SUBROGATION SETTLEMENT 9019 MOTION (2.7). | | | | |
| 10/14/19 | Ting, Lara | 1.30 | 487.50 | 004 | 57676394 |
| | ORGANIZE AND COORDINATE CLIENT DOCUMENTS FOR PRODUCTION (.5); QC PRODUCTION VOLUME PGE-BK-VOL051 FOR TECHNICAL ACCURACY AND TRANSFER TO OPPOSING COUNSEL (.8). | | | | |
| 10/14/19 | Biratu, Sirak D. | 2.30 | 793.50 | 004 | 57596180 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 10/14/19 | Dang, Thai | 2.00 | 720.00 | 004 | 57590675 |
| | COORDINATE DOCUMENTS PROCESSING OF PG&E CORPORATION MATERIALS FOR E-DISCOVERY PRODUCTION; UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW. | | | | |
| 10/15/19 | Slack, Richard W. | 0.50 | 662.50 | 004 | 57580712 |
| | CALL WITH PERRIN RE: LEXEDCON (.1); TELEPHONE CALL WITH R. PERRIN AND A. TURKI RE: SECURITIES ISSUES (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 004 | 57574481 |
| | REVIEW AND COMMENT ON DRAFT MEDIATION MOTION AND EMAIL WITH TEAM RE: SAME (0.6). | | | | |
| 10/15/19 | Goren, Matthew | 1.60 | 1,800.00 | 004 | 57586066 |
| | REVIEW MOTION TO COMPEL MEDIATION (1.3); CONFER WITH T. SCHINCKLE RE: SAME (0.3). | | | | |
| 10/15/19 | Kramer, Kevin | 0.30 | 315.00 | 004 | 57554324 |
| | EMAILS RE VALERO SETTLEMENT AGREEMENT (.3). | | | | |
| 10/15/19 | Minga, Jay | 2.40 | 2,520.00 | 004 | 57561487 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND ALIX PARTNERS CEO AND DIRECTOR MOTIONS DILIGENCE REQUEST (.6); REVIEW RE SAME (.2); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND ALIX PARTNERS RE CPUC DECISIONS ON MINOR ASSET SALES DILIGENCE (.4); REVIEW RE SECOND SET OF CONTRACT PRICE DECREASE DILIGENCE (.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH, CDS AND CELERITY RE SAME (.6). | | | | |
| 10/15/19 | Hayes, Emily A. | 5.00 | 2,975.00 | 004 | 57538594 |
| | PARTICIPATE ON LITIGATION TEAM CALL DISCUSSING MAKE WHOLE AND POST-PETITION INTEREST ISSUES AND STRATEGY (.7); RESEARCH DEBT ACCRUAL ISSUES RE SAME (4.3). | | | | |
| 10/15/19 | Ting, Lara | 0.50 | 187.50 | 004 | 57676700 |
| | TROUBLESHOOT WITH OPPOSING COUNSEL ACCESS TO PRODUCTION PGE-BK-VOL051 (.5). | | | | |
| 10/16/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 57574590 |
| | REVIEW EMAIL RE: AECOM LITIGATION AND NEXT STEPS (0.2); EMAIL AND CALLS WITH K. KRAMER RE: RESPONSE ON AECOM ISSUES (0.2). | | | | |
| 10/16/19 | Goren, Matthew | 1.10 | 1,237.50 | 004 | 57586146 |
| | REVISE MOTION TO COMPEL MEDIATION (0.9) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 10/16/19 | Kramer, Kevin | 2.30 | 2,415.00 | 004 | 57554316 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CRAVATH RESEARCH MEMOS RE WILDFIRE CLASS ACTIONS, AND EMAILS RE SAME (1.3); REVIEW PRIMECLERK NOTICE PROGRAM OVERVIEW (.6); ANALYSIS, EMAILS RE AECOM STOP PAYMENT LETTER (.4). | | | | |
| 10/16/19 | Minga, Jay | 0.30 | 315.00 | 004 | 57561781 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SEILER & GREENHILL DEPOSITIONS (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE REVIEW OF RESPONSES TO UCC AND PWP BUSINESS PLAN DILIGENCE REQUESTS (.1). | | | | |
| 10/16/19 | Minga, Jay | 0.30 | 315.00 | 004 | 57874179 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SUBROGATION SETTLEMENT DISCOVERY (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PG&E SHAREHOLDERS RESPONSE TO DISCOVERY REQUESTS (.1). | | | | |
| 10/17/19 | Slack, Richard W. | 0.40 | 530.00 | 004 | 57581013 |
| | COMPENSATION HEARING LOGISTICS CALL (.4). | | | | |
| 10/17/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 004 | 57576838 |
| | EMAIL WITH K. KRAMER RE: AECOM LITIGATION AND REVISE DRAFT RESPONSE TO COUNSEL RE: MEDIATION (0.3). | | | | |
| 10/17/19 | Mishkin, Jessie B. | 0.20 | 220.00 | 004 | 57580122 |
| | COMMUNICATIONS WITH P. BENVENUTTI RE: VALERO MEDIATION STRATEGY (.2). | | | | |
| 10/17/19 | Mishkin, Jessie B. | 0.60 | 660.00 | 004 | 57913957 |
| | ATTEND INTERNAL LITIGATION STRATEGY CALL (.6). | | | | |
| 10/17/19 | Kramer, Kevin | 0.50 | 525.00 | 004 | 57554309 |
| | CALL WITH D. HERMAN RE DEBTOR LITIGATION WORKSTREAMS (.3); EMAILS RE AECOM STOP PAYMENT LETTER (.2). | | | | |
| 10/17/19 | Kramer, Kevin | 0.90 | 945.00 | 004 | 57972121 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND LITIGATION TEAM CALL. | | | | |
| 10/17/19 | Minga, Jay | 7.50 | 7,875.00 | 004 | 57561850 |
| | CONDUCT RESEARCH RE INTEREST RATE CASELAW (3.4); REVISE BRIEFING ON INTEREST RATE (2.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE CONFIRMATION DISCOVERY, MAKE WHOLE/POST-PETITION INTEREST BRIEFING, CLASS PROOFS OF CLAIMS, CONTRACTORS ACTIONS, LIFT-STAY ISSUES, SECURITIES CLAIMS VALUATIONS, DISCOVERY ON CONTRACT AMENDMENTS AND COMPENSATION MOTIONS (.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DEPOSITION DISCOVERY (.3). | | | | |
| 10/17/19 | Green, Austin Joseph | 0.80 | 584.00 | 004 | 57972122 |
| | PATICIPATE ON LITIGATION TEAM MEETING. | | | | |
| 10/17/19 | Africk, Max M. | 0.90 | 882.00 | 004 | 57800718 |
| | ATTEND WEEKLY LITIGATION MEETING (.9). | | | | |
| 10/17/19 | Hayes, Emily A. | 1.60 | 952.00 | 004 | 57581549 |
| | DISCUSS AND SUPPLEMENT RESEARCH WITH C. MCGRATH AND J. MINGA. | | | | |
| 10/17/19 | Hayes, Emily A. | 0.90 | 535.50 | 004 | 57800721 |
| | PARTICIPATE ON LITIGATION TEAM CALL. | | | | |
| 10/17/19 | McGrath, Colin | 0.80 | 676.00 | 004 | 57972123 |
| | JOIN WEEKLY LITIGATION TEAM MEETING (.8). | | | | |
| 10/17/19 | Ting, Lara | 0.70 | 262.50 | 004 | 57676602 |
| | COORDINATE LOADING OF ABRAMS AND KNIGHTHEAD PRODUCTIONS IN PREPARATION FOR ATTORNEY REVIEW AND DEPOSITION PREP (.7). | | | | |
| 10/17/19 | Biratu, Sirak D. | 3.20 | 1,104.00 | 004 | 57596178 |
| | UPLOAD DOCUMENTS INTO DATABASE AND CODE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/19 | Bogota, Alejandro | 2.00 | 690.00 | 004 | 57570516 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/18/19 | Slack, Richard W. | 1.00 | 1,325.00 | 004 | 57580371 |
| | TELEPHONE CALL WITH J. LIOU, T. TSEKERIDES, MUNGER RE: COORDINATION OF DISCOVERY (.5); TELEPHONE CALL WITH K. KRAMER AND T. TSEKERIDES RE: DISCOVERY (.2); EXCHANGE EMAILS WITH K. KRAMER AND R. PERRIN RE: LEXECON RETENTION LETTER (.1); REVIEW AND REVISE LETTER RE: ESTIMATION AND PROVIDE COMMENTS TO S. KAROTKIN (.2). | | | | |
| 10/19/19 | Morganelli, Brian | 1.10 | 654.50 | 004 | 57577989 |
| | PREPARE MOTION REGARDING REMOVAL OF PROCEEDINGS. | | | | |
| 10/20/19 | Morganelli, Brian | 1.20 | 714.00 | 004 | 57634734 |
| | PREPARE MOTION TO EXTEND TIME TO REMOVE ACTIONS. | | | | |
| 10/21/19 | Slack, Richard W. | 1.30 | 1,722.50 | 004 | 57616686 |
| | TELEPHONE CALL WITH MUNGER, S. KAROTKIN, T. TSEKERIDES, OTHERS (.6); REVIEW TCC SCHEDULE STATEMENT AND EMAILS RE: SAME (.2); EXCHANGE EMAILS RE: SECURITIES ISSUES (.1); TELEPHONE CALL WITH A. TURKI RE: UPDATE ON LEXECON ANALYSIS (.2); TELEPHONE CALL WITH AKIN, S. KAROTKIN, T. TSEKERIDES, OTHERS RE: TCC'S PLEADING ON SCHEDULE (.2). | | | | |
| 10/21/19 | Kramer, Kevin | 1.70 | 1,785.00 | 004 | 57616807 |
| | EMAILS RE COMPASS ENGAGEMENT LETTER (.1); REVIEW AND DRAFT ANALYSIS RE WINDING CREEK ADVERSARY PROCEEDING, AND EMAILS RE SAME (.9); ANALYSIS AND EMAILS RE NOTICE PROGRAM DECLARATIONS (.4); COMPILE AND TRANSMIT PLAN MATERIALS FOR MUNGER TOLLES (.3). | | | | |
| 10/21/19 | Morganelli, Brian | 1.60 | 952.00 | 004 | 57634651 |
| | PREPARE MOTION TO EXTEND DEADLINE TO FILE NOTICES OF REMOVAL. | | | | |
| 10/22/19 | Kramer, Kevin | 2.80 | 2,940.00 | 004 | 57617179 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE BACKGROUND MATERIALS AND DRAFT ANALYSIS FOR J. NOLAN RE WINDING CREEK ADVERSARY PROCEEDING, ALONZO CLASS PROOF OF CLAIM (1.4);  EMAILS RE GHOST SHIP LETTER (.1); ANALYSIS, CORRESPONDENCE RE SERVICE RULES, PROCEDURES RE DRINKHALL AND PITMAN SUBPOENAS (1.3). | | | | |
| 10/22/19 | Minga, Jay | 0.20 | 210.00 | 004 | 57635539 |
| | REVIEW ANALYSIS RE AHC REQUEST RE PLAN CONFIRMATION AND COMMUNICATIONS WITH WEIL LITIGATION RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST BRIEFING (.1). | | | | |
| 10/22/19 | Nolan, John J. | 0.50 | 505.00 | 004 | 57636760 |
| | ANALYZE PURPA ADVERSARY COMPLAINT. | | | | |
| 10/22/19 | Hayes, Emily A. | 1.10 | 654.50 | 004 | 57640583 |
| | REVIEW CASE UPDATES AND DOCUMENTS REGARDING WILDFIRE CLAIMANTS (.4); DISCUSS AND REVIEW WINDING CREEK SOLAR COMPLAINT AND ACTION (.7). | | | | |
| 10/23/19 | Slack, Richard W. | 0.40 | 530.00 | 004 | 57803282 |
| | REVIEW LEXECON ANALYSIS AND EMAILS RE: SAME (.4). | | | | |
| 10/23/19 | Kramer, Kevin | 2.90 | 3,045.00 | 004 | 57617204 |
| | DRAFT, REVISE AND TRANSMIT AMENDED DEPOSITION NOTICE AND SECOND SET OF REQUESTS FOR PRODUCTION TO TCC RE BAR DATE EXTENSION MOTION, AND EMAILS RE SAME (1.6); PREPARE FOR AND ATTEND CALL WITH CRAVATH, KELLER RE SERVICE OF PITMAN, DRINKHALL SUBPOENAS (.4); CORRESPONDENCE RE SERVICE OF PITMAN, DRINKHALL, TRIDENT SUBPOENAS (.9). | | | | |
| 10/23/19 | Minga, Jay | 4.00 | 4,200.00 | 004 | 57874233 |
| | DISCUSS WITH WEIL LITIGATION TEAM RE TCC AND TRIDENT 30(B)(6) DEPOSITIONS (.3); DRAFT TCC 30(B)(6) DEPOSITION OUTLINE (3.7). | | | | |
| 10/23/19 | Hayes, Emily A. | 3.80 | 2,261.00 | 004 | 57640529 |
| | RESEARCH POST PETITION INTEREST ISSUE (3.0); REVIEW AND RESEARCH WINDING FARM SOLAR CASE MATERIALS (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Biratu, Sirak D. | 0.60 | 207.00 | 004 | 57671390 |
| | UPLOAD DATABASE AND CODE. | | | | |
| 10/24/19 | Slack, Richard W. | 0.10 | 132.50 | 004 | 57616617 |
| | EXCHANGE EMAILS WITH J. LIOU RE: SECURITIES LITIGATION (.1). | | | | |
| 10/24/19 | Mishkin, Jessie B. | 0.80 | 880.00 | 004 | 57638984 |
| | ATTEND LITIGATION STRATEGY CALL (.8). | | | | |
| 10/24/19 | Kramer, Kevin | 1.00 | 1,050.00 | 004 | 57630659 |
| | ANALYSIS AND EMAILS RE DISCOVERY DISPUTE LOCAL RULES (.4); CORRESPONDENCE RE UCC PSPS DILIGENCE INQUIRIES (.2); EMAILS RE DAVEY LITIGATION (.2); EMAILS RE RUCKMAN LIFT STAY (.2). | | | | |
| 10/24/19 | Kramer, Kevin | 1.10 | 1,155.00 | 004 | 57804570 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM MEETING (1.1). | | | | |
| 10/24/19 | McNulty, Shawn C. | 0.50 | 422.50 | 004 | 57972124 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 10/24/19 | Nolan, John J. | 1.00 | 1,010.00 | 004 | 57636710 |
| | LITIGATION WIP MEETING. | | | | |
| 10/24/19 | Evans, Steven | 1.00 | 730.00 | 004 | 57972125 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (1.0). | | | | |
| 10/24/19 | Hayes, Emily A. | 3.50 | 2,082.50 | 004 | 57640588 |
| | WINDING CREEK RESEARCH; PARTICIPATE ON WIP CALL (3.0); PARTICIPATE ON LITIGATION TEAM CALL (.5). | | | | |
| 10/24/19 | Morganelli, Brian | 2.30 | 1,368.50 | 004 | 57634522 |
| | PREPARE FOR MOTION TO BE FILED RE: REMOVAL(.4); REVISE MOTION BASED ON EDITS RECEIVED (1.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | McGrath, Colin | 1.00 | 845.00 | 004 | 57634659 |
| | JOIN WEEKLY LITIGATION TEAM CALL (1.0). | | | | |
| 10/25/19 | Slack, Richard W. | 0.10 | 132.50 | 004 | 57648590 |
| | REVIEW DILIGENCE MATERIALS ON BUSINESS PLANS AND REVIEW EMAILS RE: SAME (.1). | | | | |
| 10/25/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 57633775 |
| | REVIEW ADVERSARY PROCEEDING RE: PURPA AND ANALYZE APPROACHES RE: SAME (0.8); EMAIL WITH J. NOLAN RE: PURPA ADVERSARY PROCEEDING (0.1). | | | | |
| 10/25/19 | Kramer, Kevin | 0.80 | 840.00 | 004 | 57630824 |
| | EMAILS RE DAVEY LITIGATION (.2); ANALYSIS AND EMAILS RE WINDING CREEK AP SCHEDULING, STRATEGY (.6). | | | | |
| 10/25/19 | Green, Austin Joseph | 2.90 | 2,117.00 | 004 | 57625258 |
| | REVIEW DOCUMENTS RE THE UTILITY'S FIXED RATE SENIOR NOTES. | | | | |
| 10/25/19 | Hayes, Emily A. | 3.00 | 1,785.00 | 004 | 57640587 |
| | WINDING CREEK ADVERSARY PROCEEDING RESEARCH (1.8); UPDATE WIP CALENDAR (1.2). | | | | |
| 10/25/19 | Morganelli, Brian | 4.40 | 2,618.00 | 004 | 57634714 |
| | REVISE MOTION TO EXTEND TIME TO REMOVE AND PREPARATION FOR FILING (4.2); REVIEW FINAL DOCUMENTS TO BE FILED (.2). | | | | |
| 10/28/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 57668000 |
| | ANALYZE ISSUES RE: PURPA ADVERSARY PROCEEDING (0.4). | | | | |
| 10/28/19 | Kramer, Kevin | 1.10 | 1,155.00 | 004 | 57647338 |
| | ATTEND WEEKLY CALL WITH LATHAM (.4); COMPILE AND TRANSMIT CASE BACKGROUND MATERIALS TO R. SWENSON (.3); EMAILS RE RUCKMAN LIFT STAY MOTION (.2); EMAILS RE AECOM ADVERSARY PROCEEDING (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/19 | Minga, Jay | 4.90 | 5,145.00 | 004 | 57971434 |
| | DRAFT TCC 30(B)(6) DEPOSITION OUTLINE RE BAR DATE EXTENSION MOTION AND REVIEW AND RESEARCH EXHIBITS RE SAME (4.9). | | | | |
| 10/28/19 | Hayes, Emily A. | 4.80 | 2,856.00 | 004 | 57691036 |
| | CONDUCT RESEARCH FOR THE WINDING CREEK ADVERSARY PROCEEDING (2.6); DRAFT INDENTURES APPENDIX CHARTS (2.2). | | | | |
| 10/28/19 | Biratu, Sirak D. | 6.80 | 2,346.00 | 004 | 57671495 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/29/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 57657529 |
| | CONFERENCE CALL WITH CLIENT RE: PURPA RELATED COMPLAINT AND STRATEGIES RE: SAME (0.5); REVIEW MATERIALS FOR CLIENT CALL (0.3); MEETING WITH J. NOLAN RE: PURPA CLAIMS (0.1). | | | | |
| 10/29/19 | Kramer, Kevin | 5.70 | 5,985.00 | 004 | 57647499 |
| | REVIEW TCC, UCC EXIT FINANCING DISCOVERY REQUESTS (.3); CORRESPONDENCE WITH CRAVATH RE EXIT FINANCING MOTION DISCOVERY (.7); REVIEW BONDHOLDERS' LETTER RE INSURANCE DISCOVERY, AND DISCUSSIONS WITH M. KOZYCZ RE SAME (.6); DRAFT ANALYSIS RE RESPONSE TO BONDHOLDERS' INSURANCE DISCOVERY LETTER, AND REVIEW PRIOR RELATED PRODUCTIONS AND FILINGS (2.9); ANALYSIS AND EMAILS RE DERIVATIVE PLAINTIFFS AND UNDERWRITER PROOFS OF CLAIM (1.2). | | | | |
| 10/29/19 | Nolan, John J. | 1.90 | 1,919.00 | 004 | 57670791 |
| | CONFER WITH K&B AND E. HAYES RE: PURPA ADVERSARY COMPLAINT (0.4); CONFER WITH E. HAYES RE: PURPA ADVERSARY PROCEEDING (0.7); CONFER WITH T. SMITH AND K. CHARIPAR AND T. TSEKERIDES RE: PURPA ADVERSARY COMPLAINT (0.5); PREPARE FOR CALL WITH T. SMITH RE: PURPA ADVERSARY COMPLAINT (0.2); PREPARE FOR CALL WITH K&B RE: PURPA ADVERSARY COMPLAINT (0.1). | | | | |
| 10/29/19 | Hayes, Emily A. | 1.10 | 654.50 | 004 | 57691075 |
| | MEETING WITH J. NOLAN, T. KELLER AND P. BENVENUTTI TO DISCUSS WINDING CREEK STRATEGY (.5); MEETING WITH J. NOLAN TO DISCUSS WINDING CREEK MOTION TO DISMISS (.6). | | | | |
| 10/29/19 | Morganelli, Brian | 0.10 | 59.50 | 004 | 57669022 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP RE: NOTICE ON MOTION TO EXTEND TIME TO FILE NOTICE OF REMOVAL. | | | | |
| 10/30/19 | Slack, Richard W.<br>CALL WITH MUNGER AND J. LIOU RE: WITNESS COORDINATION (.5); REVIEW, REVISE AND COMMENT ON DISCOVERY REQUESTS (.5); CALL WITH LIOU, MUNGER, OTHERS RE: DISCOVERY ISSUES (.9); REVIEW AND EXCHANGE EMAILS RE: 2004 ISSUES ON DISCOVERY OF RECENT WILD FIRES (.1); REVIEW AND EXCHANGE VARIOUS EMAILS RE: DISCOVERY ON FINANCING MOTION (.2). | 2.20 | 2,915.00 | 004 | 57713401 |
| 10/30/19 | Kramer, Kevin<br>CALL WITH T. TSEKERIDES RE BONDHOLDER INSURANCE DISCOVERY LETTER, LIFT STAY MOTIONS (.4); DRAFT ANALYSES FOR CLIENT, LATHAM AND CRAVATH RE RESPONSE TO BONDHOLDERS' INSURANCE DISCOVERY LETTER, AND REVIEW RELEVANT BACKGROUND MATERIALS (2.4). | 2.80 | 2,940.00 | 004 | 57654237 |
| 10/30/19 | Hayes, Emily A.<br>CONDUCT RESEARCH AND OUTLINE WINDING CREEK COMPLAINT RESPONSE. | 1.40 | 833.00 | 004 | 57691069 |
| 10/30/19 | Lane, Erik<br>REVIEW ALONZO MATERIALS AND DRAFT OPPOSITION MOTION. | 1.80 | 1,674.00 | 004 | 57673390 |
| 10/31/19 | Slack, Richard W.<br>EXCHANGE EMAILS, REVIEW US HISTORY IN PROTECTIVE ORDER AND CALL WITH HERMAN RE: PROTECTIVE ORDER ISSUES (.4); CALL WITH J. MINGA RE: PROTECTIVE ORDER (.1); CALL WITH TURKI AND R. PERRIN, OTHERS RE: SECURITIES CASE ISSUES (.6); TELEPHONE CONFERENCE WITH K. KRAMER AND J. LIOU RE: SECURITIES CASE ISSUES (.5). | 1.60 | 2,120.00 | 004 | 57717286 |
| 10/31/19 | Kramer, Kevin<br>REVIEW AND PROVIDE COMMENTS RE RESPONSES TO TCC, UCC, BONDHOLDERS EXIT FINANCING MOTION DISCOVERY REQUESTS, AND EMAILS RE SAME (1.7); CORRESPONDENCE RE VATAJ SECURITIES ACTION (.3); ANALYSIS, EMAILS AND LEGAL RESEARCH RE JH KELLY SUBPOENA (1.1). | 3.10 | 3,255.00 | 004 | 57671092 |
| 10/31/19 | Minga, Jay | 1.50 | 1,575.00 | 004 | 57677383 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE US GOVERNMENT REQUESTS RE PROTECTIVE ORDER AND REVIEW RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND KELLER BENVENUTTI RE MAKE-WHOLE/POSTPETITION INTEREST, LIFT STAY ISSUES, ALONZO CLASS PROOF OF CLAIM, WINDING CREEK AP, PLAN DISCOVERY, OTHER DISCOVERY, AHC INSURANCE REQUESTS, SECURITIES/DERIVATIVE CLAIMS (1.1); COMMUNICATIONS WITH WEIL TEAM, CLIENT, CRAVATH TEAM AND ALIX PARTNERS RE TCC INSURANCE RELATED DILIGENCE AND UCC PSPS EVENT FOLLOW-UP DILIGENCE (.3). | | | | |
| 10/31/19 | Nolan, John J. <br> ATTEND LITIGATION TEAM WIP MEETING. | 1.00 | 1,010.00 | 004 | 57670883 |
| 10/31/19 | Nolan, John J. <br> CONFER WITH E. HAYES RE: ADVERSARY COMPLAINT RE: PURPA (.2); ANALYZE ADVERSARY COMPLAINT RE: PURPA (.5); DRAFT MOTION TO DISMISS ADVERSARY COMPLAINT RE: PURPA (2.5). | 3.20 | 3,232.00 | 004 | 57670936 |
| 10/31/19 | Hayes, Emily A. <br> RESEARCH WINDING CREEK CLAIMS AND DISCUSS STRATEGY WITH J. NOLAN (.3). | 0.30 | 178.50 | 004 | 57691078 |
| 10/31/19 | Hayes, Emily A. <br> ATTEND LITIGATION TEAM MEETING. | 1.00 | 595.00 | 004 | 57972126 |
| 10/31/19 | Morganelli, Brian <br> COMMUNICATION WITH J. MINGA RE: 510(B) RESEARCH QUESTION. | 0.10 | 59.50 | 004 | 57668871 |
| 10/31/19 | McGrath, Colin <br> ATTEND WEEKLY LITIGATION TEAM CALL (.9). | 0.90 | 760.50 | 004 | 57675487 |
| 10/31/19 | Lane, Erik <br> WEEKLY LITIGATION CALL AND PREP FOR SAME (1.2). | 1.20 | 1,116.00 | 004 | 57972127 |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **179.80** | **$153,312.50** | | |
| 10/01/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 005 | 57429482 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: MOTION TO APPROVE SUBRO SETTLEMENT AND RSA (0.4). | | | | |
| 10/01/19 | Goren, Matthew | 0.30 | 337.50 | 005 | 57439666 |
| | EMAILS WITH WFG AND CRAVATH RE: SUBROGATION PROOF OF CLAIM ISSUES (0.2); CALL WITH PRIME CLERK RE: STATUS OF BROWNGREER MIGRATION (0.1). | | | | |
| 10/01/19 | Bostel, Kevin | 0.10 | 105.00 | 005 | 57433919 |
| | CORRESPOND WITH WILLKIE TEAM RE: PROOF OF CLAIM ISSUES FOR SUBRO CLAIMANTS (.1). | | | | |
| 10/02/19 | Goren, Matthew | 0.60 | 675.00 | 005 | 57439654 |
| | EMAILS WITH CLIENT RE AND PRIME CLERK RE: BAR DATE AND NOTICING ISSUES (0.3); CONFER WITH L. CARENS RE: CLAIMS SETTLEMENT ISSUES (0.2) AND EMAILS WITH CLIENT AND ALIXPARTNERS RE: SAME (0.1). | | | | |
| 10/02/19 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 005 | 57776932 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT TEMPLATE. | | | | |
| 10/02/19 | Foust, Rachael L. | 0.30 | 253.50 | 005 | 57799276 |
| | REVIEW CLAIMS SETTLEMENT FORM AND PROVIDE COMMENTS TO ALIX (0.3). | | | | |
| 10/03/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 005 | 57428345 |
| | ANALYZE ISSUES RE: SUBROGATION DISCOVERY AND ISSUES RE: DOCUMENTS FOR PRODUCTION (0.4). | | | | |
| 10/03/19 | Goren, Matthew | 2.20 | 2,475.00 | 005 | 57439636 |
| | CALL WITH COMPANY RE: DEPOSIT ISSUE (0.2); CALL WITH COMPANY RE: REGULATORY PROOF OF CLAIM ISSUES (0.1); CALLS AND EMAILS WITH MTO RE: RESTITUTION CLAIM ISSUES (0.3) AND ANALYZE ISSUES RE: SAME (0.3); CALL WITH R. MCWILLIAMS RE: CLAIMS RECONCILIATION WORK STREAM (0.2) AND EMAILS RE: SAME (0.2); UPDATE CALL WITH CLIENT RE: CLAIMS RECONCILIATION PROCESS (0.9). | | | | |
| 10/03/19 | Minga, Jay | 0.40 | 420.00 | 005 | 57874091 |
| | ANALYZE STATEMENTS FILED RE ESTIMATION (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/19 | Carens, Elizabeth Anne | 3.40 | 2,482.00 | 005 | 57776931 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT TEMPLATES (1.8); CONDUCT RESEARCH AND REVIEW OMNIBUS CLAIMS OBJECTIONS (1.6). | | | | |
| 10/03/19 | Morganelli, Brian | 1.50 | 892.50 | 005 | 57433925 |
| | RESEARCH CLAIM OBJECTIONS (.50); CALL WITH CLIENT REGARDING CLAIMS RECLAMATION WITH M. GOREN, R. FOUST, AND L. CARENS (1.0). | | | | |
| 10/04/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 005 | 57776923 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT TEMPLATE. | | | | |
| 10/04/19 | Morganelli, Brian | 0.60 | 357.00 | 005 | 57433905 |
| | RESEARCH CLAIMS OBJECTIONS. | | | | |
| 10/06/19 | Goren, Matthew | 0.20 | 225.00 | 005 | 57439668 |
| | EMAILS WITH S. KAROTKIN RE: SUBROGATION CLAIMS SETTLEMENT. | | | | |
| 10/06/19 | Kramer, Kevin | 1.90 | 1,995.00 | 005 | 57439639 |
| | ANALYSIS AND EMAILS RE SUBROGATION SETTLEMENT 9019 MOTION DOCUMENT PROCESSING AND REVIEW (1.4); EMAILS RE WEEKLY LATHAM CALL (.1); ATTEND CALL WITH WILLKIE AND CRAVATH RE SUBROGATION SETTLEMENT 9019 DISCOVERY, AND FOLLOW-UP RE SAME (.4). | | | | |
| 10/07/19 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 57439677 |
| | CALL WITH CLIENT AND ALIXPARTNERS RE: CLAIMS RECONCILIATION PROCESS (0.7); FOLLOW-UP CALL WITH L. CARENS AND R. FOUST RE: SAME (0.2). | | | | |
| 10/07/19 | Kramer, Kevin | 4.70 | 4,935.00 | 005 | 57439918 |
| | ANALYSIS AND CORRESPONDENCE RE SUBROGATION SETTLEMENT 9019 MOTION DOCUMENT REVIEW, PROCESSING AND PRODUCTION (2.4); REVISE DRAFT RESPONSES AND OBJECTIONS TO AHC SUBROGATION SETTLEMENT 9019 MOTION DOCUMENT REQUESTS AND DEPOSITION NOTICES, AND CORRESPONDENCE RE SAME (2.1); EMAILS RE SUBROGATION SETTLEMENT 9019 MOTION DEPOSITIONS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 005 | 57776934 |
| | CALL RE: CLAIMS SETTLEMENT ISSUES (.7); REVIEW 9TH CIRCUIT PRECEDENT RE: CLAIMS OBJECTIONS (2.1). | | | | |
| 10/07/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 005 | 57797664 |
| | PARTICIPATE ON CLAIMS CALL WITH ALIXPARTNERS AND OTHER PROFESSIONALS (1.2). | | | | |
| 10/07/19 | Morganelli, Brian | 0.40 | 238.00 | 005 | 57534900 |
| | REVIEW PUBLICATIONS RE: BAR DATE. | | | | |
| 10/08/19 | Tsekerides, Theodore E. | 2.40 | 2,940.00 | 005 | 57507937 |
| | REVIEW TRANSCRIPT FROM DISTRICT COURT HEARING ON ESTIMATION (1.6); ANALYZE ISSUES RE: ESTIMATION (0.8). | | | | |
| 10/08/19 | Singh, David R. | 0.10 | 117.50 | 005 | 57528854 |
| | REVIEW CORRESPONDENCE RE POTENTIAL CLASS PROOF OF CLAIM (.1). | | | | |
| 10/08/19 | Goren, Matthew | 0.80 | 900.00 | 005 | 57490583 |
| | CALLS AND EMAILS WITH R. FOUST RE: PRO SE CLAIMANT QUESTION (0.2); CALL WITH T. SMITH RE: CLASS PROOF OF CLAIM QUESTION (0.2); EMAILS WITH PRIME CLERK RE: BROWNGREER CLAIMS MIGRATION (0.2); EMAILS AND CALLS WITH R. FOUST AND L. CARENS RE: CLAIMS RECONCILIATION ISSUES (0.2). | | | | |
| 10/08/19 | Kramer, Kevin | 4.00 | 4,200.00 | 005 | 57439933 |
| | EMAILS RE SUBROGATION SETTLEMENT 9019 MOTION DOCUMENT PRODUCTION REVIEW, QUALITY CONTROL, AND TRANSMISSION (.9); REVIEW ESTIMATION STATUS CONFERENCE TRANSCRIPT AND DRAFT ANALYSIS RE SAME (2.8); CORRESPONDENCE RE SUBROGATION SETTLEMENT 9019 MOTION DEPOSITIONS (.3). | | | | |
| 10/08/19 | Bostel, Kevin | 0.40 | 420.00 | 005 | 57644885 |
| | REVIEW TRANSCRIPT FROM ESTIMATION CONFERENCE WITH JUDGE DONATO (.4). | | | | |
| 10/08/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 005 | 57776948 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISTRICT COURT AND 10/7 OMNIBUS HEARING TRANSCRIPT RE: BAR DATE REFERENCE. | | | | |
| 10/08/19 | Foust, Rachael L. | 1.80 | 1,521.00 | 005 | 57797725 |
| | MEET WITH B. MORGANELLI REGARDING CLAIMS OBJECTIONS PROCEDURES/FORMS (0.7); PULL AND REVIEW TEMPLATES RE: SAME (0.8); REVIEW GENERAL CLAIMS SETTLEMENT TEMPLATE AND PROVIDE COMMENTS TO ALLXPARTNERS TEAM (0.3). | | | | |
| 10/08/19 | Morganelli, Brian | 4.80 | 2,856.00 | 005 | 57534881 |
| | CONDUCT RESEARCH AND DRAFT CLAIMS RECONCILIATION TEMPLATE. | | | | |
| 10/09/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 57507120 |
| | CONFERENCE CALL WITH K. ORSINI AND M. GOREN RE: CLAIMS RESOLUTION ISSUES AND APPROACHES (0.2); EMAIL WITH TEAM RE: CLAIMS RESOLUTION APPROACH AND DRAFT SLIDE RE: SAME (0.3); ANALYZE ISSUES RE: CLAIMS RESOLUTION APPROACH (0.2). | | | | |
| 10/09/19 | Goren, Matthew | 1.40 | 1,575.00 | 005 | 57490591 |
| | ANALYZE ISSUES RE: RESTITUTION CLAIMS IN CHAPTER 11 (0.5); CALLS AND EMAILS WITH CRAVATH RE: GOVERNMENT CLAIM (0.9). | | | | |
| 10/10/19 | Goren, Matthew | 0.70 | 787.50 | 005 | 57517925 |
| | REVIEW PROPOSED CLAIM SETTLEMENTS AND EMAILS WITH CLIENT RE: SAME (0.4); EMAILS WITH ALIXPARTNERS AND COUNSEL RE: MRC CLAIMS (0.2); EMAILS WITH PRIME CLERK RE: NOTICING (0.1). | | | | |
| 10/10/19 | Kramer, Kevin | 2.60 | 2,730.00 | 005 | 57521209 |
| | EMAILS RE J. WELLS DEPOSITION PREP (.3); REVIEW CASE LAW AND FILINGS RE CLASS PROOFS OF CLAIM, AND CORRESPONDENCE RE SAME (2.3). | | | | |
| 10/10/19 | Morganelli, Brian | 0.90 | 535.50 | 005 | 57534904 |
| | REVIEW TRANSCRIPT FROM HEARING ON 10/7 RE: ESTIMATION. | | | | |
| 10/11/19 | Slack, Richard W. | 1.20 | 1,590.00 | 005 | 57803231 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR AND ATTEND BAR DATE CALL WITH GOREN, S. KAROTKIN, FINEGAN, OTHERS (1.0); EXCHANGE EMAILS RE: CLASS POC (.1); REVIEW ESTIMATION SCHEDULING ORDER AND EMAILS RE: SAME (.1). | | | | |
| 10/11/19 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 005 | 57516369 |
| | CLIENT CALL WITH LATHAM AND J. LIOU TO DISCUSS CLAIMS ISSUES (0.9); ANALYZE ISSUES RE: CLAIMS ESTIMATION AND APPROACHES FOR NON-WILDFIRE CLAIMS (0.3); CONFERENCE CALL WITH K. KRAMER RE: CLASS CLAIM ISSUES (0.2); ANALYZE ISSUES RE: CLASS CLAIMS (0.4). | | | | |
| 10/11/19 | Goren, Matthew | 3.10 | 3,487.50 | 005 | 57518080 |
| | REVIEW CASES (1.8) ON BAR DATE EXTENSIONS AND ANALYZE ISSUES RE: SAME (0.6); CALL WITH PRIME CLERK AND R. SLACK RE: SAME (0.7). | | | | |
| 10/11/19 | Kramer, Kevin | 7.30 | 7,665.00 | 005 | 57522305 |
| | PREPARE FOR AND ATTEND CALL RE NOTICE PROGRAM (.7); CORRESPONDENCE RE STAFFING (.4); REVIEW AND DRAFT ANALYSIS RE CAMP FIRE CLASS PROOF OF CLAIM AND COMPLAINT, AND EMAILS RE OTHER CLASS PROOFS OF CLAIM FILED TO DATE (1.3); REVIEW CASE LAW, RELEVANT FILINGS, AND PRIOR ANLAYSES RE CLASS PROOFS OF CLAIM, AND ANALYSIS, CORRESPONDENCE RE SAME (4.9). | | | | |
| 10/11/19 | Africk, Max M. | 0.20 | 196.00 | 005 | 57525474 |
| | EMAIL K. KRAMER RE: CLASS PROOF OF CLAIM (.2). | | | | |
| 10/11/19 | Morganelli, Brian | 2.80 | 1,666.00 | 005 | 57534825 |
| | PREPARE MATERIALS FOR TEAM TO USE IN RESPONDING TO BAR DATE EXTENSION MOTION (1.1); DEBRIEF WITH M. GOREN FOLLOWING CALL RE: BAR DATE EXTENSION MOTION (.3); CALL WITH NOTICING AGENT, M. GOREN, S. KAROTKIN AND R. SLACK RE: BAR DATE EXTENSION (.7); REVIEW BACKGROUND AND SUMMARY MATERIALS ON BAR DATE MOTIONS IN PREPARATION FOR CALL WITH NOTICING AGENT RE: BAR DATE (.7). | | | | |
| 10/12/19 | Kramer, Kevin | 1.40 | 1,470.00 | 005 | 57523716 |
| | REVIEW CASE LAW RE CLASS PROOFS OF CLAIM. | | | | |
| 10/14/19 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 005 | 57570431 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH M. GOREN RE: TCC CLAIMS AND RELATED ISSUES (0.2); CALL WITH LATHAM AND CLIENT RE: CLAIMS ESTIMATION AND TIMING (0.1); ANALYZE ISSUE RE: CLASS PROOF OF CLAIM AND REVIEW RESEARCH RE: SAME (1.4). | | | | |
| 10/14/19 | Kramer, Kevin | 2.60 | 2,730.00 | 005 | 57554312 |
| | MEET WITH E. LANE RE CASE BACKGROUND AND CLASS PROOF OF CLAIM RESEARCH (.7); COMPILE CASE BACKGROUND MATERIALS FOR E. LANE AND E. HAYES, CORRESPONDENCE RE SAME (.9); COMPILE CLASS PROOF OF CLAIM RESEARCH FOR E. LANE (.4); ANALYSIS AND CORRESPONDENCE RE SEARCHES FOR CLASS PROOFS OF CLAIM FILED TO DATE (.6). | | | | |
| 10/14/19 | Morganelli, Brian | 0.10 | 59.50 | 005 | 57577735 |
| | CIRCULATE INTERNAL MATERIALS RE: BAR DATE. | | | | |
| 10/15/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 005 | 57574449 |
| | ANALYZE ISSUES RE: BAR DATE AND NOTICE (0.4); EMAIL WITH TEAM RE: BAR DATE ISSUES (0.1); ANALYZE ARGUMENTS RE: CLASS PROOF OF CLAIM AND INTERPLAY WITH POTENTIAL BAR DATE EXTENSION MOTION (0.6). | | | | |
| 10/15/19 | Goren, Matthew | 0.40 | 450.00 | 005 | 57586161 |
| | EMAILS WITH K&B RE: VALERO CLAIM SETTLEMENT (0.2): EMAILS WITH M. AFRICK RE: CLAIMS BAR DATE QUESTION (0.2). | | | | |
| 10/15/19 | Kramer, Kevin | 1.90 | 1,995.00 | 005 | 57813433 |
| | PREPARE FOR AND ATTEND MEETING WITH T. TSEKERIDES AND E. LANE RE CLASS PROOFS OF CLAIM (.4); CONFER WITH M. AFRICK AND E. LANE RE CLASS PROOF OF CLAIM RESEARCH (1.1); REVIEW CLAIMS REGISTER FOR SECURITIES PROOFS OF CLAIM, AND CORRESPONDENCE RE SAME (.4). | | | | |
| 10/15/19 | Africk, Max M. | 0.40 | 392.00 | 005 | 57579600 |
| | TEAM EMAILS RE: NOTICE OF DEADLINE FOR FILING PROOFS OF CLAIM IN CHAPTER 11 CASES (.4). | | | | |
| 10/15/19 | Morganelli, Brian | 1.90 | 1,130.50 | 005 | 57577845 |
| | REVIEW MATERIAL RELATED TO MOTION TO EXTEND BAR DATE (1.8); REVIEW CLAIM SETTLEMENT TEMPLATE (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/19 | Lane, Erik | 5.90 | 5,487.00 | 005 | 57538575 |
| | REVIEW PREVIOUS FILINGS AND CASELAW RE: PROOF OF CLAIM (2.6); MEET WITH T. TSEKERIDES AND K. KRAMER TO DISCUSS MATTER AND PROOFS OF CLAIM AND PREP FOR SAME (0.7); MEET WITH K. KRAMER TO DISCUSS PROOF OF CLAIM RESEARCH (0.7) AND CONDUCT RESEARCH OF SAME (1.9). | | | | |
| 10/15/19 | Lane, Erik | 3.70 | 3,441.00 | 005 | 57581088 |
| | MEET WITH K. KRAMER TO DISCUSS PROOFS OF CLAIM AND PREP FOR SAME (0.8). REVIEW MATERIALS, INCLUDING HEARING TRANSCRIPTS, MEMOS AND PROOF OF CLAIMS (2.9). | | | | |
| 10/16/19 | Goren, Matthew | 0.70 | 787.50 | 005 | 57586076 |
| | CALLS AND EMAILS WITH CRAVATH RE: SUBROGATION PROOF OF CLAIM ISSUES AND CLAIM OBJECTIONS (0.4); CALLS AND EMAILS WITH PRIME CLERK AND BAKER RE: TCC PROOF OF CLAIM QUESTIONS (0.3). | | | | |
| 10/16/19 | Kramer, Kevin | 4.60 | 4,830.00 | 005 | 57813499 |
| | CONFER WITH M. AFRICK AND E. LANE RE CLASS PROOF OF CLAIM RESEARCH MEMO (.6); PREPARE FOR AND ATTEND CALL WITH R. SLACK RE SECURITIES CLAIMS VALUATION (.3); EMAILS RE ALIX CLAIMS PROCESS WORKPLAN (.2); CONDUCT RESEARCH AND ANALYZE CLAIMS REGISTER FOR CLASS PROOFS OF CLAIM FILED TO DATE (1.6); CONDUCT RESEARCH AND DRAFT ANALYSIS RE CLASS PROOFS OF CLAIM (1.3); REVIEW BAR DATE HEARING TRANSCRIPT (.6). | | | | |
| 10/16/19 | Africk, Max M. | 1.10 | 1,078.00 | 005 | 57579171 |
| | EMAIL E. LANE RE: MEMORANDUM FOR T. TSEKERIDES ON CLASS PROOF OF CLAIMS (.2); REVIEW E. LANE'S RESEARCH RE: T. TSEKERIDES MEMORANDUM ON CLASS PROOF OF CLAIMS (.9). | | | | |
| 10/16/19 | Morganelli, Brian | 0.20 | 119.00 | 005 | 57578025 |
| | CIRCULATE BAR DATE MATERIALS (.1); COLLECT PRECEDENT FOR POTENTIAL CLAIMS OBJECTION (.1). | | | | |
| 10/16/19 | Lane, Erik | 8.60 | 7,998.00 | 005 | 57581069 |
| | REVIEW AND RESEARCH CASES AND OTHER MATERIALS RE: PROOFS OF CLAIM, AND REVIEW MEMO FROM OUTSIDE COUNSEL (8.3); MEET WITH K. KRAMER TO DISCUSS RESEARCH AND PREP FOR SAME (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 57576532 |
| | REVIEW EMAIL FROM CRAVATH RE: BAR DATE EXTENSION ISSUES (0.2); ANALYZE ISSUES RE: POTENTIAL BAR DATE EXTENSION MOTION AND CLASS PROOF OF CLAIM (0.4). | | | | |
| 10/17/19 | Goren, Matthew | 0.60 | 675.00 | 005 | 57586145 |
| | CALL WITH CLIENT AND OPPOSING COUNSEL RE: PROOF OF CLAIM (0.2) AND FOLLOW-UP CALLS AND EMAILS WITH CLIENT RE: SAME (0.2); CALL WITH CLIENT RE: EMPLOYEE CLAIMS AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 10/17/19 | Kramer, Kevin | 1.20 | 1,260.00 | 005 | 57813558 |
| | DRAFT ANALYSIS RE FILED CLASS PROOFS OF CLAIM, AND CORRESPONDENCE RE SAME (.4); ANALYSIS AND EMAILS RE L. CARENS CLASS PROOF OF CLAIM LEGAL RESEARCH (.4); CONFER WITH M. AFRICK AND E. LANE RE CLASS PROOF OF CLAIM LEGAL RESEARCH MEMO (.4). | | | | |
| 10/17/19 | Bostel, Kevin | 0.30 | 315.00 | 005 | 57579688 |
| | REVIEW INQUIRY FROM P. ARANI RE: CLAIMS AND INTEREST ISSUES AND CONFER WITH M. GOREN RE: SAME (.2); FOLLOW-UP EMAIL WITH P. ARANI RE: SAME (.1). | | | | |
| 10/17/19 | Minga, Jay | 0.10 | 105.00 | 005 | 57874181 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SUBROGATION SETTLEMENT DISCOVERY (.1). | | | | |
| 10/17/19 | Africk, Max M. | 3.70 | 3,626.00 | 005 | 57579595 |
| | CONDUCT RESEARCH AND DRAFT MEMORANDUM FOR T. TSEKERIDES RE: CLASS PROOF OF CLAIMS (3.4); MEET WITH E. LANE RE: CLASS PROOF OF CLAIM MEMO (.3). | | | | |
| 10/18/19 | Slack, Richard W. | 1.30 | 1,722.50 | 005 | 57804713 |
| | BAR DATE DISCOVERY CALL (0.5); REVIEW MOTION TO EXTEND BAR DATE AND EMAILS RE: SAME (.8). | | | | |
| 10/18/19 | Tsekerides, Theodore E. | 2.50 | 3,062.50 | 005 | 57574184 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH PRIME CLERK AND TEAM RE: NOTICE ON BAR DATE (0.4): CALL WITH M. GOREN RE: BAR DATE NOTICING ISSUES (0.3); ANALYZE ISSUES RE: POTENTIAL DECLARATION TO SUPPORT NOTICING ON BAR DATE (0.4); REVIEW PRIME CLERK STATISTICS ON NOTICING AND ANALYZE ISSUES RE: SAME (0.3); OVERVIEW OF TCC MOTION TO EXTEND BAR DATE (0.4); EMAIL WITH TEAM AND CRAVATH RE: TCC BAR DATE MOTION (0.1); ANALYZE ISSUES RE: AREAS FOR APPROACH IN RESPONSE TO TCC MOTION (0.6). | | | | |
| 10/18/19 | Goren, Matthew | 1.90 | 2,137.50 | 005 | 57586157 |
| | CALL WITH PRIME CLERK AND WEIL LITIGATION TEAM RE: NOTICING PLAN (0.4); FOLLOW-UP CALLS AND EMAILS RE: SAME (0.3); REVIEW MOTION TO EXTEND THE BAR DATE (0.9) AND CONFER WITH R. SLACK AND T. TSEKERIDES RE: SAME (0.3). | | | | |
| 10/18/19 | Kramer, Kevin | 2.70 | 2,835.00 | 005 | 57804785 |
| | REVIEW PRIOR WEIL CLASS PROOF OF CLAIM BRIEFS AND CASE CITED THEREIN (1.7); CONFER WITH M. AFRICK AND E. LANE RE CLASS PROOF OF CLAIM MEMO (.4); CALL WITH PRIMECLERK RE BAR DATE NOTICE PROGRAM (.4); EMAILS RE TCC BAR DATE EXTENSION MOTION (.2). | | | | |
| 10/18/19 | Bostel, Kevin | 0.70 | 735.00 | 005 | 57578889 |
| | REVIEW MOTION FROM TCC TO EXTEND BAR AND RELATED PLEADINGS (.6); REVIEW INQUIRY FROM PG&E RE: BAR DATE LANGAGUE AND CORRESPNDENCE WITH WEIL TEAM RE: SAME (.1). | | | | |
| 10/18/19 | Africk, Max M. | 6.80 | 6,664.00 | 005 | 57579819 |
| | CONDUCT RESEARCH AND DRAFT MEMORANDUM RE: CLASS PROOF OF CLAIMS FOR TED TSEKERIDES. | | | | |
| 10/18/19 | Morganelli, Brian | 0.40 | 238.00 | 005 | 57578307 |
| | CALL WITH INTERNAL TEAM AND ALIXPARTNERS RE: BAR DATE. | | | | |
| 10/18/19 | Morganelli, Brian | 1.90 | 1,130.50 | 005 | 57578445 |
| | REVIEW AND SHARE NEW BAR DATE DOCUMENTS (0.6); CONDUCT RESEARCH RE: CLAIMS REJECTION ARGUMENT (1.2); EXPLORE QUESTION FROM A CLAIMHOLDER ON THE PLAN SCHEDULE (0.1). | | | | |
| 10/18/19 | Lane, Erik | 5.60 | 5,208.00 | 005 | 57580950 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESEARCH MEMO AND ADDRESS COMMENTS FROM TEAM AND CONDUCT ADDITIONAL RESEARCH RE: PROOFS OF CLAIM AND EDITED MEMO (3.8); PARTICIPATE IN CALL RE: BAR DATE NOTICE AND PREP FOR SAME (0.6); MEET WITH M. AFRICK TO DISCUSS MEMO AND FOLLOW UP POINTS AND ADDRESSED COMMENTS (1.2). | | | | |
| 10/19/19 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 57570705 |
| | REVISE NOTICE RE: CLAIMS CENTERS FOR FILING CLAIMS. | | | | |
| 10/19/19 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 005 | 57561946 |
| | REVIEW TCC MOTION TO EXTEND BAR DATE AND SUPPORTING PAPERS (1.3); ANALYZE ISSUES RE: RESPONSE TO TCC MOTION (0.6). | | | | |
| 10/19/19 | Kramer, Kevin | 4.20 | 4,410.00 | 005 | 57561649 |
| | REVIEW TCC BAR DATE MOTION AND DECLARATIONS (1.9); DRAFT ANALYSIS RE PRIOR WEIL CLASS PROOF OF CLAIM BRIEFS ARGUMENTS AND CITED CASES (2.3). | | | | |
| 10/19/19 | Morganelli, Brian | 0.40 | 238.00 | 005 | 57578750 |
| | REVIEW MOTION TO EXTEND BAR DATE. | | | | |
| 10/20/19 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 57570361 |
| | CONFERENCE CALL WITH CRAVATH AND WG&M RE: MOTION TO EXTEND BAR DATE. | | | | |
| 10/20/19 | Slack, Richard W. | 3.20 | 4,240.00 | 005 | 57577212 |
| | REVIEW BAR DATE MOTIONS AND DECLARATIONS AND DRAFT EMAIL RE: OBJECTIONS (2.5); TELEPHONE CALL WITH CRAVATH, T. TSEKERIDES, S. KAROTKIN, OTHERS RE: BAR DATE DISCOVERY (.7). | | | | |
| 10/20/19 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 005 | 57619462 |
| | CONFERENCE CALL WITH CRAVATH AND TEAM RE: TCC MOTION TO EXTEND BAR DATE (0.6); REVIEW DOCUMENTS RE BAR DATE MOTION (0.7); ANALYZE POTENTIAL DISCOVERY ON MOTION TO EXTEND BAR DATE (0.6). | | | | |
| 10/20/19 | Goren, Matthew | 0.40 | 450.00 | 005 | 57613142 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH R. SLACK AND S. KAROTKIN RE: MOTION TO EXTEND THE BAR DATE. | | | | |
| 10/20/19 | Kramer, Kevin | 1.20 | 1,260.00 | 005 | 57561624 |
| | CALL WITH CRAVATH RE OBJECTION TO TCC BAR DATE MOTION AND RELATED DISCOVERY (.6); DRAFT ANLAYSIS RE TCC BAR DATE MOTION DISCOVERY FOR J. MINGA, AND CORRESPONDENCE RE SAME (.6). | | | | |
| 10/20/19 | Minga, Jay | 1.80 | 1,890.00 | 005 | 57807790 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DRAFTING TCC RFPS RE BAR DATE EXTENSION (.2); DRAFT RFPS RE BAR DATE EXTENSION (1.6). | | | | |
| 10/20/19 | Morganelli, Brian | 0.20 | 119.00 | 005 | 57634869 |
| | PREPARE AND CIRCULATE MATERIALS FROM BAR DATE EXTENSION MOTION. | | | | |
| 10/20/19 | Lane, Erik | 5.20 | 4,836.00 | 005 | 57581048 |
| | REVISE AND UPDATE PROOF OF CLAIM MEMO AND CONDUCT ADDITIONAL RESEARCH RE: SAME (3.8); REVIEW AND REVISE MEMO AND SEND TO M. AFRICK (1.4). | | | | |
| 10/21/19 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 57604908 |
| | CONFERENCE WITH CRAVATH RE: BAR DATE NOTICING (.4). | | | | |
| 10/21/19 | Slack, Richard W. | 0.10 | 132.50 | 005 | 57806359 |
| | REVIEW DONATO SUMMARY OF STATUS CONFERENCE RE: BAR DATE MOTION. | | | | |
| 10/21/19 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 005 | 57627346 |
| | EMAIL WITH TEAM RE: BAR DATE EXTENSION MOTION DISCOVERY AND RELATED ISSUES (0.6); REVIEW EMAIL FROM PRIME CLERK RE: NOTICING EFFORTS AND RESPONSES (0.2); ANALYZE ISSUES RE: CLAIMS SUBMITTED AND STRATEGIES RE: RESPONSE TO MOTION TO EXTEND BAR DATE (0.4); REVIEW AND REVISE BAR DATE RELATED DISCOVERY (0.5); EMAIL WITH TEAM RE: BAR DATE DISCOVERY (0.3); ANALYZE ISSUES RE: DEPOSITIONS FOR BAR DATE EXTENSION MOTION (0.2); REVIEW COMMENTS ON BAR DATE DISCOVERY AND REVISE DEMANDS (0.4). | | | | |
| 10/21/19 | Goren, Matthew | 2.10 | 2,362.50 | 005 | 57613157 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH PRIME CLERK AND CRAVATH RE: NOTICING PLAN (0.7); DRAFT BULLETS RE: SAME (0.7); EMAILS WITH ALIXPARTNERS RE: BAR DATE COMMUNICATIONS (0.3); EMAILS WITH TCC AND PRIME CLERK RE: FILED CLAIMS (0.4). | | | | |
| 10/21/19 | Kramer, Kevin | 6.00 | 6,300.00 | 005 | 57806466 |
| | CONFER WITH M. AFRICK AND E. LANE RE CLASS PROOF OF CLAIM RESEARCH (.4); DRAFT AND REVISE REQUESTS FOR PRODUCTION TO TCC RE MOTION TO EXTEND BAR DATE, AND CORRESPONDENCE RE SAME (5.6). | | | | |
| 10/21/19 | Minga, Jay | 2.40 | 2,520.00 | 005 | 57635337 |
| | DRAFT TCC RFPS RE BAR DATE EXTENSION MOTION (2.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 10/21/19 | Evans, Steven | 0.10 | 73.00 | 005 | 57613651 |
| | EMAIL CORRESPONDENCE RE: BAR DATE REPLY. | | | | |
| 10/21/19 | Africk, Max M. | 2.40 | 2,352.00 | 005 | 57637902 |
| | DRAFT MEMORANDUM FOR T. TSEKERIDES RE: CLASS PROOF OF CLAIMS. | | | | |
| 10/21/19 | Morganelli, Brian | 0.10 | 59.50 | 005 | 57634519 |
| | EMAIL RE: QUESTION FROM A CLAIMHOLDER ABOUT THEIR CLAIM STATUS. | | | | |
| 10/21/19 | Morganelli, Brian | 0.60 | 357.00 | 005 | 57634669 |
| | REVIEW TEAM CORRESPONDENCE RE: BAR DATE (.2); COMMUNICATION WITH REPRESENTATIVE OF CLAIMHOLDER RE: CLAIM STATUS (.3); PREPARE AND CIRCULATE MATERIALS FROM BAR DATE EXTENSION MOTION (.1). | | | | |
| 10/21/19 | Lane, Erik | 3.60 | 3,348.00 | 005 | 57639291 |
| | REVIEW EFH HEARING TRANSCRIPT AND PROVIDE RESEARCH RE: CLASS PROOFS OF CLAIM (2.9). CORRESPONDENCE WITH M. AFRICK RE: CLASS PROOF OF CLAIM MEMO AND REVISE SAME AND SENT TO M. AFRICK (0.7). | | | | |
| 10/22/19 | Slack, Richard W. | 0.20 | 265.00 | 005 | 57806567 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH K. KRAMER RE: CLASS PROOF OF CLAIM RE: EMPLOYMENT ISSUES. | | | | |
| 10/22/19 | Tsekerides, Theodore E. | 2.80 | 3,430.00 | 005 | 57630142 |

ANALYZE ISSUES RE: BAR DATE DISCOVERY AND REVIEW AND REVISE REQUESTS/SUBPOENAS RE: SAME (0.7); EMAIL WITH TEAM RE: SUBPOENAS AND REVISIONS TO DEMANDS (0.4); REVIEW FILINGS RE: PROPOSED CLASS PROOF OF CLAIM AND ANALYZE ISSUES RE; RESPONSE/OPPOSITION TO SAME (0.8); REVIEW TRANSCRIPT FROM DISTRICT COURT PROCEEDING AND ANALYZE ISSUES RE: IMPACT ON DISCOVERY (0.9).

| 10/22/19 | Goren, Matthew | 5.80 | 6,525.00 | 005 | 57613131 |

REVIEW MOTION TO ALLOW CLASS PROOF OF CLAIM (0.2) AND EMAILS WITH WEIL LITIGATION TEAM AND ALIXPARTNERS RE: SAME (0.4); EMAILS WITH CRAVATH RE: LATE FILED CLAIMS (0.2); EMAILS WITH PRIME CLERK RE: STAFFING OF CLAIM SERVICE CENTERS (0.2); EMAILS WITH D. GWEN RE: MOTION TO EXTEND BAR DATE (0.1); ANALYZE CASES (1.1) AND PREPARE OUTLINE IN RESPONSE TO MOTION TO EXTEND BAR DATE (1.3); CALL WITH CLIENT AND ALIXPARTNERS RE: REVISIONS TO CUSTOMER CLAIMS SETTLEMENT LETTER (0.6); CALLS AND EMAILS WITH CRAVATH AND PRIME RE: CLAIMS QUESTIONNAIRE ADMINISTRATION (0.6); CONFER WITH P. ZUMBRO RE: LETTER TO DISTRICT COURT RE: NOTICING PROTOCOL (0.4); REVIEW AND REVISE DRAFT LETTER RE: SAME (0.7).

| 10/22/19 | Kramer, Kevin | 5.60 | 5,880.00 | 005 | 57821610 |

REVIEW ALONZO CLASS PROOF OF CLAIM, AND CORRESPONDENCE RE SAME (.8); REVISE AND TRANSMIT REQUESTS FOR PRODUCTION TO TCC RE MOTION TO EXTEND BAR DATE, AND CORRESPONDENCE RE SAME (1.8); DRAFT, REVISE AND TRANSMIT NOTICE OF 30B6 DEPOSITION TO TCC RE MOTION TO EXTEND BAR DATE, AND CORRESPONDENCE RE SAME (1.6); CONFER WITH E. LANE RE WILDFIRE CLASS PROOFS OF CLAIM (.2); ANALYSIS, EMAILS RE PERA PROOF OF CLAIM (.5); REVIEW AND PROVIDE COMMENTS RE SUBPOENAS, DOC REQUESTS, AND DEPOSITION NOTICES TO DRINKHALL AND PITMAN RE TCC MOTION TO EXTEND BAR DATE, AND CORRESPONDENCE RE SAME (.7).

| 10/22/19 | Friedenberg, Matthew R. | 0.40 | 420.00 | 005 | 57627302 |

REVIEW FILINGS RE: CLAIMS ADVANCEMENT PRIORITY.

| 10/22/19 | Nolan, John J. | 0.40 | 404.00 | 005 | 57636411 |

CONFER WITH K. KRAMER RE: CLASS PROOF OF CLAIM MOTION AND PURPA ADVERSARY PROCEEDING.

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Nolan, John J. | 3.30 | 3,333.00 | 005 | 57636621 |

ANALYZE RESEARCH AND CASE LAW RE: CLASS PROOFS OF CLAIM (2.7); CONFER WITH D. GUEVARA AND J. KIENITZ (LITTLER) RE: CLASS PROOF OF CLAIM MOTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Africk, Max M. | 8.30 | 8,134.00 | 005 | 57637991 |

FINISH CLASS PROOF OF CLAIM MEMORANDUM AND CIRCULATE TO T. TSEKERIDES FOR REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Morganelli, Brian | 0.80 | 476.00 | 005 | 57634540 |

REVIEW ALONZO CLASS PROOF OF CLAIM (.4); REVIEW TEAM CORRESPONDENCE RE: BAR DATE (.2); CALL WITH J. NOLAN RE: BAR DATE BACKGROUND (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Lane, Erik | 7.30 | 6,789.00 | 005 | 57639384 |

REVIEW DECLARATIONS AND FILINGS RE: CLASS PROOFS OF CLAIM AND REVIEWED HEARING TRANSCRIPT RELATED TO ESTIMATION (2.4). REVIEW AND REVISE CLASS PROOF OF CLAIM MEMO AND PULLED CASES FOR SAME (3.6). CORRESPONDENCE WITH LIBRARY, K. KRAMER AND M. AFRICK TO DETERMINE CLASS STATUS OF RELATED LITIGATION AND REVIEW DOCKETS OF SAME. (0.7). REVIEW CLASS PROOF OF CLAIMS AND RELATED EMPLOYEE WAGES CLAIMS AND EMAILS RE: SAME. (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Slack, Richard W. | 0.40 | 530.00 | 005 | 57803283 |

ATTEND BAR DATE CALL WITH M. GOREN AND OTHERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Tsekerides, Theodore E. | 2.70 | 3,307.50 | 005 | 57630772 |

ANALYZE ISSUES RE: ADDITIONAL DISCOVERY ON TCC RE: MOTION TO EXTEND BAR DATE (0.4); REVIEW FILINGS RE: MOTION TO RETAIN TRIDENT (0.3); EMAIL AND CALLS WITH TEAM RE: ADDITIONAL DISCOVERY TO SERVE ON TCC (0.2); REVIEW AND REVISE ADDITIONAL DISCOVERY ON TCC RE: BAR DATE EXTENSION (0.3); REVIEW SUBPOENAS ON BAR DATE DISCOVERY (0.2); MEET WITH CRAVATH AND TEAM RE: BAR DATE EXTENSION ISSUES AND POTENTIAL APPROACHES RE: SAME (0.7); CONFERENCE CALL WITH PRIME RE: NOTICING ISSUES AND DECLARATIONS FOR OPPOSITION TO BAR DATE EXTENSION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Liou, Jessica | 0.30 | 352.50 | 005 | 57682328 |

(PARTIAL) ATTENDANCE ON CALL REGARDING BAR DATE WITH WEIL, PRIME CLERK AND CRAVATH (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Goren, Matthew | 0.30 | 337.50 | 005 | 57613162 |
| | REVIEW MOTION TO COMPEL PAYMENTS OF NU CREDITS (0.2) AND EMAILS WITH K. BOSTEL RE: SAME (0.1). | | | | |
| 10/23/19 | Kramer, Kevin | 4.60 | 4,830.00 | 005 | 57803367 |
| | EMAILS RE BAR DATE OBJECTION DEADLINE (.3); CALL WITH R. SLACK RE OII HEARING AND DISCOVERY RE TCC MOTION TO EXTEND BAR DATE, AND FOLLOW-UP RE SAME (.5); DRAFT, REVISE AND TRANSMIT DOCUMENT REQUESTS AND 30B6 DEPOSITION NOTICE TO TRIDENT RE TCC BAR DATE EXTENSION MOTION (3.3); PREPARE FOR AND MEET WITH J. MINGA RE TCC AND TRIDENT BAR DATE EXTENSION MOTION DEPOSITION OUTLINES (.3); EMAILS RE ADDITIONAL PERA CLAIMS (.2). | | | | |
| 10/23/19 | Kramer, Kevin | 0.20 | 210.00 | 005 | 57803373 |
| | EMAILS RE ALONZO CLASS PROOF OF CLAIM (.2). | | | | |
| 10/23/19 | Bostel, Kevin | 0.30 | 315.00 | 005 | 57644045 |
| | REVIEW ANALYSIS ON CERTAIN NON-BANKRUPTCY CLAIMS AND CORRESPONDENCE FROM J. LIOU RE: SAME (.3). | | | | |
| 10/23/19 | Minga, Jay | 0.40 | 420.00 | 005 | 57635716 |
| | REVISE TCC RFPS RE BAR DATE EXTENSION (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 10/23/19 | Nolan, John J. | 3.80 | 3,838.00 | 005 | 57636541 |
| | ANALYZE MEMO AND CASE LAW RE: CLASS PROOFS OF CLAIM (3.1); CONFER WITH ALIX PARTNERS AND BANKRUPTCY TEAM RE: BAR DATE NOTICING PROCEDURES (.7). | | | | |
| 10/23/19 | Foust, Rachael L. | 0.80 | 676.00 | 005 | 57796142 |
| | PARTIAL PARTICIPATION ON CALL REGARDING CLASS ACTION PROOF OF CLAIM ISSUE. | | | | |
| 10/23/19 | Morganelli, Brian | 1.30 | 773.50 | 005 | 57634567 |
| | REVIEW TRANSCRIPT OF ESTIMATION HEARING (.6); CALL WITH TEAM RE: NEXT STEPS ON BAR DATE (.6); REVIEW NEW COURT FILING (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/19 | Lane, Erik | 3.60 | 3,348.00 | 005 | 57639302 |

CALL WITH J. NOLAN TO DISCUSS CLASS PROOFS OF CLAIM (0.6). CONDUCT RESEARCH OF EMPLOYEE CLASS PROOFS OF CLAIM AND RELATED ITEMS (2.3). PARTICIPATE IN TEAM CALL RE: POTENTIAL BAR DATE EXTENSION AND PREP FOR SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Slack, Richard W. | 0.70 | 927.50 | 005 | 57804556 |

REVIEW AND EXCHANGE EMAILS, INCLUDING COMMENTS TO ORSINI EMAIL TO TCC RE: TRIDENT SUBPOENA AND TCC DISCOVERY (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 005 | 57614261 |

EMAIL WITH TEAM RE: RESPONSE TO TCC EMAIL RE: BAR DATE SUBPOENAS (0.2); ANALYZE ISSUES RE: DISCOVERY ON BAR DATE EXTENSION MOTION (0.4); REVIEW MATERIALS RE: BAR DATE FOR OPPOSITION TO EXTENSION MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Goren, Matthew | 4.80 | 5,400.00 | 005 | 57613086 |

CONFER WITH B. MORGANELLI AND L. CARENS RE: BAR DATE EXTENSION MOTION OBJECTION AND DECLARATIONS (0.6); EMAILS WITH CRAVATH RE: SAME (0.2); ANALYZE ISSUES RE: OBJECTION TO BAR DATE MOTION (1.4) AND PREPARE OUTLINE RE: SAME (2.4); EMAILS WITH K. KRAMER AND CLIENT RE: J.H. KELLY AND BAR DATE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Kramer, Kevin | 2.60 | 2,730.00 | 005 | 57804565 |

CONDUCT ANALYSIS AND CORRESPONDENCE RE DISCOVERY TO TCC RE BAR DATE EXTENSION MOTION, INCLUDING SERVICE OF TRIDENT, DRINKHALL AND PITMAN SUBPOENAS (1.7); EMAILS RE SECURITIES ACTION PROOFS OF CLAIM (.2); ANALYSIS AND EMAILS RE AECOM AND JH KELLY PROOFS OF CLAIM (.4); CONFER WITH J. MINGA RE TCC 30B6, TRIDENT BAR DATE MOTION DEPOSITION OUTLINES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Minga, Jay | 0.60 | 630.00 | 005 | 57636393 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC BAR DATE EXTENSION RFPS (.2). COMMUNICATIONS WITH CLIENT, ALIX PARTNERS, WEIL LITIGATION TEAM AND CRAVATH BDRT UCC PSPS EVENT FOLLOW-UP DILIGENCE RESPONSES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Carens, Elizabeth Anne | 3.90 | 2,847.00 | 005 | 57798722 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW TCC BAR DATE MOTION AND SUPPORTING DECLARATIONS (.7) REVIEW AND REVISE OBJECTION TO TCC'S BAR DATE MOTION (3.2). | | | | |
| 10/24/19 | Morganelli, Brian | 0.30 | 178.50 | 005 | 57634508 |
| | MEET WITH M. GOREN RE: BAR DATE NEXT STEPS (.2); PREPARE DECLARATION(.1). | | | | |
| 10/24/19 | Lane, Erik | 2.80 | 2,604.00 | 005 | 57804741 |
| | CONDUCT RESEARCH RE: CLASS PROOFS OF CLAIM AND PRIORITIES (2.8). | | | | |
| 10/25/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 57633689 |
| | REVIEW TCC BAR DATE DISCOVERY (0.3); EMAIL WITH TEAM RE: TCC BAR DATE DISCOVERY (0.1); ANALYZE ISSUES RE: DEPOSITION PREP FOR BAR DATE DISCOVERY (0.3). | | | | |
| 10/25/19 | Goren, Matthew | 7.10 | 7,987.50 | 005 | 57631335 |
| | EMAILS WITH CRAVATH AND PRIME RE: POTENTIAL BAR DATE EXTENSION (0.4); EMAILS WITH PRIME CLERK RE: NOTICING ISSUES (0.4); REVIEW PRIME CLERK MATERIALS RE: BAR DATE EXTENSION AND EMAILS RE: SAME (0.3); CALL WITH S. KAROTKIN, J. LIOU, R. SLACK, AND T. TSEKERIDES RE: PERA CLAIMS (1.1); REVIEW AND REVISE FINEGAN DECLARATION IN SUPPORT OF OPPOSITION TO BAR DATE EXTENSION (4.9). | | | | |
| 10/25/19 | Kramer, Kevin | 0.30 | 315.00 | 005 | 57806374 |
| | EMAILS WITH CRAVATH RE TCC BAR DATE EXTENSION DEPOSITIONS. | | | | |
| 10/25/19 | Kramer, Kevin | 0.30 | 315.00 | 005 | 57806377 |
| | LOCATE JH KELLY PROOFS OF CLAIM, EMAILS RE SAME. | | | | |
| 10/25/19 | Minga, Jay | 0.40 | 420.00 | 005 | 57806380 |
| | DRAFT TCC 30(B)(6) DEPOSITION OUTLINE RE BAR DATE DISCOVERY. | | | | |
| 10/25/19 | McNulty, Shawn C. | 0.50 | 422.50 | 005 | 57644923 |
| | REVIEW UPDATED CLASS PROOF OF CLAIM MEMO (MEMO AND CASES). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/19 | Carens, Elizabeth Anne | 7.20 | 5,256.00 | 005 | 57798767 |
| | REVIEW AND REVISE AND RESEARCH CASE LAW RE: BAR DATE EXTENSION MOTION OBJECTION (5.9); REVIEW AND REVISE FINEGAN DECLARATION (1.3). | | | | |
| 10/25/19 | Morganelli, Brian | 1.40 | 833.00 | 005 | 57634592 |
| | MEET WITH L. CARENS RE: RESPONSE TO BAR DATE MOTION (0.20); PREPARE DECLARATION FOR OBJECTION TO MOTION TO EXTEND BAR DATE (1.20). | | | | |
| 10/25/19 | Lane, Erik | 1.80 | 1,674.00 | 005 | 57639080 |
| | REVIEW MATERIALS RELATED TO RECENT CLASS PROOF OF CLAIM RE EMPLOYEE WAGES AND ALLEGED PENALTIES AND CONDUCT RESEARCH FOR SAME. | | | | |
| 10/26/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 005 | 57625367 |
| | REVIEW AND COMMENT ON TCC BAR DATE DISCOVERY AND EMAIL WITH TEAM AND CRAVATH RE: PRELIMINARY OBJECTIONS AND RESPONSES (0.8); EMAIL WITH TEAM AND CRAVATH RE: STRATEGIES ON BAR DATE DISCOVERY (0.3). | | | | |
| 10/26/19 | Goren, Matthew | 0.30 | 337.50 | 005 | 57631638 |
| | CALL WITH PRIME CLERK RE: CLAIMS STATUS. | | | | |
| 10/26/19 | Kramer, Kevin | 0.60 | 630.00 | 005 | 57630851 |
| | ANALYSIS AND EMAILS RE TCC DISCOVERY TO DEBTORS RE BAR DATE EXTENSION MOTION (.6). | | | | |
| 10/26/19 | Morganelli, Brian | 4.70 | 2,796.50 | 005 | 57634906 |
| | PREPARE DECLARATION RE: BAR DATE. | | | | |
| 10/27/19 | Slack, Richard W. | 0.20 | 265.00 | 005 | 57710630 |
| | EXCHANGE EMAILS RE: BAR DATE MOTION (.1); EXCHANGE EMAILS RE: TCC DEPOSITIONS ON BAR DATE MOTION (.1). | | | | |
| 10/27/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 57625066 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH TEAM AND CRAVATH RE: BAR DATE MOTION EXTENSION DISCOVERY AND RELATED ISSUES (0.3); ANALYZE ISSUES RE: DISCOVERY ON MOTION TO EXTEND BAR DATE (0.3). | | | | |
| 10/27/19 | Goren, Matthew | 0.10 | 112.50 | 005 | 57631291 |
| | EMAILS WITH K. ORSINI RE: BAR DATE. | | | | |
| 10/27/19 | Kramer, Kevin | 0.30 | 315.00 | 005 | 57647398 |
| | EMAILS RE TCC BAR DATE EXTENSION DISCOVERY (.3). | | | | |
| 10/27/19 | Minga, Jay | 6.30 | 6,615.00 | 005 | 57673761 |
| | DRAFT AND REVISE TCC AND TRIDENT 30(B)(6) DEPOSITION OUTLINES RE BAR DATE EXTENSION MOTION AND REVIEW AND RESEARCH EXHIBITS RE SAME (6.3). | | | | |
| 10/27/19 | Carens, Elizabeth Anne | 5.70 | 4,161.00 | 005 | 57700665 |
| | REVIEW AND REVISE BAR DATE EXTENSION OBJECTION (4.4); REVIEW AND REVISE FINEGAN DECLARATION (1.3). | | | | |
| 10/27/19 | Morganelli, Brian | 2.40 | 1,428.00 | 005 | 57668877 |
| | PREPARE DECLARATION FOR MOTION TO BE FILED (2.2); REVIEW EDITS TO DRAFT DECLARATION (0.2). | | | | |
| 10/28/19 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 57649324 |
| | CONFERENCE M. GOREN RE: PENDING MATTERS AND HEARINGS AND BAR DATE EXTENSION MOTION (.3). | | | | |
| 10/28/19 | Karotkin, Stephen | 0.90 | 1,525.50 | 005 | 57649405 |
| | REVIEW OF TRANSCRIPT OF HEARING BEFORE J. DONATO (.7); TELEPHONE K. ORSINI RE: DEPOSITIONS AND BAR DATE (.2). | | | | |
| 10/28/19 | Slack, Richard W. | 1.00 | 1,325.00 | 005 | 57710696 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATUS CONFERENCE STATEMENTS (.2); EXCHANGE EMAILS RE: NEGOTIATIONS OF BAR DATE MOTION (.2); REVIEW DEPOSITION OUTLINE FOR TCC RE: BAR DATE MOTION (.3); REVIEW AND COMMENT ON DRAFT SCHEDULING ORDER AND REVIEW EMAILS RE: SAME (.2); REVIEW DISCOVERY REQUESTS FOR FINANCING DISCOVERY AND EMAILS RE: SAME (.1). | | | | |
| 10/28/19 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 005 | 57667906 |
| | EMAIL WITH ORSINI RE: APPROACH ON BAR DATE (0.1); REVIEW AND REVISE DRAFT EMAIL TO TCC RE: BAR DATE (0.2); ANALYZE ISSUES RE: STRATEGIES ON BAR DATE AND TCC EXTENSION (0.7); CALL WITH PRIME CLERK RE: BAR DATE ISSUES AND TCC EXTENSION MOTION (0.5). | | | | |
| 10/28/19 | Tsekerides, Theodore E. | 0.20 | 245.00 | 005 | 57804666 |
| | CONFERENCE WITH J. NOLAN RE: CLASS PROOF OF CLAIM MOTION AND PURPA ADVERSARY PROCEEDING (0.2). | | | | |
| 10/28/19 | Goren, Matthew | 4.60 | 5,175.00 | 005 | 57644419 |
| | EMAILS WITH PRIME RE: TCC BAR DATE QUESTIONS (0.4); CONFER WITH L. CARENS RE: OBJECTION TO BAR DATE EXTENSION MOTION (0.3); REVIEW QUARTERY REPORT OF WILDFIRE RELOCATION FUND AND EMAILS WITH L. CARENS RE: SAME (0.2); REVIEW AND REVISE WAISMAN DECLARATION (3.1); CALL WITH PRIME CLERK RE: BAR DATE EXTENSION MOTION DISCOVERY (0.6). | | | | |
| 10/28/19 | Kramer, Kevin | 2.60 | 2,730.00 | 005 | 57875236 |
| | CORRESPONDENCE RE TCC BAR DATE EXTENSION MOTION DEPOSITIONS (1.1); PREPARE FOR AND ATTEND CALL WITH PRIMECLERK RE DOCUMENT PRODUCTION IN RESPONSE TO TCC BAR DATE EXTENSION MOTION REQUESTS (.8); ATTEND MEET AND CONFER WITH TCC RE BAR DATE EXTENSION, AND DRAFT SUMMARY OF SAME (.7). | | | | |
| 10/28/19 | Nolan, John J. | 0.50 | 505.00 | 005 | 57674709 |
| | CONFER WITH E. LANE, D. GUEVARA, AND PGE OUTSIDE COUNSEL RE: CLASS PROOF OF CLAIM OPPOSITION. | | | | |
| 10/28/19 | Nolan, John J. | 5.70 | 5,757.00 | 005 | 57675049 |
| | CONFER WITH T. TSEKERIDES RE: CLASS PROOF OF CLAIM OPPOSITION AND PURPA ADVERSARY PROCEEDING (0.5); DRAFT OPPOSITION TO CLASS PROOF OF CLAIM MOTION (5.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/19 | Carens, Elizabeth Anne | 7.20 | 5,256.00 | 005 | 57700654 |
| | REVIEW AND REVISE BAR DATE EXTENSION MOTION OBJECTION AND CONDUCT REEARCH FOR SAME (5.9); REVIEW AND REVISE FINEGAN DECLARATION (1.3). | | | | |
| 10/28/19 | Morganelli, Brian | 3.70 | 2,201.50 | 005 | 57668918 |
| | REVISE DECLARATION TO BE FILED RE BAR DATE EXTENSION MOTION OBJECTION (2.8); REVIEW WITH L. CARENS (.3); ORGANIZE MATERIALS RE BAR DATE (.2); CALL WITH J. NOLAN RE: MATERIALS (.1); REVIEW EDITS TO DECLARATION (.3). | | | | |
| 10/28/19 | Lane, Erik | 3.60 | 3,348.00 | 005 | 57673465 |
| | CORRESPONDENCE AND EMAILS WITH TEAM RE: MATTER STATUS UPDATES (0.4); CALL WITH J. NOLAN RE: CLASS PROOFS OF CLAIM AND PREP FOR SAME (0.6); CALL WITH PG&E AND PREP FOR SAME AND FOLLOW UP RE: SAME (0.8); REVIEW ALONZO PROOF OF CLAIM MATERIALS AND MOTION PRECEDENTS (1.8). | | | | |
| 10/29/19 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 005 | 57657536 |
| | REVIEW TRANSCRIPT FROM DISTRICT COURT PROCEEDING (0.3); ANALYZE ISSUES RE: ESTIMATION NEXT STEPS (0.2); EMAIL WITH TEAM RE: ESTIMATION MATERIALS (0.2); CONFERENCE CALL WITH TEAM RE: MEDIATION OF CLAIMS AND RELATED ISSUES (0.3). | | | | |
| 10/29/19 | Goren, Matthew | 8.60 | 9,675.00 | 005 | 57657626 |
| | EMAILS WITH L. CARENS, B. MORGANELLI AND PRIME CLERK RE: DECLARATIONS AND OBJECTION TO MOTION TO EXTEND BAR DATE (0.6); CALL WITH PRIME CLERK RE: OBJECTION AND DECLARATIONS (0.4); REVISE DRAFT OBJECTION TO MOTION TO EXTEND THE BAR DATE (7.4); EMAILS AND CALLS WITH M. FINK RE: ARCHIEMD CLAIM (0.2). | | | | |
| 10/29/19 | Nolan, John J. | 2.90 | 2,929.00 | 005 | 57671020 |
| | DRAFT OPPOSITION TO CLASS PROOF OF CLAIM MOTION (2.0); CONFER WITH M. GOREN, L. CARENS, B. MORGANELLI AND PRIMECLERK RE: BAR DATE NOTICE (0.5); CONFER WITH E. LANE RE: OPPOSITION TO CLASS PROOF OF CLAIM MOTION (0.4). | | | | |
| 10/29/19 | Carens, Elizabeth Anne | 6.40 | 4,672.00 | 005 | 57700655 |
| | REVIEW AND REVISE BAR DATE EXTENSION MOTION OBJECTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Morganelli, Brian | 7.10 | 4,224.50 | 005 | 57669029 |

COLLECT INFORMATION RE: BAR DATE (.4); REVIEW DRAFT OF RESPONSE (.2); PREPARE FOR CALL WITH PRIME CLERK (.4); CALL WITH M. GOREN, L. CARENS AND PRIME CLERK (.6); REVISE DRAFT RESPONSE (5.1), REVIEW TRANSCRIPT OF ESTIMATION HEARING (.4).

| 10/29/19 | Lane, Erik | 4.10 | 3,813.00 | 005 | 57673383 |

REVIEW ESTIMATION HEARING TRANSCRIPT (0.4); CORRESPOND WITH LIBRARY AND REVIEW CERTIFICATES OF SERVICE AND RELATED ITEMS (0.8); RESEARCH CLASS PROOFS OF CLAIM AND EMPLOYEE WAGE PENALTIES AND RELATED CASELAW (2.6); CALL WITH J. NOLAN TO DISCUSS CLASS PROOF OF CLAIM AND CERTIFICATES OF SERVICE (0.3).

| 10/30/19 | Slack, Richard W. | 0.30 | 397.50 | 005 | 57790737 |

REVIEW DRAFT OF BAR DATE STIPULATION AND EMAILS RE:  SAME (.3).

| 10/30/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 57667675 |

REVIEW TCC PROPOSAL ON BAR DATE AND ANALYZE ISSUES RE: SAME (0.4); EMAIL WITH TEAM RE: TCC PROPOSAL (0.2); CONFERENCE CALL WITH D. HERMAN RE: GOVERNMENT CLAIMS AND RELATED ISSUES (0.2).

| 10/30/19 | Goren, Matthew | 7.30 | 8,212.50 | 005 | 57657589 |

REVISE OBJECTION TO MOTION TO EXTEND BAR DATE (3.8); CONFER WITH L. CARENS RE: SAME (0.2); EMAILS WITH K. ORSINI RE: BAR DATE EXTENSION (0.2); CALLS AND EMAILS WITH K&B AND ALIXPARTNERS RE: CLAIM RECONCILIATION ISSUES (0.2); FURTHER REVISE BAR DATE MOTION EXTENSION (2.9).

| 10/30/19 | Kramer, Kevin | 0.80 | 840.00 | 005 | 57808421 |

REVIEW OCT 28 ESTIMATION STATUS CONFERENCE TRANSCRIPT.

| 10/30/19 | Nolan, John J. | 9.20 | 9,292.00 | 005 | 57670738 |

DRAFT OPPOSITION TO CLASS PROOF OF CLAIM MOTION (7.3); CONFER WITH E. LANE AND ALIXPARTNERS RE: CLASS PROOF OF CLAIM DECLARATION (.5); CONFER WITH E. LANE AND J. KIENITZ RE: CLASS PROOF OF CLAIMS MOTION (.4); CONFER WITH D. GUEVARA RE: CLASS PROOF OF CLAIMS MOTION (1.0).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Carens, Elizabeth Anne | 4.40 | 3,212.00 | 005 | 57700640 |
| | REVIEW AND REVISE BAR DATE EXTENSION MOTION OBJECTION. | | | | |
| 10/30/19 | Morganelli, Brian | 7.70 | 4,581.50 | 005 | 57668664 |
| | DISCUSS RESEARCH WITH T. SCHINCKEL (.2); RESEARCH PRIORITY OF CERTAIN CLAIM (6.4); DISCUSS BAR DATE MATERIALS WITH L. CARENS (.1); REVIEW DRAFT OBJECTION TO BAR DATE EXTENSION MOTION (.9); EMAIL WITH PRIME CLERK RE: NOTICE (.1). | | | | |
| 10/30/19 | Lane, Erik | 1.50 | 1,395.00 | 005 | 57808444 |
| | CALL WITH ALIX PARTNERS TO DISCUSS CLASS PROOF OF CLAIM-RELATED ITEMS AND EMAILS AND PREP FOR SAME (1.1); CALL WITH J. KIENITZ RE: CLASS PROOFS OF CLAIM AND EMAILS AND PREP FOR SAME (0.4). | | | | |
| 10/31/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 005 | 57668214 |
| | TELEPHONE M. GOREN RE: BAR DATE MOTION (.2); REVIEW AND REVISE BAR DATE STIPULATION (.4). | | | | |
| 10/31/19 | Slack, Richard W. | 0.30 | 397.50 | 005 | 57790738 |
| | REVIEW AND REVISE BAR DATE STIULATION AND COMMENTS THERETO. | | | | |
| 10/31/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 57667899 |
| | REVIEW COMMENTS ON PROPOSED EXTENSION ORDER AND PROVIDE ADDITIONAL COMMENTS ON SAME (0.3); EMAIL WITH TEAM AND CRAVATH RE: TCC PROPOSAL (0.3); CONFERENCE CALLS RE: TCC PROPOSAL AND NEXT STEPS (0.2). | | | | |
| 10/31/19 | Goren, Matthew | 3.60 | 4,050.00 | 005 | 57668057 |
| | REVIEW AND REVISE PROPOSED STIPULATION RE: MOTION TO EXTEND THE BAR DATE (1.8) AND MULTIPLE CALLS (0.7) AND EMAILS WITH T. TSEKERIDES, S. KAROTKIN AND OTHERS RE: SAME (0.6); EMAILS WITH PRIME CLERK RE: AFFIDAVITS OF SERVICE (0.2); CONFER WITH E. LANE RE: CLASS PROOF OF CLAIM OBJECTION (0.3). | | | | |
| 10/31/19 | Kramer, Kevin | 0.20 | 210.00 | 005 | 57808908 |
| | CORRESPONDENCE RE ALONZO CLASS PROOF OF CLAIM (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/19 | Minga, Jay | 0.10 | 105.00 | 005 | 57808933 |
| | EMAIL WITH WEIL LITIGATION TEAM RE TCC LETTER RE CAMP FIRE DISCOVERY AND ESTIMATION (.1). | | | | |
| 10/31/19 | Nolan, John J. | 2.20 | 2,222.00 | 005 | 57670806 |
| | ANALYZE CASE LAW IN SUPPORT OF OPPOSITION TO CLASS PROOF OF CLAIM MOTION (.8); CONFER WITH E. LANE RE: OPPOSITION TO CLASS PROOF OF CLAIM (.2); DRAFT OPPOSITION TO CLASS PROOF OF CLAIM MOTION (1.2). | | | | |
| 10/31/19 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 005 | 57700650 |
| | REVIEW AND REVISE OBJECTION TO TCC'S BAR DATE EXTENSION MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 10/31/19 | Morganelli, Brian | 8.80 | 5,236.00 | 005 | 57668907 |
| | EMAIL WITH PRIME CLERK RE: SERVICE OF NOTICE (.6); REVIEW INFORMATION ON BAR DATE SERVICING PLAN (.4); RESEARCH PRIORITY OF A CLAIM (7.4); MEET WITH T. SCHINCKEL RE: SAME (.4). | | | | |
| 10/31/19 | Lane, Erik | 4.50 | 4,185.00 | 005 | 57673704 |
| | EMAILS RE: CREDITOR MATRIX AND OTHER CLASS PROOF OF CLAIM ITEMS (0.9); REVIEW MOTION RELATED TO ADMINISTRIBILITY AND EMAIL PRIME CLERK RE: ALONZO AND EMAILS WITH J. NOLAN RE: SAME (0.6); MEET WITH M. GOREN TO DISCUSS ADMINISTRABILITY ISSUES (0.2); DRAFT CLASS PROOF OF CLAIM OBJECTION AND REVIEW DRAFT FROM LOCAL COUNSEL (2.8). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconcilation/Claim Reconciliation Issue:** | | **401.60** | **$384,401.50** | | |
| 09/26/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 006 | 57717433 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 10/02/19 | Morganelli, Brian | 1.60 | 952.00 | 006 | 57433768 |
| | REVIEW CASE MANAGEMENT ORDER (0.30); UPDATE ORDER CHART (1.0); CALL WITH T. SCHINCKEL RE: ORDER CHART (.2); REVIEW CONTENTS OF WIP LIST (.1). | | | | |
| 10/02/19 | Schinckel, Thomas Robert | 0.80 | 676.00 | 006 | 57411991 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER ORDER TRACKER REQUEST (0.4); REVIEW AND UPDATE OBJECTION SUMMARY (0.4). | | | | |
| 10/03/19 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 006 | 57776933 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (1.2); UPDATE CASE SUMMARY (.2). | | | | |
| 10/03/19 | Foust, Rachael L. | 0.60 | 507.00 | 006 | 57799171 |
| | UPDATE CASE CALENDAR (0.6). | | | | |
| 10/03/19 | Morganelli, Brian | 0.60 | 357.00 | 006 | 57433876 |
| | REVIEW CASE CALENDAR (.3); UPDATE ORDER LIST (.3). | | | | |
| 10/03/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 57433983 |
| | CALL WITH T. SCHINCKEL RE: ORDER LIST (0.10); REVIEW DOCKET ORDER FOR HEARING (0.10). | | | | |
| 10/04/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 57776912 |
| | REVIEW AND REVISE WIP AND CIRCULATE FOR EXTERNAL DISTRIBUTION. | | | | |
| 10/06/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57534760 |
| | REVIEW DOCKET UPDATES. | | | | |
| 10/07/19 | Morganelli, Brian | 0.60 | 357.00 | 006 | 57534907 |
| | REVIEW WIP LIST. | | | | |
| 10/08/19 | Morganelli, Brian | 0.90 | 535.50 | 006 | 57534725 |
| | CALL CLIENT TO DISCUSS DOCKET ORDER LOG WITH T. SCHINCKEL AND PG&E ACCOUNTING TEAM (.7); FOLLOW-UP CALL WITH T. SCHINCKEL AND A. CAPELLE (.2). | | | | |
| 10/08/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 006 | 57442142 |
| | CALL WITH A CAPELLE AND ACCOUNTING TEAM REGARDING ORDER TRACKER (0.8); CALL WITH A CAPELLE REGARDING SAME (0.3). | | | | |
| 10/09/19 | Morganelli, Brian | 1.70 | 1,011.50 | 006 | 57534746 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR (1.10); UPDATE WIP LIST (0.60). | | | | |
| 10/09/19 | Peene, Travis J. | 0.50 | 125.00 | 006 | 57443543 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.10); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.40). | | | | |
| 10/10/19 | Goren, Matthew | 0.40 | 450.00 | 006 | 57517736 |
| | REVISE WIP LIST AND CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: REVISE WIP LIST, CASE CALENDAR AND EMAILS. | | | | |
| 10/10/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 57534710 |
| | UPDATE WIP LIST IN PREPARATION FOR TEAM MEETING. | | | | |
| 10/10/19 | Morganelli, Brian | 1.20 | 714.00 | 006 | 57534769 |
| | UPDATE CASE CALENDAR (0.3); UPDATE WIP LIST BASED ON TEAM MEETING (0.3); PREPARE WIP AND CASE CALENDAR FOR CIRCULATION (.4); REVIEW NEW DOCKET ENTRIES (.2). | | | | |
| 10/10/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 006 | 57518859 |
| | DRAFT UPDATE BULLETS. | | | | |
| 10/10/19 | Altman-DeSole, Jacob | 0.30 | 75.00 | 006 | 57652252 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/11/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 57534695 |
| | UPDATE CASE CALENDAR (0.20); UPDATE DOCKET ORDER LOG (0.10). | | | | |
| 10/11/19 | Altman-DeSole, Jacob | 0.30 | 75.00 | 006 | 57652265 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/15/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57578074 |
| | UPDATE CASE CALENDAR AND WIP LIST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Kramer, Kevin | 0.20 | 210.00 | 006 | 57813502 |
| | UPDATE LITIGATION TASK LIST. | | | | |
| 10/16/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57578756 |
| | UPDATE CASE CALENDAR AND REVIEW DOCKET. | | | | |
| 10/17/19 | Goren, Matthew | 0.30 | 337.50 | 006 | 57586103 |
| | REVIEW WIP LIST AND CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 10/17/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57578165 |
| | UPDATE WIP LIST AND CASE CALENDAR IN PREPARATION FOR INTERNAL TEAM MEETING. | | | | |
| 10/17/19 | Morganelli, Brian | 0.80 | 476.00 | 006 | 57578387 |
| | UPDATE CASE CALENDAR AND WIP LIST AFTER TEAM MEETING (.4); PREPARE AND CIRCULATE WIP LIST AND CASE CALENDAR TO CLIENT(.4). | | | | |
| 10/17/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 57595960 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/18/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57596038 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/21/19 | Morganelli, Brian | 0.70 | 416.50 | 006 | 57634809 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR AND WIP LIST. | | | | |
| 10/21/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 57595937 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/22/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 57634516 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR AND WIP. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57595951 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/23/19 | Kramer, Kevin | 0.70 | 735.00 | 006 | 57803372 |
| | UPDATE LITIGATION TEAM TASK LIST/CALENDAR (.7). | | | | |
| 10/23/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 57798634 |
| | REVIEW AND REVISE WIP LIST FOR EXTERNAL DISTRIBUTION. | | | | |
| 10/23/19 | Morganelli, Brian | 1.20 | 714.00 | 006 | 57634532 |
| | UPDATE CASE CALENDAR AND REVIEW DOCKET. | | | | |
| 10/23/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57643051 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/24/19 | Goren, Matthew | 0.30 | 337.50 | 006 | 57613088 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAILS WITH. B. MORGANELLI RE: SAME. | | | | |
| 10/24/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 57798675 |
| | REVIEW AND REVISE WIP LIST FOR EXTERNAL DISTRIBUTION. | | | | |
| 10/24/19 | Morganelli, Brian | 0.60 | 357.00 | 006 | 57634853 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 10/24/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57643000 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/25/19 | Goren, Matthew | 0.20 | 225.00 | 006 | 57806324 |
| | REVIEW AND REVISE WIP LIST AND EMAILS WITH L. CARENS RE: SAME (0.2). | | | | |
| 10/25/19 | Kramer, Kevin | 0.30 | 315.00 | 006 | 57806373 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH E. HAYES RE WORK IN PROGRESS LIST. | | | | |
| 10/25/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57642946 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/28/19 | Kramer, Kevin | 0.30 | 315.00 | 006 | 57804703 |
| | UPDATE LITIGATION CALENDAR AND TASK LIST (.3). | | | | |
| 10/28/19 | Morganelli, Brian | 1.30 | 773.50 | 006 | 57668690 |
| | READ NEW DOCKET ENTRIES (0.20); UPDATE ONGOING AUTHORIZATION TRACKER (0.90); REVIEW DOCKET AND UPDATE CASE CALENDAR (0.20). | | | | |
| 10/28/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57643036 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/30/19 | Kramer, Kevin | 0.20 | 210.00 | 006 | 57808422 |
| | UPDATE AND TRANSMIT LITIGATION TEAM CALENDAR AND TASK LIST (.2). | | | | |
| 10/30/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 57668748 |
| | UPDATE AND CIRCULATE CASE CALENDAR (0.20); REVIEW DOCKET FOR CERTAIN FILINGS (0.10). | | | | |
| 10/30/19 | Peene, Travis J. | 0.80 | 200.00 | 006 | 57690430 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.20); ASSIST WITH PREPARATION, PREPARE AND DISTRIBUTE CALENDAR INVITES RE: BRIEFING AND SCHEDULING ORDER FOR TEAM (0.60). | | | | |
| 10/31/19 | Goren, Matthew | 0.20 | 225.00 | 006 | 57667754 |
| | REVIEW AND REVISE CASE CALENDAR AND WIP LIST AND EMAILS WITH B. MORGANELLI AND L. CARENS RE: SAME. | | | | |
| 10/31/19 | Carens, Elizabeth Anne | 0.50 | 365.00 | 006 | 57700667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP LIST FOR DISTRIBUTION. | | | | |
| 10/31/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57668815 |
| | PREPARE AND CIRCULATE CASE CALENDAR. | | | | |
| 10/31/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57690468 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **28.10** | **$17,987.00** | | |
| 09/23/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 008 | 57717428 |
| | COORDINATE FILING AND REVIEW STATUS CONFERENCE STATEMENT. | | | | |
| 10/01/19 | Goren, Matthew | 0.20 | 225.00 | 008 | 57439702 |
| | EMAILS WITH F. ADAMS, P. BYRNE AND CLIENT RE: POSTPETITION INTEREST QUESTION. | | | | |
| 10/01/19 | Green, Austin Joseph | 5.30 | 3,869.00 | 008 | 57405776 |
| | DRAFT AND OUTLINE DEBTORS' BRIEFING ON MAKE WHOLE AND POSTPETITION INTEREST ISSUES, INCLUDING ADDITIONAL LEGAL RESEARCH RELATING TO SAME. | | | | |
| 10/01/19 | Morganelli, Brian | 2.30 | 1,368.50 | 008 | 57433821 |
| | REVIEW RSA (0.60);REVIEW PROPOSED PLAN (1.70). | | | | |
| 10/01/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 008 | 57405159 |
| | CONFER WITH M GOREN AND EMAIL CLIENT REGARDING ASSUMPTION OF PPAS AND CCA AGREEMENTS IN CHAPTER 11 PLAN (0.2); REVIEW CPUC PAO OBJECTION AND CONSIDER COMPLIANCE OF PLAN WITH AB 1054 (0.4). | | | | |
| 10/02/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 008 | 57425201 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL RE: TAX IMPLICATIONS OF PLAN WITH WG&M, COMPANY AND PWC (.4); CONFERENCE CALL WITH COMMITTEES RE: BRIEFING SCHEDULE FOR MAKE-WHOLE AND INTEREST RATE (.4). | | | | |
| 10/02/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 008 | 57429707 |
| | REVIEW ADDITIONAL RESEARCH AND APPROACH FOR MAKE-WHOLE AND POST-PETITION INTEREST (0.8). | | | | |
| 10/02/19 | Liou, Jessica | 3.10 | 3,642.50 | 008 | 57437647 |
| | REVIEW AND RESPOND TO EMAILS RE PLAN CONFIRMATION BRIEFING (.5); REVIEW AND RESPOND TO EMAILS FROM H. WEISSMAN RE TRUST PROCEDURES (.5);EMAILS AND CALLS WITH S. KAROTKIN RE MAKE-WHOLE (.1); EMAILS WITH J. MESTER RE WILDFIRE ASSISTANCE FUND (.2); CONFER WITH C. YANNI RE SAME (.2); AND EMAILS WITH K. ORSINI RE WILDFIRE ASSISTANCE FUND (.1); REVIEW MAKE-WHOLE OUTLINE AND COMMENT ON SAME (.3); CONFER WITH K. BOSTEL RE PLAN RESEARCH (.7); CONFER WITH COMPANY, LAZARD RE PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 10/02/19 | Goren, Matthew | 0.70 | 787.50 | 008 | 57439700 |
| | PARTICIPATE ON DAILY CALL WITH CLIENT AND J. LIOU RE: PLAN STATUS (0.3); CALL WITH VARIOUS LITIGATION PARTIES RE: BRIEFING SCHEDULE FOR PLAN-RELATED LITIGATION ISSUES (0.4). | | | | |
| 10/02/19 | Bostel, Kevin | 1.40 | 1,470.00 | 008 | 57434083 |
| | CONDUCT RESEARCH RE: CONTINGENT CLAIM ISSUES (1.2); FOLLOW-UP CALL WITH J. LIOU RE: SAME (.2). | | | | |
| 10/02/19 | Green, Austin Joseph | 8.40 | 6,132.00 | 008 | 57407053 |
| | DRAFT, OUTLINE AND CONDUCT RESEARCH IN SUPPORT OF DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/02/19 | Morganelli, Brian | 0.30 | 178.50 | 008 | 57433805 |
| | REVIEW RSA. | | | | |
| 10/03/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 57428315 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: MAKE-WHOLE ARGUMENTS AND MOTION UPDATE (0.5); EMAIL RE: SCHEDULE FOR MAKE-WHOLE AND POST-PETITION INTEREST (0.1). | | | | |
| 10/03/19 | Goren, Matthew | 0.20 | 225.00 | 008 | 57439669 |
| | EMAILS WITH S. KAROTKIN AND R. FOUST RE: RSA MOTION AND RESPONSES. | | | | |
| 10/03/19 | Minga, Jay | 0.70 | 735.00 | 008 | 57874092 |
| | ANALYZE MAKEWHOLE/POSTPETITION INTEREST CASELAW (.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 10/03/19 | Green, Austin Joseph | 10.10 | 7,373.00 | 008 | 57414611 |
| | DRAFT, OUTLINE, AND CONDUCT RESEARCH IN SUPPORT OF DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/03/19 | Carens, Elizabeth Anne | 0.70 | 511.00 | 008 | 57776919 |
| | REVIEW PG&E BUSINESS PLAN (.6); CORRESPONDENCE WITH C. MCGRATH RE: BUSINESS PLAN QUESTIONS (.1). | | | | |
| 10/03/19 | Morganelli, Brian | 0.50 | 297.50 | 008 | 57434047 |
| | REVIEW BUSINESS PLAN. | | | | |
| 10/04/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 008 | 57427674 |
| | ANALYZE ISSUES RE: BRIEFING SCHEDULE ON POST-PETITION INTEREST AND MAKE-WHOLE AND EMAIL WITH TEAM RE: SAME (0.3); ANALYZE ISSUES RE: ARGUMENTS ON INTEREST/MAKE-WHOLE (0.5). | | | | |
| 10/04/19 | Singh, David R. | 0.20 | 235.00 | 008 | 57435107 |
| | REVIEW NOTICE RE SECOND AMENDED PLAN TERM SHEET FROM TCC/NOTEHOLDERS (.2). | | | | |
| 10/04/19 | Liou, Jessica | 0.90 | 1,057.50 | 008 | 57438679 |
| | CONFER WITH T. TSEKERIDES, DRAFT EMAIL RE BRIEFING SCHEDULE AND OTHER ISSUES FOR MAKE-WHOLE AND FJR (.3); REVIEW JOINT STATEMENT FILED, EMAILS WITH CRAVATH RE BRIEFING SCHEDULE; REVIEW AND REVISE (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/19 | Kramer, Kevin | 0.70 | 735.00 | 008 | 57972119 |
| | REVIEW ROSENBAUM DEPOSITION TRANSCRIPT AND DRAFT ANALYSIS RE SAME (.7). | | | | |
| 10/04/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 57776928 |
| | REVIEW AD HOC NOTEHOLDER TERM SHEET. | | | | |
| 10/05/19 | Green, Austin Joseph | 1.70 | 1,241.00 | 008 | 57426613 |
| | DRAFT, OUTLINE, AND REVISE DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/05/19 | McGrath, Colin | 3.30 | 2,788.50 | 008 | 57423987 |
| | REVIEW DRAFT OUTLINE OF POST-PETITION INTEREST AND MAKEWHOLE TREATMENT BRIEF FROM AJ GREEN AND PROVIDE COMMENTS AND REVISIONS TO SAME (3.3). | | | | |
| 10/06/19 | Karotkin, Stephen | 0.40 | 678.00 | 008 | 57425466 |
| | CONFERENCE CALL WITH T. TSEKERIDES AND J. LIOU RE: PLAN ISSUE BRIEFING SCHEDULE. | | | | |
| 10/06/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 57507080 |
| | CONFERENCE CALL WITH S. KAROTKIN AND J. LIOU RE: SCHEDULING AND BRIEFING ISSUES RE: POST-PETITION INTEREST (0.3); ANALYZE ISSUES RE: POST-PETITION BRIEFING (0.3). | | | | |
| 10/06/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57437263 |
| | CONFER WITH S. KAROTKIN AND T. TSEKERIDES RE BRIEFING SCHEDULE FOR PLAN-RELATED ISSUES. | | | | |
| 10/06/19 | Green, Austin Joseph | 7.90 | 5,767.00 | 008 | 57426948 |
| | DRAFT, OUTLINE, AND REVISE DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/07/19 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 008 | 57507542 |
| | REVIEW DISCOVERY DEMANDS ON SHAREHOLDERS IN SUBRO MOTION (0.3); EMAIL FROM SHAREHOLDERS RE: DISCOVERY ON SUBRO ISSUES (0.1); EMAIL WITH TEAM RE: SUBROGATION DISCOVERY AND RESPONSES (0.4); ANALYZE ISSUES RE: POST-PETITION INTEREST ARGUMENTS (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Liou, Jessica | 0.50 | 587.50 | 008 | 57534217 |
| | CONFER WITH R. SLACK AND M. GOREN RE PLAN CONFIRMATION ISSUES. | | | | |
| 10/07/19 | Green, Austin Joseph | 3.90 | 2,847.00 | 008 | 57437911 |
| | DRAFT, OUTLINE, AND REVISE DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/07/19 | McGrath, Colin | 2.90 | 2,450.50 | 008 | 57794669 |
| | REVIEW AND REVISE DRAFT OF MAKE-WHOLE BRIEF AND SEND COMMENTS TO AJ GREEN. | | | | |
| 10/08/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 008 | 57521345 |
| | CALL M. FELDMAN RE: SUBRO SETTLEMENT (.3); CALL N. MITCHELL RE: SUBRO SETTLEMENT (.3). | | | | |
| 10/08/19 | Slack, Richard W. | 0.40 | 530.00 | 008 | 57497488 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES, HERMAN, S. KAROTKIN, OTHERS RE: RSA DISCOVERY (.3); EXCHANGE EMAILS RE: LEXECON (.1). | | | | |
| 10/08/19 | Tsekerides, Theodore E. | 2.80 | 3,430.00 | 008 | 57507734 |
| | CALL WITH JONES DAY RE: SUBROGATION DISCOVERY ISSUES (0.1); CALL WITH R. SLACK RE: DISCOVERY ISSUES (0.2); EMAIL WITH K. KRAMER RE: DISCOVERY PRODUCTION AND RELATED ISSUES (0.2); ANALYZE ISSUES RE: SUBROGATION SETTLEMENT MOTION AND ARGUMENTS RE: SAME (0.6); REVIEW SUBROGATION CLAIMANTS RESPONSES AND DEBTOR RESPONSES (0.6); CALL WITH WILLKIE RE: DISCOVERY ISSUES (0.3); ANALYZE ISSUES RE: AREAS FOR DEPOSITION (0.4); REVIEW COMMENTS ON POST-PETITION INTEREST BRIEFING (0.4). | | | | |
| 10/08/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57534313 |
| | CALL WITH EQUITY GROUP. | | | | |
| 10/08/19 | Goren, Matthew | 0.80 | 900.00 | 008 | 57490653 |
| | EMAILS WITH CAL AG AND S. KAROTKIN RE: RSA ORDER (0.3); REVISE SAME (0.3); CALLS AND EMAILS WITH K. KRAMER RE: RSA DEPO PREP (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/19 | Mishkin, Jessie B. | 4.00 | 4,400.00 | 008 | 57519058 |
| | REVIEW AND COMMENT ON DRAFT MAKE-WHOLE BRIEF (4). | | | | |
| 10/08/19 | Kramer, Kevin | 0.40 | 420.00 | 008 | 57794737 |
| | CORRESPONDENCE RE MAKE WHOLE BRIEFING (.4). | | | | |
| 10/08/19 | Minga, Jay | 2.30 | 2,415.00 | 008 | 57874094 |
| | ANALYZE CASELAW RE POSTPETITION INTEREST AND MAKE WHOLE BRIEFING (.9); REVISE DRAFT MAKE-WHOLE BRIEF (.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.7). | | | | |
| 10/08/19 | Green, Austin Joseph | 2.40 | 1,752.00 | 008 | 57442126 |
| | DRAFT, OUTLINE, AND REVISE DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/08/19 | McGrath, Colin | 1.60 | 1,352.00 | 008 | 57523960 |
| | DISCUSS POST-PETITION INTEREST ANALYSIS WITH AJ GREEN AND PROVIDE BACKGROUND RE: SAME TO J. MINGA (1.3). REVIEW COMMENTS FROM J. MISHKIN ON MAKE-WHOLE AND POST-PETITION INTEREST BRIEF (.3). | | | | |
| 10/08/19 | Chavez, Miguel | 1.00 | 345.00 | 008 | 57684341 |
| | DATA LOAD TO RELATIVITY (0.5); DATA QC (0.5). | | | | |
| 10/09/19 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 008 | 57507136 |
| | REVIEW SUBROGATION SETTLEMENT AND RSA MOTION AND SUPPORTING MATERIALS (1.4); ANALYZE ISSUES RE: SUBROGATION SETTLEMENT DEPOSITIONS (0.4); ANALYZE ARGUMENTS AND REVIEW DRAFT BRIEF RE: MAKE-WHOLE AND CONTRACT RATE INTEREST ISSUES (1.3). | | | | |
| 10/09/19 | Minga, Jay | 3.00 | 3,150.00 | 008 | 57802726 |
| | REVISE POSTPETITION FEDERAL JUDGMENT RATE AND MAKE WHOLE BRIEFING (1.7); ANALYZE AND RESEARCH CASELAW RE SAME (1.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 10/09/19 | Green, Austin Joseph | 1.60 | 1,168.00 | 008 | 57506429 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT, OUTLINE, AND REVISE DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/09/19 | McGrath, Colin | 0.30 | 253.50 | 008 | 57523769 |
| | REVIEW MAKE WHOLE BRIEF IN RESPONSE TO COMMENTS FROM J. MISHKIN AND DISCUSS WITH AJ GREEN (.3). | | | | |
| 10/10/19 | Karotkin, Stephen | 4.90 | 8,305.50 | 008 | 57521227 |
| | REVIEW AND REVISE CPUC SUBMISSION (2.1); CONFERENCE CALL S. QUSBA, J. LODUCA, J. SIMON RE: CHAPTER 11 PLAN STRATEGY (.6); CONFERENCE CALL J. WELLS, K. ORSINI, M. GOREN RE: PREPARATION FOR DEPOSITION (1.6); CONFERENCE CALL CRAVATH, LAZARD AND WEIL RE: BANK FINANCING COMMITMENT (.6). | | | | |
| 10/10/19 | Tsekerides, Theodore E. | 7.40 | 9,065.00 | 008 | 57506976 |
| | PARTICIPATE IN H. PARKHILL DEPOSITION RELATING TO SUBROGATION SETTLEMENT/RSA (6.0); EMAIL WITH TEAM RE: ISSUES RAISED AT PARKHILL DEPOSITION (0.4); ANALYZE ISSUES RE: NEXT STEPS ON SUBROGATION SETTLEMENT APPROVAL AND ARGUMENTS RE: SAME (0.5); ANALYZE ISSUES RE: CLAIMS BRIEFING FOR POST-PETITION INTEREST (0.1); REVIEW DRAFT BRIEF ON POST PETITION INTEREST (0.4). | | | | |
| 10/10/19 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 57534222 |
| | CONFER WITH P. SANDLER RE TIMING FOR FINALIZING AND FILING BACKSTOP MOTIONS (.3); REVIEW DEBT COMMITMENTS (.3); CALL WITH CRAVATH, LAZARD AND WEIL RE EQUITY AND DEBT BACKSTOP COMMITMENT LETTERS (.7). | | | | |
| 10/10/19 | Goren, Matthew | 2.20 | 2,475.00 | 008 | 57517738 |
| | PARTICIPATE IN J. WELLS WITNESS PREP FOR RSA DEPOSITION (1.6); EMAILS AND CALLS WITH T. SMITH AND CRAVATH RE: RSA MOTION (0.4); EMAILS WITH WFG RE: REVISIONS TO RSA ORDER (0.2). | | | | |
| 10/10/19 | Kramer, Kevin | 3.10 | 3,255.00 | 008 | 57802905 |
| | ATTEND PARKHILL DEPOSITION RE SUBROGATION SETTLEMENT 9019 MOTION (3.1). | | | | |
| 10/10/19 | Minga, Jay | 2.30 | 2,415.00 | 008 | 57803127 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE WHOLE BRIEFING AND INDENTURES (.1); REVISE POST-PETITION AND MAKE WHOLE MOTION BRIEFING (2.2). | | | | |
| 10/10/19 | Green, Austin Joseph | 1.50 | 1,095.00 | 008 | 57506439 |
| | DRAFT, OUTLINE, AND REVISE DEBTORS' BRIEFING ON MAKEWHOLE AND POSTPETITION INTEREST ISSUES. | | | | |
| 10/10/19 | Morganelli, Brian | 1.10 | 654.50 | 008 | 57534826 |
| | RESEARCH TREATMENT OF COMPETING PLAN IN CHAPTER 11. | | | | |
| 10/10/19 | McGrath, Colin | 0.20 | 169.00 | 008 | 57524588 |
| | REVIEW EMAILS FROM AJ GREEN AND J. MINGA RE MAKE WHOLE BRIEFING. | | | | |
| 10/11/19 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 57534867 |
| | CALL WITH LAZARD, WEIL AND PGE RE PLAN AND DISCLOSURE STATEMENT (.4); CONFER WITH LATHAM, PG&E RE PLAN ISSUES (.9). | | | | |
| 10/11/19 | Goren, Matthew | 1.70 | 1,912.50 | 008 | 57518365 |
| | CALL WITH J. LIOU, LAZARD, AND CLIENT RE: STATUS OF CHAPTER 11 PLAN (0.4); ANALYZE ISSUES RE: RSA AND CONFER WITH B. MORGANELLI RE: SAME (0.9); CALL WITH STROOCK RE: EXIT FINANCING AND PLAN STATUS (.4). | | | | |
| 10/11/19 | Bostel, Kevin | 0.90 | 945.00 | 008 | 57645362 |
| | CALL WITH J. LIOU RE: PLAN ISSUES (.3); CALL WITH P. WESSEL, J. LIOU, AND J. KLEINJAN RE: PLAN ISSUES AND LTIP (.4); FOLLOW-UP WITH T. SCHINCKEL RE: PLAN UPDATES AND REVIEW REVISED DRAFT (.2). | | | | |
| 10/11/19 | Minga, Jay | 2.80 | 2,940.00 | 008 | 57804313 |
| | ANALYZE CASELAW AND RESEARCH RE POSTPETITION INTEREST AND MAKE WHOLE BRIEF (2.8). | | | | |
| 10/11/19 | Fink, Moshe A. | 0.10 | 105.00 | 008 | 57547871 |
| | PARTICIPATE ON PLAN CALL WITH COMPANY AND LAZARD (PARTIAL). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/19 | Kleinjan, John M. | 0.80 | 744.00 | 008 | 57513378 |
| | REVIEW PLAN OF REORGANIZATION TREATMENT OF OUTSTANDING EQUITY AWARDS (.4); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: PLAN OF REORGANIZATION TREATMENT OF OUTSTANDING EQUITY AWARDS (.4). | | | | |
| 10/11/19 | Morganelli, Brian | 1.40 | 833.00 | 008 | 57534755 |
| | RESEARCH TREATMENT OF COMPETING PLANS. | | | | |
| 10/11/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 008 | 57519413 |
| | DRAFT UPDATE TO CHAPTER 11 PLAN. | | | | |
| 10/12/19 | Liou, Jessica | 0.40 | 470.00 | 008 | 57534817 |
| | REVIEW AND COMMENT ON CHAPTER 11 PLAN PRESENTATION. | | | | |
| 10/12/19 | Morganelli, Brian | 4.80 | 2,856.00 | 008 | 57534995 |
| | RESEARCH CERTAIN PROVISIONS RELEVANT TO RSA. | | | | |
| 10/13/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 008 | 57521130 |
| | REVIEW CASES RE: PLAN SUPPORT AGREEMENTS (.6). | | | | |
| 10/13/19 | Goren, Matthew | 0.20 | 225.00 | 008 | 57586104 |
| | EMAILS WITH B. MORGANELLI RE: RSA RESEARCH. | | | | |
| 10/13/19 | Morganelli, Brian | 3.10 | 1,844.50 | 008 | 57578578 |
| | RESEARCH PROVISION OF RSA. | | | | |
| 10/14/19 | Karotkin, Stephen | 6.40 | 10,848.00 | 008 | 57556676 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PRESENTATION RE: COMPETING PLANS (.7); TELEPHONE B. BENNETT RE: PENDING HEARINGS AND RSA MOTION (.4); REVIEW H. PARKHILL DEPOSITION TRANSCRIPT (2.6); EMAILS TO PARTIES RE: PLAN BRIEFING SCHEDULE (.3); CONFERENCE CALL WITH PJT AND PROFESSIONALS RE: PLAN ISSUES (.6); TELEPHONE B. JOHNSON RE: PLAN AND PROCEDURE MOVING FORWARD (.3); ATTEND TELEPHONIC MEETING WITH COMPANY RE: CHAPTER 11 STRATEGY AND REGULATORY MATTERS (.8); TELEPHONE K. ORSINI RE: FIRE CLAIMS ISSUES (.3); EMAILS WITH J. SIMON RE: COMPETING PLAN ISSUES (.4). | | | | |
| 10/14/19 | Tsekerides, Theodore E. | 2.70 | 3,307.50 | 008 | 57570847 |
| | REVIEW WELLS DEPOSITION TRANSCRIPT ON SUBRO SETTLEMENT (2.1); ANALYZE ISSUES RE: SUBROGATION SETTLEMENT ARGUMENTS (0.6). | | | | |
| 10/14/19 | Goren, Matthew | 1.60 | 1,800.00 | 008 | 57586084 |
| | PREPARE BULLETS FOR CLIENT RE: COMPETING PLAN PROCESS (.9) AND EMAILS WITH S. KAROTKIN AND CLIENT RE: SAME (0.3); CALLS WITH T. TSEKERIDES RE: RSA MOTION AND REPLY (0.4). | | | | |
| 10/14/19 | Kramer, Kevin | 0.30 | 315.00 | 008 | 57804560 |
| | CORRESPONDENCE RE MAKE-WHOLE/POSTPETITION INTEREST BRIEFS (.3). | | | | |
| 10/14/19 | Minga, Jay | 3.70 | 3,885.00 | 008 | 57813426 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE FEDERAL JUDGMENT RATE AND MAKE WHOLE BRIEFING (1.3); ANALYZE CASELAW RE SAME (2.4). | | | | |
| 10/14/19 | Hayes, Emily A. | 0.20 | 119.00 | 008 | 57529145 |
| | REVIEW MATERIALS FOR MAKE WHOLE LITIGATION. | | | | |
| 10/14/19 | Morganelli, Brian | 0.60 | 357.00 | 008 | 57578608 |
| | RESPOND TO QUESTION ON RSA RESEARCH. | | | | |
| 10/14/19 | McGrath, Colin | 0.10 | 84.50 | 008 | 57578684 |
| | REVIEW EMAILS RE: TO POST-PETITION INTEREST AND MAKE-WHOLE BRIEFING (.1). | | | | |
| 10/14/19 | Schinckel, Thomas Robert | 3.60 | 3,042.00 | 008 | 57535094 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION FOR APPOINTMENT OF MEDIATOR. | | | | |
| 10/15/19 | Karotkin, Stephen | 2.80 | 4,746.00 | 008 | 57556728 |
| | CONFERENCE M. GOREN RE: PLAN AND RSA MOTION (.4); CONFERENCE CALL WITH GIBSON DUNN RE: PLAN ISSUES (.4); TELEPHONE D. BOTTER RE: PLAN SCHEDULING (.3); REVIEW CASES RE: RSA APPROVALS (1.3); REVIEW AND REVISE LETTER TO COURT RE: BRIEFING SCHEDULE (.4). | | | | |
| 10/15/19 | Tsekerides, Theodore E. | 4.80 | 5,880.00 | 008 | 57574411 |
| | BAUPOST DEPOSITION ON SUBRO SETTLEMENT (2.8); TEAM CALL TO DISCUSS BRIEFING ON INTEREST ISSUES FOR PLAN (0.5); ANALYZE ISSUES RE: BRIEFING ON INTEREST ISSUES AND EMAIL WITH TEAM RE: SAME (0.4); REVIEW EMAIL RE: SCOPE OF DEPOSITIONS (0.1); REVIEW ISSUES RE: SUBROGATION SETTLEMENT MOTION (0.3); EMAIL WITH D. BOTTER RE: BRIEFING SCHEDULING (0.1); REVIEW AND REVISE LETTER TO COURT RE: BRIEFING SCHEDULE ISSUES (0.6). | | | | |
| 10/15/19 | Liou, Jessica | 0.20 | 235.00 | 008 | 57585576 |
| | CHAPTER 11 PLAN DISCOVERY CALL WITH K. ALLRED (MTO). | | | | |
| 10/15/19 | Goren, Matthew | 0.60 | 675.00 | 008 | 57586124 |
| | CALL WITH S. KAROTKIN AND COMPETING NOTEHOLDER GROUP RE: PLAN ISSUES (0.4); CONFER WITH S. KAROTKIN RE: PLAN SOLICITATION PROCEDURES (0.2). | | | | |
| 10/15/19 | Mishkin, Jessie B. | 1.00 | 1,100.00 | 008 | 57573064 |
| | PREPARE FOR AND CALL WITH LITIGATION TEAM RE: PPI AND MAKE-WHOLE BRIEFING STRATEGIES (.5); DISCUSS VALERO MEDIATION AND SETTLEMENT STRATEGIES WITH P. BENVENUTTI (.5). | | | | |
| 10/15/19 | Kramer, Kevin | 3.70 | 3,885.00 | 008 | 57813434 |
| | DRAFT AND REVISE LETTER TO COURT RE MAKE WHOLE AND POSTPETITION INTEREST SCHEDULE, AND ANALYSIS, CORRESPONDENCE RE SAME (3.7). | | | | |
| 10/15/19 | Minga, Jay | 2.60 | 2,730.00 | 008 | 57813439 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASELAW RE FEDERAL JUDGMENT RATE AND MAKE WHOLE ISSUES (1.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE RESEARCH RE POSTPETITION INTEREST (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE FEDERAL JUDGMENT RATE AND MAKE WHOLE BRIEFING (.7). | | | | |
| 10/15/19 | Green, Austin Joseph | 4.10 | 2,993.00 | 008 | 57553803 |
| | DRAFT MAKE WHOLE BRIEF AND INCORPORATE COMMENTS FROM PRIOR JOINT BRIEF. | | | | |
| 10/15/19 | Kleinjan, John M. | 1.10 | 1,023.00 | 008 | 57904765 |
| | CALL WITH F. CHANG, R. REILLY, P. WESSEL AND K. BOSTEL RE: PLAN OF REORGANIZATION TREATMENT OF OUTSTANDING EQUITY AWARDS (.4); DISCUSS PLAN OF REORGANIZATION TREATMENT OF OUTSTANDING EQUITY AWARDS AND REVISIONS TO CEO EQUITY AWARD AGREEMENT WITH P. WESSEL (.4); CALL WITH P. WESSEL AND K. BOSTEL RE: PLAN OF REORGANIZATION TREATMENT OF OUTSTANDING EQUITY AWARDS (.3). | | | | |
| 10/15/19 | McGrath, Colin | 1.00 | 845.00 | 008 | 57578574 |
| | JOIN CALL WITH J MINGA AND E HAYES RE POST PETITION INTEREST (.2). DISCUSS MAKE WHOLE BRIEFING WITH AJ GREEN (.3). REVIEW EMAIL ON PPI RESEARCH RESULTS FROM E. HAYES AND ATTACHED CASES (.5). | | | | |
| 10/16/19 | Karotkin, Stephen | 8.50 | 14,407.50 | 008 | 57556768 |
| | CALL B. BENNETT RE: RSA HEARING AND OBJECTIONS (.4); REVIEW AND REVISE LETTER TO COURT RE: PLAN BRIEFING (.6); REVIEW DEPOSITION TRANSCRIPTS RE: RSA HEARING (3.8); TELEPHONE K. ZIMAN RE: RSA HEARING (.4); TELEPHONE A. KORNBERG RE: RSA HEARING (.3); CALL A. CATON RE: PLAN AND RSA HEARING (.3); CONFERENCE CALL WITH PJT AND PROFESSIONALS RE: PLAN AND COURT HEARINGS (.4); TELEPHONE M. SCHAPIRO RE: COMPETING PLANS (.2); REVIEW OBJECTIONS TO MOTION TO APPROVE RSA (1.3); TELEPHONE K. ORSINI RE: OBJECTIONS TO RSA MOTION (.2); CONFERENCE WITH M. GOREN RE; RESPONSE TO RSA OBJECTIONS (.3); CALL J. LODUCA RE: BONDHOLDER INQUIRY (.3). | | | | |
| 10/16/19 | Slack, Richard W. | 1.10 | 1,457.50 | 008 | 57557492 |
| | REVIEW UCC AND TCC DISCLOSURES AND EMAILS RE: SAME (.5); REVIEW LETTER RE: "MAKE-WHOLE" SCHEDULING AND EMAILS RE: SAME (.2); TELEPHONE CALL WITH K. BOSTEL RE: COMP MOTIONS (.1); TELEPHONE CALL WITH K. KRAMER RE: SECURITIES PROJECT (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 008 | 57574328 |

ANALYZE ISSUES RE: MAKEWHOLE ARGUMENTS AND DRAFT MEMO RE: SAME (0.7); ANALYZE CASE LAW RE: POSTPETITION INTEREST AND STRATEGIES RE: BRIEFING ISSUES (0.7); FINALIZE LETTER TO COURT RE: BRIEFING ISSUES (0.3); EMAIL WITH COUNSEL RE: LETTER TO COURT AND ISSUES RE: BRIEFING (0.2); EMAIL WITH TEAM RE: DISCOVERY ISSUES FOR PLAN AND OUTLINES FOR SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Goren, Matthew | 3.60 | 4,050.00 | 008 | 57586090 |

ANALYZE ISSUES RE: RSA MOTION AND REPLY (0.8); REVIEW CASE LAW RE: SAME (0.6); AND EMAILS WITH B. MORGANELLI RE: SAME (0.2); CALLS AND EMAILS WITH JONESDAY RE: SAME (0.2); CALL WITH CLIENT RE: POR PROCESS AND UPDATES (0.4); REVIEW RSA OBJECTIONS (.9); MEET WITH S. KAROTKIN RE: RESPONSE TO SAME (.3); REVIEW CLIENT SUMMARY OF OBJECTIONS AND EMAILS WITH B. MORGANELLI RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Kramer, Kevin | 0.40 | 420.00 | 008 | 57813500 |

REVISE AND FINALIZE LETTER TO COURT RE MAKE WHOLE AND POSTPETITION INTEREST SCHEDULING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Minga, Jay | 5.10 | 5,355.00 | 008 | 57813546 |

REVISE FEDERAL JUDGMENT RATE AND MAKE WHOLE BRIEFING (1.3); ANALYZE CASELAW RE FEDERAL JUDGMENT RATE AND MAKE WHOLE BRIEFING (3.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Green, Austin Joseph | 7.10 | 5,183.00 | 008 | 57553842 |

DRAFT AND REVISE DEBTORS' MAKE WHOLE BRIEF, INCLUDING REVIEW OF DOCUMENTS IN CONNECTION WITH SAME AND DISCUSSIONS WITH C. MCGRATH AND J. MINGA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Morganelli, Brian | 5.50 | 3,272.50 | 008 | 57578508 |

CONDUCT RESEARCH RE: RESPONSE TO POTENTIAL RSA OBJECTIONS (3.1); REVIEW AND SUMMARIZE OBJECTIONS TO THE RSA (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | McGrath, Colin | 2.40 | 2,028.00 | 008 | 57578477 |

DISCUSS RESEARCH AND DRAFTING FOR POSTPETITION INTEREST BRIEF WITH J. MINGA (.4).  REVIEW INDENTURES AND NOTES (.6) AND REVISE DRAFT OF POSTPETITION INTEREST BRIEF (1.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 008 | 57556265 |
| | DRAFT MEDIATION MOTION. | | | | |
| 10/16/19 | Lee, Kathleen | 3.60 | 1,566.00 | 008 | 57590431 |
| | RESEARCH RESTRUCTURING SUPPORT AGREEMENT, BACKSTOP AGREEMENT FOR B. MORGANELLI (2.6); CORRESPOND WITH T. PEENE RE: SAME (1). | | | | |
| 10/16/19 | Peene, Travis J. | 1.70 | 425.00 | 008 | 57595971 |
| | CONDUCT RESEARCH RE RESTRUCTURING SUPPORT AGREEMENTS FOR B. MORGANELLI. | | | | |
| 10/17/19 | Karotkin, Stephen | 6.70 | 11,356.50 | 008 | 57556750 |
| | TELEPHONE B. BENNETT RE: OBJECTIONS TO MOTION TO APPROVE RSA (2X) (.4); TELEPHONE M. FELDMAN RE: OBJECTIONS TO MOTION TO APPROVE RSA (.3); TELEPHONE K. ORSINI AND B. BENNETT RE: FIRE VICTIM CLAIMS FILINGS AND RSA HEARING (.4); CONFERENCE M. GOREN RE: RESPONSE TO OBJECTIONS TO MOTION TO APPROVE RSA (.6); REVIEW OBJECTIONS TO MOTION TO APPROVE RSA (1.4); REVIEW CORRESPONDENCE FROM WILLKIE RE: RSA AND TELEPHONE D. FORMAN RE: SAME (.4); TELEPHONE K. ZIMAN RE: RSA HEARING (.3); CONFERENCE M. GOREN AND R. FAUST RE: REPLY TO OBJECTIONS TO RSA APPROVAL MOTION (.6); DRAFT PRELIMINARY STATEMENT FOR REPLY TO RSA MOTION OBJECTIONS (2.3). | | | | |
| 10/17/19 | Liou, Jessica | 0.80 | 940.00 | 008 | 57585675 |
| | REVIEW AND RESPOND TO QUESTIONS RE CHAPTER 11 PLAN FROM H. WEISSMAN (MTO) (.3); CONFER WITH WEIL LITIGATION TEAM RE DISCOVERY AND OTHER OPEN LITIGATION ISSUES (.5). | | | | |
| 10/17/19 | Goren, Matthew | 8.60 | 9,675.00 | 008 | 57586100 |
| | CONFER WITH S. KAROTKIN RE: RSA OBJECTIONS REPLY (0.6); ANALYZE ISSUES RE: REPLY (1.9); DRAFT OUTLINE OF REPLY (1.9); MEET WITH S. KAROTKIN AND R. FOUST RE: SAME (0.8); EMAILS WITH WILLKIE RE: RSA OBJECTIONS (0.2); CALL WITH CLIENT RE: POSTPETITION INTEREST AND PLAN ISSUES (0.2); REVIEW ELLIOT PLAN (0.8); REVIEW AND REVISE SUMMARY OF SAME FOR CLIENT (1.9) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.3). | | | | |
| 10/17/19 | Kramer, Kevin | 0.40 | 420.00 | 008 | 57813559 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESPONSES TO DEBTORS' LETTER TO COURT RE MAKE WHOLE AND POSTPETITION BRIEFING SCHEDULE (.4). | | | | |
| 10/17/19 | Green, Austin Joseph | 2.30 | 1,679.00 | 008 | 57574550 |
| | DRAFT AND REVISE DEBTORS' MAKE WHOLE BRIEF, INCLUDING REVIEW OF DOCUMENTS IN CONNECTION THEREWITH AND DISCUSSIONS WITH C. MCGRATH. | | | | |
| 10/17/19 | Morganelli, Brian | 0.80 | 476.00 | 008 | 57578181 |
| | REVIEW OBJECTIONS TO MOTION TO PROPOSED RSA SETTLEMENT (0.4); PREPARE SUMMARY EMAIL TO CLIENT RE: RSA OBJECTIONS (0.4). | | | | |
| 10/17/19 | Morganelli, Brian | 6.70 | 3,986.50 | 008 | 57578433 |
| | CONDUCT RESEARCH RE: ARGUMENT FOR PROVISION OF THE RSA. | | | | |
| 10/17/19 | McGrath, Colin | 6.70 | 5,661.50 | 008 | 57579366 |
| | DISCUSS POST-PETITION INTEREST ISSUES WITH J. MINGA AND AJ GREEN (.8). REVIEW CASES RELATED TO SAME (2.8) AND REVISE DRAFT OF POST PETITION INTEREST BRIEF (3.1). | | | | |
| 10/17/19 | Schinckel, Thomas Robert | 5.30 | 4,478.50 | 008 | 57556594 |
| | REVIEW TCC / NOTEHOLDER PLAN (4.2); DRAFT SUMMARY (1.1). | | | | |
| 10/17/19 | Lee, Kathleen | 1.80 | 783.00 | 008 | 57595086 |
| | RESEARCH RSA'S FILED IN CASE FOR B. MORGANELL. | | | | |
| 10/18/19 | Karotkin, Stephen | 4.70 | 7,966.50 | 008 | 57569424 |
| | CONFERENCE M. GOREN (2X) RE: REPLY TO OBJECTIONS TO MOTION TO APPROVE RSA (.8); TELEPHONE M. FELDMAN RE: RSA MOTION OBJECTIONS (.2); REVIEW WILLKIE CORRESPONDENCE RE: SAME (.3); TELEPHONE K. ORSINI RE: RSA MOTION HEARING (.2); REVIEW OBJECTIONS TO APPROVAL OF RSA MOTION (.6); REVISE REPLY TO OBJECTIONS TO RSA MOTION (2.3); TELEPHONE B. BENNETT RE: RSA OBJECTIONS (.3). | | | | |
| 10/18/19 | Liou, Jessica | 0.60 | 705.00 | 008 | 57585671 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH K. ALLRED, G. SAARMAN GONZALEZ, R. SLACK, T. TSEKERIDES, K. KRAMER RE CHAPTER 11 PLAN DISCOVERY (.6). | | | | |
| 10/18/19 | Goren, Matthew | 7.60 | 8,550.00 | 008 | 57586138 |
| | CONFER WITH S. KAROTKIN RE: RSA OBJECTION REPLY (0.6); REVISE REPLY (6.7); AND EMAILS WITH R. FOUST AND B. MORGANELLI RE: SAME (0.3). | | | | |
| 10/18/19 | Kramer, Kevin | 5.40 | 5,670.00 | 008 | 57804784 |
| | ANALYZE BONDHOLDERS/TCC REORGANIZATION PLAN (1.1); CALL WITH MUNGER RE PLAN DISCOVERY (.6); CLIENT CALL RE PLAN DISCOVERY (.9); ANALYSIS AND CORRESPONDENCE RE PLAN DISCOVERY COORDINATION BETWEEN OII, CHAPTER 11 AND ESTIMATION PROCEEDINGS, AND RELATED PROCESSES (1.9); CALL WITH MUNGER AND CRAVATH RE PLAN DISCOVERY (.6); CALL WITH K. ALLRED RE PLAN DISCOVERY (.3). | | | | |
| 10/18/19 | Minga, Jay | 7.60 | 7,980.00 | 008 | 57561896 |
| | REVIEW ANALYSIS RE TCC/NOTEHOLDER COMPETING PLAN (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); CONDUCT RESEARCH AND ANALYZE CASELAW RE POSTPETITION INTEREST (3.3); REVISE FEDERAL JUDGMENT INTEREST RATE BRIEFING (2.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (1.7). | | | | |
| 10/18/19 | Green, Austin Joseph | 2.30 | 1,679.00 | 008 | 57574361 |
| | REVISE DEBTORS' MAKE WHOLE BRIEF. | | | | |
| 10/18/19 | McNulty, Shawn C. | 0.80 | 676.00 | 008 | 57582154 |
| | REVIEW EMAIL RE: CHAPTER 11 PLAN AND REVIEW CLASS PROOF OF CLAIM MEMO FOR M. AFRICK. | | | | |
| 10/18/19 | Foust, Rachael L. | 13.60 | 11,492.00 | 008 | 57799561 |
| | REVIEW RSA MOTION OBJECTIONS (3.2); DRAFT, REVIEW AND REVISE RSA OBJECTIONS OMNIIBUS REPLY (8.7); RESEARCH RE: SAME (1.7). | | | | |
| 10/18/19 | Hayes, Emily A. | 3.30 | 1,963.50 | 008 | 57581677 |
| | RESEARCH POSTPETITION INTEREST ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Morganelli, Brian | 5.90 | 3,510.50 | 008 | 57578527 |
| | RESEARCH PROVISION OF RSA IN PREPARATION FOR REPLY TO OBJECTION. | | | | |
| 10/18/19 | McGrath, Colin | 4.90 | 4,140.50 | 008 | 57579369 |
| | DISCUSS REVISIONS TO POST-PETITION INTEREST BRIEF WITH J. MINGA (.9); REVIEW ADDITIONS TO POST-PETITION INTEREST BRIEF PREPARED BY J. MINGA (.9); AND REVISE BRIEF ON POSTPETITION INTEREST (3.1). | | | | |
| 10/18/19 | Schinckel, Thomas Robert | 0.70 | 591.50 | 008 | 57567944 |
| | DRAFT RESPONSES TO J. SIMON AND J. LODUCA QUESTIONS REGARDING NOTEHOLDER PLAN AND CONFER WITH M. GOREN REGARDING SAME. | | | | |
| 10/19/19 | Karotkin, Stephen | 3.10 | 5,254.50 | 008 | 57570394 |
| | REVIEW CASES RE: RSA MOTION (.8); REVIEW OBJECTIONS TO MOTION TO APPROVE RSA (1.3); TELEPHONE J. WELLS RE: RSA HEARING (.3); TELEPHONE M. FELDMAN RE: RSA HEARING (.3); REVIEW EMAILS RE: RSA HEARING AND PROPOSED CORRESPONDENCE RE: SAME (.4). | | | | |
| 10/19/19 | Goren, Matthew | 2.70 | 3,037.50 | 008 | 57586123 |
| | REVISE RSA REPLY TO OBJECTIONS (1.9) AND EMAILS WITH R. FOUST AND S. KAROTKIN RE: SAME (0.4); EMAILS WITH CLIENT AND S. KAROTKIN RE: COMPETING PLAN COMPARISON (0.4). | | | | |
| 10/19/19 | Foust, Rachael L. | 3.40 | 2,873.00 | 008 | 57799201 |
| | REVIEW AND REVISE RSA REPLY TO FILE OBJECTIONS (3.4). | | | | |
| 10/20/19 | Karotkin, Stephen | 10.20 | 17,289.00 | 008 | 57570403 |
| | REVIEW AND REVISE RESPONSE TO OBJECTIONS TO MOTION TO APPROVE RSA (INCLUDING REVIEW OF CASES AND OBJECTIONS) (7.8); CONFERENCE M. GOREN RE: REPLY TO OBJECTIONS TO MOTION TO APPROVE RSA (.3); REVIEW AD HOC / TCC PLAN (.8); REVIEW DEPOSITION TRANSCRIPTS RE: RSA MOTION (.6); TELEPHONE J. WELLS RE: RSA MOTION HEARING (.3); TELEPHONE T. TSEKERIDES RE: AKIN RE: EMAILS RE: BRIEFING SCHEDULES AND REVIEW EMAILS RE: SAME (.4). | | | | |
| 10/20/19 | Slack, Richard W. | 0.10 | 132.50 | 008 | 57806312 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS RE: MAKEWHOLE. | | | | |
| 10/20/19 | Goren, Matthew | 2.20 | 2,475.00 | 008 | 57613152 |
| | REVIEW AND REVISE RSA OBJECTION REPLY (1.4); MULTIPLE CALLS AND EMAILS WITH R. FOUST AND S. KAROTKIN RE: SAME (0.8). | | | | |
| 10/20/19 | Minga, Jay | 0.10 | 105.00 | 008 | 57807789 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST BRIEF. | | | | |
| 10/20/19 | Foust, Rachael L. | 7.40 | 6,253.00 | 008 | 57796788 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF THE RSA/SUBROGATION SETTLEMENT (6.8); CONDUCT RESEARCH RE SAME (0.6). | | | | |
| 10/20/19 | Hayes, Emily A. | 0.90 | 535.50 | 008 | 57581673 |
| | REVIEW POSTPETITION INTEREST BRIEF. | | | | |
| 10/20/19 | Morganelli, Brian | 5.40 | 3,213.00 | 008 | 57634670 |
| | CALL WITH R. FOUST RE: REPLY TO TCC OBJECTION TO RSA (.1); ADDITIONAL RESEARCH ON RSA MOTION AND OBJECTIONS (5.3). | | | | |
| 10/21/19 | Karotkin, Stephen | 8.30 | 14,068.50 | 008 | 57604952 |
| | CONFERENCE J. SIMON; B. JOHNSON RE: PLAN ISSUES (.4); FINALIZE REPLY TO OBJECTIONS TO MOTION TO APPROVE RSA (3.3); TELEPHONE B. BENNETT RE: RSA HEARING (.3); TELEPHONE M. FELDMAN RE: RSA HEARING (.3); CONFERENCE CALL AKIN RE: PLAN SCHEDULING (.3); TELEPHONE A. CATON RE: PLAN ISSUES (.2); REVIEW TCC PLEADING RE: PLAN SCHEDULING (.2) AND CONFERENCE K. ORSINI AND M. GOREN RE: SAME (.2); TELEPHONE A. HARRIS RE: FORMATION OF AD HOC NOTEHOLDER GROUP (.2); REVISE REPLY TO TCC SCHEDULING STATEMENT (1.6); PREPARE FOR RSA MOTION HEARING (1.3). | | | | |
| 10/21/19 | Tsekerides, Theodore E. | 2.90 | 3,552.50 | 008 | 57627848 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW TCC FILING RE: PLAN ISSUES AND ANALYZE ISSUES RE: SAME (0.2); CALL WITH S. KAROTKIN AND AHC RE: PLAN DATES AND RELATED ISSUES (0.2); CALL WITH S. KAROTKIN AND M. GOREN RE: ACH PLAN (0.1); REVIEW AND COMMENT ON DEBTOR STATEMENT RE: PLAN SCHEDULE AND AHC FAILURE TO ENGAGE (0.6); REVIEW NOTES ON PLAN DISCOVERY APPROACHES AND AREAS (0.5); CALL WITH LAZARD AND MTO RE: PLAN CONFIRMATION AND OII DISCOVERY (0.8); CONFERENCE CALL WITH K. KRAMER RE: PLAN DISCOVERY ISSUES (0.1); ANALYZE ISSUES RE: AREAS FOR PLAN DISCOVERY (0.4).

| 10/21/19 | Liou, Jessica | 4.80 | 5,640.00 | 008 | 57682402 |

REVIEW BONDHOLDERS PLAN AND RSA RELATED DOCUMENTS (1.2); PARTICIPATE ON PLAN DISCOVERY CALL (.5); REVIEW PLAN (.5); REVIEW EMAILS AND PLEADINGS RE ESTIMATION (1.0); REVIEW BAR DATE NOTICING PLAN MATERIALS, ESTIMATION INTERROGATORIES, MAKEWHOLE RESEARCH(.5); REVIEW AND RESPOND TO EMAIL RE SETTLEMENT AND CONFER WITH S KAROTKIN RE RSA SETTLEMENT (.6); PLAN DISCOVERY CALL WITH T. TSEKERIDES, R. SLACK AND K. ALLRED (MTO) (0.5).

| 10/21/19 | Goren, Matthew | 3.40 | 3,825.00 | 008 | 57613127 |

REVIEW AND REVISE UPDATED RSA REPLY (0.7); EMAILS WITH S. KAROTKIN AND R. FOUST RE: SAME (0.7); EMAILS WITH B. MORGANELLI RE: RSA RESEARCH ISSUES (0.4); CONFERENCES WITH S. KAROTKIN RE: FINALIZING RSA REPLY (0.4); REVIEW DRAFT COMPETING PLAN STATEMENT (0.3) AND EMAILS WITH S. KAROTKIN AND T. TSEKERIDES RE: SAME (0.3); REVISE OVERSIZE RSA BRIEFING APPLICATION (0.4) AND EMAILS WITH K&B RE: SAME (0.2).

| 10/21/19 | Kramer, Kevin | 2.10 | 2,205.00 | 008 | 57806465 |

EMAILS RE CONFIRMATION ISSUES SCHEDULE (.2);  PREPARE FOR AND ATTEND CALL RE OII PROCEEDING WITH LAZARD AND MUNGER TOLLES (.7); COMPILE AND ANALYZE OII PROCEEDING MATERIALS FOR T. TSEKERIDES, R. SLACK (.9); DRAFT EMAIL TO CPUC RE OII SERVICE LIST (.3).

| 10/21/19 | Bostel, Kevin | 0.20 | 210.00 | 008 | 57644018 |

REVIEW TCC STATEMENT FILED RE: PLAN SCHEDULE ISSUES AND CORRESPOND WITH TEAM RE: SAME (.2).

| 10/21/19 | Minga, Jay | 2.00 | 2,100.00 | 008 | 57806484 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST BRIEF RESEARCH (.3); REVIEW POSTPETITION INTEREST CASELAW (1.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 008 | 57798674 |
| | CONDUCT RESEARCH FOR CLASS CLAIMANTS STATEMENT RE: STATUS CONFERENCE ON ESTIMATION. | | | | |
| 10/21/19 | Foust, Rachael L. | 3.70 | 3,126.50 | 008 | 57796328 |
| | REVIEW, REVISE AND FILE REPLY IN SUPPORT OF RSA APPROVAL MOTION (3.7). | | | | |
| 10/21/19 | Morganelli, Brian | 1.10 | 654.50 | 008 | 57634493 |
| | CONDUCT RESEARCH FOR ARGUMENT IN RSA REPLY. | | | | |
| 10/21/19 | Morganelli, Brian | 0.10 | 59.50 | 008 | 57634788 |
| | REVIEW TCC PLAN SCHEDULE STATEMENT. | | | | |
| 10/21/19 | McGrath, Colin | 0.30 | 253.50 | 008 | 57634607 |
| | REVIEW EMAILS FROM J. MINGA AND E. HAYES REGARDING POSTPETITION INTEREST ARGUMENTS AND EVALUATE ARGUMENTS (.3). | | | | |
| 10/22/19 | Karotkin, Stephen | 12.30 | 20,848.50 | 008 | 57605186 |
| | PREPARE FOR HEARING IN BANKRUPTCY COURT RE: MOTION TO APPROVE RSA; BRIEFING SCHEDULE AND CONFIRMATION SCHEDULE (5.8); CONFERENCE CALL WITH K. ORSINI, PJT AND JONES DAY RE: HEARING ON MOTION TO APPROVE RSA (.6); REVIEW AND REVISE DEBTORS STATEMENT PLEADING REGARDING BRIEFING SCHEDULE AND COMPETING PLAN SCHEDULE (2.6); TELEPHONE M. FELDMAN RE: HEARING ON MOTION TO APPROVE RSA (.3); CONFERENCE J. WELLS AND J. SIMON RE: PLAN ISSUES (.6); MEETING WITH J. SIMON, J. LODUCA, K. ORSINI AND J. WELLS RE: CHAPTER 11 PLAN ISSUES (.9); PREPARE BRIEFING CALENDAR AND CONFIRMATION CALENDAR (.8); CONFERENCE M. GOREN AND J. LIOU RE : SAME (.3); CONFERENCE B. JOHNSON RE: RSA MOTION HEARING AND CHAPTER 11 PLAN MATTERS AND ESTIMATION LITIGATION (.4). | | | | |
| 10/22/19 | Tsekerides, Theodore E. | 3.90 | 4,777.50 | 008 | 57629625 |
| | REVIEW PLEADINGS AND FILINGS RE: MOTION TO APPROVE SETTLEMENT AND RSA WITH SUBROGATION CLAIMANTS (2.3); REVIEW FURTHER REVISED DRAFT DEBTORS SUBMISSION RE: PLAN SCHEDULE AND COMMENT ON SAME (0.4); REVIEW AND ANALYZE VARIOUS PARTY SUBMISSIONS RE: SCHEDULING (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Tsekerides, Theodore E. | 3.80 | 4,655.00 | 008 | 57629860 |
| | MEETINGS WITH TEAM TO PREPARE FOR HEARING ON SUBRO SETTLEMENT, SCHEDULING ISSUES AND PLAN DISCOVERY AND STRATEGY RE: BAR DATE EXTENSION MOTION (3.8). | | | | |
| 10/22/19 | Liou, Jessica | 3.10 | 3,642.50 | 008 | 57801588 |
| | REVIEW AND FURTHER REVISE DRAFT OII MOTION, PROPOSED ORDER, AND DECLARATION (1.7); CONFER WITH WEIL LIT RE MAKE-WHOLES (.4); CONFER WITH K. BOSTEL RE CHAPTER 11 PLAN ISSUES LIST (.4); REVIEW AND REVISE BULLETS FOR J. LODUCA AND BOARD RE PLAN STATUS (.6). | | | | |
| 10/22/19 | Goren, Matthew | 4.80 | 5,400.00 | 008 | 57613098 |
| | EMAILS AND CALLS WITH T. SCHINCKLE AND L. CARENS RE: COMPETING PLAN STATEMENT (0.6); REVIEW AND REVISE SAME (1.9); CONFER WITH S. KAROTKIN RE: SAME (0.9); FINALIZE AND FILE SAME (0.4); REVISE RSA PROPOSED ORDER AND EMAILS WITH WILLKIE RE: SAME (0.6); REVIEW NOTICE AND ATTEND TO FILING OF SAME (0.4). | | | | |
| 10/22/19 | Kramer, Kevin | 1.10 | 1,155.00 | 008 | 57821609 |
| | ANALYSIS AND EMAILS RE PLAN DISCOVERY IN BK COURT AND OII PROCEEDING (.4); EMAILS RE MAKE-WHOLE/PPI BRIEFS (.1); REVIEW PLAN STATUS CONFERENCE STATEMENTS (.6). | | | | |
| 10/22/19 | Bostel, Kevin | 3.80 | 3,990.00 | 008 | 57644112 |
| | CALL WITH J. LIOU RE: PLAN ISSUES LIST AND OTHER PLAN RELATED ISSUES (.5); REVIEW STATEMENTS FILED REGARDING PLAN SCHEDULING ISSUES AND EMAIL WITH WEIL TEAM RE: SAME (.4); CONDUCT RESEARCH ON PLAN ISSUES AND PREPARE ISSUES LIST (2.9). | | | | |
| 10/22/19 | Bostel, Kevin | 1.50 | 1,575.00 | 008 | 57804544 |
| | REVIEW AND COMMENT ON ENGAGEMENT LETTER FOR ESTIMATION CONSULTANT (.4); CALL WITH M. ZAKEN RE: SAME (.1); FOLLOW-UP EMAILS WITH J .LODCUA AND WEIL TEAM RE: SAME (.1); PREPARE REVISED DOCUMENTS AND CORRESPOND WITH PALANTIR RE: SAME (.3); FINALIZE PALANTIR LETTER AND DISTRIBUTE EXECUTION COPIES (.6). | | | | |
| 10/22/19 | Carens, Elizabeth Anne | 4.80 | 3,504.00 | 008 | 57798645 |
| | REVIEW AND REVISE DEBTORS' PRELIMINARY PLAN SCHEDULING STATEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Foust, Rachael L. | 0.80 | 676.00 | 008 | 57799366 |
| | REVIEW RSA MATERIALS IN PREPARATION FOR HEARING (0.8). | | | | |
| 10/22/19 | Morganelli, Brian | 0.70 | 416.50 | 008 | 57634539 |
| | REVIEW COURT FILINGS RELATED TO RSA. | | | | |
| 10/22/19 | Morganelli, Brian | 0.30 | 178.50 | 008 | 57634610 |
| | REVIEW COURT DOCUMENTS RELATED TO COMPETING PLAN SCHEDULING (.1); REVIEW STATEMENT OF AHC ON COMPETING PLANS (.2). | | | | |
| 10/22/19 | McGrath, Colin | 1.60 | 1,352.00 | 008 | 57634620 |
| | REVISE MAKE-WHOLE BRIEF (1.4). REVIEW EMAILS FROM K. KRAMER RE AFFIRMATIVE PLAN DISCOVERY (.2). | | | | |
| 10/22/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 008 | 57592713 |
| | REVIEW PLAN STATUS REPLY AND RELEVANT PROVISIONS OF PLAN (0.3); CONFER WITH L. CARENS REGARDING SAME (0.1). | | | | |
| 10/23/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 57630983 |
| | ANALYZE ISSUES RE: BRIEFING ON POSTPETITION INTEREST AND MAKEWHOLE (0.6); REVIEW CASE REFERENCED AT HEARING ON POSTPETITION INTEREST ISSUE (0.3); EMAIL WITH TEAM RE; BRIEFING ISSUES (0.1); ANALYZE ISSUES RE: PLAN CONFIRMATION/OII DISCOVERY (0.4). | | | | |
| 10/23/19 | Liou, Jessica | 0.40 | 470.00 | 008 | 57682369 |
| | EMAILS WITH D HERMAN RE PRE-CONFIRMATION BRIEFING SCHEDULE (.4). | | | | |
| 10/23/19 | Kramer, Kevin | 0.20 | 210.00 | 008 | 57803371 |
| | EMAILS RE PLAN DISCOVERY (.2). | | | | |
| 10/23/19 | Bostel, Kevin | 2.00 | 2,100.00 | 008 | 57644136 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. LIOU AND L. CARENS RE: PLAN RESEARCH (.1); FOLLOW-UP RESEARCH RE: OPEN PLAN ISSUES, INCLUDING REVIEW OF CASES (.7); FOLLOW-UP EMAILS TO L. CARENS RE: SAME (.1); FURHTER UPDATES TO PLAN ISSUES LIST AND CONFER WITH T. SCHINCKEL RE: COMPETING PLAN ISSUES (.8); CORRESPOND WITH WEIL TEAM RE: PLAN ISSUES (.3). | | | | |
| 10/23/19 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 008 | 57798632 |
| | REVIEW AND REVISE POST PETITION INTEREST RESEARCH. | | | | |
| 10/23/19 | McGrath, Colin | 1.40 | 1,183.00 | 008 | 57634575 |
| | REVISE MAKE-WHOLE BRIEF (1.4). | | | | |
| 10/23/19 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 008 | 57603921 |
| | REVIEW RELEASE PROVISIONS AND PLAN CONFIRMATION ISSUES (0.8); REVIEW AND COLLATE PLEADINGS RELATED TO CONTESTED CONFIRMATION (1.1). | | | | |
| 10/24/19 | Karotkin, Stephen | 2.20 | 3,729.00 | 008 | 57625356 |
| | TELEPHONE J. WELLS RE: CHAPTER 11 PLAN ISSUES (.4); TELEPHONE J. MESTERHARM RE: RSA AND PLAN ISSUES (.3); CONFERENCE T. SCHINCKEL AND J. LIOU RE: PLAN REVISIONS (.4); CONFERENCE J. LIOU RE: PLAN PROVISIONS (.3); TELEPHONE N. MITCHELL RE: CHAPTER 11 STATUS (.4); CONFERENCE CALL K. ORSINI AND B. BENNETT RE: CLAIMS ISSUES (.4). | | | | |
| 10/24/19 | Karotkin, Stephen | 0.40 | 678.00 | 008 | 57875705 |
| | CONFERENCE WITH M. GOREN RE: RSA HEARING AND UPCOMING HEARINGS. | | | | |
| 10/24/19 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 57614197 |
| | REVIEW AND COMMENT ON DRAFT INVERSE CONDEMNATION BRIEF (0.9); ANALYZE ISSUES RE: POST-PETITION INTEREST BRIEFING AND REVIEW ADDITIONAL RESEARCH RE: SAME (0.8); REVIEW SLIDE DECK RE: PLAN FINANCING (0.2). | | | | |
| 10/24/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57682277 |
| | CALL WITH JONES DAY AND PJT RE STATUS (.3). | | | | |
| 10/24/19 | Liou, Jessica | 2.40 | 2,820.00 | 008 | 57682384 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN AND T. SCHINCKEL RE CHAPTER 11 PLAN EDITS (.7); CONFER WITH LAZARD AND CLIENT RE PLAN AND DISCLOSURE STATEMENT (.7); CONFER WITH S. KAROTKIN RE: CHAPTER 11 PLAN (.3); REVIEW AND RESPOND TO EMAILS FROM S. GOLDRING AND T. TSEKERIDES RE: PLAN ANALYSIS (.5); REVIEW CASE LAW RE: POSTPETITION INTEREST (.2). | | | | |
| 10/24/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57682450 |
| | REVIEW AND RESPOND TO EMAILS FROM C. FOSTER RE CHAPTER 11 PLAN (.1); EMAIL WITH R. FOUST RE: STIPULATED SCHEDULING ORDER (.2). | | | | |
| 10/24/19 | Goren, Matthew | 1.60 | 1,800.00 | 008 | 57613137 |
| | CONFER WITH S. KAROTKIN RE: RSA AND OPEN PLAN ISSUES (0.3); EMAILS WITH CLIENT RE: ELLIOTT PLAN (0.2); EMAILS WITH WILLKIE RE: RSA AMENDMENT (0.4); FINALIZE FIRST RSA AMENDMENT (0.7). | | | | |
| 10/24/19 | Kramer, Kevin | 1.00 | 1,050.00 | 008 | 57804566 |
| | PREPARE FOR AND ATTEND CALL WITH M. FRIEDENBERG AND C. MCGRATH RE CASE STATUS, PLAN DISCOVERY (.7); ANALYSIS AND EMAILS RE PLAN DISCOVERY (.3). | | | | |
| 10/24/19 | Bostel, Kevin | 3.70 | 3,885.00 | 008 | 57644101 |
| | REVIEW MATERIALS ON COMPETING PLAN ISSUES AND RESEARCH FROM T. SCHINCKEL RE: SAME (2.4); FURTHER UPDATE AND REVISE PLAN ISSUES LIST (.7); CONFER WITH L. CARENS RE: PLAN RESEARCH ON POST PETITION INTEREST AND FOLLOW-UP EMAILS WITH TEAM RE: SAME (.2); CALL WITH M. GOREN RE: PLAN ISSUES AND RESERACH (.1); REVIEW UPDATED PLAN ANALYSIS FROM LAZARD (.3). | | | | |
| 10/24/19 | Minga, Jay | 3.10 | 3,255.00 | 008 | 57804661 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE CONFIRMATION DISCOVERY, MAKE WHOLE/POST-PETITION INTEREST BRIEFING, CLASS PROOFS OF CLAIMS, CONTRACTORS ACTIONS, LIFT-STAY ISSUES, SECURITIES CLAIMS VALUATIONS, DISCOVERY ON CONTRACT PRICE AMENDMENTS AND COMPENSATION MOTIONS (1.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POST-PETITION INTEREST BRIEFING (.8); ANALYZE CASELAW RE SAME (1.1). | | | | |
| 10/24/19 | Friedenberg, Matthew R. | 1.00 | 1,050.00 | 008 | 57627967 |
| | TELECONFERENCE WITH K. KRAMER REGARDING PLAN DISCOVERY (.7); REVIEW ADDITIONAL BACKGROUND MATERIALS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 008 | 57798803 |
| | CONDUCT RESEARCH RE: POST PETITION INTEREST. | | | | |
| 10/24/19 | Foust, Rachael L. | 4.80 | 4,056.00 | 008 | 57799335 |
| | REVIEW PRECEDENTS AND DRAFT PLAN ISSUES BRIEFING SCHEDULE. | | | | |
| 10/24/19 | Morganelli, Brian | 0.10 | 59.50 | 008 | 57634644 |
| | REVIEW COMMUNICATIONS RE: COMPETING PLANS. | | | | |
| 10/24/19 | McGrath, Colin | 5.30 | 4,478.50 | 008 | 57634531 |
| | CALL WITH M. FRIEDENBERG AND K. KRAMER RE AFFIRMATIVE AHC PLAN DISCOVERY (.5). REVIEW EMAILS FROM J. MINGA AND M. GOREN RE CASE ADDRESSING POSTPETITION INTEREST AND REVIEW CASE (.3). REVISE MAKE-WHOLE BRIEF (4.5). | | | | |
| 10/24/19 | Schinckel, Thomas Robert | 3.60 | 3,042.00 | 008 | 57614251 |
| | CONFER WITH S. KAROTKIN AND J. LIOU REGARDING PLAN REVISIONS AND EMAILS REGARDING THE SAME (0.6); DRAFT REVISED CHAPTER 11 PLAN (1.3); RESEARCH COMPETING PLAN ISSUES (1.7). | | | | |
| 10/25/19 | Karotkin, Stephen | 4.00 | 6,780.00 | 008 | 57625402 |
| | REVIEW AND SEND EMAILS RE: EXTENSION OF RSA (.4); REVIEW AND REVISE PLAN DRAFT (2.1); TELEPHONE J. LIOU AND T. SCHINCKEL RE: REVISIONS TO PLAN (.6); TELEPHONE K. ORSINI RE: PLAN ISSUES (.2); TELEPHONE J. WELLS RE: PLAN AND CHAPTER 11 ISSUES (.4); TELEPHONE M. FELDMAN RE: RSA (.3). | | | | |
| 10/25/19 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 008 | 57633695 |
| | PARTICIPATE ON TEAM CONFERENCE CALL TO DISCUSS SECURITIES CLAIMS AND PLAN TREATMENT (1.0); REVIEW MATERIALS RE: SECURITIES CLAIMS (0.2); CALL WITH CLIENT AND CO-COUNSEL RE: OII PROCEEDING DISCOVERY AND RELATED ISSUES (1.0); REVIEW AND COMMENT ON REVISED INVERSE CONDEMNATION BRIEF (.4). | | | | |
| 10/25/19 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 57649334 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CHAPTER 11 PLAN (.5); REVIEW CHAPTER 11 PLAN WITH S. KAROTKIN AND T. SCHINCKEL (.3); REVIEW AND REVISE CHAPTER 11 PLAN (.5). | | | | |
| 10/25/19 | Goren, Matthew | 0.60 | 675.00 | 008 | 57631665 |
| | EMAILS WITH WFG AND CLIENT RE: EXECUTED RSA AMENDMENT (0.4); EMAILS WITH R. FOUST AND J. LIOU RE: SAME (0.2). | | | | |
| 10/25/19 | Kramer, Kevin | 0.40 | 420.00 | 008 | 57806375 |
| | COMPILE AND TRANSMIT ADDITONAL MATERIALS TO MUNGER TOLLES RE PLAN DISCOVERY. | | | | |
| 10/25/19 | Bostel, Kevin | 0.10 | 105.00 | 008 | 57644053 |
| | REVIEW COMMENTS FROM CRAVATH ON PLAN AND EMAIL FROM T. SCHINCKEL RE: SAME. | | | | |
| 10/25/19 | Minga, Jay | 0.40 | 420.00 | 008 | 57636906 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST CASELAW RESEARCH. | | | | |
| 10/25/19 | McGrath, Colin | 3.10 | 2,619.50 | 008 | 57634885 |
| | REVISE MAKE-WHOLE BRIEF. | | | | |
| 10/25/19 | Schinckel, Thomas Robert | 3.90 | 3,295.50 | 008 | 57626625 |
| | PREPARE PLAN RESEARCH AND EMAIL TO J. LIOU REGARDING SAME (0.4); REVIEW TCC/NOTEHOLDER PLAN (0.3); DRAFT UPDATES TO PLAN (1.4); REVIEW CRAVATH COMMENTS ON CAPITAL MARKETS ISSUES IN PLAN AND EMAIL TO F. ADAMS REGARDING SAME (0.5); CALL WITH S. KAROTKIN AND FURTHER REVISE DRAFT PLAN (0.7); RESEARCH POSTPETITION CLAIMS (0.6). | | | | |
| 10/26/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57649394 |
| | REVIEW AND REVISE STIPULATION RE: SCHEDULING (.3). | | | | |
| 10/26/19 | Minga, Jay | 8.10 | 8,505.00 | 008 | 57637881 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST CASELAW RESEARCH (.3); ANALYZE RE SAME (.3); DRAFT TCC 30(B)(6) DEPOSITION OUTLINE RE BAR DATE EXTENSION MOTION (7.3); COMMUNICATIONS WITH WEIL LITIGATION RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION RE KINCADE FIRE UPDATES (.1). | | | | |
| 10/26/19 | Green, Austin Joseph | 4.90 | 3,577.00 | 008 | 57625564 |
| | PREPARE MAKE WHOLE AND POSTPETITION INTEREST CASES, RELATED BRIEFINGS FOR J. LIOU. | | | | |
| 10/27/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 008 | 57625298 |
| | TELEPHONE J. MESTERHARM RE: CHAPTER 11 PLAN AND FINANCING (.4); TELEPHONE B. BENNETT RE: PLAN ISSUES (.3); TELEPHONE K. ZIMAN RE: PLAN AND BOARD CALL (2X) (.4). | | | | |
| 10/28/19 | Karotkin, Stephen | 6.30 | 10,678.50 | 008 | 57649289 |
| | TELEPHONE N. MITCHELL RE: CURRENT FIRES AND PLAN (.3); TELEPHONE B. BENNETT RE: PLAN AND FINANCING (.3); TELEPHONE P. SILVERSTEIN RE: PLAN (.3); TELEPHONE S. QUSBA RE: PLAN AND FIRE STATUS (.3); CONFERENCE CALL WITH COMPANY, CRAVATH, LAZARD RE: CHAPTER 11 STATUS AND STRATEGY (.8); REVIEW AND REVISE BRIEFING SCHEDULE ORDER (.4); TELEPHONE K. ZIMAN RE: CHAPTER 11 PLAN AND FINANCING (.4); REVIEW REVISED RSA AND PLAN (1.6); TELEPHONE J. WELLS RE: PLAN ISSUES (.4); TELEPHONE B. JOHNSON RE: MEDIATOR (.2); TELEPHONE J. SIMON RE: MEDIATOR (.2); REVIEW OF BANKRUPTCY COURT TRANSCRIPT OF 10/23 (.9); TELEPHONE A. KORNBERG RE: PLAN AND NEW FIRES (.2). | | | | |
| 10/28/19 | Slack, Richard W. | 0.10 | 132.50 | 008 | 57971426 |
| | EXCHANGE EMAILS RE: APPOINTMENT OF MEDIATOR. | | | | |
| 10/28/19 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 57667919 |
| | CONFERENCE CALL TO DISCUSS SECURITIES LITIGATION ISSUES FOR PLAN (0.5); ANALYZE ISSUES RE: APPROACH ON SECURITIES CLAIMS AND REVIEW MATERIALS RE: SAME (0.6); REVIEW ESTIMATION STATEMENT (0.2); CALL WITH J. LIOU RE: SCHEDULING ORDER (0.1); REVIEW AND COMMENT ON PROPOSED SCHEDULING ORDER (0.1); REVIEW COURT ORDER RE MEDIATOR (0.1); ANALYZE ISSUES RE: PLAN FINANCING (0.3). | | | | |
| 10/28/19 | Liou, Jessica | 5.40 | 6,345.00 | 008 | 57682601 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE STIPULATION SCHEDULING ORDER (.8); REVIEW OCTOBER 23 HEARING TRANSCRIPT IN PREPARATION OF SCHEDULING ORDER (.7); CONFER WITH D. HERMAN RE SCHEDULING ORDER (.2); REVIEW AND REVISE SAME (.7); EMAILS WITH T. TSEKERIDES RE SAME (.1); REVIEW INVERSE BRIEFING (.5); REVIEW AND REVISE SCHEDULING ORDER FURTHER BASED UPON COMMENTS RECEIVED (.7); FURTHER REVIEW TRANSCRIPT OF OCTOBER 23 HEARING (1.1); REVIEW AND RESPOND TO EMAILS FROM GIBSON DUNN, MILBANK AND OTHER PARTIES RE SCHEDULING ISSUES (.4); CONFER WITH M. GOREN RE BRIEFING FOR IMPAIRMENT ISSUES (.2). | | | | |
| 10/28/19 | Liou, Jessica | 0.50 | 587.50 | 008 | 57682696 |
| | CALL WITH JONES DAY AND PJT (.5). | | | | |
| 10/28/19 | Goren, Matthew | 1.10 | 1,237.50 | 008 | 57644465 |
| | PARTICIPATE ON UPDATE CALL WITH EQUITY ADVISORS (0.4); REVIEW AND REVISE AMENDED AND RESTATED RSA (0.7). | | | | |
| 10/28/19 | Bostel, Kevin | 1.10 | 1,155.00 | 008 | 57691930 |
| | CALL WITH T. SCHINCKEL AND J. LIOU RE: OPEN PLAN ISSUES, INCLUDING REVIEW OF EMAILS FROM COMPANY ON BENEFIT ISSUES (.5); CORRESPOND WITH L. CARENS RE: PLAN RESEARCH ISSUES (.2); REVIEW WILLKIE MARK-UP OF RSA AND PLAN DRAFT (.4). | | | | |
| 10/28/19 | Swenson, Robert M. | 4.00 | 4,200.00 | 008 | 57676370 |
| | REVIEW FIRST DAY DECLARATION, SUMMARY OF INDENTURE DOCUMENTS, AND CHART SUMMARIZING CASE LAW REGARDING POST-PETITION INTEREST AND MAKE-WHOLE PROVISION. | | | | |
| 10/28/19 | Minga, Jay | 1.20 | 1,260.00 | 008 | 57673420 |
| | REVIEW ANALYSIS RE FIRE AND COMMUNICATIONS WITH WEIL LITIGATION TEAM AND KELLER BENVENUTTI TEAM RE SAME (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); REVIEW ANALYSIS RE WILDFIRE CLAIMANTS QUESTIONNAIRE AND COMMUNICATIONS WITH WEIL LITIGATION TEAM AND KELLER BENVENUTTI TEAM RE SAME (.1); RESEARCH RE POSTPETITION INTEREST CASELAW (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE WHOLE AND POSTPETITION INTEREST BRIEFING (.6). | | | | |
| 10/28/19 | Green, Austin Joseph | 4.80 | 3,504.00 | 008 | 57642982 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE INDEXES AND HIGHLIGHT RELEVANT PROVISIONS FOR J. LIOU (1.6); WORK ON MAKE WHOLE BRIEF AND ADDENDUMS THERETO, INCLUDING DISCUSSIONS WITH COLIN MCGRATH IN RELATION THERETO (3.2). | | | | |
| 10/28/19 | Goltser, Jonathan | 0.20 | 196.00 | 008 | 57674077 |
| | REVIEW PLAN COMMENTS AND SEND PROPOSED REPSONSES TO P. BYRNE (.2). | | | | |
| 10/28/19 | Morganelli, Brian | 0.80 | 476.00 | 008 | 57668758 |
| | RESEARCH POST PETITION INTEREST (.4); REVIEW RSA (.4). | | | | |
| 10/28/19 | McGrath, Colin | 2.50 | 2,112.50 | 008 | 57675712 |
| | REVISE MAKE-WHOLE BRIEF (2.5). | | | | |
| 10/28/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 008 | 57642351 |
| | UPDATE WILLKIE PLAN DRAFT WITH TECHNICAL CHANGES (0.4); CONFER WITH J. LIOU REGARDING PLAN AMENDMENTS (0.2); CONFER WITH K. BOSTEL AND J. LIOU REGARDING PLAN AMENDMENTS (0.3); AMEND PLAN (0.2). | | | | |
| 10/29/19 | Karotkin, Stephen | 5.10 | 8,644.50 | 008 | 57649308 |
| | TELEPHONE J. WELLS RE: MEDIATION (4X) (.9); REVIEW AND REVISE RSA AND PLAN AMENDMENTS (.8) AND TELEPHONE S. QUSBA RE: SAME (.4); TELEPHONE K. ORSINI SEVERAL TIMES RE: MEDIATION AND MEETINGS (.8); TELEPHONE JUDGE NEWSOME RE: MEDIATION (2X) (.6); TELEPHONE B. BENNETT RE: MEDIATION (2X) (.3); CONFERENCE CALL WITH J. LODUCA, J. WELLS AND S. QUSBA RE: MEDIATION (.7); CONFERENCE CALL WITH LOCAL COUNSEL RE: MEDIATION (.3); CONFERENCE J. LIOU RE: BRIEFING SCHEDULE ORDER AND REVIEW SAME (.3). | | | | |
| 10/29/19 | Slack, Richard W. | 2.50 | 3,312.50 | 008 | 57804809 |
| | ATTEND OMNIBUS CALL WITH MUNGER, J. LIOU, AND COMPANY RE: OII. | | | | |
| 10/29/19 | Tsekerides, Theodore E. | 4.20 | 5,145.00 | 008 | 57657548 |
| | REVIEW AND REVISE POST PETITION INTEREST BRIEF. | | | | |
| 10/29/19 | Tsekerides, Theodore E. | 0.10 | 122.50 | 008 | 57971428 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ORSINI RE: MEDIATION ISSUES (0.1). | | | | |
| 10/29/19 | Liou, Jessica | 5.40 | 6,345.00 | 008 | 57683101 |
| | REVIEW PROPOSED SCHEDULING ORDER AND REVIEW AND RESPOND TO MULTIPLE EMAILS FROM MILBANK, WILLKIE AND WEIL RE: SAME (2.1); FURTHER REVIEW AND REVISE SCHEDULING ORDER (.7); CONFER WITH S. KAROTKIN RE MEDIATION AND PROPOSED SCHEDULING ORDER (.4); REVIEW AND FURTHER REVISE SCHEDULING ORDER BASED UPON ADDITIONAL COMMENTS RECEIVED FROM WILLKIE (SUBRO) (.7); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN (.5); CONFER WITH WEIL BFR PLAN TEAM RE PLAN CONFIRMATION MATTERS (.5); CONFER WITH K&B, CRAVATH AND WEIL TEAMS RE MEDIATION (.5). | | | | |
| 10/29/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57683187 |
| | CALL WITH PJT, JONES DAY (.3). | | | | |
| 10/29/19 | Adams, Frank R. | 0.80 | 1,220.00 | 008 | 57666667 |
| | CONSIDER AND RESPOND TO SECURITIES LAW QUESTIONS RAISED BY T. SCHINCKEL ON DRAFT PLAN. | | | | |
| 10/29/19 | Goren, Matthew | 0.40 | 450.00 | 008 | 57657629 |
| | CONFER WITH S. KAROTKIN RE: RSA AND OPEN ISSUES. | | | | |
| 10/29/19 | Bostel, Kevin | 1.60 | 1,680.00 | 008 | 57691922 |
| | ATTEND BFR TEAM MEETING ON OPEN PLAN ISSUES (.4); CONDUCT RESEARCH RE: PLAN ISSUES AND CORRESPOND WITH LIBRARY RE: SAME (.7); REVIEW OPEN ISSUES FOR PLAN AMENDMENT, INCLUDING CAPITAL MARKETS COMMENTS AND CORRESPONDENCE WITH F. ADAMS (.3); REVIEW FURTHER UPDATED DRAFT OF PLAN AND CORRESPONDENCE WITH J. LIOU AND T. SCHINCKEL RE: SAME (.2). | | | | |
| 10/29/19 | Swenson, Robert M. | 4.80 | 5,040.00 | 008 | 57676493 |
| | DRAFT AND REVISE POST-PETITION INTEREST BRIEF (3.0); CONFER WITH A.J. GREEN AND J. MINGA IN IMPLEMENTATION OF COMMENTS FROM WGM TEAM REGARDING POST-PETITION INTEREST BRIEF (1.3); MEET AND CONFER WITH TEAM REGARDING OUTSTANDING RESEARCH ISSUES WITH RESPECT TO MAKE-WHOLE BRIEF AND POST-PETITION INTEREST BRIEF (0.5). | | | | |
| 10/29/19 | Minga, Jay | 1.50 | 1,575.00 | 008 | 57804836 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION AND MAKE WHOLE CASELAW RESEARCH (.7); ANALYZE CASELAW RE SAME (.8). | | | | |
| 10/29/19 | Green, Austin Joseph | 6.90 | 5,037.00 | 008 | 57661682 |
| | REVIEW POSTPETITION INTEREST BRIEF (0.3); CATCH-UP MEETING WITH R. SWENSON, J. MINGA, C. MCGRATH, AND E. HAYES (0.3); RESEARCH ADDITIONAL CASES TO INCLUDE IN POSTPETITION INTEREST BRIEF (1.7); DRAFT MAKE WHOLE BRIEF, INCLUDING REVIEWING RELEVANT BACKGROUND DOCUMENTS AND RELATED PUBLIC FILINGS (4.6). | | | | |
| 10/29/19 | Sonkin, Clifford | 2.20 | 1,606.00 | 008 | 57742224 |
| | CONDUCT RESEARCH RE: SUBROGATION TREATMENT FOR CONFIRMATION (2.1); PGE CONFIRMATION MEETING (0.1). | | | | |
| 10/29/19 | Kleinjan, John M. | 0.10 | 93.00 | 008 | 57672349 |
| | CORRESPOND WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: BENEFIT PLAN PROVISIONS IN CHAPTER 11 PLAN. | | | | |
| 10/29/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 57700677 |
| | PLAN MEETING. | | | | |
| 10/29/19 | Hayes, Emily A. | 3.90 | 2,320.50 | 008 | 57804857 |
| | PREPARE INDENTURES AND MAKE WHOLE APPENDICES FOR POSTPETITION INTEREST AND MAKE WHOLE BRIEFING (1.9); CALL WITH J. MINGA, C. MCGRATH, A.J. GREEN AND R. SWENSON TO DISCUSS POSTPETITION AND MAKE WHOLE BRIEFS (.5); RESEARCH POSTPETITION INTEREST ISSUES (1.5). | | | | |
| 10/29/19 | Morganelli, Brian | 0.60 | 357.00 | 008 | 57669019 |
| | INTERNAL PLAN MEETING. | | | | |
| 10/29/19 | McGrath, Colin | 5.70 | 4,816.50 | 008 | 57675413 |
| | DISCUSS MAKE-WHOLE BRIEF WITH AJ GREEN (.2); MEET WITH R. SWENSEN, AJ GREEN, J. MINGA, AND E. HAYES RE POSTPETITION INTEREST BRIEF AND MAKE-WHOLE BRIEF WORKFLOW (.4); REVISE LEGAL ARGUMENT SECTION OF MAKE-WHOLE BRIEF (4.6); DISCUSS REVISIONS TO POSTPETITION INTEREST BRFIEF WITH AJ GREEN (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/19 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 008 | 57649572 |

DRAFT CHAPTER 11 PLAN REVISIONS (1.1); WEIL PLAN TEAM MEETING (0.8); CONSIDER PLAN RESEARCH ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/19 | Peene, Travis J. | 0.30 | 75.00 | 008 | 57690444 |

CONDUCT RESEARCH RE: RESTRUCTURING SUPPORT AGREEMENT AND RELATED PLEADINGS FOR C. SONKIN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Karotkin, Stephen | 7.60 | 12,882.00 | 008 | 57667189 |

REVIEW RESEARCH RE: CHAPTER 11 PLAN ISSUES (.8); REVIEW 10/23 TRANSCRIPT HEARING BEFORE JUDGE MONTALI (1.8); REVIEW REVISIONS TO RSA AND PLAN (1.2); MEETING WITH K. ORSINI AND MEDIATOR (1.7); CONFERENCE WITH J. WELLS RE: PLAN ISSUES (1.1); CONFERENCE WITH B. JOHNSON RE: MEDIATOR (.3); CONFERENCE J. LODUCA RE: MEDIATION AND PLAN (.4); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 008 | 57667768 |

REVISIONS TO POST PETITION INTEREST BRIEF (1.8); REVIEW COMMENTS TO BRIEF AND FURTHER ANALYSIS FOR REVISIONS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Liou, Jessica | 5.40 | 6,345.00 | 008 | 57683110 |

EMAILS WITH MILBANK RE SCHEDULING ORDER (.2); REVIEW AND RESPOND TO EMAILS FROM WILLKIE RE SAME (.7); CONFER WITH M. GOREN RE SCHEDULING ORDER COMMENTS, CONFER WITH D. FORMAN (WILLKIE), CONFER WITH G. BRAY (MILBANK), CONFER WITH T. TSEKERIDES RE SAME; REVIEW AND REVISE SCHEDULING ORDER (1.2); EMAIL WITH G. BRAY AND T. KRELLER RE PROPOSED SCHEDULING ORDER (.2); EMAILS RE SCHEDULING ORDER (.3); MORE EMAILS AND CONFERS WITH J. KIM RE SCHEDULING ORDER (.4); REVIEW PLAN ISSUES LIST (.3); CONFER WITH K. BOSTEL RE PLAN ISSUES (.6); REVIEW AND REVISE CHAPTER 11 PLAN AND CONFERS WITH T. SCHINCKEL RE SAME, EMAILS TO J. LODUCA AND D. FORMAN (WILLKIE) RE SAME (.5); REVIEW AND RESPOND TO DEUTSCHE BANK EMAIL RE POSTPETITION INTEREST BRIEFING (.3); REVIEW POSTPETITION INTEREST RESEARCH (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Goren, Matthew | 0.40 | 450.00 | 008 | 57657545 |

CALLS AND EMAILS WITH J. LIOU RE: PLAN CONFIRMATION BRIEFING SCHEDULING (0.2); REVIEW REVISED RSA (0.2).

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Bostel, Kevin | 3.60 | 3,780.00 | 008 | 57691957 |
| | REVIEW UPDATED PLAN REDLINES AND CHANGES FROM WILLKIE (.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.1); CONDUCT RESEARCH RE: PLAN ISSUES AND CONVERSATIONS WITH T. SCHINCKEL RE: SAME (2.6); FURTHER REVIEW RESEARCH FROM T. SCHINCKEL RE: SAME (.7). | | | | |
| 10/30/19 | Swenson, Robert M. | 4.70 | 4,935.00 | 008 | 57676869 |
| | REVIEW AND ANALYZE POST-PETITION INTEREST BRIEF, CASES CITED THEREIN, BANKRUPTCY CODE PROVISIONS, AND SUPPORTING MATERIALS ASSEMBLED BY LITIGATION TEAM. | | | | |
| 10/30/19 | Minga, Jay | 3.30 | 3,465.00 | 008 | 57808427 |
| | REVISE POSTPETITION INTEREST BRIEF RE WEIL LITIGATION TEAM COMMENTS (1.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST CASELAW AND BRIEF REVISIONS (1.2); ANALYZE CASELAW RE SAME (.7). | | | | |
| 10/30/19 | Green, Austin Joseph | 9.70 | 7,081.00 | 008 | 57668091 |
| | REVISE POSTPETITION INTEREST BRIEF (5.1); DRAFT BACKGROUND SECTION OF MAKE WHOLE BRIEF, INCLUDING REVIEW OF RELEVANT DOCUMENTS AND PUBLIC FILINGS (4.6). | | | | |
| 10/30/19 | Sonkin, Clifford | 2.70 | 1,971.00 | 008 | 57742270 |
| | CONDUCT RESEARCH RE: SUBROGATION CLAIMANT IMPAIRMENT. | | | | |
| 10/30/19 | McGrath, Colin | 2.80 | 2,366.00 | 008 | 57675727 |
| | REVIEW DRAFT OF POSTPETITION INTEREST BRIEF FROM T. TSEKERIDES (.4), CORRESPOND WITH J. MINGA AND AJ GREEN RE EDITS TO DRAFT (.3), DISCUSS REVISIONS WITH J. MINGA (.3), REVIEW REVISED DRAFT FROM AJ GREEN (.8) AND SEND COMMENTS TO J. MINGA AND AJ GREEN (.2); REVISE PRELIMINARY STATEMENT FOR MAKE-WHOLE BRIEF (.8). | | | | |
| 10/30/19 | Schinckel, Thomas Robert | 5.20 | 4,394.00 | 008 | 57677368 |
| | RESEARCH POSTPETITION CLAIM ISSUES (4.4); DRAFT PLAN (0.8). | | | | |
| 10/31/19 | Karotkin, Stephen | 5.40 | 9,153.00 | 008 | 57667941 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEDIATION SESSION AT JONES DAY (1.6); PARTICIPATE IN MEETINGS AT PG&E WITH CRAVATH AND J. LODUCA, J. WELLS AND B. JOHNSON RE: MEDIATION (1.1); CALL S. QUSBA RE: MEDIATION (2X) (.4); FINALIZE RSA AMENDMENTS AND CORRESPONDING PLAN AMENDMENTS (1.2); TELEPHONE WILLKIE RE: SAME (3X (.4); TELEPHONE J. LIOU RE: PLAN REVISIOINS (.3); CONFERENCE J. LODUCA RE: MEDIATION (.4). | | | | |
| 10/31/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 57667741 |
| | REVIEW ADDITIONAL PPI CASES (0.4); REVIEW COURT ORDER RE SCHEDULING (0.1); EMAIL WITH J. LIOU RE PPI BRIEFING (0.2); EMAIL WITH TEAM RE: ADDITIONAL RESEARCH FOR PPI BRIEF (0.2); EMAIL WITH AHC RE: FINANCIAL DISCOVERY ON MOTION TO APPROVE FINANCING (0.1); EMAIL WITH CRAVATH RE: FINANCING DISCOVERY AND APPROACHES RE: SAME (0.4). | | | | |
| 10/31/19 | Liou, Jessica | 2.80 | 3,290.00 | 008 | 57683048 |
| | REVIEW POSTPETITION INTEREST RESEARCH (1.2); CONFER WITH K. BOSTEL RE POSTPETITION INTEREST ISSUES (.4); REVIEW POSTPETITION INTEREST BRIEF (.7); REVIEW RESEARCH RE CLAIMS PRIORITIES (.2); CALL WITH E. SILVERMAN, T. SMITH, K. PICKRELL RE PLAN UPDATE (.3). | | | | |
| 10/31/19 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 57667695 |
| | EMAILS WITH CLIENT AND J. LIOU RE: POSTPETITION INTEREST AND FUNDED DEBT CLAIMS UNDER POR (0.4); REVIEW AND REVISE POSTPETITION INTEREST OPENING BRIEF (0.9). | | | | |
| 10/31/19 | Kramer, Kevin | 0.30 | 315.00 | 008 | 57808909 |
| | REVIEW CONFIRMATION ISSUES SCHEDULING ORDER, EMAILS RE SAME (.3). | | | | |
| 10/31/19 | Bostel, Kevin | 1.60 | 1,680.00 | 008 | 57691942 |
| | REVIEW AND UPDATE PLAN ISSUES AND MEET WITH J. LIOU RE: SAME (.3); REVIEW DRAFT OF POSTPETITION INTEREST BRIEF AND DISCUSS WITH J. LIOU (.9) ; REVIEW RESEARCH FROM B. MORGANELLI ON OPEN PLAN ISSUES (.4). | | | | |
| 10/31/19 | Bostel, Kevin | 0.10 | 105.00 | 008 | 57808911 |
| | REVIEW SCHEDULING ORDER AND CORRESPONDENCE WITH TEAM RE: SAME (.1). | | | | |
| 10/31/19 | Swenson, Robert M. | 4.60 | 4,830.00 | 008 | 57676698 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASES AND BANKRUPTCY CODE PROVISIONS CITED IN POST-PETITION INTEREST BRIEF (3.1); REVIEW COMMENTS CIRCULATED BY M. GOREN TO POST-PETITION INTEREST BRIEF (0.4); REVIEW INDENTURES (1.1). | | | | |
| 10/31/19 | Minga, Jay | 1.20 | 1,260.00 | 008 | 57808934 |
| | REVISE POSTPETITION INTEREST BRIEF RE COMMENTS AND EDITS FROM WEIL BANKRUPTCY TEAM (.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION SECURITIES CLAIM RESEARCH ON SECTION 510 (.2). | | | | |
| 10/31/19 | Green, Austin Joseph | 4.40 | 3,212.00 | 008 | 57667767 |
| | DRAFT BACKGROUND SECTION OF MAKE WHOLE BRIEF; REVIEW BACKGROUND DOCUMENTS AND PUBLIC FILINGS; FINALIZE APPENDICES, DRAFT INSERT RELATING TO MAKE WHOLE CLAIMS IN ALTERNATE PLAN. | | | | |
| 10/31/19 | Sonkin, Clifford | 3.20 | 2,336.00 | 008 | 57742230 |
| | CONDUCT RESEARCH RE: IMPAIRMENT. | | | | |
| 10/31/19 | Hayes, Emily A. | 0.40 | 238.00 | 008 | 57875586 |
| | REVIEW DRAFT OF POSTPETITION INTEREST BRIEF (.4). | | | | |
| 10/31/19 | McGrath, Colin | 10.30 | 8,703.50 | 008 | 57675419 |
| | REVIEW APPENDICES AND EXHIBITS TO MAKE-WHOLE BRIEF AND UPDATE REFERENCES IN BRIEF TO CORRESPOND WITH DOCUMENTS (1.2); REVIEW REVISED FACT SECTION PREPARED BY AJ GREEN AND EDIT (3.2); REVISE MAKE-WHOLE BRIEF AND SEND TO R. SWENSEN AND T. TSEKERIDES FOR REVIEW (5.9). | | | | |
| 10/31/19 | Schinckel, Thomas Robert | 4.40 | 3,718.00 | 008 | 57677431 |
| | REVIEW POSTPETITION INTEREST AUTHORITIES (0.2); UPDATE DRAFT PLAN (0.3); CONFER WITH J. LIOU REGARDING PLAN EXECUTION (0.1); REVIEW AND UPDATE DRAFT PLAN (1.1); RESEARCH POSTPETITION CLAIM ISSUES (2.7). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **662.10** | **$691,483.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 09/23/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 009 | 57717429 |
| | REVIEW AND REVISE CASE SUMMARY FOR THE CLIENT. | | | | |
| 10/01/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 009 | 57405453 |
| | ATTEND TELEPHONIC MEETING WITH COMPANY AND PROFESSIONALS RE: CHAPTER 11 STRATEGY (.8). | | | | |
| 10/02/19 | Foust, Rachael L. | 1.10 | 929.50 | 009 | 57799584 |
| | DRAFT AND CIRCLUATE CLIENT CASE UPDATE INTERNALY FOR REVIEW (1.1). | | | | |
| 10/03/19 | Liou, Jessica | 0.70 | 822.50 | 009 | 57438676 |
| | CONFER WITH T. SMITH RE CHAPTER 11 STRATEGY (.7). | | | | |
| 10/03/19 | Goren, Matthew | 0.40 | 450.00 | 009 | 57439631 |
| | REVISE UPDATE BULLETS FOR CLIENT AND EMAILS WITH R. FOUST AND B. MORGANELLI RE: SAME. | | | | |
| 10/03/19 | Foust, Rachael L. | 0.70 | 591.50 | 009 | 57799578 |
| | REVISE AND CIRCULATE CASE UPDATE FOR BOARD (0.7). | | | | |
| 10/03/19 | Morganelli, Brian | 1.50 | 892.50 | 009 | 57433984 |
| | PREPARE CASE UPDATES FOR CLIENT (1.0); MEET WITH R. FOUST TO UPDATE CLIENT UPDATE EMAIL (.5). | | | | |
| 10/04/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 009 | 57776921 |
| | CORRESPONDENCE WITH CLIENT RE: UPCOMING HEARING DATES. | | | | |
| 10/04/19 | Foust, Rachael L. | 0.10 | 84.50 | 009 | 57799521 |
| | CIRCULATE UPDATE FOR BOARD. | | | | |
| 10/04/19 | Morganelli, Brian | 0.30 | 178.50 | 009 | 57433867 |
| | MEET WITH R. FOUST TO FINALIZE WEEKLY UPDATE EMAIL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 57439658 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 10/07/19 | Foust, Rachael L. | 2.30 | 1,943.50 | 009 | 57797578 |
| | DRAFT, REVISE AND CIRCULATE HEARING UPDATE FOR CLIENT. | | | | |
| 10/08/19 | Carens, Elizabeth Anne | 0.90 | 657.00 | 009 | 57776949 |
| | REVIEW CASE SUMMARY BACKGROUND AND PREPARE TEMPLATE FOR B. MORGANELLI. | | | | |
| 10/11/19 | Karotkin, Stephen | 0.20 | 339.00 | 009 | 57521195 |
| | CALL WITH J. LODUCA RE: CHAPTER 11 PLAN ISSUES. | | | | |
| 10/14/19 | Morganelli, Brian | 0.30 | 178.50 | 009 | 57577783 |
| | PREPARE AND CIRCULATE CLIENT CASE UPDATE. | | | | |
| 10/17/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57596045 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/18/19 | Liou, Jessica | 0.30 | 352.50 | 009 | 57585636 |
| | REVIEW AND COMMENT ON DRAFT Q AND A'S FOR S. SCHIRLE (PGE). | | | | |
| 10/18/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57596005 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/21/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57596032 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/22/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57596046 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/23/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57642972 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/24/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 009 | 57875706 |
| | MEETING WITH COMPANY AND PROFESSIONALS RE: RESTRUCTURING UPDATE. | | | | |
| 10/24/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57643102 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/25/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 57631502 |
| | REVISE CLIENT UPDATE EMAIL (0.2). | | | | |
| 10/25/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57643106 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/28/19 | Goren, Matthew | 0.30 | 337.50 | 009 | 57644447 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 10/28/19 | Morganelli, Brian | 0.10 | 59.50 | 009 | 57668963 |
| | FOLLOW UP EMAILS RE: MOTION TO EXTEND TIME TO REMOVE. | | | | |
| 10/28/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57643079 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/29/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 009 | 57804789 |
| | PARTICIPATE IN MEETING BY PHONE WITH COMPANY AND PROFESSIONALS RE: CHAPTER 11 UPDATE AND PENDING MOTIONS AND RELATED PROCEEDINGS (.8). | | | | |
| 10/30/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57690438 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 10/31/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57690426 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| | **SUBTOTAL TASK 009 - Communications with Client:** | **14.00** | **$13,065.00** | | |
| 10/01/19 | Byrne, Peter M. | 0.10 | 105.00 | 010 | 57432779 |
| | REVIEW THIRD QUARTER 10-Q. | | | | |
| 10/02/19 | Byrne, Peter M. | 0.30 | 315.00 | 010 | 57432514 |
| | REVIEW THIRD QUARTER 10-Q. | | | | |
| 10/02/19 | Zangrillo, Anthony | 0.50 | 422.50 | 010 | 57415512 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 10/03/19 | Keschner, Jason | 1.10 | 275.00 | 010 | 57574681 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. N.E.D COMPENSATION AND UTILITY CEO BINDERS FOR L. CARENS. | | | | |
| 10/04/19 | Liou, Jessica | 1.20 | 1,410.00 | 010 | 57438667 |
| | PARTICIPATE ON BOARD CALL RE LEGAL UPDATE AND FINANCING. | | | | |
| 10/04/19 | Goren, Matthew | 0.40 | 450.00 | 010 | 57439652 |
| | CALL WITH CRAVATH AND P. BYRNE RE: 8K (0.3) AND FOLLOW UP EMAILS RE: SAME (0.1). | | | | |
| 10/04/19 | Byrne, Peter M. | 0.70 | 735.00 | 010 | 57431965 |
| | REVIEW THIRD QUARTER 10-Q (0.4); CALL WITH CRAVATH TEAM (0.3). | | | | |
| 10/05/19 | Goren, Matthew | 1.10 | 1,237.50 | 010 | 57439663 |
| | REVISE 8K (0.9) AND EMAILS WITH P. BYRNE RE: SAME (0.2). | | | | |
| 10/06/19 | Byrne, Peter M. | 1.10 | 1,155.00 | 010 | 57431859 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW THIRD QUARTER 10-Q. | | | | |
| 10/09/19 | Morganelli, Brian | 0.20 | 119.00 | 010 | 57534737 |
| | PREPARE CASE UPDATE FOR BOARD. | | | | |
| 10/10/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 010 | 57521196 |
| | PREPARE BOARD PRESENTATION MATERIALS. | | | | |
| 10/10/19 | Liou, Jessica | 1.30 | 1,527.50 | 010 | 57534229 |
| | DRAFT SLIDES FOR BOARD DECK (1.0); CONFER WITH S. KAROTKIN RE SAME (.3). | | | | |
| 10/10/19 | Morganelli, Brian | 0.60 | 357.00 | 010 | 57534701 |
| | PREPARE SUMMARY CASE UPDATE FOR BOARD. | | | | |
| 10/11/19 | Karotkin, Stephen | 2.30 | 3,898.50 | 010 | 57521220 |
| | PARTICIPATE IN BOARD MEETING BY TELEPHONE. | | | | |
| 10/11/19 | Liou, Jessica | 2.20 | 2,585.00 | 010 | 57534693 |
| | ATTEND BOARD CALL. | | | | |
| 10/11/19 | Goren, Matthew | 1.90 | 2,137.50 | 010 | 57517784 |
| | PARTICIPATE IN BOARD CALL. | | | | |
| 10/11/19 | Bostel, Kevin | 1.60 | 1,680.00 | 010 | 57645375 |
| | ATTEND BOARD CALL WITH S. KAROTKIN, J. LIOU AND M. GOREN AND FOLLOW-UP DISCUSSION RE: SAME (1.6). | | | | |
| 10/11/19 | Morganelli, Brian | 0.20 | 119.00 | 010 | 57534691 |
| | PREPARE AND CIRCULATE BOARD UPDATE. | | | | |
| 10/14/19 | Byrne, Peter M. | 1.10 | 1,155.00 | 010 | 57575966 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW THIRD QUARTER 10-Q. | | | | |
| 10/15/19 | Goltser, Lyuba | 0.40 | 500.00 | 010 | 57559247 |
| | CALL WITH P. WESSEL REGARDING CORPORATE GOVERNANCE ISSUE. | | | | |
| 10/16/19 | Goren, Matthew | 0.30 | 337.50 | 010 | 57586133 |
| | EMAILS WITH CRAVATH RE: 10Q AND BAR DATE. | | | | |
| 10/17/19 | Karotkin, Stephen | 2.40 | 4,068.00 | 010 | 57556724 |
| | TELEPHONIC PARTICIPATION IN BOARD MEETING (1.3); TELEPHONIC PARTICIPATION IN BOARD RESTRUCTURING COMMITTEE MEETING (1.1). | | | | |
| 10/17/19 | Goren, Matthew | 0.70 | 787.50 | 010 | 57586097 |
| | PARTICIPATE IN BOARD OF DIRECTORS CALL (PARTIAL). | | | | |
| 10/17/19 | Morganelli, Brian | 0.60 | 357.00 | 010 | 57801298 |
| | PREPARE CASE UPDATE FOR BOARD. | | | | |
| 10/18/19 | Heyliger, Adelaja K. | 1.40 | 1,645.00 | 010 | 57588131 |
| | SHAREHOLDER APPROVAL AND REGISTRATION MATTERS RE: PROPOSED LTIP. | | | | |
| 10/18/19 | Morganelli, Brian | 0.20 | 119.00 | 010 | 57578625 |
| | PREPARE AND CIRCULATE BOARD UPDATE FOR CLIENT. | | | | |
| 10/19/19 | Heyliger, Adelaja K. | 3.10 | 3,642.50 | 010 | 57588111 |
| | REVIEW SHAREHOLDER APPROVAL AND TIMING CONSIDERATIONS OF LTIPS IN PRIOR PLANS (1.9); SHAREHOLDER APPROVAL AND REGISTRATION MATTERS CONCERNING THE PROPOSED LTIP (1.2). | | | | |
| 10/19/19 | Goltser, Lyuba | 1.10 | 1,375.00 | 010 | 57574121 |
| | CONDUCT RESEARCH REGARDING CORPORATE GOVERNANCE ISSUES (0.5); CALL WITH A. HEYLIGER (0.3); CALL WITH E. MCMORRIS (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/19 | Goren, Matthew | 0.70 | 787.50 | 010 | 57586134 |
| | REVIEW UPDATES 10Q AND RISK FACTORS AND EMAILS WITH P. BYRNE RE: SAME. | | | | |
| 10/20/19 | Byrne, Peter M. | 0.90 | 945.00 | 010 | 57576133 |
| | REVIEW THIRD QUARTER 10-Q. | | | | |
| 10/21/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 57604973 |
| | ATTEND FINANCE COMMITTEE MEETING (.6). | | | | |
| 10/21/19 | Heyliger, Adelaja K. | 3.60 | 4,230.00 | 010 | 57643028 |
| | RESEARCH COURT APPROVAL AS SUBSTITUTE FOR STOCK EXCHANGE SHAREHOLDER APPROVAL REQUIREMENTS (2.2); SHAREHOLDER APPROVAL AND REGISTRATION MATTERS CONCERNING THE PROPOSED LTIP (1.4). | | | | |
| 10/21/19 | Goltser, Lyuba | 1.30 | 1,625.00 | 010 | 57639477 |
| | RESEARCH ON CORPORATE ISSUES IN CHAPTER 11 (0.6); CALL WITH A. HEYLIGER (0.4); MEET WITH E. MCMORRIS (0.3). | | | | |
| 10/22/19 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 57617410 |
| | CALL WITH P. WESSEL REGARDING SHAREHOLDER APPROVAL. | | | | |
| 10/23/19 | Adams, Frank R. | 1.80 | 2,745.00 | 010 | 57639777 |
| | REVIEW AND COMMENT ON NYSE TALKING POINTS OUTLINE PREPARED BY CRAVATH TEAM (1.8). | | | | |
| 10/23/19 | Goren, Matthew | 0.40 | 450.00 | 010 | 57613164 |
| | REVIEW AND REVISE TALKING POINTS FOR NYSE ON PLAN SOLICITATION. | | | | |
| 10/23/19 | Byrne, Peter M. | 1.00 | 1,050.00 | 010 | 57626329 |
| | REVIEW 10-Q MATERIALS. | | | | |
| 10/23/19 | Morganelli, Brian | 0.40 | 238.00 | 010 | 57634920 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE UPDATE EMAIL FOR THE BOARD. | | | | |
| 10/24/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 010 | 57625471 |
| | PARTICIPATION IN TELEPHONIC BOARD MEETING (1.1). | | | | |
| 10/24/19 | Liou, Jessica | 1.50 | 1,762.50 | 010 | 57682238 |
| | PARTICIPATE ON BOARD CALL (1.0); REVIEW AND REVISE WEEKLY BOARD SUMMARIES (.5). | | | | |
| 10/24/19 | Goren, Matthew | 0.30 | 337.50 | 010 | 57613129 |
| | REVIEW LATEST DRAFT 10Q AND EMAILS WITH P. BYRNE RE: SAME. | | | | |
| 10/24/19 | Morganelli, Brian | 0.40 | 238.00 | 010 | 57634770 |
| | PREPARE BOARD UPDATE FOR CLIENT. | | | | |
| 10/25/19 | Karotkin, Stephen | 0.90 | 1,525.50 | 010 | 57625480 |
| | TELEPHONE J. LODUCA RE: PREPARATION FOR BOARD MEETING (.4); TELEPHONE B. JOHNSON RE: BOARD MEETING (.3); TELEPHONE K. ORSINI RE: BOARD MEETING (.2). | | | | |
| 10/25/19 | Slack, Richard W. | 1.00 | 1,325.00 | 010 | 57806318 |
| | ATTEND COMPENSATION COMMITTEE MEETING (1.0). | | | | |
| 10/25/19 | Liou, Jessica | 0.60 | 705.00 | 010 | 57649397 |
| | REVIEW AND REVISE SUMMARY TO BOARD (.5); MORE REVISIONS TO BOARD SUMMARY (.1). | | | | |
| 10/25/19 | Morganelli, Brian | 0.90 | 535.50 | 010 | 57634777 |
| | PREPARE AND SEND CASE UPDATE FOR THE BOARD. | | | | |
| 10/27/19 | Karotkin, Stephen | 3.60 | 6,102.00 | 010 | 57625653 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE S. QUSBA RE: BOARD MEETING AGENDA (.4); CONFERENCE CALL WITH CRAVATH RE: BOARD MEETING PREPARATION (.4); PARTICIPATION IN BOARD MEETING BY TELEPHONE (2.1); TELEPHONE J. SIMON RE: BOARD CALL (.3); PRE-BOARD MEETING CONFERENCE CALL WITH COMPANY AND ADVISORS (.4). | | | | |
| 10/27/19 | Liou, Jessica<br>PARTICIPATE ON BOARD CALL. | 2.10 | 2,467.50 | 010 | 57656230 |
| 10/27/19 | Goren, Matthew<br>PARTICIPATE IN BOARD CALL (2.1). | 2.10 | 2,362.50 | 010 | 57631630 |
| 10/30/19 | Karotkin, Stephen<br>CONFERENCE CALL WITH SIMPSON THACHER AND COMPANY RE: BOARD MATTERS AND PLAN (.6). | 0.60 | 1,017.00 | 010 | 57667156 |
| 10/31/19 | Karotkin, Stephen<br>CONFERENCE CALL WITH CRAVATH RE: CORPORATE MATTERS (.9). | 0.90 | 1,525.50 | 010 | 57667977 |
| 10/31/19 | Morganelli, Brian<br>PREPARE EMAIL UPDATE FOR BOARD. | 0.60 | 357.00 | 010 | 57668732 |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **56.70** | **$69,708.50** | | |
| 09/23/19 | Carens, Elizabeth Anne<br>CORRESPONDENCE WITH VENDORS RE: QUESTIONS ABOUT SCHEDULES. | 0.30 | 168.00 | 011 | 57717431 |
| 10/01/19 | Schinckel, Thomas Robert<br>CALL WITH S. ALTMAN REGARDING LYONS MATTER; (0.2); EMAILS TO CLIENTS REGARDING THE SAME (0.2); CONFER WITH M. GOREN REGARDING SAME (0.1); CALL WITH CSU REGARD CLAIMS (0.4). | 0.90 | 760.50 | 011 | 57405896 |
| 10/02/19 | Bostel, Kevin | 0.50 | 525.00 | 011 | 57433967 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL TO IA CUSTOMER RE: PLAN TREATMENT (.2); CALL WITH T. SCHINCKEL RE: SAME (.1); CORRESPOND WITH B. NELSON (MICHELS) RE: PAYMENT OF LIENS, FOLLOW-UP WITH D. LORENZO RE: SAME (.2). | | | | |
| 10/02/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 57412017 |
| | EMAIL TO LYONS COUNSEL REGARDING CONTRACT. | | | | |
| 10/03/19 | Bostel, Kevin | 0.20 | 210.00 | 011 | 57433798 |
| | CORRESPOND WITH D. LORENZO RE: FURTHER INQUIRIES FROM MICHELS ON LIEN ISSUES AND FOLLOW-UP RE: SAME (.2). | | | | |
| 10/04/19 | Goren, Matthew | 0.20 | 225.00 | 011 | 57439649 |
| | EMAILS WITH CLIENT AND COUNSEL RE: C&W AGREEMENT. | | | | |
| 10/07/19 | Bostel, Kevin | 0.30 | 315.00 | 011 | 57644745 |
| | REVIEW INQUIRY FROM P. ARANAI RE: INTERNCONNECTION AGREEMENTS AND PERMITTED PAYMENTS, RESPOND TO SAME (.3). | | | | |
| 10/08/19 | Fink, Moshe A. | 0.50 | 525.00 | 011 | 57548129 |
| | CALL WITH CLIENT RE VENDOR AMENDMENT (.2); REVIEW AND REVISE EP AMENDMENT (.3). | | | | |
| 10/09/19 | Goren, Matthew | 1.20 | 1,350.00 | 011 | 57490689 |
| | EMAILS WITH CLIENT AND COUNSEL RE: C&W EXTENSION (0.4); REVIEW C&W MARK-UP TO VENDOR AGREEMENT AND EMAILS RE: SAME (0.5); CALLS AND EMAILS WITH ALIXPARTNERS RE: VENDOR AGREEMENTS AND OIS ISSUES (0.3). | | | | |
| 10/14/19 | Goren, Matthew | 1.20 | 1,350.00 | 011 | 57586119 |
| | EMAILS WITH CLIENT RE: C&W VENDOR AGREEMENT (0.4); REVISE C&W VENDOR AGREEMENT (0.6); EMAILS WITH R. FOUST AND ALIXPARTNERS RE: MRC RECLAMATION CLAIM (0.2). | | | | |
| 10/14/19 | Kramer, Kevin | 0.20 | 210.00 | 011 | 57804562 |
| | EMAILS RE CONTRACT PRICE DECREASE DOCUMENT PRODUCTION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/19 | Bostel, Kevin | 0.40 | 420.00 | 011 | 57579031 |
| | CALL WITH B. NELSON RE: NEW CONTRACT ISSUE AND LATE INVOICE PAYMENTS (.2); CONFER WITH M. GOREN RE: VENDOR/CONTRACT ISSUES (.1); FOLLOW-UP EMAIL WITH D. LORENZO RE: MICHELS CONTRACT ISSUES (.1). | | | | |
| 10/14/19 | Minga, Jay | 0.70 | 735.00 | 011 | 57560879 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SECOND SET OF CONTRACT PRICE DECREASE DISCOVERY (.4). REVIEW DOCUMENTS RE SAME (.3). | | | | |
| 10/14/19 | Africk, Max M. | 0.40 | 392.00 | 011 | 57578912 |
| | TEAM EMAILS RE: SECOND SET OF CONTRACT PRICE DECREASE (.4);. | | | | |
| 10/15/19 | Goren, Matthew | 0.30 | 337.50 | 011 | 57586081 |
| | EMAILS WITH CLIENT RE: C&W VENDOR AGREEMENT. | | | | |
| 10/16/19 | Goren, Matthew | 1.40 | 1,575.00 | 011 | 57586130 |
| | EMAILS WITH C&W COUNSEL RE: VENDOR AGREEMENT (0.2); EMAILS WITH CLIENT RE: SAME (0.1); CALL WITH D. LORENZO RE: VENDOR L/C (0.1); CONFER WITH K. BOSTEL RE: SUPPLIER BILL OF SALE ISSUE (0.2).; CALLS AND EMAILS WITH K. KRAMER AND CLIENT RE: AECOM (0.4); REVIEW AECOM PROOFS OF CLAIMS (0.4). | | | | |
| 10/16/19 | Bostel, Kevin | 2.80 | 2,940.00 | 011 | 57578900 |
| | REVIEW BILL OF SALE OF ICA (.2); FOLLOW-UP DISCUSSION WITH T. SCHINCKEL RE: RESEARCH ON CLAIMS ISSUES FOR ICF REIMBURSEMENTS (.3); CONDUCT RESEARCH RE: ADMIN CLAIMS WITH RESPECT TO CERTAIN CONTRACTS (1.2); CALL WITH J. WONG RE: ICA ISSUES AND REVIEW ADDITIONAL INFORMATION PROVIDED POST-CALL (.4); MEET WITH M. GOREN RE: INTERCONNECTION CUSTOMER ISSUES (.2); PREPARE EMAIL SUMMARY RE: SWITCHING STATION REIMBURSEMENTS AND CORRESPOND WITH PG&E TEAM RE: SAME (.4); CALL WITH B. NELSON RE: MICHELS INVOICES (.1). | | | | |
| 10/16/19 | Morganelli, Brian | 0.20 | 119.00 | 011 | 57578001 |
| | REVIEW DOCUMENT RELATED TO A PREPETITION CLAIM. | | | | |
| 10/17/19 | Goren, Matthew | 0.60 | 675.00 | 011 | 57586110 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW C&W MARK-UP TO VENDOR AGREEMENT (0.1) AND CALL WITH C&W COUNSEL RE: SAME (0.2); EMAILS WITH CLIENT RE: SAME (0.1); EMAILS WITH CLIENT RE: CHANGE ORDER LANGUAGE (0.2). | | | | |
| 10/21/19 | Goren, Matthew | 0.10 | 112.50 | 011 | 57613117 |
| | EMAILS WITH CLIENT RE: C&W VENDOR AGREEMENT. | | | | |
| 10/22/19 | Goren, Matthew | 0.40 | 450.00 | 011 | 57613112 |
| | REVISE C&W VENDOR AGREEMENT AND EMAILS WITH CLIENT AND COUNSEL RE: SAME. | | | | |
| 10/22/19 | Bostel, Kevin | 0.30 | 315.00 | 011 | 57644087 |
| | CALL WITH STOEL RIEYES RE: NUR PAYMENTS AND MOTION TO BE FILED (.2); FOLLOW-UP WITH WEIL TEAM AND K. SAMPSON RE: SAME (.1). | | | | |
| 10/23/19 | Bostel, Kevin | 1.30 | 1,365.00 | 011 | 57644096 |
| | REVIEW MOTION TO COMPEL PAYMENTS FROM AD HOC GROUP OF CUSTOMERS (.8); CORRESPOND WITH M. GOREN RE: SAME (.1); FOLLOW-UP EMAILS WITH PG&E TEAM RE: SAME (.1); CALL WITH K. SAMPSON, J. WONG, AND P. ARANI RE: NU ISSUES AND MOTION TO COMPEL (.3). | | | | |
| 10/23/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 011 | 57603913 |
| | EMAIL S. ALTMAN REGARDING MERCED (0.1); REVIEW INTERCONNECTION AGREEMENT MOTION (0.2). | | | | |
| 10/23/19 | Keschner, Jason | 0.40 | 100.00 | 011 | 57696001 |
| | CONDUCT RESEARCH FOR K. BOSTEL RE. DECLARATIONS FILED IN SUPPORT OF THE AD HOC CUSTOMER GROUP'S MOTION AND MEMORANDUM. | | | | |
| 10/24/19 | Goren, Matthew | 0.50 | 562.50 | 011 | 57613092 |
| | MULTIPLE CALLS AND EMAILS WITH CLIENT AND COUNSEL RE: C&W VENDOR AGREEMENT (0.3); EMAILS WITH CLIENT AND COUNSEL RE: BAIN AGREEMENT (0.2). | | | | |
| 10/24/19 | Fink, Moshe A. | 0.20 | 210.00 | 011 | 57641829 |
| | EMAIL WITH TEAM RE PREPETITION SETTLEMENT. | | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/19 | Fink, Moshe A. | 0.20 | 210.00 | 011 | 57641871 |
| | EMAIL WITH TEAM AND ALIX RE OSHA QUESTION. | | | | |
| 10/28/19 | Goren, Matthew | 1.10 | 1,237.50 | 011 | 57644413 |
| | CALL WITH CLIENT AND K&B RE: AECOM STOP PAYMENT (0.4); CALL WITH CLIENT RE: C&W VENDOR AGREEMENT (0.5) AND EMAILS WITH C&W COUNSEL RE: SAME (0.2). | | | | |
| 10/28/19 | Fink, Moshe A. | 0.20 | 210.00 | 011 | 57702358 |
| | CORR WITH TEAM AND CLIENT RE OSHA ISSUE. | | | | |
| 10/29/19 | Goren, Matthew | 0.40 | 450.00 | 011 | 57657657 |
| | CONFER WITH D. LORENZO RE: VENDOR CLAIMS (0.2); EMAILS WITH ALIXPARTNERS TEAM RE: CLAIMS RECONCILIATION ISSUES (0.2). | | | | |
| 10/29/19 | Fink, Moshe A. | 0.30 | 315.00 | 011 | 57702375 |
| | EMAIL WITH TEAM AND CLAIMANT RE CLAIM INQUIRY. | | | | |
| 10/30/19 | Bostel, Kevin | 0.80 | 840.00 | 011 | 57691946 |
| | CORRESPOND WITH E. ANDERSON (ALIX) RE: OPEN ISSUES, INCLUDING VENDOR RENEWALS AND INTERCONNECTION CUSTOMER AGREEMENTS (.1); FOLLOW-UP RESEARCH RE: ORDINARY COURSE STANDARD (.3); REVIEW ADDITIONAL BACKGROUND INFORMATION PROVIDED BY P. ARANI AND K. SAMPSON FOR PASS THROUGH MOTION (.4). | | | | |
| 10/31/19 | Goren, Matthew | 0.70 | 787.50 | 011 | 57667633 |
| | CONFER WITH K. BOSTEL RE: VENDOR RFP (0.1); CONFER WITH L. CARENS RE: OKONITE AGREEMENT AND EMAILS RE: SAME (0.2); CALLS AND EMAILS WITH CLIENT RE: SAME (0.4). | | | | |
| 10/31/19 | Bostel, Kevin | 0.10 | 105.00 | 011 | 57808910 |
| | EMAILS WITH M. REPKO AND E. ANDERSON RE: GENERATOR AGREEMENTS (.1). | | | | |
| 10/31/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 011 | 57677404 |
| | EMAIL CA DOJ ON CALTRANS INVOICES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **19.90** | **$20,609.00** | | |
| 10/21/19 | Goren, Matthew | 0.60 | 675.00 | 012 | 57613165 |
| | CALL WITH COMPANY RE: INTEREST RATE HEDGING. | | | | |
| 10/24/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 012 | 57798641 |
| | CORRESPONDENCE WITH CRAVATH RE: EXIT FINANCING QUESTIONS. | | | | |
| 10/25/19 | Bostel, Kevin | 0.40 | 420.00 | 012 | 57644118 |
| | REVIEW INQUIRY FROM ALIX TEAM ON INTERCOMPANY BALANCE ISSUES, INCLUDING CONFERENCE WITH M. GOREN AND REVIEW OF CASH MANAGEMENT MOTION AND ORDER (.4). | | | | |
| 10/28/19 | Goren, Matthew | 0.80 | 900.00 | 012 | 57644437 |
| | REVIEW CPUC FILING RE: HEDGING TRANSACTIONS (0.4) AND CONFER WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **2.00** | **$2,141.00** | | |
| 09/23/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 013 | 57717441 |
| | REVIEW TRANSCRIPTS RE: RESEARCH FOR DISCLOSURE STATEMENT. | | | | |
| 10/28/19 | Green, Austin Joseph | 4.10 | 2,993.00 | 013 | 57971435 |
| | REVIEW DISCLOSURE STATEMENTS AND RELATED DOCUMENTS. | | | | |
| 10/31/19 | Liou, Jessica | 0.20 | 235.00 | 013 | 57683220 |
| | REVIEW AND RESPOND TO EMAILS FROM ALIX AND PGE RE DISCLOSURE STATEMENT (.2). | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **6.20** | **$4,292.00** | | |
| 09/23/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 014 | 57717422 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMPLOYEE COMPENSATION MATERIALS. | | | | |
| 09/24/19 | Carens, Elizabeth Anne | 4.30 | 2,408.00 | 014 | 57717430 |
| | REVIEW AND REVISE BOARD OF DIRECTORS COMPENSATION MOTION (2.1); REVIEW AND REVISE MOTION TO APPROVE UTILITY CEO MOTION (2.2). | | | | |
| 09/25/19 | Carens, Elizabeth Anne | 7.80 | 4,368.00 | 014 | 57717440 |
| | REVIEW AND REVISE MOTION TO APPROVE UTILITY CEO MOTION (3.4); REVIEW AND REVISE BOARD OF DIRECTOR COMPENSATION MOTION (4.4). | | | | |
| 09/27/19 | Carens, Elizabeth Anne | 10.10 | 5,656.00 | 014 | 57717432 |
| | REVIEW AND REVISE MOTION TO APPROVE UTILITY CEO MOTION (5.6); REVIEW AND REVISE BOARD OF DIRECTOR COMPENSATION MOTION (4.5). | | | | |
| 10/01/19 | Karotkin, Stephen | 0.30 | 508.50 | 014 | 57406167 |
| | REVIEW MOTION RE: BOARD COMPENSATION. | | | | |
| 10/01/19 | Liou, Jessica | 4.80 | 5,640.00 | 014 | 57437291 |
| | REVIEW AND RESPOND TO EMAIL FROM M. MOORE AND A. WOLF RE COMPENSATION MOTIONS (.4); REVIEW COMMENTS TO DIRECTOR COMPENSATION MOTION FROM PG&E (L. CHENG), EMAILS WITH L. CHENG RE SAME (.6); REVIEW AND RESPOND TO EMAILS RE COMP MOTIONS FROM PAY GOVERNANCE, WTW, SIMPSON (.8); CONFER WITH L. CARENS AND L. CHENG RE DIRECTOR COMP MOTION (.4); CONFER WITH L. CARENS RE VESEY COMP SEVERANCE (.2), CONFER WITH F. CHANG RE SEVERANCE (.3); WEEKLY CALL WITH PGE RE EMPLOYEE ISSUES (.5); CALL WITH K. BOSTEL, P. WESSEL AND J. KLEINJAN RE QSERP ISSUES (.5); FURTHER REVIEW AND REVISE PROPOSED ORDERS (.8); FURTHER REVISE PROPOSED ORDERS FOR FILING (.3). | | | | |
| 10/01/19 | Liou, Jessica | 2.40 | 2,820.00 | 014 | 57437534 |
| | REVIEW AND FINALIZE VESEY MOTION, CONFERS WITH S. BARROWS RE SAME; CONFERS WITH L. CARENS RE SAME; COMMENTS TO DECLARATION OF PG AND DINYAR MISTRY IN SUPPORT OF SAME; REVIEW AND REVISE 8-K FOR VESEY COMPENSATION; REVIEW AND COMMENT ON BOARD COMP MOTION, REVIEW AND COMMENT ON PAY GOVERNANCE DECLARATION IN SUPPORT OF SAME. | | | | |
| 10/01/19 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 57416044 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND PARTICIPATE IN WEEKLY COMPENSATION CALL (.6); FOLLOW UP CALL WITH J. LIOU RE: PENSION/QSERP ISSUES (.4), REVIEW NON-QUALIFIED PENSION LETTER, DIVIDENDS (.2). | | | | |
| 10/01/19 | Bostel, Kevin | 3.00 | 3,150.00 | 014 | 57433762 |
| | REVIEW AND COMMENT ON LETTER FOR LTIP PARTICIPANTS, FOLLOW-UP WITH WEIL TEAM RE SAME (.3); REVIEW AND COMMENT ON REVISED LANE DECLARATION (.3); FURTHER EMAILS WITH WEIL TEAM ON BOARD COMP MOTION (.2); FURTHER REVIEW OF BOARD COMP MOTION AND CORRESPOND WITH L. CARENS RE: SAME (.4); REVIEW AND COMMENT ON CEO ORDER AND COMP ORDER (.4); ATTEND WEEKLY CALL ON EMPLOYE ISSUES WITH COMPANY (.5); FOLLOW-UP WITH J. LIOU, P. WESSEL AND J. KLEINJAN RE: SAME (.4); REVIEW WAGE MOTION FOR RETIREMENT PLAN ISSUES (.2); FURTHER REVIEW OF COMP MOTION AND CORRESPOND WITH L. CARENS RE: SAME (.3). | | | | |
| 10/01/19 | Sonkin, Clifford | 1.00 | 730.00 | 014 | 57508106 |
| | CALL WITH CLIENT RE BENEFITS AND COMP (0.5); CALL RE: BENEFITS WITH INTERNAL ADVISOR TEAM (0.5). | | | | |
| 10/01/19 | Kleinjan, John M. | 1.10 | 1,023.00 | 014 | 57426751 |
| | REVIEW LTIP EMPLOYEE COMMUNICATION (.1); WEEKLY COMPENSATION CALL WITH F. CHANG, J. LOWE, R. REILLY, S. BARROWS, P. WESSEL, J. LIOU, K. BOSTEL AND GROOM (.5); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: OPEN COMPENSATION-RELATED ISSUES (.5). | | | | |
| 10/01/19 | Carens, Elizabeth Anne | 8.90 | 6,497.00 | 014 | 57776924 |
| | REVIEW AND REVISE MOTION TO APPROVE UTILITY CEO MOTION (2.9); REVIEW AND REVISE BOARD OF DIRECTOR COMPENSATION MOTION (5.2); CALL WITH COMPANY RE: OUTSTANDING QUESTIONS (.4); REVIEW NOTICES OF FILING (.4). | | | | |
| 10/02/19 | Karotkin, Stephen | 0.30 | 508.50 | 014 | 57425124 |
| | CONFERENCE J. LIOU RE: EMPLOYEE KESIP MOTION (.3). | | | | |
| 10/02/19 | Slack, Richard W. | 0.40 | 530.00 | 014 | 57789612 |
| | TELEPHONE CALL WITH S. BARROWS AND J. LIOU RE: KESIP (.4). | | | | |
| 10/02/19 | Liou, Jessica | 2.40 | 2,820.00 | 014 | 57437723 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW KESIP MATERIALS FROM S. BARROWS (.7); REVIEW AND RESPOND TO EMAIL FROM L. RINGLEE (PAY GOVERNANCE) RE HEARING ON COMPENSATION MOTIONS (.1); REVIEW KESIP MATERIALS (.4); CONFER WITH R. SLACK RE KESIP (.2); CONFER WITH S. KAROTKIN RE KESIP AND OTHER COMP MATTERS (1.0). | | | | |
| 10/02/19 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 57415995 |
| | REVIEW PENSION AND BENEFITS ISSUES, EMPLOYEE PLAN TREATMENT (.3); EMAIL CORRESPONDENCE WITH M. GOREN AND J. KLEINJAN (.2); EMAIL CORRESPONDENCE WITH F. CHANG ON COMPENSATION ISSUES (.2); FOLLOW UP INTERNAL CONFERENCES RE: QSERP AND TRUSTS (.3). | | | | |
| 10/02/19 | Kleinjan, John M. | 0.30 | 279.00 | 014 | 57426834 |
| | DISCUSS OPEN COMPENSATION-RELATED ISSUES WITH P. WESSEL (.1); REVIEW CORRESPONDENCE RE: EMPLOYEE PROPOSAL (.1); CORRESPOND WITH P. WESSEL AND M. GOREN RE: EMPLOYEE PROPOSAL (.1). | | | | |
| 10/02/19 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 014 | 57776915 |
| | CIRCULATE FILED PLEADINGS (.6); PREPARE BINDERS OF EMPLOYEE MOTIONS AND SUPPORTING DECLARATIONS (1.3). | | | | |
| 10/03/19 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 57429780 |
| | TELECONFERENCE WITH M. GOREN AND J. KLEINJAN TO DISCUSS ELLIOTT REORGANIZATION PLAN, SHARE DILUTION AND BENEFIT PLANS (.4); REVIEW AND REVISE EXCLUSIVITY OBJECTION LANGUAGE (.3); EMAIL CORRESPONDENCE WITH F. CHANG RE: PROOF OF CLAIM QUESTION (.1). | | | | |
| 10/03/19 | Bostel, Kevin | 1.10 | 1,155.00 | 014 | 57433920 |
| | REVIEW INQUIRY FROM F. CHANGE RE: CLAIMS AND BAR DATE ISSUES (.1); REVIEW BAR DATE ORDER AND INITIAL RESEARCH ON TREATMENT OF OPTIONS (.7); REVIEW INFORMATION FROM COMPANY ON POTENTIAL KESIP AND CONFER WITH J. LOIU AND L. CARENS RE: SAME (.3). | | | | |
| 10/03/19 | Kleinjan, John M. | 0.70 | 651.00 | 014 | 57426656 |
| | CALL WITH P. WESSEL AND M. GOREN RE: EMPLOYEE (.4); CALL WITH K. BOSTEL RE: EMPLOYEE COMPENSATION PLAN COMMUNICATIONS (.3). | | | | |
| 10/04/19 | Bostel, Kevin | 2.00 | 2,100.00 | 014 | 57433806 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: LTIP ISSUES AND CLAIMS (1.4); MEET WITH B. MORGANELLI RE: SAME (.2); CALL WITH J. KLEINHAN RE: OPEN EMPLOYEE ISSUES (.2); CALL WITH S. BARROW AND F. CHANG RE: SAME (.2).

| 10/04/19 | Kleinjan, John M. | 0.40 | 372.00 | 014 | 57426806 |

CALL WITH K. BOSTEL RE: EMPLOYEE COMPENSATION PLAN COMMUNICATIONS (.2); CALL WITH F. CHANG, S. BARROWS AND K. BOSTEL RE: EMPLOYEE COMPENSATION PLAN COMMUNICATIONS (.2).

| 10/04/19 | Morganelli, Brian | 6.20 | 3,689.00 | 014 | 57433786 |

CONDUCT RESEARCH ON TREATMENT OF CERTAIN CLAIMS (5.7); PARTICIPATE ON CALL WITH CLIENT AND K. BOSTEL REGARDING TREATMENT OF CERTAIN CLAIMS (.3); MEET WITH K. BOSTEL TO DISCUSS CLAIMS TREATMENT RESEARCH ASSIGNMENT (.2).

| 10/05/19 | Bostel, Kevin | 0.20 | 210.00 | 014 | 57644034 |

REVIEW UPDATED RESEARCH SUMMARY FROM B. MORGANELLI RE: LTIP ISSUES (.2).

| 10/08/19 | Liou, Jessica | 1.70 | 1,997.50 | 014 | 57534230 |

WEEKLY CONFER WITH P. WESSEL, J. KLEINJAHN, K. BOSTEL AND PG&E RE EMPLOYEE MATTERS (.3); EMAILS WITH K. BOSTEL AND G. ZIPES RE COMP MOTIONS (.2); CONFER WITH K. BOSTEL RE EMPLOYEE ISSUES, REVIEW AND RESPOND TO EMAILS FROM F. CHENG RE SAME (.5); CONFER WITH K. BOSTEL, P. WESSEL, J. KLEINJAHN, GROOM LAW RE QSERP OBLIGATIONS (.5); CONFER WITH S. KAROTKIN RE QSERP ACCRUALS (.2).

| 10/08/19 | Bostel, Kevin | 2.00 | 2,100.00 | 014 | 57644880 |

CALL WITH P. WESSEL, J. LIOU AND J. KLEINJAN RE: QSERP ISSUES (.4); WEEKLY EMPLOYEE CALL WITH GROOM, WEIL AND PG&E TEAM (.4); REVIEW INQUIRY FROM F. CHANG RE: LTIP ISSUES, INCLUDING REVIEW OF PLAN AND RELATED DOCUMENTS (.7); CALL WITH J. LIOU RE: OPEN EMPLOYEE RELATED ISSUES (.3); FOLLOW-UP EMAILS WITH J. KLEINJAN RE: SAME (.1); CORRESPOND WITH L. CARENS AND U.S. TRUSTEE RE: OBJECTION EXTENSION ON COMP MOTIONS (.1).

| 10/08/19 | Sonkin, Clifford | 0.30 | 219.00 | 014 | 57508085 |

CALL WITH CLIENT RE: COMPENSATION MATTERS.

| 10/08/19 | Kleinjan, John M. | 1.30 | 1,209.00 | 014 | 57513121 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. WESSEL, J. LIOU, K. BOSTEL AND GROOM RE: SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN (.5); WEEKLY COMPENSATION CALL WITH F. CHANG, J. LOWE, R. REILLY, S. BARROWS, P. WESSEL, J. LIOU, K. BOSTEL AND GROOM (.5); CALL WITH K. BOSTEL RE: PLAN OF REORGANIZATION TREATMENT OF OUTSTANDING EQUITY AWARDS (.3). | | | | |
| 10/09/19 | Slack, Richard W. | 0.30 | 397.50 | 014 | 57497502 |
| | REVIEW MATERIALS RE: KESIP MOTION TARGETS AND EMAILS RE: SAME. | | | | |
| 10/09/19 | Liou, Jessica | 0.90 | 1,057.50 | 014 | 57534333 |
| | REVIEW AND RESPOND TO EMAIL RE RABBI TRUST (.2); REVIEW COMPENSATION MOTION DILIGENCE (.7). | | | | |
| 10/09/19 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 57502824 |
| | REVIEW AND REVISE RABBI TRUST MEMO FROM F. CHANG (.5); EMAIL CORRESPONDENCE WITH F. CHANG RE: QSERP (.2); CONFERENCE WITH J. KLEINJAN ON ISSUE UNDER PROPOSED PLAN (.2). | | | | |
| 10/09/19 | Bostel, Kevin | 0.40 | 420.00 | 014 | 57645240 |
| | REVIEW UPDATED LTIP LETTER AND COMMENT ON SAME, INCLUDING FOLLOW-UP EMAILS WITH S. BARROWS AND F. CHANG (.4). | | | | |
| 10/09/19 | Minga, Jay | 0.10 | 105.00 | 014 | 57802727 |
| | COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM, ALIX PARTNERS AND CLIENT RE CEO AND DIRECTOR MOTIONS DILIGENCE REQUEST RE PG&E SHAREHOLDERS RESPONSE TO DISCOVERY REQUESTS (.1). | | | | |
| 10/09/19 | Kleinjan, John M. | 1.10 | 1,023.00 | 014 | 57513251 |
| | REVIEW RABBI TRUST FUNDING SUMMARY (.6); CORRESPOND WITH P. WESSEL RE: RABBI TRUST FUNDING SUMMARY (.3); CORRESPOND WITH J. LIOU AND P. WESSEL RE: RABBI TRUST FUNDING SUMMARY (.1); CORRESPOND WITH F. CHANG RE: RABBI TRUST FUNDING SUMMARY (.1). | | | | |
| 10/10/19 | Karotkin, Stephen | 0.40 | 678.00 | 014 | 57521062 |
| | TELEPHONE J. LOWE RE: EMPLOYEE COMP QUESTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/10/19 | Liou, Jessica | 1.20 | 1,410.00 | 014 | 57534296 |
| | CONFERS WITH TCC AND U.S. TRUSTEE RE VESEY COMP AND DIRECTOR COMP MOTIONS. | | | | |
| 10/10/19 | Bostel, Kevin | 1.30 | 1,365.00 | 014 | 57645370 |
| | CALL WITH G. ZIPES RE: CEO AND BOD COMP MOTIONS (.3); FOLLOW-UP WITH J. LIOU RE: SAME (.4); FURTHER REVISE ORDER RE: CHANGES DISCUSSED WITH U.S. TRUSTEE AND EMAILS WITH J. LIOU RE: SAME (.3); EMAILS WITH U.S. TRUSTEE AND UCC RE: BOD AND CEO COMP MOTIONS (.1); REVIEW INQUIRY FROM F. CHANG ON PLAN ISSUES AND BENEFIT PLANS AND FOLLOW-UP RE: SAME (.2). | | | | |
| 10/10/19 | Minga, Jay | 0.30 | 315.00 | 014 | 57803129 |
| | COMMUNICATIONS WITH CLIENT, ALIX PARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM RE CEO AND DIRECTOR MOTIONS DILIGENCE REQUEST (.3). | | | | |
| 10/10/19 | Kleinjan, John M. | 0.10 | 93.00 | 014 | 57513412 |
| | CALL WITH P. WESSEL RE: PLAN OF REORGANIZATION TREATMENT OF OUTSTANDING EQUITY AWARDS. | | | | |
| 10/11/19 | Slack, Richard W. | 0.50 | 662.50 | 014 | 57803232 |
| | EXCHANGE EMAILS RE: MATERIALS FOR UCC RE: DIRECTOR AND UTILITY CEO MOTIONS AND REVIEW PRESENTATIONS (.5). | | | | |
| 10/11/19 | Liou, Jessica | 0.80 | 940.00 | 014 | 57534899 |
| | EMAILS AND CALLS WITH J. MINGA RE PRODUCTION OF DOCUMENTS RELATING TO VESEY AND DIRECTOR COMPENSATION MOTIONS (.6); REVIEW AND RESPOND TO EMAILS RE COMPENSATION MOTIONS (.2). | | | | |
| 10/11/19 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 57523188 |
| | REVIEW ISSUE UNDER PROPOSED PLAN AND LTIP DOCUMENTS (.4); INTERNAL TELECONFERENCE TO DISCUSS ANALYSIS (.5); EMAIL CORRESPONDENCE WITH F. CHANG AND R. REILLY ON COMPENSATION AND BENEFITS ISSUES N(.3). | | | | |
| 10/11/19 | Bostel, Kevin | 0.30 | 315.00 | 014 | 57645387 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM ON DISCOVERY ISSUES FOR CEO AND BOD COMP MOTIONS, PREPARE MATERIALS RE: SAME (.3). | | | | |
| 10/11/19 | Minga, Jay | 2.00 | 2,100.00 | 014 | 57521803 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, ALIX PARTNERS AND CDS RE CEO AND DIRECTOR MOTIONS DILIGENCE REQUEST (1.4); ANALYZE DOCUMENTS RE SAME (.4); REVIEW PRIOR PRODUCTIONS RE SAME (.2). | | | | |
| 10/12/19 | Minga, Jay | 2.00 | 2,100.00 | 014 | 57522292 |
| | COMMUNICATIONS WITH FTI CONSULTING, CDS, WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIX PARTNERS RE CEO AND DIRECTOR MOTIONS DILIGENCE PRODUCTION (1.3); REVIEW DRAFT PRODUCTION RE CONFIDENTIALITY DESIGNATIONS, REDACTIONS AND METADATA PROOFING (.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE REDACTIONS AND METADATA REVISIONS (.2). | | | | |
| 10/12/19 | Ting, Lara | 2.30 | 862.50 | 014 | 57676402 |
| | COORDINATE PRODUCTION OF CLIENT DOCUMENTS (1.4); QC PRODUCTION FOR TECHNICAL ACCURACY (.9). | | | | |
| 10/12/19 | Nudelman, Peter | 2.60 | 936.00 | 014 | 57534225 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 10/14/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 014 | 57556688 |
| | TELEPHONE CONFERENCE J. LIOU AND K. BOSTEL RE: EMPLOYEE ISSUES AND HEARING (.4); REVIEW PRESENTATION RE: EMPLOYEE COMPENSATION ISSUES (.3). | | | | |
| 10/14/19 | Slack, Richard W. | 0.10 | 132.50 | 014 | 57804549 |
| | REVIEW SUMMARY OF CHANGES TO CEO COMPENSATION MOTION PER US TRUSTEE COMMENTS (.1). | | | | |
| 10/14/19 | Liou, Jessica | 2.00 | 2,350.00 | 014 | 57584382 |
| | CONFER WITH K. BOSTEL RE VESEY AND DIRECTOR COMP MOTIONS (.5); CONFER WITH J. LOWE, P. WESSEL, R. SLACK AND K. BOSTEL RE VESEY COMP (.5); FOLLOW UP CALL RE VESEY COMP ISSUES WITH K. BOSTEL (.6); CALL WITH S. KAROTKIN AND K. BOSTEL RE VESEY COMP AND BAKER RETENTION APPLICATION ISSUES (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/19 | Wessel, Paul J. | 2.00 | 3,390.00 | 014 | 57537399 |

EMAIL CORRESPONDENCE WITH MILBANK RE: COMPENSATION MOTION, OBJECTIONS (.3); TELECONFERENCE WITH PG&E AND WTW TO DISCUSS EQUITY AWARDS (1.4); FOLLOW UP INTERNAL CONFERENCES AND CLIENT REVIEW WITH K. BOSTEL AND J. KLEINJAN (.3).

| 10/14/19 | Bostel, Kevin | 2.80 | 2,940.00 | 014 | 57579937 |
|----------|---------------|------|----------|-----|----------|

FOLLOW-UP WITH U. S. TRUSTEE AND TCC RE: REVISED ORDER FOR CEO MOTION (.1); CALL WITH COUNSEL TO UCC RE: CEO ORDER (.2); FOLLOW-UP WITH J. LIOU RE: SAME (.2); REVISE ORDER WITH ADDITIONAL COMMENTS AND CORRESPOND WITH PARTIES (.7); CALL WITH J. LOWE, J. LIOU, R. SLACK AND P. WESSEL RE: COMP MOTIONS (.4); FOLLOW-UP CALL WITH TEAM AND D. FRISKE RE: SAME (.5); CALL WITH J. LIOU AND S. KAROTKIN RE: COMP MOTIONS AND OTHER OPEN ISSUES (.4); CORRESPOND WITH R. SLACK RE: OBJECTIONS (.1); EMAILS WITH J. LIOU RE: HEARING LOGISTIC ISSUES (.2).

| 10/14/19 | Minga, Jay | 0.90 | 945.00 | 014 | 57813427 |
|----------|------------|------|--------|-----|----------|

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CDS AND CELERITY RE CEO AND DIRECTOR MOTIONS DILIGENCE (.9).

| 10/14/19 | Kleinjan, John M. | 2.30 | 2,139.00 | 014 | 57565820 |
|----------|-------------------|------|----------|-----|----------|

REVIEW COMMENTS TO EQUITY AWARD AGREEMENT (.3); REVIEW TERMS OF EQUITY AWARD PROVISIONS (.2); REVIEW TERMS OF DIRECTOR EQUITY AWARDS (.3); CALLS WITH J. LOWE, P. WESSEL, J. LIOU, R. SLACK, K. BOSTEL AND D. FRISKE RE: B. JOHNSON AND A. VESEY EQUITY AWARD TERMS (1.1); DISCUSS EQUITY AWARD TERMS WITH P. WESSEL (.4).

| 10/14/19 | Keschner, Jason | 0.80 | 200.00 | 014 | 57692178 |
|----------|-----------------|------|--------|-----|----------|

ASSIST WITH PREPARATION OF MATERIALS RE: N.E.D COMPENSATION AND UTILITY CEO MINIBOOKS FOR K. BOSTEL.

| 10/15/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 014 | 57556671 |
|----------|-------------------|------|----------|-----|----------|

TELEPHONE B. JOHNSON RE: EMPLOYEE ISSUES (.3); TELEPHONE J. LODUCA RE: EMPLOYEE MATTERS (.3).

| 10/15/19 | Slack, Richard W. | 0.20 | 265.00 | 014 | 57813430 |
|----------|-------------------|------|--------|-----|----------|

EXCHANGE EMAILS WITH J. LIOU AND K. BOSTEL RE: COMP MOTION HEARING LOGISTICS (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Liou, Jessica | 0.60 | 705.00 | 014 | 57585529 |
| | REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL RE COMP AND DIRECTOR COMP ISSUES (.3); CONFER WITH K. BOSTEL AND S. KAROTKIN RE VESEY COMP (.3). | | | | |
| 10/15/19 | Wessel, Paul J. | 1.30 | 2,203.50 | 014 | 57556088 |
| | WEEKLY CALL WITH PG&E AND ADVISORS TO DISCUSS COMPENSATION MATTERS (.5); WORK WITH J. KLEINJAN AND F. CHANG ON RSU AWARD AGREEMENT DRAFTS, TERMINATION VESTING ISSUE (.5); FURTHER EMAIL AND TELECONFERENCES WITH PGE TO DISCUSS STOCK AWARD (.3). | | | | |
| 10/15/19 | Bostel, Kevin | 1.40 | 1,470.00 | 014 | 57579679 |
| | CALL WITH S. KAROTKIN AND P. WESSEL RE: CEO COMP ISSUES (.2); CALL WITH S. KAROTKIN AND D. FRISKE R: CEO COMP ISSUES (.2); FOLLOW-UP DISCUSSION WITH S. KAROTKIN RE: SAME (.2); CALL WITH S. KAROTKIN, J. LIOU RE: CEO COMP ISSUES (.3); CORRESPOND WITH L. RINGLEE AND D. MISTRY RE: UPDATES ON BOARD COMP AND CEO MOTIONS (.2); FOLLOW-UP WITH R. SLACK AND J. LIOU RE: SAME (.2); CORRESPOND WITH TCC RE: OBJECTION DEADLINE EXTENSION (.1). | | | | |
| 10/15/19 | Kleinjan, John M. | 0.60 | 558.00 | 014 | 57565794 |
| | CORRESPOND WITH F. CHANG RE: REVISIONS TO CEO EQUITY AWARD AGREEMENT (.3); WEEKLY COMPENSATION CALL WITH F. CHANG, J. LOWE, R. REILLY, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.2); CORRESPOND WITH K. BOSTEL RE: CEO EQUITY AWARD AGREEMENT (.1). | | | | |
| 10/16/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 014 | 57556765 |
| | CONFERENCE CALL WITH BAKER RE: MOTION TO APPROVE VESEY CONTRACT (.4); REVISE EMAIL RE: SAME (.2). | | | | |
| 10/16/19 | Liou, Jessica | 0.30 | 352.50 | 014 | 57585494 |
| | CONFER WITH J. PARRISH (BAKER) RE VESEY COMP MOTION. | | | | |
| 10/16/19 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 57556689 |
| | FOLLOW UP EMAIL CORRESPONDENCE WITH J. LIOU, K. BOSTEL AND F. CHANG RE: COMPENSATION ISSUE. | | | | |
| 10/16/19 | Bostel, Kevin | 1.00 | 1,050.00 | 014 | 57579254 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. KAROTKIN, J. LIOU AND BAKER RE: CEO COMP MOTION (.4); PREPARE SUMMARY OF CERTAIN PROVISIONS RE: SAME (.3); CALL WITH R. SLACK RE: HEARING PREP ISSUES FOR COMP MOTIONS, FOLLOW-UP EMAILS WITH WEIL TEAM RE: SAME (.1); CONFER WITH K&B TEAM RE: NOTICES FOR MOTIONS (.1); FOLLOW-UP EMAIL WITH F. CHANG RE: CEO COMPENSATION ISSUES (.1). | | | | |
| 10/16/19 | Minga, Jay | 0.20 | 210.00 | 014 | 57874180 |
| | COMMUNICATIONS WITH ALIX, WEIL LITIGATION AND BANKRUPTCY TEAM RE CEO AND DIRECTOR MOTIONS DILIGENCE REQUEST (.2). | | | | |
| 10/16/19 | Kleinjan, John M. | 0.10 | 93.00 | 014 | 57565985 |
| | CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARDS. | | | | |
| 10/17/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 014 | 57556737 |
| | CALL J. LIOU RE: COURT HEARING 10/22; 10/23 (.3); CONFERENCE CALL R. SLACK, J. LIOU, K. BOSTEL RE: COURT HEARING ON EMPLOYEE MOTIONS (.3). | | | | |
| 10/17/19 | Liou, Jessica | 1.20 | 1,410.00 | 014 | 57585629 |
| | REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL RE COMP MOTION (.4); CONFER WITH R. SLACK, S. KAROTKIN, K. BOSTEL RE HEARING PREPARATION FOR COMPENSATION ITEMS (.3); REVIEW AND EDIT REQUESTS FOR ENTRY OF DEFAULT ORDER AND REVISED PROPOSED ORDERS (.3); CONFER WITH F. CHANG RE B. JOHNSON STOCK AWARDS (.1); EMAIL WITH K. BOSTEL RE SAME (.1). | | | | |
| 10/17/19 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 57575721 |
| | FURTHER TELECONFERENCES AND EMAIL CORRESPONDENCE RE: STRUCTURE OF STOCK AWARDS (.3); REVIEW DRAFT AWARD AGREEMENT FROM F. CHANG AND INTERNAL COMMENTS (.3). | | | | |
| 10/17/19 | Bostel, Kevin | 1.60 | 1,680.00 | 014 | 57579045 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH J. LIOU RE: COMPENSATION ISSUES, REVIEW EMAIL FROM F. CHANG RE: SAME (.2); MEET WITH S. KAROTKIN, R. SLACK AND J. LIOU RE: HEARING PREP ISSUES FOR CEO AND BOARD COMP MOTION (.3); REVIEW AND COMMENT ON NOTICES (.4); REVIEW AND REVISE UPDATED PROPOSED ORDERS AND CONFER WITH J. LIOU RE: SAME (.3); CORRESPOND WITH K&B RE: NOTICES AND HEARING ISSUES (.1); EMAILS WITH L. RINGLEE AND D. MISTRY RE: UPDATES ON MOTIONS AND HEARING (.1); CALL WITH J. LIOU RE: OPEN ISSUES (.1); EMAILS WITH T. RUPP RE: REQUEST FOR DEFAULT NOTICE ISSUES (.1).

| 10/17/19 | Kleinjan, John M. | 0.30 | 279.00 | 014 | 57565904 |

CORRESPOND WITH J. LIOU RE: CEO EQUITY AWARD AGREEMENTS (.1); CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARDS (.2).

| 10/18/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 014 | 57568763 |

CONFERENCE R. SLACK, J. LIOU RE: EMPLOYEE PLANS (.3); ATTEND MEETING OF COMPENSATION COMMITTEE BY TELEPHONE (1.7).

| 10/18/19 | Slack, Richard W. | 1.90 | 2,517.50 | 014 | 57804712 |

REVIEW MATERIALS FOR COMPENSATION COMMITTEE MEETING (.7); MEET WITH S. KAROTKIN, J. LIOU RE: COMPENSATION COMMITTEE MEETING (.3); ATTEND COMPENSATION COMMITTEE CALL (.6); MEET WITH S. KAROTKIN AND TELEPHONE CALL WITH J. LIOU RE: COMPENSATION MOTIONS (.3).

| 10/18/19 | Liou, Jessica | 2.40 | 2,820.00 | 014 | 57585654 |

REVIEW COMPENSATION MATERIALS IN ADVANCE OF COMMITTEE CALL (.2); CONFER WITH S. KAROTKIN AND R. SLACK RE INCENTIVE COMPENSATION PLANS (.5); PARTICIPATE IN INFORMAL COMPENSATION COMMITTEE CALL (1.7).

| 10/18/19 | Liou, Jessica | 0.50 | 587.50 | 014 | 57585691 |

REVIEW AND RESPOND TO EMAIL FROM J. KLEINJAHN RE EMPLOYEE PROOF OF CLAIM FORM (.5).

| 10/18/19 | Wessel, Paul J. | 1.30 | 2,203.50 | 014 | 57576087 |

CONFERENCES AND EMAIL CORRESPONDENCE WITH J. KLEINJAN TO DISCUSS (.3); REVIEW AND REVISE LANGUAGE FOR AWARD AGREEMENT COMPENSATION ISSUE (.8); EMAIL CORRESPONDENCE WITH R. REILLY RE: CLAIMS PRIORITY SUMMARY (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Bostel, Kevin | 0.20 | 210.00 | 014 | 57579056 |

CORRESPOND WITH G. ZIPES RE: CEO AND BOD COMP MOTIONS (.1); CORRESPOND WITH C. SONKIN RE: STIP ISSUES (.1).

| 10/18/19 | Kleinjan, John M. | 1.10 | 1,023.00 | 014 | 57565942 |
|------|---------------------|-------|--------|------|-------|

REVIEW CHANGES TO CEO EQUITY AWARD AGREEMENT (.1); REVIEW DIRECTOR EQUITY AWARD TERMS (.2); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: EMPLOYEE PROOF OF CLAIMS FORM (.1); DISCUSS CEO EQUITY AWARD AGREEMENT PROVISION WITH P. WESSEL (.3); DISCUSS DIRECTOR EQUITY AWARDS WITH P. WESSEL (.1); REVIEW CEO EQUITY AWARD AGREEMENT PROVISION (.1); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: CEO EQUITY AWARD AGREEMENT PROVISION (.1); CORRESPOND WITH R. REILLY RE: EMPLOYEE PROOF OF CLAIMS FORM (.1).

| 10/18/19 | Peene, Travis J. | 0.40 | 100.00 | 014 | 57596024 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: SHORT TERM INCENTIVE PLAN AND UTILITY CEO MOTION TRANSCRIPTS FOR C. SONKIN.

| 10/19/19 | Bostel, Kevin | 1.40 | 1,470.00 | 014 | 57578893 |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. SONKIN RE: STIP ISSUES (.1); REVIEW TRANSCRIPTS FROM PRIOR HEARING FROM STIP MOTION AND CEO MOTION (1.1); REVIEW DOCKET ORDERS AND CORRESPOND WITH DECLARANTS FOR CEO AND BOD COMP MOTIONS RE: HEARING LOGISTICS (.2).

| 10/19/19 | Sonkin, Clifford | 0.10 | 73.00 | 014 | 57644637 |
|------|---------------------|-------|--------|------|-------|

CALL WITH K BOSTEL RE: STIP AND CEO MOTION DELIVERABLES FOR COURT (.1).

| 10/20/19 | Sonkin, Clifford | 2.80 | 2,044.00 | 014 | 57644656 |
|------|---------------------|-------|--------|------|-------|

HEARING TRANSCRIPT REVIEW FOR DELIVERABLES RE: STIP AND CEO MOTION.

| 10/21/19 | Slack, Richard W. | 1.50 | 1,987.50 | 014 | 57806358 |
|------|---------------------|-------|--------|------|-------|

ATTEND COMPENSATION COMMITTEE MEETING.

| 10/21/19 | Liou, Jessica | 1.90 | 2,232.50 | 014 | 57682454 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE COMPENSATION COMMITTEE (1.7); MEET WITH DINYAR AND J. LOWE RE COMPENSATION MATTERS (.2). | | | | |
| 10/21/19 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 57595048 |
| | REVIEW EMAIL CORRESPONDENCE FROM F. CHANG ON STOCK AWARDS FOR EMPLOYEES AND DIRECTORS, RELATED DISCLOSURE AND APPROVAL ISSUES. | | | | |
| 10/21/19 | Bostel, Kevin | 0.70 | 735.00 | 014 | 57644047 |
| | CONFER WITH S. SONKIN RE: EMPLOYEE COMP ISSUES AND REVIEW SUMMARY EMAIL RE: SAME (.2); REVIEW AND COMMENT ON DRAFT EMAIL FOR EMPLOYEES RE: CLAIMS ISSUES, FOLLOW-UP WITH S. BARROWS RE: SAME (.2); REVIEW EMAIL FROM F CHANG RE: EMPLOYEE-RELATED OPEN ISSSUES, INCLUDING LTIP AND AWARD AGREEMENTS (.1); CALL WITH L. CARENS RE: COMP MOTOINS (.1); REVIEW DOCKET TEXT ORDERS RE: COMP MOTIONS AND CORRESPOND WITH G. ZIPES RE: SAME (.1). | | | | |
| 10/21/19 | Sonkin, Clifford | 0.90 | 657.00 | 014 | 57644613 |
| | REVIEW HEARING TRANSCRIPT RE: STIP AND CEO MOTION DELIVERABLES (.9). | | | | |
| 10/21/19 | Kleinjan, John M. | 1.70 | 1,581.00 | 014 | 57629358 |
| | DRAFT DIRECTOR STOCK AWARD LETTER (1.4); CORRESPOND WITH P. WESSEL RE: DIRECTOR STOCK AWARD LETTER (.1); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: CEO EQUITY AWARD AGREEMENT (.1); REVIEW CORRESPONDENCE RE: TIMING OF COMPENSATION-RELATED ACTION ITEMS (.1). | | | | |
| 10/21/19 | Carens, Elizabeth Anne | 3.70 | 2,701.00 | 014 | 57798642 |
| | REVIEW AND REVISE 2020 CEO AND KESIP MOTIONS (3.4); REVIEW AND CIRCULATE UTILITY CEO AND BOARD OF DIRECTOR COMPENSATION ORDERS (.3). | | | | |
| 10/21/19 | Lee, Kathleen | 1.10 | 478.50 | 014 | 57613733 |
| | REVIEW HEARING TRANSCRIPTS RE: CEO RETENTION MOTION. | | | | |
| 10/21/19 | Peene, Travis J. | 1.80 | 450.00 | 014 | 57596007 |
| | CONDUCT RESEARCH RE: HEARING TRANSCRIPTS REGARDING STIP AND NEW CEO MOTION FOR C. SONKIN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Liou, Jessica | 0.50 | 587.50 | 014 | 57682634 |

REVIEW AND RESPOND TO EMAIL FROM J. KLEINJAHN RE EMPLOYMENT AGREEMENT PROVISION FOR B. JOHNSON AND A. VESEY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Wessel, Paul J. | 1.70 | 2,881.50 | 014 | 57595714 |

PREP AND CONFERENCE CALL WITH PG&E TO DISCUSS COMPENSATION MATTERS, EQUITY AWARDS (.7); CONFERENCE WITH L. GOLTSER RE: ANALYSIS OF SHAREHOLDER APPROVAL/STOCK PLAN ISSUE (.3); REVISE LANGUAGE FOR ADJUSTMENT AND RELATED EMAIL CORRESPONDENCE (.5); CONFERENCE WITH J. KLEINJAN RE: INDEPENDENCE LETTER FOR COMPENSATION COMMITTEE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Bostel, Kevin | 0.90 | 945.00 | 014 | 57644066 |

ATTEND WEEKLY UPDATE CALL WITH COMPANY AND WEIL TEAM RE: EMPLOYEE ISSUES (.6); REVIEW EMAILS AND PREPARE FOR SAME (.2); CORRESPOND WITH WEIL TEAM, INCLUDING J. KLEINJAN AND J. LIOU RE: COMPENSATION ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Kleinjan, John M. | 2.20 | 2,046.00 | 014 | 57629263 |

REVIEW CEO EQUITY AWARD AGREEMENT PROVISION (.2); CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARD AGREEMENT PROVISION (.3); REVIEW CORRESPONDENCE RE: OPEN COMPENSATION-RELATED ACTION ITEMS (.1); DISCUSS DIRECTOR AND CEO EQUITY AWARD AGREEMENTS WITH P. WESSEL (.2); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.6); DRAFT DIRECTOR EQUITY AWARD AGREEMENT (.6); REVIEW COMMENTS TO W. JOHNSON OFFER LETTER (.1); CORRESPOND WITH P. WESSEL RE: W. JOHNSON OFFER LETTER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 014 | 57798786 |

REVIEW AND REVISE 2020 CEO MOTION AND KESIP MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/19 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 57633678 |

REVIEW CEO OFFER LETTER REVISIONS AND CONFERENCE WITH J. KLEINJAN RE: COMMENTS (.5); MEETING WITH J. KLEINJAN TO DISCUSS DIRECTOR AWARDS AND EQUITY AWARDS (.3); EMAIL CORRESPONDENCE WITH F. CHANG RE: STOCK AWARDS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/19 | Kleinjan, John M. | 2.10 | 1,953.00 | 014 | 57628980 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT FORM OF DIRECTOR EQUITY AWARD AGREEMENT (1.6); CORRESPOND WITH P. WESSEL RE: FORM OF DIRECTOR EQUITY AWARD AGREEMENT (.2); DISCUSS FORM OF DIRECTOR EQUITY AWARD AGREEMENT, CEO EQUITY AWARD AGREEMENTS AND B. JOHNSON OFFER LETTER WITH P. WESSEL (.2); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: B. JOHNSON OFFER LETTER (.1). | | | | |
| 10/24/19 | Liou, Jessica | 0.60 | 705.00 | 014 | 57682360 |
| | CONFER WITH P. WESSEL AND J. KLEINJAHN RE: VESEY COMPENSATION (.4); REVIEW AND COMMENT ON B. JOHNSON EMPLOYMENT LETTER (.2). | | | | |
| 10/24/19 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 57634330 |
| | CONFERENCE CALL WITH J. LIOU AND K. BOSTEL TO DISCUSS COMPENSATION MATTERS (.4); CONFERENCE WITH J. KLEINJAN AND REVIEW/COMMENT ON DIRECTOR AWARD AGREEMENTS (.3). | | | | |
| 10/24/19 | Bostel, Kevin | 0.50 | 525.00 | 014 | 57644048 |
| | REVIEW B. JOHNSON OFFER LETTER (.1); CALL WITH P. WESSEL, J. KLEINJAN, AND J. LIOU RE: OPEN EMPLOYEE ISSUES (.4). | | | | |
| 10/24/19 | Kleinjan, John M. | 0.90 | 837.00 | 014 | 57628997 |
| | REVIEW CORRESPONDENCE RE: OPEN COMPENSATION-RELATED ITEMS (.1); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: CEO EQUITY AWARD AGREEMENT PROVISION (.4); DISCUSS CEO EQUITY AWARD AGREEMENT PROVISION WITH P. WESSEL (.1); REVISE CEO EQUITY AWARD AGREEMENT PROVISION (.2); CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARD AGREEMENT PROVISION (.1). | | | | |
| 10/25/19 | Slack, Richard W. | 1.70 | 2,252.50 | 014 | 57806316 |
| | EXCHANGE EMAILS RE: REVIEW OF COMP PLANS (.7); REVIEW TCC DISCOVERY AND EMAILS RE: SAME (.6); CALL WITH MISTRY, J. LOWE AND J. LIOU RE: COMPENSATION COMMITTEE CALL (.4). | | | | |
| 10/25/19 | Liou, Jessica | 2.40 | 2,820.00 | 014 | 57649396 |
| | CONFER WITH D. MISTRY, J. LOWE AND M. KING RE: COMPENSATION PLANS (.5); COMPENSATION COMMITTEE CALL (1.2); CONFER WITH R. SLACK RE COMPENSATION COMMITTEE ITEMS AND CLAIMS ANALYSIS (.4); REVIEW A. VESEY COMPENSATION CALCULATION (.1); EMAIL TO D. MISTRY AND J. LOWE RE: COMPENSATION PLANS (.2). | | | | |
| 10/25/19 | Bostel, Kevin | 2.00 | 2,100.00 | 014 | 57644030 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. SONKIN AND L. CARENS (PARTIAL) RE: COMP ISSUES (.2); FURTHER REVIEW OF HEARING TRANSCRIPTS AND EMAILS WITH J. LIOU RE: SAME (.7); REVIEW TRANSCRIPTS FROM PRIOR HEARING FOR INFORMATION RELATING TO COMP ISSUES (1.1). | | | | |
| 10/25/19 | Sonkin, Clifford | 0.60 | 438.00 | 014 | 57644535 |
| | CONDUCT RESEARCH RE: KESIP AND STIP OBLIGATIONS. | | | | |
| 10/27/19 | Bostel, Kevin | 0.20 | 210.00 | 014 | 57691933 |
| | REVIEW UPDATED INFORMATION ON 2020 STIP AND INCENTIVE PLANS FROM J. LIOU (.2). | | | | |
| 10/28/19 | Bostel, Kevin | 1.20 | 1,260.00 | 014 | 57691964 |
| | MEET WITH J. LIOU AND L. CARENS RE: KESIP AND OTHER COMP ISSUES (.5); REVIEW BACKGROUND MATERIALS FROM D. MISTRY RE: SAME (.2); CORRESPOND WITH A. BIRD RE: PALANTIR ENGAGEMENT ISSUES (.1); REVIEW AND RESPOND TO GENERAL CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES WITH RESPECT TO MEDIATION, WILDFIRE UPDATES, AND DOCUMENT REQUESTS (.4). | | | | |
| 10/28/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 014 | 57700638 |
| | MEETING RE COMPENSATION RELATED MATTERS WITH J. LIOU. | | | | |
| 10/29/19 | Slack, Richard W. | 0.70 | 927.50 | 014 | 57710616 |
| | REVIEW AGENDA AND BACKGROUND FOR CALL WITH LIOU, LOWE (.2); CALL WITH J. LOWE RE: COMPENSATION MOTIONS AND TIMING (.5). | | | | |
| 10/29/19 | Liou, Jessica | 1.30 | 1,527.50 | 014 | 57683152 |
| | PARTICIPATE ON EMPLOYEE BENEFITS CALL (.3); CONFER WITH J. LOWE AND R. SLACK RE COMPENSATION PLANS (.5); CONFER WITH K. BOSTEL, R. FOUST AND C. SONKIN RE SAME (.5). | | | | |
| 10/29/19 | Wessel, Paul J. | 1.70 | 2,881.50 | 014 | 57651887 |
| | PREPARE COMMENTS ON RSU AND DIRECTOR AGREEMENTS (.5); CONFERENCE WITH J. KLEINJAN RE: COMMENTS, MATTERS FOR CALL (.2); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE WITH PG&E ON 409A MATTERS, TRUSTS (.4); PARTICIPATE IN WEEKLY CALL (.4); EMAIL CORRESPONDENCE WITH F. CHANG RE: SERP/RETIREE CLAIMS ISSUE (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Bostel, Kevin | 1.20 | 1,260.00 | 014 | 57691948 |

CORRESPOND WITH J. KLEINJAN RE: OPEN PLAN ISSUES RELATING TO BENEFIT PLANS (.1); ATTEND WEEKLY EMPLOYEE ISSUE UPDATE CALL WITH PG&E TEAM AND WEIL (.3); CALLS WITH C. SONKIN AND L. CARENS RE: COMP RELATED MOTIONS (.2); REVIEW ADDITIONAL BACKGROUND RELATING TO COMP ISSUES (.2); ATTEND MEETING WITH J. LIOU, L. CARENS, AND C. SONKIN RE: KESIP, STIP AND CEO COMP MOTIONS (PARTIAL) AND FOLLOW-UP RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Sonkin, Clifford | 1.80 | 1,314.00 | 014 | 57742115 |

CALL WITH CLIENTS RE BENEFITS AND COMPENSATION (0.6); CALL RE 2020 STIP (0.2); CALL WITH CLIENT RE: STIP, CEO, AND KESIP MOTIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Kleinjan, John M. | 1.20 | 1,116.00 | 014 | 57672300 |

REVIEW NONQUALIFIED DEFERRED COMPENSATION PLAN QUESTIONS (.1); DISCUSS NONQUALIFIED DEFERRED COMPENSATION PLAN QUESTIONS WITH P. WESSEL (.1); REVISE DIRECTOR STOCK AWARD AGREEMENT (.3); DISCUSS CEO EQUITY AWARD PROVISION AND DIRECTOR STOCK AWARD AGREEMENT WITH P. WESSEL (.2); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: CEO EQUITY AWARD PROVISION (.1); CORRESPOND WITH P. WESSEL RE: DIRECTOR STOCK AWARD AGREEMENT (.1); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, P. WESSEL, J. LIOU, K. BOSTEL AND GROOM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 014 | 57700648 |

CALL RE: UPCOMING COMPENSATION MOTIONS (.6); DISCUSSION WITH INTERNAL TEAM RE: COMPENSATION MOTION (.4); REVIEW OF STIP MATERIALS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Peene, Travis J. | 0.40 | 100.00 | 014 | 57690482 |

CONDUCT RESEARCH RE: STIP AND RELATED PLEADINGS FOR C. SONKIN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Slack, Richard W. | 0.40 | 530.00 | 014 | 57790736 |

EXCHANGE EMAILS RE: SCHEDULE FOR COMPENSATION MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Liou, Jessica | 1.00 | 1,175.00 | 014 | 57683276 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH R. SLACK RE COMPENSATION ISSUES (.1); EMAILS WITH K. BOSTEL, L. CARENS, C. SONKIN RE COMPENSATION PLANS (.2); EMAIL WITH J. LOWE RE SAME (.3); CONFER WITH SIMPSON RE COMPENSATION ITEMS STATUS (.2); CONFER WITH S. KAROTKIN RE STATUS (.2). | | | | |
| 10/30/19 | Bostel, Kevin | 1.10 | 1,155.00 | 014 | 57691920 |
| | REVIEW BACKGROUND FOR STIP MATERIALS (.8); REVIEW UPDATED MATERIALS FOR COMP COMMITTEE FROM J. LIOU (.3). | | | | |
| 10/30/19 | Sonkin, Clifford | 0.20 | 146.00 | 014 | 57742248 |
| | MEETING WITH L CARENS RE: STIP. | | | | |
| 10/30/19 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 014 | 57700670 |
| | DISCUSSION WITH K. BOSTEL RE: COMPENSATION MOTIONS (.3); DISCUSSION WITH C. SONKIN RE: COMPENSATION MOTIONS (.1); REVIEW AND REVISE CEO PERFORMANCE METRIC MOTION (1.7). | | | | |
| 10/31/19 | Karotkin, Stephen | 0.30 | 508.50 | 014 | 57667907 |
| | TELEPHONE J. LIOU RE: EMPLOYEE MOTIONS (.3). | | | | |
| 10/31/19 | Slack, Richard W. | 1.20 | 1,590.00 | 014 | 57790739 |
| | REVIEW STIP RESULTS AND METRICS FOR Q3 (.2); TELEPHONE CONFERENCE WITH J. LOWE (PARTIAL) AND J. LIOU RE: COMPENSATION PROGRAMS (.6); TELEPHONE CALL WITH MISTRY, J. LODUCA AND J. LIOU RE: COMPENSATION COMMITTEE (.4). | | | | |
| 10/31/19 | Liou, Jessica | 0.70 | 822.50 | 014 | 57683104 |
| | CONFER WITH R. SLACK RE COMPENSATION ITEMS (.3); CONFER WITH J. LODUCA, D. MISTRY, J. LOWE AND R. SLACK RE COMPENSATION PLANS (.4). | | | | |
| 10/31/19 | Carens, Elizabeth Anne | 7.20 | 5,256.00 | 014 | 57700660 |
| | REVIEW AND REVISE KESIP MOTION (6.1); CONVERSATION WITH J. LOWE RE: KESIP (.2); REVIEW KESIP PERFORMANCE METRICS MATERIALS (.9). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **185.90** | **$180,464.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Karotkin, Stephen | 8.30 | 14,068.50 | 016 | 57405505 |

REVIEW AND REVISE EXCLUSIVITY OBJECTION (4.2); REVIEW CASES RE: SAME (.7); CONFERENCE WITH M. GOREN RE: EXCLUSIVITY OBJECTION (.4); TELEPHONE J. SIMON AND J. WELLS RE: EXCLUSIVITY OBJECTION (.8); TELEPHONE B. BENNETT RE: EXCLUSIVITY HEARING (.3); TELEPHONE K. ZIMAN RE: EXCLUSIVITY OBJECTION (.4); CONFERENCE R. SLACK, K. KRAMER RE: DEPOSITIONS FOR EXCLUSIVITY HEARING (.7); REVIEW RESPONSIVE PLEADINGS RE: EXCLUSIVITY MOTION (.4); TELEPHONE N. MITCHELL RE: EXCLUSIVITY HEARING (.4).

| 10/01/19 | Slack, Richard W. | 9.40 | 12,455.00 | 016 | 57502673 |

PREPARE FOR ROSENBAUM DEPOSITION (6.5); MEET WITH T. TSEKERIDES RE: ROSENBAUM DEPOSITION (.4); EXCHANGE EMAILS WITH J. LIOU AND J. MINGA RE: PROTECTIVE ORDER ACKNOWLEDGEMENTS (.1); EXCHANGE AND DRAFT NUMEROUS EMAILS RE: CAPACITY ISSUE FOR ROSENBAUM DEPOSITION (.7); MEET WITH S. KAROTKIN RE: ROSENBAUM DEPOSITION (.5); REVIEW AND EMAIL RE: UCC/TCC DILIGENCE ON BUSINESS PLAN (.2); REVIEW AND REVISE EMAIL TO COURT RE: ROSENBAUM CAPACITY (1.0).

| 10/01/19 | Tsekerides, Theodore E. | 5.50 | 6,737.50 | 016 | 57429557 |

EMAIL WITH K. KRAMER RE: RESPONSE TO AHC DOCUMENT DEMANDS (0.1); CONTINUED PREP FOR DEPOSITION AND REVIEW AND REVISE TRACY OUTLINE (3.1); REVIEW RESPONSES FROM TCC AND AHC TO DISCOVERY REQUESTS ON EXCLUSIVITY AND ANALYZE ISSUES RE: POTENTIAL FOLLOW UP (0.5); CONFERENCE WITH R. SLACK RE: EXCLUSIVITY DISCOVERY (0.3); REVIEW ROSENBAUM DRAFT OUTLINE (0.7); EMAIL WITH LAZARD RE: QUESTIONS FOR DEPOSITIONS AND REVIEW SAME (0.4); REVISE RESPONSES TO AHC DOCUMENT DEMANDS (0.1); EMAIL WITH TEAM RE: CONFIDENTIALITY ISSUES (0.3).

| 10/01/19 | Liou, Jessica | 0.80 | 940.00 | 016 | 57437222 |

REVIEW AND RESPOND TO EMAILS FROM K. KRAMER RE EXCLUSIVITY PRODUCTION (.4); REVIEW VARIOUS PLEADINGS AND RESPONSES FILED ON DOCKET (.4).

| 10/01/19 | Goren, Matthew | 5.30 | 5,962.50 | 016 | 57439701 |

CONFER WITH S. KAROTKIN AND C. SONKINS RE: TCC/AHC OBJECTION (0.4); REVISE TCC/AHC EXCLUSIVITY OBJECTION (3.7); EMAILS WITH S. KAROTKIN AND T. TSEKERIDES RE: JOINDERS FILED TO TCC/AHC MOTION (0.3); REVIEW UPDATED DRAFT OF OBJECTION (0.6) AND EMAILS WITH S. KAROTKIN AND C. SONKIN RE: SAME (0.3).

| 10/01/19 | Kramer, Kevin | 13.30 | 13,965.00 | 016 | 57417938 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ANALYSIS AND CORRESPONDENCE RE ROSENBAUM AND TRACY EXCLUSIVITY DEPOSITION OUTLINES (.7); CORRESPONDENCE RE TCC PRODUCTION STATUS AND TECHNICAL ISSUES (1.6); REVIEW AHC EXCLUSIVITY DOCUMENT PRODUCTION IN PREPARATION FOR DEPOSITIONS, AND CORRESPONDENCE RE SAME (1.4); CONFER WITH C. MCGRATH RE EXCLUSIVITY DEPOSITION PREPARATION (.8); ANALYSIS, CORRESPONDENCE RE TCC SUBROGATION SETTLEMENT DOCUMENT PRODUCTION PROCESSING (1.4); REVISE RESPONSES AND OBJECTIONS TO AHC EXCLUSIVITY DOCUMENT REQUESTS, AND CORRESPONDENCE RE SAME (.7); REVISE THIRD PARTY SUBPOENA TO ROSENBAAUM, AND CORRESPONDENCE RE SAME (1.2); REVIEW DOCUMENTS TO BE PRODUCED IN RESPONSE TO AHC EXCLUSIVITY DISCOVERY REQUESTS (.9); QUALITY CONTROL AND TRANSMIT DOCUMENT PRODUCTION AND RESPONSES AND OBJECTIONS IN RESPONSE TO AHC EXCLUSIVITY DISCOVERY REQUESTS (1.1); DRAFT AND REVISE EMAIL TO COURT RE EXCLUSIVITY DEPOSITIONS DISPUTE, AND CORRESPONDENCE RE SAME (2.7); CORRESPONDENCE RE EXCLUSIVITY DEPOSITIONS LOGISTICS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Minga, Jay | 6.30 | 6,615.00 | 016 | 57433177 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKEWHOLE AND POSTPETITION INTEREST RESEARCH, MEMORANDUM AND MOTION DRAFTING (1.1); ANALYZE CASELAW RE SAME (4.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC/NOTEHOLDERS EXCLUSIVITY DISCOVERY AND SUBPOENAS (.1); DRAFT DEPO SUBPOENA AND NOTICE OF DEPOSITION RE ROSENBAUM (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Green, Austin Joseph | 0.50 | 365.00 | 016 | 57405502 |

PREPARE ROSENBAUM SUBPOENA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Sonkin, Clifford | 4.20 | 3,066.00 | 016 | 57508134 |

REVISE EXCLUSIVITY TERMINATION MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Evans, Steven | 0.20 | 146.00 | 016 | 57425070 |

READ EMAIL CORRESPONDENCE ON DEBTORS' RFPS TO TCC RE EXCLUSIVITY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Morganelli, Brian | 0.80 | 476.00 | 016 | 57433842 |

REVIEW REPORTING ON NOTEHOLDERS PROPOSED PLAN (.7); CALL WITH T. SCHINCKEL RE: SUMMARIZING REPLIES TO MOTION TO TERMINATE EXCLUSIVITY (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Morganelli, Brian | 2.20 | 1,309.00 | 016 | 57433930 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | READ AND SUMMARIZE RESPONSES TO MOTION TO LIMIT EXCLUSIVITY PERIOD. | | | | |

10/01/19   McGrath, Colin                     12.10      10,224.50      016      57423978
REVIEW DOCUMENTS PRODUCED BY AD HOC COMMITTEE (5.7) AND DOCUMENTS PRODUCED BY TORT
CLAIMS COMMITTEE (1.8). IDENTIFY RELEVANT DOCUMENTS FOR CONSIDERATION IN DEPOSITIONS
AND DISCUSS WITH K. KRAMER (1.5). REVISE ROSENBAUM AND TRACY DEPOSITION OUTLINES AND
SEND TO T. TSEKERIDES AND R. SLACK FOR REVIEW (2.3).  REVIEW CASES RELATED TO POST-PETITION
INTEREST ISSUES AND DISCUSS WITH AJ GREEN (.8).

10/01/19   Schinckel, Thomas Robert            0.60       507.00         016      57406000
REVIEW OBJECTIONS TO EXCLUSIVITY AND CONFER WITH B. MORGANELLI REGARDING SUMMARY (0.6).

10/01/19   Ting, Lara                          8.10       3,037.50       016      57676729
ASSIST CASE TEAM RE: REVIEW OF INCOMING PGE-AHC PRODUCTIONS (1.1); DOWNLOAD, ORGANIZE, QC
FOR TECHNICAL DEFICIENCIES AND COORDINATE LOADING OF PRODUCTION FROM TCC (1.6); CALL
WITH K. KRAMER RE: TECHNICAL DEFICIENCIES IN TCC PRODUCTION (.3); DOWNLOAD, ORGANIZE, QC
FOR TECHNICAL DEFICIENCIES AND COORDINATE LOADING OF REPRODUCTION FROM TCC (.7);
DOWNLOAD, ORGANIZE AND QC FOR TECHNICAL DEFICIENCIES PGE-BK-VOL038 (.8); TRANSFER SAME
TO OPPOSING COUNSEL (.4); ASSIST CASE TEAM EXPORT DOCUMENTS FOR PRINTING AND SUBMIT
PRINT REQUEST TO REPROGRAPHICS (3.2).

10/01/19   Dang, Thai                          1.50       540.00         016      57672569
COORDINATE DOCUMENT PROCESSING OF PG&E CORPORATION MATERIALS (0.8); LOAD PRODUCTION
TIF IMAGES INTO RELATIVITY ELECTRONIC IMAGES HOSTING (0.7).

10/02/19   Karotkin, Stephen                   8.70       14,746.50      016      57425029
TELEPHONE A. CATON RE: MOTION TO TERMINATE EXCLUSIVITY (.4); CONFERENCE CALL WITH
CRAVATH RE: DEPOSITION PREPARATION (.6); REVIEW DEPOSITION TRANSCRIPTS FROM PRIOR
EXCLUSIVITY DEPOSITIONS (1.7); CONFERENCE CALL WITH J. SIMON AND M. GOREN RE: COMMENTS ON
OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (.6); TELEPHONE B. BENNETT (2X) RE: EXCLUSIVITY
MOTION (.4); TELEPHONE R. SLACK RE: DEPOSITION PREPARATION FOR EXCLUSIVITY (.3); TELEPHONE J.
JOHNSTON RE: OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (.2); TELEPHONE J. WELLS RE:
MOTION TO TERMINATE EXCLUSIVITY (.4); REVIEW OBJECTION TO MOTION TO TERMINATE EXCLUSIVE
PERIODS (4.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/19 | Goldring, Stuart J. | 0.60 | 1,017.00 | 016 | 57547955 |

CALL WITH M. CARON, PWC TAX, S. KAROTKIN , J. WELLS AND WEIL TAX REGARDING EXCLUSIVITY TERMINATION MOTION (.5); FURTHER DISCUSS SAME WITH B. BROOKSTONE AND G. SILBER REGARDING SAME (.1).

| 10/02/19 | Slack, Richard W. | 7.40 | 9,805.00 | 016 | 57502646 |

PREPARE FOR ROSENBAUM DEPOSITION (5.2); CALL WITH K. KRAMER RE: ROSENBAUM PREP (.5); CALL WITH CRAVATH, OTHERS RE: EXCLUSIVITY AND DEPOSITION ISSUES (.6); MEET WITH K. KRAMER (2X) RE: ROSENBAUM PREP (.7); REVIEW AND REVISE DISCOVERY EMAIL TO COURT AND EMAILS RE: SAME (.4).

| 10/02/19 | Tsekerides, Theodore E. | 5.80 | 7,105.00 | 016 | 57429556 |

REVIEW RELEVANT DOCUMENTS FOR DEPOSITION PREP (1.1); CALL WITH A. QURESHI RE: EXCLUSIVITY DISCOVERY (0.1); EMAIL WITH TEAM RE: DISCOVERY ISSUES (0.2); CALL WITH CRAVATH RE: EXCLUSIVITY DEPOSITIONS (0.6); CALL WITH S. KAROTKIN RE: EXCLUSIVITY DISCOVERY AND OPPOSITION PAPERS (0.3); CALL WITH P. ZUMBRO RE: EXCLUSIVITY OPPOSITION (0.3); REVIEW AND PROVIDE COMMENTS ON REVISED DRAFT OPPOSITION MOTION TO TERMINATE EXCLUSIVITY (1.2); ANALYZE ISSUES RE: CONFIDENTIALITY ON FILING (0.2); REVIEW PROPOSED QUESTIONS FOR ROSENBAUM, TRACY AND WILLIAMS (0.8); REVIEW PRIOR TRACY TRANSCRIPT AND EXHIBITS (1.0).

| 10/02/19 | Liou, Jessica | 0.90 | 1,057.50 | 016 | 57437687 |

CALL RE EXCLUSIVITY REPLY (.2); CALL RE BRIEFING SCHEDULE FOR PLAN CONFIRMATION ISSUES (.5); CONFER WITH S. KAROTKIN RE SAME (.2).

| 10/02/19 | Goren, Matthew | 8.50 | 9,562.50 | 016 | 57439664 |

REVIEW OBJECTION TO TCC/AHC MOTION TO TERMINATE EXCLUSIVITY (4.4); MULTIPLE CONFERENCES WITH S. KAROTKIN RE: SAME (0.7); EMAILS WITH CLIENT, LZ, STB AND CRAVATH RE: SAME (0.6); CALL WITH CRAVATH RE: EXCLUSIVITY DEPOSITIONS (0.6); CALLS AND EMAILS WITH CRAVATH RE: COMMENTS TO EXCLUSIVITY RESPONSE (0.3); CALLS (0.6) AND EMAILS (0.2) WITH CLIENT RE: REVISIONS TO OBJECTIONS; REVISE SAME (1.1).

| 10/02/19 | Kramer, Kevin | 13.70 | 14,385.00 | 016 | 57417945 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ROSENBAUM DEPOSITION OUTLINE, ANALYZE AND PREPARE POTENTIAL EXHIBITS, AND CORRESPONDENCE RE SAME (8.1); CONFER WITH J. MINGA, S. MCNULTY AND S. EVANS RE SUBROGATION SETTLEMENT DOCUMENT REVIEW (.9); PREPARE FOR AND ATTEND CALL WITH CRAVATH RE EXCLUSIVITY DEPOSITIONS (.8); PREPARE FOR AND ATTEND CALL WITH JONES DAY RE EXCLUSIVITY DEPOSITIONS (.2); ANALYSIS AND CORRESPONDENCE RE AHC EXCLUSIVITY DEPOSITION DISPUTES (1.3); CORRESPONDENCE RE EXCLUSIVITY DEPOSITIONS LOGISTICS (1.4); PROVIDE COMMENTS RE EXCLUSIVITY OBJECTION (.7); ANALYSIS AND EMAILS RE AHC CONFIDENAILITY DESIGNATIONS (.3). | | | | |
| 10/02/19 | Bostel, Kevin | 0.30 | 315.00 | 016 | 57433758 |
| | REVIEW UPDATED DRAFT OF OBJECTION TO MOTION TO TERMINATE (.3). | | | | |
| 10/02/19 | Minga, Jay | 5.50 | 5,775.00 | 016 | 57436252 |
| | REVIEW FILINGS RE TERMINATION OF EXCLUSIVITY (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION AND CRAVATH TEAM RE MOTION TO TERMINATE EXCLUSIVITY DISCOVERY (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKEWHOLE/POSTPETITION INTEREST CASELAW AND FINANCIAL ANALYSIS (.4); COMMUNICATIONS WITH WEIL, CRAVATH, CELERITY, CDS AND SUBROGATION COUNSEL TEAMS RE DOCUMENT REVIEW FOR PRODUCTION TO TCC RE SUBROGATION SETTLEMENT (1.4); REVIEW DOCUMENTS RE PRODUCTION TO TCC RE SUBROGATION SETTLEMENT (2.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE COMPLIANCE WITH PROTECTIVE ORDER (.3). | | | | |
| 10/02/19 | Sonkin, Clifford | 0.20 | 146.00 | 016 | 57508083 |
| | REVIEW CHANGES TO TCC TERMINATION OBJECTION (0.1); REVISE OBJECTION TO TCC EXCLUSIVITY TERMINATION MOTION (0.1). | | | | |
| 10/02/19 | Evans, Steven | 0.60 | 438.00 | 016 | 57425155 |
| | MEET WITH J. MINGA AND S. MCNULTY TO DISCUSS SUBROGATION SETTLEMENT DOCUMENT REVIEW. | | | | |
| 10/02/19 | Morganelli, Brian | 3.00 | 1,785.00 | 016 | 57433809 |
| | REVIEW DRAFT REPLY TO EXCLUSIVITY CHALLENGE (1.3); REVIEW MOTION TO TERMINATE EXCLUSIVITY (.1); REVIEW AND SUMMARIZE RESPONSES TO MOTION TO TERMINATE EXCLUSIVITY (1.6). | | | | |
| 10/02/19 | McGrath, Colin | 11.20 | 9,464.00 | 016 | 57424176 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH R. SLACK AND K. KRAMER RE OUTLINE OF ROSENBAUM DEPOSITION AND DOCUMENTS TO INCLUDE IN OUTLINE (.5); DISCUSS OUTLINE QUESTIONS AND REVISIONS WITH K. KRAMER (1.3); ANALYZE DOCUMENTS PRODUCED BY AHC AND TCC AND DRAFT QUESTIONS FOR OUTLINE (2.9); REVISE OUTLINE TO INCORPORATE QUESTIONS FROM R. SLACK (5.2); REVIEW EMAILS FROM T. TSEKERIDES RE TRACY DEPOSITION AND ASSEMBLE DOCUMENTS FOR TRACY DEPOSITION (1.3). | | | | |
| 10/02/19 | Ting, Lara | 1.60 | 600.00 | 016 | 57676425 |
| | COORDINATE REPRODUCTION OF VOLUME TCC001 TO SUBRONS (.4); DOWNLOAD, ORGANIZE AND QC FOR TECHNICAL ACCURACY PRODUCTION FROM THE AHC AND COORDINATE LOADING OF SAME (.8); GENERATE PDFS OF AHC PRODUCTION (.4). | | | | |
| 10/02/19 | Biratu, Sirak D. | 5.50 | 1,897.50 | 016 | 57417332 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION (ROSENBAUM). | | | | |
| 10/02/19 | Eng-Bendel, Cheryl | 0.20 | 79.00 | 016 | 57413031 |
| | PREPARE FTP SITE TO TRANSFER DOCUMENTS TO VENDOR PER S. BIRATU. | | | | |
| 10/03/19 | Karotkin, Stephen | 12.80 | 21,696.00 | 016 | 57424999 |
| | REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (4.1); ATTEND DEPOSITION OF J. ROSENBAUM RE: EXCLUSIVITY HEARING (6.2); MEETING WITH TEAM AFTER DEPOSITION (.4); TELEPHONE J. SIMON RE :OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (.7); TELEPHONE B. BENNETT RE: MOTION TO TERMINATE EXCLUSIVE PERIODS AND PLAN DISCUSSIONS (.3); TELEPHONE K. ZIMAN RE: OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); TELEPHONE E. SILVERMAN RE: PLAN FINANCING (.3); TELEPHONE C. HANSEN RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.2); TELEPHONE J. JOHNSON RE: EQUITY GROUP OPPOSITION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (.2). | | | | |
| 10/03/19 | Goldring, Stuart J. | 0.80 | 1,356.00 | 016 | 57790179 |
| | REVIEW DRAFT OBJECTION TO EXCLUSIVITY (.8). | | | | |
| 10/03/19 | Slack, Richard W. | 8.40 | 11,130.00 | 016 | 57497565 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND TAKE DEPOSITION OF J. ROSENBAUM (7.0); REVIEW OBJECTION TO MOTION TO TERMINATE (.4); MEET WITH T. TSEKERIDES, K. KRAMER RE: TRACY DEPOSITION PREP (.7); REVIEW PRODUCED DOCUMENTS AND EMAILS RE: FOLLOW-UP (.3). | | | | |
| 10/03/19 | Tsekerides, Theodore E. | 9.10 | 11,147.50 | 016 | 57428185 |
| | REVIEW MATERIALS AND PRODUCED DOCUMENTS FOR DEPOSITIONS (2.5); ANALYZE ISSUES RE: CONFIDENTIALITY DESIGNATIONS (0.3); DRAFT EMAIL TO COURT RE: TCC DESIGNATION (0.3); TEAM MEETING TO DISCUSS EXCLUSIVITY DEPOSITIONS WITH SLACK AND KRAMER (0.7); REVISE TRACY OUTLINE (3.1); REVIEW NEW DOCUMENTS PRODUCED BY AHC (0.4); EMAIL WITH LAZARD RE: NEW DOCUMENTS (0.2); ANALYZE ISSUES RE: EXCLUSIVITY OPPOSITION AND REVIEW DRAFT RE: SAME (1.6). | | | | |
| 10/03/19 | Liou, Jessica | 1.20 | 1,410.00 | 016 | 57438682 |
| | REVIEW EXCLUSIVITY PLEADINGS FILED, EMAILS WITH TEAM RE HEARING SCHEDULE (.7); REVIEW DRAFT EXCLUSIVITY REPLY (.5). | | | | |
| 10/03/19 | Goren, Matthew | 5.60 | 6,300.00 | 016 | 57439676 |
| | REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (3.9); CONFERENCES AND EMAILS WITH S. KAROTKIN RE: SAME (0.6); EMAILS WITH CLIENT AND CSM RE: SAME (0.4); CALLS AND EMAILS WITH P. WESSEL AND G. SILBER RE: TAX/ERISA SECTIONS OF BRIEF (0.4); REVIEW COMMENTS FROM CLIENT AND REVISE OVERSIZED BRIEF RE: SAME (0.3). | | | | |
| 10/03/19 | Kramer, Kevin | 10.90 | 11,445.00 | 016 | 57418198 |
| | PREPARE FOR AND ATTEND ROSENBAUM EXCLUSIVITY DEPOSITION, AND FOLLOW-UP RE SAME (8.9); CORRESPONDENCE RE CONTRACTOR INDEMNIFICATION (.3); PROCESS AND REVIEW AHC SECOND EXCLUSIVITY PRODUCTION, AND CORRESPONDENCE RE SAME (.6); CORRESPONDENCE RE TRACY EXCLUSIVITY DEPOSITION LOGISTICS (.2); CONFER WITH C. MCGRATH RE TRACY DEPOSITION PREPARATION (.2); DRAFT SUPPLEMENT DISCOVERY REQUESTS TO AHC RE EXCLUSIVITY (.7). | | | | |
| 10/03/19 | Sonkin, Clifford | 0.10 | 73.00 | 016 | 57508051 |
| | MEET WITH M. GOREN RE TCC MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 10/03/19 | Morganelli, Brian | 0.50 | 297.50 | 016 | 57433749 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO EXTEND EXCLUSIVE PERIODS (.20); SUMMARIZE RESPONSES TO MOTION TO TERMINATE EXCLUSIVITY FOR CLIENT (.30). | | | | |
| 10/03/19 | McGrath, Colin | 7.10 | 5,999.50 | 016 | 57424192 |
| | ATTEND ROSENBAUM DEPOSITION (1.9). REVIEW EMAILS FROM T. TSEKERIDES RE: TRACY DEPOSITION AND ASSEMBLE AND INDEX RELEVANT DOCUMENTS IN PREPARATION FOR TRACY DEPOSITION (2.6). REVIEW DOCUMENTS INCLUDED IN TRACY DEPOSITION PREPARATION (1.3). REVIEW CASES RELATED TO TREATMENT OF NOTES IN BANKRUTPCY, DISCUSS WITH AJ GREEN, AND REVIEW EMAIL FROM J. MINA RE SAME (1.3). | | | | |
| 10/03/19 | Ting, Lara | 2.60 | 975.00 | 016 | 57676813 |
| | ASSIST CASE TEAM WITH ACCESS TO DOCUMENT REVIEW PLATFORM (.3); DOWNLOAD, ORGANIZE AND COORDINATE LOADING OF PGE-EXC-AHC-008 TO REVIEW DATABASE IN PREPARATION FOR ATTORNEY REVIEW FOR DEPOSITIONS (.9); DOWNLOAD, ORGANIZE AND COORDINATE LOADING OF PGE-EXC-AHC-009 (.9); CONVERT PRODUCTION DOCUMENTS TO PDF FOR CASE TEAM (.5). | | | | |
| 10/03/19 | Biratu, Sirak D. | 1.50 | 517.50 | 016 | 57417362 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION (TRACY). | | | | |
| 10/03/19 | Chavez, Miguel | 1.00 | 345.00 | 016 | 57684544 |
| | DATA LOAD TO RELATIVITY (0.5); DATA QC (0.5). | | | | |
| 10/04/19 | Karotkin, Stephen | 6.40 | 10,848.00 | 016 | 57425259 |
| | FINALIZE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (2.3); ATTEND DEPOSITION OF PERELLA WEINBERG RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (3.8); TELEPHONE J. SIMON RE: COURT HEARING RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3). | | | | |
| 10/04/19 | Slack, Richard W. | 1.30 | 1,722.50 | 016 | 57497627 |
| | CALL WITH T. TSEKERIDES RE: EXCLUSIVITY DISCOVERY (.3); REVIEW DESIGNATIONS ON DEPOSITIONS AND EMAILS RE: SAME (.6); REVIEW OBJECTION AND RESPONSE TO EXCLUSIVITY MOTION (.4). | | | | |
| 10/04/19 | Tsekerides, Theodore E. | 8.40 | 10,290.00 | 016 | 57427400 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TAKE A. TRACY DEPOSITION (5.7); CONTINUED PREP FOR TRACY DEPOSITION (1.1); ANALYZE ISSUES RE: PARTICIPATION IN DISCOVERY ON EXCLUSIVITY MOTION (0.4); REVIEW FILINGS ON EXCLUSIVITY MOTION (1.2). | | | | |
| 10/04/19 | Singh, David R. | 0.10 | 117.50 | 016 | 57790698 |
| | REVIEW JOINDER TO TCC EXCLUSIVITY MOTION (.1). | | | | |
| 10/04/19 | Liou, Jessica | 2.30 | 2,702.50 | 016 | 57438661 |
| | REVIEW LATEST DRAFT EXCLUSIVITY OBJECTION (.3); REVIEW TRANSCRIPTS, MATERIALS FOR EXCLUSIVITY HEARING (1.2); REVIEW EXCLUSIVITY FILINGS AND CONFERS AND EMAILS WITH T. PEENE RE PREPARATION OF MATERIALS FOR EXCLUSIVITY HEARING (.8). | | | | |
| 10/04/19 | Goren, Matthew | 6.90 | 7,762.50 | 016 | 57439682 |
| | FINALIZE OBJECTION TO TCC/AHC EXCLUSIVITY TERMINATION MOTION (4.8); COMPILE AND REVIEW EXHIBITS RE: SAME (0.9); REVIEW AND RESPOND TO MULTIPLE EMAILS WITH WEIL, CRAVATH, AKIN AND BAKER RE: CONFIDENTIALITY DESIGNATIONS OF EXHIBITS (0.8); EMAILS WITH K&B RE: FILING OF SAME (0.4). | | | | |
| 10/04/19 | Kramer, Kevin | 6.80 | 7,140.00 | 016 | 57418224 |
| | ATTEND TRACY EXCLUSIVITY DEPOSITION, AND CORRESPONDENCE RE SAME (3.4);  EMAILS RE MAKE WHOLE BRIEFING SCHEDULE (.1); EMAILS RE MOTION TO SEAL EXCLUSIVITY OBJECTION (.2); EMAILS RE EXCLUSIVITY DEPOSITIONS CONFIDENTIALITY DISPUTES (.3); ANALYSIS AND CORRESPONDENCE RE SUBROGATION SETTLEMENT DOCUMENT REVIEW ISSUES, INCLUDING PROCESSING ISSUES AND COMMON INTEREST PRIVILEGE (1.8); ANALYSIS AND CORRESPONDENCE RE DOCUMENTS TO BE PRODUCED IN RESPONSE TO AHC EXLCLUSIVITY REQUESTS (1.0). | | | | |
| 10/04/19 | Bostel, Kevin | 1.70 | 1,785.00 | 016 | 57433964 |
| | REVIEW UPDATED TERM SHEET FILED BY TCC/ADHOC BOND HOLDER GROUP (.1); REVIEW PLEADINGS RE: EXCLUSIVITY IN PREPARATION FOR OCT 7 HEARING (1.6). | | | | |
| 10/04/19 | Minga, Jay | 8.10 | 8,505.00 | 016 | 57436527 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND CRAVATH TEAMS RE WILLIAMS AND TRACY DEPOSITIONS AND EXHIBITS (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, SIMPSON TEAM, CELERITY TEAM AND CDS RE TCC SUBROGATION SETTLEMENT DISCOVERY DOCUMENT REVIEW (.6); REVIEW DOCUMENTS RE SAME (7.3). | | | | |
| 10/04/19 | Green, Austin Joseph | 4.20 | 3,066.00 | 016 | 57426808 |
| | DRAFT MOTION TO SEAL DEPOSITION TRANSCRIPTS, SUPPORTING DECLARATION AND PROPOSED ORDER. | | | | |
| 10/04/19 | Sonkin, Clifford | 0.80 | 584.00 | 016 | 57508140 |
| | REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 10/04/19 | McGrath, Colin | 7.60 | 6,422.00 | 016 | 57424161 |
| | PREPARE FOR AND SERVE AS SECOND CHAIR IN DEPOSITION OF A. TRACY (7.6). | | | | |
| 10/04/19 | Lee, Kathleen | 1.20 | 522.00 | 016 | 57438646 |
| | ASSIST T. PEENE WITH PREPARATION OF MATERIALS FOR EXCLUSIVITY HEARING. | | | | |
| 10/04/19 | Ting, Lara | 2.00 | 750.00 | 016 | 57676352 |
| | DOWNLOAD, ORGANIZE, QC FOR TECHNICAL ACCURACY AND COORDINATE LOADING OF PGE-AHC PRODUCTION DOCUMENTS (.9); DOWNLOAD TRANSCRIPT EXHIBITS FOR ROSENBAUM AND TRACY AND ZIP FILES FOR EASY TRANSFER TO TEAM MEMBERS (1.1). | | | | |
| 10/04/19 | Chavez, Miguel | 1.00 | 345.00 | 016 | 57684556 |
| | DATA LOAD TO RELATIVITY (0.5); DATA QC (0.5). | | | | |
| 10/04/19 | Peene, Travis J. | 1.40 | 350.00 | 016 | 57417645 |
| | ASSIST WITH PREPARATION OF EXCLUSIVITY HEARING MATERIALS FOR TEAM. | | | | |
| 10/05/19 | Kramer, Kevin | 0.40 | 420.00 | 016 | 57791572 |
| | ANALYSIS AND CORRESPONDENCE RE AHC AND TCC EXCLUSIVITY DOCUMENT PRODUCTIONS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/19 | Minga, Jay | 10.80 | 11,340.00 | 016 | 57436562 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, SIMPSON TEAM, CELERITY TEAM AND CDS RE TCC SUBROGATION SETTLEMENT DISCOVERY DOCUMENT REVIEW (2.1); REVIEW, TAG AND REDACT DOCUMENTS RE SAME (8.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ROSENBAUM DEPOSITION (.1). | | | | |
| 10/05/19 | Peene, Travis J. | 1.10 | 275.00 | 016 | 57417646 |
| | ASSIST WITH PREPARATION OF 10.07.2019 HEARING MATERIALS RE: EXCLUSIVITY FOR TEAM. | | | | |
| 10/06/19 | Karotkin, Stephen | 7.20 | 12,204.00 | 016 | 57426035 |
| | PREPARE FOR HEARING ON MOTION TO TERMINATE EXCLUSIVE PERIODS INCLUDING REVIEWING ALL PLEADINGS; REVIEW CASES AND PREPARE HEARING ARGUMENT (7.2). | | | | |
| 10/06/19 | Slack, Richard W. | 3.30 | 4,372.50 | 016 | 57496459 |
| | REVIEW MATERIALS ON EXCLUSIVITY MOTION (1.8); TELEPHONE CONFERENCE RE: RSA DISCOVERY (1.2); EXCHANGE EMAILS WITH K. KRAMER, OTHERS RE: ROSENBAUM REQUESTS (.3). | | | | |
| 10/06/19 | Liou, Jessica | 2.30 | 2,702.50 | 016 | 57533807 |
| | REVIEW VARIOUS EXCLUSIVITY PLEADINGS. | | | | |
| 10/06/19 | Kramer, Kevin | 0.30 | 315.00 | 016 | 57793971 |
| | EMAILS RE OUTSTANDING AHC EXCLUSIVITY DISCOVERY (.3). | | | | |
| 10/06/19 | Morganelli, Brian | 0.20 | 119.00 | 016 | 57534788 |
| | REVIEW SHAREHOLDERS OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 10/06/19 | Ting, Lara | 0.90 | 337.50 | 016 | 57676656 |
| | EMAILS WITH K. KRAMER RE: DEDUPLICATION ISSUE OF WEIL / CRAVATH EMAILS (.9). | | | | |
| 10/07/19 | Karotkin, Stephen | 3.20 | 5,424.00 | 016 | 57437296 |
| | PREPARE FOR COURT HEARING RE: MOTION TO TERMINATE EXCLUSIVITY (3.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Slack, Richard W. | 0.80 | 1,060.00 | 016 | 57794087 |
| | MEET WITH J. LIOU AND M. GOREN RE: EXCLUSIVITY ISSUES AND ENGAGEMENT LETTER FOR LEXECON (.8). | | | | |
| 10/07/19 | Morganelli, Brian | 0.30 | 178.50 | 016 | 57534727 |
| | REVIEW PG&E SHAREHOLDERS OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (.3). | | | | |
| 10/07/19 | Ting, Lara | 3.80 | 1,425.00 | 016 | 57676715 |
| | DOWNLOAD AND ORGANIZE TRANSCRIPT FILES FOR B. WILLIAMS (.5); DOWNLOAD, ORGANIZE AND QC FOR TECHNICAL ACCURACY PRODUCTION PGE-BK-SS_VOL003 (1.6); COMMUNICATION WITH VENDOR CDS RE: TECHNICAL ISSUES WITH PRODUCTION (.4); TRANSFER SAME TO OPPOSING COUNSEL (.9); CALL WITH K. KRAMER RE: DIFFICULTIES DEDUPILICATING WEIL DATA (.4). | | | | |
| 10/08/19 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 016 | 57507768 |
| | REVIEW EXCLUSIVITY TRANSCRIPTS. | | | | |
| 10/08/19 | Ting, Lara | 2.60 | 975.00 | 016 | 57676885 |
| | DOWNLOAD, ORGANIZE AND COORDINATE LOADING OF PRODUCTION AHSG-PGE-001 IN PREPARATION FOR ATTORNEY REVIEW FOR DEPOSITION (.8); DOWNLOAD, ORGANIZE AND QC FOR TECHNICAL ACCURACY PRODUCTION PGE-BK-SS-VOL003 (1.1); TRANSFER SAME TO OPPOSING COUNSEL (.7). | | | | |
| 10/09/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 016 | 57521246 |
| | TELEPHONE J. LODUCA RE: EXCLUSIVITY RULING (.4); TELEPHONE K. ORSINI RE: EXCLUSIVITY RULING (.2); TELEPHONE J. LIOU AND M. GOREN RE: EXCLUSIVITY RULING (.3); TELEPHONE B. BENNETT RE: EXCLUSIVITY RULING (.2). | | | | |
| 10/09/19 | Tsekerides, Theodore E. | 0.50 | 612.50 | 016 | 57507119 |
| | REVIEW DECISION TERMINATING EXCLUSIVITY AND ANALYZE ISSUES RE: NEXT STEPS RE: SAME (0.4); EMAIL WITH TEAM RE: EXCLUSIVITY DECISION (0.1). | | | | |
| 10/09/19 | Singh, David R. | 0.30 | 352.50 | 016 | 57529151 |
| | REVIEW CORRESPONDENCE RE EXCLUSIVITY ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Goren, Matthew | 1.40 | 1,575.00 | 016 | 57490612 |
| | CALLS AND EMAILS WITH S. KAROTKIN, J. LIOU AND CLIENT RE: EXCLUSIVITY ORDER. | | | | |
| 10/09/19 | Kramer, Kevin | 1.10 | 1,155.00 | 016 | 57802704 |
| | REVIEW EXCLUSIVITY HEARING TRANSCRIPT (.9); REVIEW EXCLUSIVITY OPINION, CORRESPONDENCE RE SAME (.2). | | | | |
| 10/09/19 | Bostel, Kevin | 0.60 | 630.00 | 016 | 57913749 |
| | REVIEW ORDER RE: EXCLUSIVITY AND CALLS AND EMAILS WITH TEAM RE: SAME (.6). | | | | |
| 10/09/19 | Morganelli, Brian | 0.10 | 59.50 | 016 | 57534784 |
| | REVIEW ORDER TERMINATING EXCLUSIVITY. | | | | |
| 10/09/19 | McGrath, Colin | 0.10 | 84.50 | 016 | 57802734 |
| | REVIEW COURT'S ORDER GRANTING UCC MOTION TO TERMINATE EXCLUSIVITY (.1). | | | | |
| 10/09/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 016 | 57491057 |
| | REVIEW JUDGMENT ON EXCLUSIVITY. | | | | |
| 10/09/19 | Ting, Lara | 0.70 | 262.50 | 016 | 57676565 |
| | DOWNLOAD, ORGANIZE AND COORDINATE LOADING OF PRODUCTION PGE-BK-SS_VOL004. | | | | |
| 10/10/19 | Karotkin, Stephen | 1.60 | 2,712.00 | 016 | 57521264 |
| | TELEPHONE S. QUSBA RE: EXCLUSIVITY RULING (.4); TELEPHONE K. ORSINI RE: EXCLUSIVITY RULING (.4); TELEPHONE A. KORNBERG RE: EXCLUSIVITY RULING (.3); TELEPHONE N. MITCHELL RE: EXCLUSIVITY RULING (.2); TELEPHONE K. ZIMAN RE: EXCLUSIVITY RULING (.3). | | | | |
| 10/10/19 | Connolly, Annemargaret | 0.50 | 700.00 | 016 | 57802875 |
| | REVIEW EXCLUSIVITY ORDER (.5). | | | | |
| 10/10/19 | Goren, Matthew | 0.30 | 337.50 | 016 | 57517975 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL S. KAROTKIN RE: EXCLUSIVITY OPINION AND NEXT STEPS. | | | | |
| 10/10/19 | Sonkin, Clifford | 0.10 | 73.00 | 016 | 57508056 |
| | REVIEW ORDER GRANTING MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 10/11/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 016 | 57803228 |
| | REVIEW CASES RE: STANDARD OF APPELLATE REVIEW (.8); CALL B. BENNETT RE: EXCLUSIVITY RULING (.3). | | | | |
| 10/11/19 | Bostel, Kevin | 1.30 | 1,365.00 | 016 | 57804312 |
| | CONDUCT RESEARCH RE: APPEAL ISSUES WITH RESPECT TO EXCLUSIVITY (1.3). | | | | |
| 10/11/19 | Schinckel, Thomas Robert | 2.20 | 1,859.00 | 016 | 57518873 |
| | RESEARCH RE: EXCLUSIVITY ORDER AND CONFER WITH S. KAROTKIN REGARDING SAME (2.2). | | | | |
| 10/14/19 | Goren, Matthew | 1.10 | 1,237.50 | 016 | 57586095 |
| | CALLS AND EMAILS WITH B. MORGANELLI RE: NOTICE OF APPEAL (0.4); REVIEW AND REVISE NOTICE OF SAME (0.6); EMAILS WITH LOCAL COUNSEL RE: SAME (0.1). | | | | |
| 10/14/19 | Kramer, Kevin | 0.20 | 210.00 | 016 | 57804561 |
| | CORRESPONDENCE RE NOTICE OF APPEAL RULES (.2). | | | | |
| 10/14/19 | Morganelli, Brian | 0.60 | 357.00 | 016 | 57577809 |
| | UPDATE DOCUMENT IN CONSIDERATION OF RESPONSE TO ORDER TO TERMINATE EXCLUSIVITY. | | | | |
| 10/14/19 | Morganelli, Brian | 3.60 | 2,142.00 | 016 | 57578514 |
| | CONDUCT RESEARCH AND PREPARE DOCUMENTS FOR NEXT STEPS RE: TERMINATION OF EXCLUSIVITY. | | | | |
| 10/15/19 | Slack, Richard W. | 1.80 | 2,385.00 | 016 | 57813429 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH M. GOREN RE: APPEAL ISSUES (.2); REVIEW AND EXCHANGE EMAILS RE: SAME (.3); TELEPHONE CALL WITH T. TSEKERIDES RE: APPEAL ISSUES (.4); MEET WITH S. KAROTKIN RE: APPEAL ISSUES (.1); EXCHANGE EMAILS WITH GOREN AND REVIEW CASES RE: SAME (.8). | | | | |
| 10/15/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 016 | 57574410 |
| | REVIEW AND COMMENT ON DRAFT APPEAL OF EXCLUSIVITY RULING AND EMAIL WITH TEAM RE: SAME (0.4). | | | | |
| 10/15/19 | Goren, Matthew | 0.70 | 787.50 | 016 | 57586078 |
| | CALLS AND EMAILS WITH CRAVATH, R. SLACK AND T. TSEKERIDES RE: EXCLUSIVITY ORDER (0.4); REVIEW REVISED NOTICE OF APPEAL AND CONFER WITH B. MORGANELLI RE: SAME (0.3). | | | | |
| 10/15/19 | Morganelli, Brian | 0.70 | 416.50 | 016 | 57577898 |
| | REVISE NEXT STEP CONSIDERATIONS RE: ORDER TERMINATING EXCLUSIVITY (.7). | | | | |
| 10/16/19 | Kramer, Kevin | 0.40 | 420.00 | 016 | 57813504 |
| | ANALYSIS AND EMAILS RE EQUITYHOLDERS DOCUMENT PRODUCTION RE 9019 SUBROGATION SETTLEMENT MOTION (.4). | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **336.00** | **$361,227.50** | | |
| 10/01/19 | Goren, Matthew | 0.40 | 450.00 | 017 | 57439698 |
| | CALLS AND EMAILS WITH MTO AND ALIXPARTNERS RE: AMENDMENTS TO SETTLEMENT AGREEMENT. | | | | |
| 10/01/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 017 | 57972128 |
| | EMAILS TO CLIENT REGARDING PPA AMENDMENTS (0.1); REVIEW PPA AMENDMENTS (0.2). | | | | |
| 10/02/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 57972129 |
| | REVIEW PPA AMENDMENTS AND EMAIL CLIENT REGARDING SAME (0.6). | | | | |
| 10/04/19 | Schinckel, Thomas Robert | 0.80 | 676.00 | 017 | 57972130 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PPA AMENDMENTS (0.5); CALL WITH M. MONARDI REGARDING PPA AMENDMENTS (0.1); DRAFT MARKUP OF PPA AMENDMENT (0.2);. | | | | |
| 10/07/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 57439690 |
| | CALLS AND EMAILS WITH C&W COUNSEL AND CLIENT RE: CONTRACT EXTENSION (0.2). | | | | |
| 10/07/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 017 | 57437280 |
| | DRAFT SECOND EP ASSUMPTION MOTION (0.9); CALL WITH CCSF COUNSEL AND EMAIL TO G GUERRA REGARDING PORT OF SAN FRANCISCO LICENSE (0.2). | | | | |
| 10/08/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 57490630 |
| | EMAILS WITH T. SCHINCKLE AND M. FINK RE: PPA CONTRACT ASSUMPTIONS. | | | | |
| 10/08/19 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 017 | 57442231 |
| | DRAFT SECOND EP ASSUMPTION MOTION (1.3); REVIEW EMAIL ON LEASE QUERIES AND CIRCULATE INTERNAL NOTES (0.4). | | | | |
| 10/09/19 | Bostel, Kevin | 0.20 | 210.00 | 017 | 57645206 |
| | CORRESPONDENCE WITH WEIL TEAM ON LEASE ASSUMPTION ISSUES. | | | | |
| 10/09/19 | Morganelli, Brian | 1.50 | 892.50 | 017 | 57534816 |
| | DRAFT DOCUMENT RELATED TO PPA ASSUMPTION (1.4); MEET WITH T. SCHINKEL RE: PPA ASSUMPTIONS (.1). | | | | |
| 10/09/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 017 | 57491053 |
| | CALL WITH D. JACKOV REGARDING EP ASSUMPTION MOTION (0.1); CONFER WITH B. MORGANELLI REGARDING EP ASSUMPTION MOTION DECLARATION (0.4); CONFER WITH M. BOND, J. LIOU AND K. BOSTEL REGARDING LEASE ISSUES (0.4); EMAIL W. COLEMAN REGARDING CALL ON LEASE ISSUES (0.1); EMAILS TO M. REDFORD REGARDING LIENS ON LEASED PROPERTIES (0.1). | | | | |
| 10/10/19 | Goren, Matthew | 0.90 | 1,012.50 | 017 | 57517939 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SECOND PPA ASSUMPTION MOTION (0.7) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 10/10/19 | Morganelli, Brian | 0.90 | 535.50 | 017 | 57534902 |
| | DRAFT DECLARATION FOR PPA ASSUMPTION MOTION. | | | | |
| 10/10/19 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 017 | 57519247 |
| | DRAFT SUMMARY EMAIL TO W COLEMAN AHEAD OF CALL (0.2); PREPARE FOR AND ATTEND CALL WITH PG&E CRESS AND ALIX TEAM REGARDING LEASES (0.6); CALL REGARDING EP ASSUMPTION MOTION (0.6); DRAFT EP ASSUMPTION MOTION AND SUPPORTING DOCUMENTS (1.1); EMAIL T. FLAHERTY REGARDING LIEN RELEASE (0.1). | | | | |
| 10/11/19 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 017 | 57519152 |
| | DRAFT UPDATED MOTION DOCUMENTS FOR THE EP ASSUMPTION MOTION (0.5); DRAFT SUMMARY NOTE ON LEASE ASSUMPTION CALL (0.3); EMAILS TO CLIENTS REGARDING UPDATED EP ASSUMPTION MOTION DOCUMENTS (0.1); PREPARE AND CIRCULATE REDACTED DRAFTS TO CONTRACT COUNTERPARTIES ON EP ASSUMPTION MOTION (1.2). | | | | |
| 10/13/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 017 | 57518908 |
| | CONSIDER EMAIL FROM EP CONTRACT COUNTERPARTY AND DRAFT EP ASSUMPTION MOTION DOCUMENTS. | | | | |
| 10/14/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 57586155 |
| | EMAILS WITH T. SCHINCKLE RE: PPA ASSUMPTION MOTION. | | | | |
| 10/14/19 | Bostel, Kevin | 0.30 | 315.00 | 017 | 57579541 |
| | REVIEW INQUIRY FROM J. WONG RE: INTERCONNECTION AGREEMENT ISSUE (.1); CONFER WITH T. SCHINCKEL RE: SCHEDULES ISSUE AND CONTRACTS (.2). | | | | |
| 10/14/19 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 017 | 57535071 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EP ASSUMPTION MOTION (1.4); CONFER WITH M GOREN REGARDING EP ASSUMPTION MOTION; CONSIDER CONFIDENTIALITY PROVISIONS OF EP AGREEMENTS AND EMAILS TO CLIENTS AND COUNTERPARTIES REGARDING SAME (0.6); CALLS WITH T. SMITH REGARDING EP ASSUMPTION MOTION (0.2); CONFER WITH S. KAROTKIN REGARDING EP ASSUMPTION MOTION (0.1); CALL WITH AND EMAIL TO E. TREDINNICK REGARDING SF PORT LICENSES (0.1). | | | | |
| 10/15/19 | Goren, Matthew | 0.90 | 1,012.50 | 017 | 57586120 |
| | REVIEW AND REVISE SECOND EPP ASSUMPTION MOTION (0.6) AND EMAILS WITH T. SCHINCKLE AND K&B RE: SAME (0.3). | | | | |
| 10/15/19 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 017 | 57913702 |
| | FINALIZE AND FILE SECOND EP ASSUMPTION MOTION (1.1); EMAILS TO CLIENTS REGARDING FILING OF EP ASSUMPTION MOTION (0.2). | | | | |
| 10/16/19 | Minga, Jay | 0.70 | 735.00 | 017 | 57813545 |
| | COMMUNICATIONS WITH WEIL BANKRUPTCY TEAM RE SECOND EP ASSUMPTION MOTION - DILIGENCE DISCLOSURE (.7). | | | | |
| 10/17/19 | Bostel, Kevin | 1.70 | 1,785.00 | 017 | 57579207 |
| | CONFER WITH M. GOREN RE: INTERCONNECTION CUSTOMER AGREEMENT ISSUES (.2); CONDUCT RESEARCH RE: SAME (.3); REVIEW PSA AND BILL OF SALE FOR COMMENTS FORM IC CUSTOMER (.3); CALL WITH PG&E TEAM RE: OPEN ISSUES ON PSA AND BILL OF SALE (.3); CALL WITH TITLE INSURANCE COMPANY RE: SAME (.1); CALL WITH G. GUERRA RE: OPEN ISSUES IN PSA (.2); FOLLOW-UP EMAILS WITH PG&E TEAM RE: SAME (.1); REVIEW INQUIRY FROM CPSI COUTNERPARTY AND FOLLOW-UP CALL WITH COUNTERPARTY (.2). | | | | |
| 10/24/19 | Bostel, Kevin | 0.70 | 735.00 | 017 | 57644022 |
| | CORRESPOND WITH T. SMITH AND ALIX TEAM RE: MOTION TO COMPEL PAYMENTS UNDER INTERCONNECTION AGREEMENT (.4); FOLLOW-UP EMAILS AND CALL WITH E. ANDERSON RE: SAME (.3). | | | | |
| 10/25/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 57631402 |
| | EMAILS WITH QUANTA COUNSEL AND ALIXPARTNERS RE: CURE AMOUNTS. | | | | |
| 10/26/19 | Bostel, Kevin | 0.70 | 735.00 | 017 | 57644141 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESEARCH AND CASES RELATING TO MOTION TO COMPEL FILED BY IC CUSTOMERS (.7). | | | | |
| 10/28/19 | Goren, Matthew | 0.40 | 450.00 | 017 | 57644487 |
| | EMAILS WITH CLIENT RE: MUTUAL AID ORDER (0.1); EMAILS WITH UCC RE: PASS THRU CREDITS MOTION (0.1); CALLS AND EMAILS WITH CLIENT AND EEI RE: MUTUAL AID AGREEMENTS (0.2). | | | | |
| 10/28/19 | Bostel, Kevin | 1.60 | 1,680.00 | 017 | 57691976 |
| | REVIEW CASES AND FURTHER RESEARCH RE: MOTION TO COMPEL AND INTERCONNECTION ISSUES (1.6). | | | | |
| 10/29/19 | Bostel, Kevin | 0.60 | 630.00 | 017 | 57691945 |
| | CORRESPOND WITH ALIX AND PG&E TEAM RE: NU UPGRADES (.1); CALL WITH PG&E TEAM AND ALIX TEAM RE: MOTION TO COMPEL AND NEXT STEPS (.5). | | | | |
| 10/31/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 57677441 |
| | DRAFT REVISED ORDER ON EP ASSUMPTION MOTION AND REVIEW REQUEST FOR ENTRY OF ORDER ON DEFAULT (0.4); EMAIL TO M. MONARDI REGARDING EP ASSUMPTION MOTION AND EMAIL CLIENT GROUP REGARDING SAME (0.2). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **27.30** | **$24,753.00** | | |
| 09/26/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 57875233 |
| | ATTEND WIP MEETING. | | | | |
| 10/01/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 57789043 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); EMAIL J. LIOU RE: PENDING MOTIONS AND MATTERS (.3). | | | | |
| 10/01/19 | Liou, Jessica | 0.30 | 352.50 | 018 | 57437267 |
| | PARTICIPATE ON ADVISORS CALL (.2); REVIEW AND COMMENT ON BUSINESS PLAN DILIGENCE FROM ALIX (.1). | | | | |
| 10/01/19 | Goren, Matthew | 0.80 | 900.00 | 018 | 57439645 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY ADVISORS UPDATE CALL (0.2); BACKGROUND MEETING WITH B. MORGANELLI (.6). | | | | |
| 10/01/19 | Bostel, Kevin | 1.10 | 1,155.00 | 018 | 57433857 |
| | ATTEND ADVISOR UPDATE CALL (.3); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING RECENT FILING ON EXCLUSIVITY, CASE UPDATES, AND OPEN ISSUES (.8). | | | | |
| 10/02/19 | Foust, Rachael L. | 1.90 | 1,605.50 | 018 | 57799221 |
| | MEET WITH L. CARENS AND B. MORGANELLI RE: CASE BACKGROUND AND ASSIGNMENTS (1.9). | | | | |
| 10/02/19 | Morganelli, Brian | 1.80 | 1,071.00 | 018 | 57434027 |
| | MEET WITH R. FOUST AND L. CARENS ON CASE BACKGROUND, WIP, AND CALENDAR. | | | | |
| 10/03/19 | Bostel, Kevin | 0.60 | 630.00 | 018 | 57433933 |
| | REVIEW UPDATED BUSINESS PLAN (.4); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.2). | | | | |
| 10/03/19 | Silber, Gary | 0.70 | 735.00 | 018 | 57790204 |
| | PARTICIPATE ON WEIL GROUP UPDATE CALL (.7). | | | | |
| 10/04/19 | Liou, Jessica | 0.50 | 587.50 | 018 | 57438659 |
| | EMAIL K. BOSTEL RE EMPLOYEE MATTERS, SECURITIES LITIGATION MATTERS, AND OTHER CASE STATUS UPDATES (.5). | | | | |
| 10/04/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 57776922 |
| | WEEKLY CATCH UP CALL WITH K&B. | | | | |
| 10/04/19 | Morganelli, Brian | 0.50 | 297.50 | 018 | 57434029 |
| | PARTICIPATE ON TEAM WORKFLOW CALL. | | | | |
| 10/07/19 | Goren, Matthew | 0.40 | 450.00 | 018 | 57794101 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STATUS UPDATE AND RE-CAP WITH S. KAROTKIN, R. SLACK AND J. LIOU (0.4). | | | | |
| 10/07/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 57644781 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES WITH RESPECT TO LEASE ASSUMPTION, AND COURT APPROVALS OF SALES (.3). | | | | |
| 10/08/19 | Liou, Jessica | 0.60 | 705.00 | 018 | 57534238 |
| | PARTICIPATE ON TWICE WEEKLY ADVISORS CALL (.4); REVIEW CASE EMAILS (.1); CONFER WITH K. BOSTEL RE: OPEN ISSUES (.1). | | | | |
| 10/08/19 | Goren, Matthew | 0.60 | 675.00 | 018 | 57490584 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.4); PARTICIPATE ON UPDATE CALL WITH PJT/JONES DAY (0.2). | | | | |
| 10/08/19 | Bostel, Kevin | 0.80 | 840.00 | 018 | 57644901 |
| | ATTEND UPDATE CALL WITH WEIL, ALIX, AND LAZARD (.4); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3); CONFER WITH J. LIOU RE: OPEN ISSUES (.1). | | | | |
| 10/08/19 | Morganelli, Brian | 0.70 | 416.50 | 018 | 57534712 |
| | MEET WITH L. CARENS AND R. FOUST RE: CASE UPDATE. | | | | |
| 10/09/19 | Liou, Jessica | 1.00 | 1,175.00 | 018 | 57534234 |
| | REVIEW BUSINESS PLAN DILIGENCE (.3); REVIEW ARTICLES, BANKRUPTCY PRESS AND COVERAGE RE PG&E (.7). | | | | |
| 10/09/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 57645195 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3). | | | | |
| 10/10/19 | Karotkin, Stephen | 1.90 | 3,220.50 | 018 | 57521144 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.6); WEIL TEAM MEETING RE: CASE STATUS AND ASSIGNMENTS (.6); CONFERENCE CALL WITH COMPANY AND LAZARD RE: CHAPTER 11 STRATEGY (.7). | | | | |
| 10/10/19 | Goldring, Stuart J. | 0.40 | 678.00 | 018 | 57902313 |
| | WEEKLY WEIL TEAM MEETING (.4). | | | | |
| 10/10/19 | Slack, Richard W. | 0.90 | 1,192.50 | 018 | 57802874 |
| | ATTEND BFR WEEKLY TEAM MEETING (.7); TEAM LITIGATION MEETING (PARTIAL) (.2). | | | | |
| 10/10/19 | Connolly, Annemargaret | 0.40 | 560.00 | 018 | 57522060 |
| | PARTICIPATE ON WIP CALL (.4). | | | | |
| 10/10/19 | Liou, Jessica | 1.30 | 1,527.50 | 018 | 57534228 |
| | PARTICIPATE ON TWICE WEEKLY ADVISOR CALL (.5); EMAIL WITH ALIX RE BUSINESS PLAN (.2); ATTEND TEAM MEETING (.6). | | | | |
| 10/10/19 | Goren, Matthew | 1.60 | 1,800.00 | 018 | 57517741 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.4); WEEKLY WEIL WIP MEETING (1.2). | | | | |
| 10/10/19 | Mishkin, Jessie B. | 0.40 | 440.00 | 018 | 57518834 |
| | PREPARE FOR AND ATTEND LITIGATION STRATEGY CALL. | | | | |
| 10/10/19 | Kramer, Kevin | 1.10 | 1,155.00 | 018 | 57802904 |
| | PREPARE FOR AND ATTEND WEEKLY BANKRUPTCY TEAM CALL (.7); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.4). | | | | |
| 10/10/19 | Bostel, Kevin | 1.90 | 1,995.00 | 018 | 57645412 |
| | ATTEND ADVISOR UPDATE CALL WITH LAZARD, ALIX AND WEIL TEAM (PARTIAL) (.4); ATTEND WEEKLY WEIL TEAM UPDATE MEETING (1.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/19 | Brookstone, Benjamin | 0.30 | 294.00 | 018 | 57802948 |
| | WEEKLY WIP MEETING WITH BFR TEAM RE CASE STATUS (.3). | | | | |
| 10/10/19 | Green, Austin Joseph | 1.10 | 803.00 | 018 | 57506419 |
| | PARTICIPATE ON WIP CALL (0.8); PARTICIPATE ON LITIGATION TEAM CALL (0.3). | | | | |
| 10/10/19 | Fink, Moshe A. | 1.00 | 1,050.00 | 018 | 57549175 |
| | WEEKLY TEAM MEETING. | | | | |
| 10/10/19 | McNulty, Shawn C. | 1.10 | 929.50 | 018 | 57505241 |
| | WEEKLY BFR / LITIGATION STATUS AND STRATEGY MEETING WITH PARTNER AND ASSOCIATE TEAM. | | | | |
| 10/10/19 | Sonkin, Clifford | 0.70 | 511.00 | 018 | 57508063 |
| | MEET WITH INTERNAL TEAM RE: WIP. | | | | |
| 10/10/19 | Irani, Neeckaun | 1.10 | 803.00 | 018 | 57528754 |
| | CONFERENCE WITH TEAM RE UPCOMING DEADLINES, CASE UPDATES, WORK FLOW, AND STRATEGY. | | | | |
| 10/10/19 | Evans, Steven | 0.30 | 219.00 | 018 | 57518381 |
| | CALL WITH LITIGATION TEAM TO DISCUSS OUSTANDING ISSUES. | | | | |
| 10/10/19 | Africk, Max M. | 0.20 | 196.00 | 018 | 57525829 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL. | | | | |
| 10/10/19 | Foust, Rachael L. | 0.40 | 338.00 | 018 | 57797932 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH KB TEAM (0.4). | | | | |
| 10/10/19 | Foust, Rachael L. | 0.80 | 676.00 | 018 | 57797983 |
| | PARTIAL PARTICIPATION IN WIP MEETING (0.8). | | | | |
| 10/10/19 | Silber, Gary | 0.70 | 735.00 | 018 | 57902316 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL GROUP CALL (.7). | | | | |
| 10/10/19 | Hayes, Emily A. | 1.00 | 595.00 | 018 | 57505389 |
| | ATTEND WEEKLY WIP (.7) AND LITIGATION STRATEGY MEETINGS (.3). | | | | |
| 10/10/19 | Morganelli, Brian | 1.10 | 654.50 | 018 | 57534763 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 10/10/19 | Morganelli, Brian | 0.20 | 119.00 | 018 | 57534786 |
| | INTERNAL CALL WITH TEAM AND LOCAL COUNSEL. | | | | |
| 10/10/19 | McGrath, Colin | 1.40 | 1,183.00 | 018 | 57524833 |
| | ATTEND WEEKLY BANKRUPTCY TEAM MEETING (1.0). JOIN WEEKLY LITIGATION TEAM CALL (.4). | | | | |
| 10/10/19 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 018 | 57803162 |
| | ATTEND WEIL TEAM WIP MEETING (1.0); WEEKLY UPDATE CALL WITH LOCAL COUNSEL (0.4). | | | | |
| 10/10/19 | Bitter, Blake | 0.80 | 840.00 | 018 | 57502968 |
| | PARTICIPATE ON WEEKLY UPDATE CALL/MEETING WITH BFR (WIP MEETING). | | | | |
| 10/11/19 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 57521185 |
| | TEAM CONFERENCE RE: PENDING MATTERS. | | | | |
| 10/14/19 | Goren, Matthew | 0.30 | 337.50 | 018 | 57586149 |
| | CONFER WITH S. KAROTKIN RE: OPEN ISSUES. | | | | |
| 10/14/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 57579149 |
| | CALL WITH J. LIOU RE: OPEN ISSUES AND UPDATES (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE (.2). | | | | |
| 10/15/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 57556681 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.6). | | | | |
| 10/15/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 018 | 57574588 |
| | CONFERENCE WITH K. KRAMER AND E. LANE RE: CASE STRATEGIES (0.6); CONFERENCE CALL WITH D. HERMAN RE: STRATEGIES ON VARIOUS ISSUES (0.3). | | | | |
| 10/15/19 | Goren, Matthew | 0.60 | 675.00 | 018 | 57586075 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL. | | | | |
| 10/17/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 57556682 |
| | WEIL TEAM MEETING RE: ASSIGNMENTS AND WORKSTREAMS (.6). | | | | |
| 10/17/19 | Slack, Richard W. | 1.60 | 2,120.00 | 018 | 57813553 |
| | TEAM MEETING (.7); PARTICIPATE ON LITIGATION CALL (.9). | | | | |
| 10/17/19 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 018 | 57576675 |
| | LITIGATION CALL ON PLAN DISCOVERY, STAY MOTIONS AND RELATED ISSUES (0.9); BFR TEAM MEETING TO DISCUSS DISCOVERY AND OPEN NEXT STEPS (0.6). | | | | |
| 10/17/19 | Goslin, Thomas D. | 0.60 | 660.00 | 018 | 57578524 |
| | PARTICIPATE ON WEEKLY UPDATE CALL (.6). | | | | |
| 10/17/19 | Goren, Matthew | 0.90 | 1,012.50 | 018 | 57586094 |
| | WEEKLY WIP MEETING (0.9). | | | | |
| 10/17/19 | Kramer, Kevin | 0.90 | 945.00 | 018 | 57813557 |
| | ATTEND BANKRUPTCY TEAM CALL (.6); MEET WITH AND TRANSMIT CASE BACKGROUND MATERIALS TO M. FRIEDENBERG (.3). | | | | |
| 10/17/19 | Bostel, Kevin | 1.20 | 1,260.00 | 018 | 57579072 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY WEIL TEAM MEETING (.9); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.3). | | | | |
| 10/17/19 | Green, Austin Joseph | 0.60 | 438.00 | 018 | 57574376 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/17/19 | McNulty, Shawn C. | 1.10 | 929.50 | 018 | 57582022 |
| | PGE ASSOCIATE AND PARTNER WEEKLY LITIGATION AND BFR CALLS. | | | | |
| 10/17/19 | Sonkin, Clifford | 0.80 | 584.00 | 018 | 57644555 |
| | ATTEND WIP MEETING (.8). | | | | |
| 10/17/19 | Kleinjan, John M. | 0.60 | 558.00 | 018 | 57565918 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 10/17/19 | Irani, Neeckaun | 1.40 | 1,022.00 | 018 | 57581594 |
| | CONFERENCE WITH TEAM RE CASE STRATEGY, DEADLINES, TASKS, AND UPDATES. | | | | |
| 10/17/19 | Morganelli, Brian | 0.90 | 535.50 | 018 | 57577939 |
| | WEEKLY TEAM MEETING WITH LARGE TEAM (.6); FOLLOW UP WITH SMALLER TEAM (.3). | | | | |
| 10/17/19 | McGrath, Colin | 0.60 | 507.00 | 018 | 57579276 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL (.6). | | | | |
| 10/17/19 | Bitter, Blake | 0.60 | 630.00 | 018 | 57559023 |
| | PARTICIPATE ON WIP UPDATE CALL ON BANKRUPTCY CASE. | | | | |
| 10/17/19 | Lane, Erik | 0.60 | 558.00 | 018 | 57804669 |
| | PARTICIPATE IN GROUP CALL FOR STATUS UPDATE. | | | | |
| 10/18/19 | Foust, Rachael L. | 0.60 | 507.00 | 018 | 57799241 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH K&B TEAM. | | | | |
| 10/21/19 | Bostel, Kevin | 0.60 | 630.00 | 018 | 57806473 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 10/22/19 | Slack, Richard W. | 1.10 | 1,457.50 | 018 | 57806568 |
| | MEET WITH T. TSEKERIDES, GOREN, S. KAROTKIN, AND J. LIOU RE: BANKRUPTCY HEARING, INLCUDING SCHEDULE AND BAR DATE MOTION. | | | | |
| 10/22/19 | Liou, Jessica | 0.30 | 352.50 | 018 | 57682778 |
| | PARTICIPATE ON TWICE WEEKLY ADVISOR CALL WITH LAZARD, ALIX, CRAVATH AND WEIL. | | | | |
| 10/22/19 | Kramer, Kevin | 0.60 | 630.00 | 018 | 57821607 |
| | PREPARE FOR AND ATTEND MEETING WITH J. NOLAN RE CASE BACKGROUND AND STATUS, CURRENT WORKSTREAMS. | | | | |
| 10/22/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 57644098 |
| | PARTICIPATE ON ADVISOR UPDATE CALL WITH ALIX, LAZARD, CRAVATH AND WEIL TEAM. | | | | |
| 10/22/19 | Morganelli, Brian | 0.30 | 178.50 | 018 | 57634876 |
| | REVIEW ARTICLES RE: CASE NEWS, UPDATES, AND ANALYSIS. | | | | |
| 10/23/19 | Karotkin, Stephen | 2.10 | 3,559.50 | 018 | 57605181 |
| | TELEPHONE B. BENNETT RE: B. COURT HEARING (.3); TELEPHONE A. KORNBERG RE: B. COURT HEARING (.3); ATTEND MEETING ON PG&E RE: CHAPTER 11 ISSUES AND UPCOMING BOARD MEETING (1.2); CONFERENCE CALL WITH K. ORSINI AND B. BENNETT RE: CHAPTER 11 ISSUES AND BANK COURT HEARING (.3). | | | | |
| 10/23/19 | Slack, Richard W. | 0.90 | 1,192.50 | 018 | 57803284 |
| | MEET AT PG&E RE: DISSCUSSION OF ISSUES FROM HEARING WITH S. KAROTKIN, J. LIOU, GOREN, T. TSEKERIDES (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 018 | 57630670 |
| | MEET WITH CRAVATH AND BFR TEAM RE: HEARING PREP AND ISSUES RE: APPROACHES FOR SAME (0.9). | | | | |
| 10/24/19 | Karotkin, Stephen | 1.40 | 2,373.00 | 018 | 57625491 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.6); WG&M TEAM MEETING RE: ASSIGNMENTS AND PENDING MATTERS (.8). | | | | |
| 10/24/19 | Goldring, Stuart J. | 1.00 | 1,695.00 | 018 | 57804553 |
| | PARTICIPATE ON INTERNAL WEEKLY TEAM UPDATE CALL (.6); REVIEW UPDATED FINANCING OPTIONS, AND CIRULATE (.4). | | | | |
| 10/24/19 | Connolly, Annemargaret | 0.50 | 700.00 | 018 | 57633360 |
| | ATTEND TEAM WIP AND STATUS CALL. | | | | |
| 10/24/19 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 018 | 57614243 |
| | CALL WITH LITIGATION TEAM RE: OPEN ITEMS AND STRATEGIES RE: SAME (1.1); CONFERENCE CALL WITH D. HERMAN RE: STRATEGIES ON BRIEFING ISSUES (0.2). | | | | |
| 10/24/19 | Liou, Jessica | 1.10 | 1,292.50 | 018 | 57682276 |
| | WEIL TEAM MEETING (.8);CONFER WITH S. KAROTKIN RE: STATUS (.1); REVIEW PRESS (.2). | | | | |
| 10/24/19 | Goslin, Thomas D. | 0.60 | 660.00 | 018 | 57633331 |
| | PARTICIPATE ON WEEKLY UPDATE CALL (.6). | | | | |
| 10/24/19 | Goren, Matthew | 1.40 | 1,575.00 | 018 | 57613124 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.6); WEEKLY WEIL WIP MEETING (0.8). | | | | |
| 10/24/19 | Kramer, Kevin | 0.60 | 630.00 | 018 | 57804569 |
| | PREPARE FOR AND ATTEND WEEKLY BANKRUPTCY MEETING (.6). | | | | |
| 10/24/19 | Bostel, Kevin | 1.60 | 1,680.00 | 018 | 57644111 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISOR UPDATE CALL WITH ALIX, LAZARD, AND WEIL TEAMS (.6); ATTEND WEEKLY WEIL TEAM MEETING (.9); PREPARE FOR SAME (.1). | | | | |
| 10/24/19 | McNulty, Shawn C. | 0.30 | 253.50 | 018 | 57644799 |
| | PARTICIPATE ON BFR CALL. | | | | |
| 10/24/19 | Sonkin, Clifford | 0.80 | 584.00 | 018 | 57644538 |
| | MEET WITH TEAM RE: WIP (.8). | | | | |
| 10/24/19 | Kleinjan, John M. | 0.40 | 372.00 | 018 | 57629156 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 10/24/19 | Irani, Neeckaun | 1.10 | 803.00 | 018 | 57633788 |
| | CONFERENCE WITH TEAM RE UPCOMING DEADLINES, TASKS, CASE STRATEGY, AND CASE UPDATES. | | | | |
| 10/24/19 | Carens, Elizabeth Anne | 0.70 | 511.00 | 018 | 57798654 |
| | ATTEND WIP MEETING. | | | | |
| 10/24/19 | Evans, Steven | 0.50 | 365.00 | 018 | 57613690 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES (.5). | | | | |
| 10/24/19 | Foust, Rachael L. | 0.70 | 591.50 | 018 | 57794942 |
| | ATTEND WIP MEETING (0.7). | | | | |
| 10/24/19 | Silber, Gary | 0.60 | 630.00 | 018 | 57804694 |
| | WEIL GROUP CALL (.6). | | | | |
| 10/24/19 | Schinckel, Thomas Robert | 0.80 | 676.00 | 018 | 57614178 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 10/24/19 | Bitter, Blake | 0.60 | 630.00 | 018 | 57618039 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP UPDATE CALL/MEETING WITH BFR TEAM. | | | | |
| 10/24/19 | Lane, Erik | 1.80 | 1,674.00 | 018 | 57639153 |
| | PARTICIPATE ON WEEKLY WORK IN PROGRESS CALL AND PREP FOR SAME (0.6); PARTICIPATE ON WEEKLY LITIGATION GROUP CALL AND PREP FOR SAME (1.2). | | | | |
| 10/25/19 | Karotkin, Stephen | 1.20 | 2,034.00 | 018 | 57625334 |
| | TELEPHONE S. QUSBA RE: CASE STATUS (.4); CONFERENCE CALL M. MOORE AND S. QUSBA RE: VARIOUS CHAPTER 11 AND PLAN ISSUES (.8). | | | | |
| 10/25/19 | Liou, Jessica | 1.20 | 1,410.00 | 018 | 57649314 |
| | CONFER WITH S. KAROTKIN, R. SLACK, T. TSEKERIDES, M. GOREN, M. BOSTEL RE: STRATEGY AND NEXT STEPS (1.0); REVIEW BUSINESS PLAN DILIGENCE (.2). | | | | |
| 10/25/19 | Bostel, Kevin | 2.70 | 2,835.00 | 018 | 57644065 |
| | REVIEW UPDATED PLAN ANALYSIS FROM LAZARD (.3); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.2); CALL WITH S. KAROTKIN, J. LIOU. R. SLACK AND T. TSEKERIDES RE: SECURITIES LAW ACTIONS AND OTHER OPEN CASE ISSUES (1.1); REVIEW ARTICLE RE: TREATMENT OF CLAIMS AND CASES CITED RE: SAME (1.1). | | | | |
| 10/28/19 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 57795509 |
| | CASE UPDATE CALL WITH KB AND WEIL TEAM (0.3). | | | | |
| 10/28/19 | Liou, Jessica | 1.70 | 1,997.50 | 018 | 57682724 |
| | CONFER WITH E. SILVERMAN RE STATUS (.2); REVIEW FILINGS, PRESS, AND LATEST PG&E DEVELOPMENTS (1.5). | | | | |
| 10/28/19 | Goren, Matthew | 0.60 | 675.00 | 018 | 57644404 |
| | CONFER WITH S. KAROTKIN RE: OPEN ISSUES (0.3); EMAILS WITH WEIL TEAM RE: MEDIATOR (0.3). | | | | |
| 10/29/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 57804788 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PROFESSIONAL BI-WEEKLY UPDATE CALL (.4); CONFERENCE M. GOREN AND J. LIOU RE: PENDING MATTERS AND HEARINGS (.3). | | | | |
| 10/29/19 | Liou, Jessica | 0.60 | 705.00 | 018 | 57683030 |
| | PARTICIPATE ON ADVISORS CALL WITH WEIL, CRAVATH, LAZARD, ALIX (.6). | | | | |
| 10/29/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 57691969 |
| | ATTEND ADVISOR UPDATE CALL WITH ALIX, LAZARD, WEIL AND CRAVATH TEAMS (.3). | | | | |
| 10/29/19 | Irani, Neeckaun | 0.40 | 292.00 | 018 | 57692238 |
| | ANALYZE CORRESPONDENCE RE CASE STRATEGY, UPDATES, STATUS, AND PENDING TASKS. | | | | |
| 10/30/19 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 57667454 |
| | CONFERENCE CALL WITH STROOCK RE: CASE STATUS (.3). | | | | |
| 10/30/19 | Liou, Jessica | 0.60 | 705.00 | 018 | 57683182 |
| | REVIEW AND RESPOND TO EMAILS RE UPCOMING HEARINGS AND SCHEDULING (.2); CALL WITH LAZARD AND ALIX RE STATUS (.2); REVIEW BUSINESS PLAN DILIGENCE AND RESPOND TO ALIX EMAILS RE SAME (.2). | | | | |
| 10/30/19 | Bostel, Kevin | 0.60 | 630.00 | 018 | 57691952 |
| | CORRESPOND WITH M. GOREN AND J. LIOU RE: GENERAL CASE RESEARCH ISSUES (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.2); MEET WITH J. LIOU RE: OPEN ISSUES AND UPDATES (.3). | | | | |
| 10/31/19 | Karotkin, Stephen | 0.20 | 339.00 | 018 | 57668003 |
| | TELEPHONE N. MITCHELL RE: CASE STATUS (.2). | | | | |
| 10/31/19 | Slack, Richard W. | 1.00 | 1,325.00 | 018 | 57790740 |
| | INTERNAL LITIGATION TEAM CALL (1.0). | | | | |
| 10/31/19 | Slack, Richard W. | 0.60 | 795.00 | 018 | 57875583 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL BK TEAM MEETING (.6). | | | | |
| 10/31/19 | Connolly, Annemargaret<br>WIP STATUS MEETING. | 0.50 | 700.00 | 018 | 57675406 |
| 10/31/19 | Tsekerides, Theodore E.<br>LITIGATION TEAM CALL TO DISCUSS OPEN LITIGATION ITEMS (1.0). | 1.00 | 1,225.00 | 018 | 57667776 |
| 10/31/19 | Liou, Jessica<br>WEIL TEAM MEETING (1.0); CONFER WITH S. KAROTKIN RE STATUS UPDATE (.4); PARTICIPATE ON TWICE WEEKLY ADVISOR CALL WITH LAZARD, ALIX, WEIL AND CRAVATH (.5). | 1.90 | 2,232.50 | 018 | 57682997 |
| 10/31/19 | Goren, Matthew<br>PARTICIPATE ON BI-WEEKLY ADVISORS CALL (0.4); WEEKLY WIP MEETING (0.9). | 1.30 | 1,462.50 | 018 | 57668063 |
| 10/31/19 | Kramer, Kevin<br>ATTEND WEEKLY BANKRUPTCY CALL (.3); PREPARE FOR AND ATTEND WEEKLY LITIGATION CALL (1.2). | 1.50 | 1,575.00 | 018 | 57808905 |
| 10/31/19 | Bostel, Kevin<br>CALL WITH E. ANDERSON RE: OPEN ISSUES, INCLUDING REAL ESTATE ISSUES AND PASS THROUGH ISSUES (.2); ATTEND ADVISOR UPDATE CALL WITH WEIL, ALIX, LAZARD AND PREPARE FOR SAME (.4); ATTEND TEAM WIP MEETING (.3) (PARTIAL); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3). | 1.20 | 1,260.00 | 018 | 57691940 |
| 10/31/19 | Swenson, Robert M.<br>PARTICIPATE ON LITIGATION TEAM CALL TO DISCUSS LITIGATION RELATED WORK STREAMS AND BRIEFING ISSUES (1.0); PARTICIPATE ON WEIL TEAM CALL (PARTIAL) (0.5). | 1.50 | 1,575.00 | 018 | 57676516 |
| 10/31/19 | Brookstone, Benjamin<br>PARTICIPATE ON WEEKLY CASE UPDATE BFR CALL (.9). | 0.90 | 882.00 | 018 | 57808935 |
| 10/31/19 | Green, Austin Joseph | 1.50 | 1,095.00 | 018 | 57668147 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL (0.5); PARTICIPATE ON LITIGATION TEAM CALL (1.0). | | | | |
| 10/31/19 | Friedenberg, Matthew R. | 1.00 | 1,050.00 | 018 | 57675010 |
| | PARTICIPATE ON WEEKLY LITIGATION STATUS CALL. | | | | |
| 10/31/19 | McNulty, Shawn C. | 1.30 | 1,098.50 | 018 | 57663896 |
| | PARTICIPATE ON BFR WEEKLY CALL WITH PARTNER AND ASSOCIATE TEAM (.4); PARTICIPATE ON WEEKLY LITIGATION STATUS AND STRATEGY MEETING WITH ASSOCIATE AND PARTNER TEAM (.9). | | | | |
| 10/31/19 | Kleinjan, John M. | 0.40 | 372.00 | 018 | 57672053 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 10/31/19 | Irani, Neeckaun | 1.40 | 1,022.00 | 018 | 57692140 |
| | CONFERENCE WITH TEAM RE CASE STRATEGY, UPDATES, STATUS, AND PENDING TASKS. | | | | |
| 10/31/19 | Carens, Elizabeth Anne | 0.80 | 584.00 | 018 | 57808960 |
| | ATTEND WIP MEETING (.8). | | | | |
| 10/31/19 | Silber, Gary | 0.50 | 525.00 | 018 | 57808961 |
| | PARTICIPATE ON WEIL GROUP UPDATE CALL (.5). | | | | |
| 10/31/19 | Hayes, Emily A. | 0.50 | 297.50 | 018 | 57808962 |
| | ATTEND WIP CALL MEETING. | | | | |
| 10/31/19 | Morganelli, Brian | 0.90 | 535.50 | 018 | 57668814 |
| | ATTEND WEEKLY TEAM WIP MEETING. | | | | |
| 10/31/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 018 | 57677349 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 10/31/19 | Bitter, Blake | 0.60 | 630.00 | 018 | 57664743 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP UPDATE MEETING/CALL WITH BFR TEAM. | | | | |
| 10/31/19 | Lane, Erik | 0.60 | 558.00 | 018 | 57809073 |
| | WEEKLY WORK IN PROGRESS CALL AND PREP FOR SAME (0.6). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **114.60** | **$121,247.50** | | |
| 09/24/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 019 | 57717434 |
| | TELEPHONE PARTICIPATION AND TAKE NOTES DURING OMNIBUS HEARING. | | | | |
| 10/03/19 | Goren, Matthew | 0.20 | 225.00 | 019 | 57439695 |
| | REVISE HEARING AGENDA AND EMAILS WITH K&B RE: SAME. | | | | |
| 10/04/19 | Liou, Jessica | 0.20 | 235.00 | 019 | 57438658 |
| | EMAILS WITH T. PEENE RE HEARING PREPARATION (0.1), REVIEW AND REVISE INDEX OF MATERIALS FOR HEARING (0.1). | | | | |
| 10/07/19 | Karotkin, Stephen | 6.00 | 10,170.00 | 019 | 57437221 |
| | ATTEND DISTRICT COURT HEARING RE: ESTIMATION (1.6); ATTEND BANKRUPTCY COURT HEARING RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (4.4). | | | | |
| 10/07/19 | Goldring, Stuart J. | 1.50 | 2,542.50 | 019 | 57902264 |
| | EXCLUSIVITY HEARING (1.5). | | | | |
| 10/07/19 | Slack, Richard W. | 7.50 | 9,937.50 | 019 | 57496494 |
| | PREPARE FOR AND ATTEND HEARINGS ON EXCLUSIVITY AND ESTIMATION (7.5). | | | | |
| 10/07/19 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 019 | 57507933 |
| | LISTEN TO COURT HEARING ON EXCLUSIVITY MOTION AND RELATED ISSUES. | | | | |
| 10/07/19 | Liou, Jessica | 7.50 | 8,812.50 | 019 | 57534306 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING WITH S. KAROTKIN, K. ZIMAN AND M. GOREN (.5); ATTEND HEARING (5.7). REVIEW AND REVISE SUMMARY OF HEARING (1.3). | | | | |
| 10/07/19 | Goren, Matthew | 7.40 | 8,325.00 | 019 | 57439691 |
| | PREPARE FOR (1.5) AND ATTEND BANKRUPTCY COURT HEARING ON TCC/AHC MOTION TO TERMINATE (4.4); ATTEND DISTRICT COURT HEARING ON ESTIMATION HEARING (1.5). | | | | |
| 10/07/19 | Kramer, Kevin | 2.80 | 2,940.00 | 019 | 57794449 |
| | ATTEND OMNIBUS HEARING (2.8). | | | | |
| 10/07/19 | Bostel, Kevin | 3.40 | 3,570.00 | 019 | 57644801 |
| | ATTEND TELEPHONIC HEARING ON EXCLUSIVITY AND OTHER MATTERS (PARTIAL). | | | | |
| 10/07/19 | Carens, Elizabeth Anne | 3.80 | 2,774.00 | 019 | 57776935 |
| | LISTEN AND TAKE NOTES OO OMNIBUS HEARING. | | | | |
| 10/07/19 | Foust, Rachael L. | 3.90 | 3,295.50 | 019 | 57797650 |
| | DIAL IN FOR HEARING ON EXCLUSIVITY TERMINATION MOTION AND TAKE NOTES FOR CLIENT UPDATE (3.9). | | | | |
| 10/07/19 | Silber, Gary | 1.60 | 1,680.00 | 019 | 57902310 |
| | OMNIBUS HEARING DIAL-IN (1.6). | | | | |
| 10/07/19 | Schinckel, Thomas Robert | 2.20 | 1,859.00 | 019 | 57437289 |
| | TELEPHONIC ATTENDANCE AT PG&E HEARING. | | | | |
| 10/21/19 | Peene, Travis J. | 0.20 | 50.00 | 019 | 57595961 |
| | ASSIST WITH PREPARATION OF TELEPHONIC APPEARANCE FOR 10.23.2019 HEARING. | | | | |
| 10/22/19 | Bostel, Kevin | 0.40 | 420.00 | 019 | 57643995 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. LIOU AND TEAM RE: HEARING PREP ISSUES FOR 10/23 HEARING AND REVIEW PLEADINGS IN CONNECTION WITH SAME (.4). | | | | |
| 10/23/19 | Karotkin, Stephen | 8.20 | 13,899.00 | 019 | 57605227 |
| | PREPARE FOR AND ATTEND HEARING BEFORE J. MONTALI RE: BRIEFING AND CONFIRMATION SCHEDULING AND MOTION TO APPROVE RSA (8.2). | | | | |
| 10/23/19 | Slack, Richard W. | 7.50 | 9,937.50 | 019 | 57657268 |
| | PREPARE FOR AND ATTEND BANKRUPTCY AND OII HEARINGS (7.5). | | | | |
| 10/23/19 | Tsekerides, Theodore E. | 5.00 | 6,125.00 | 019 | 57631146 |
| | COURT HEARING ON SUBROGATION SETTLEMENT, PLAN SCHEDULING AND RELATED MATTERS (5.0). | | | | |
| 10/23/19 | Liou, Jessica | 11.50 | 13,512.50 | 019 | 57682244 |
| | PREPARE FOR HEARING (3.9); ATTEND BANKRUPTCY HEARING (3.5); ATTEND CPUC HEARING (2.9); REVIEW AND REVISE HEARING SUMMARY (1.2). | | | | |
| 10/23/19 | Goren, Matthew | 6.90 | 7,762.50 | 019 | 57613120 |
| | PREPARE FOR (0.9) AND ATTEND HEARING ON RSA MOTION (5.7); DISCUSS AMENDMENTS TO RSA WITH WILLKIE (0.3). | | | | |
| 10/23/19 | Kramer, Kevin | 2.40 | 2,520.00 | 019 | 57803378 |
| | ATTEND OMNIBUS HEARING (2.4). | | | | |
| 10/23/19 | Bostel, Kevin | 4.10 | 4,305.00 | 019 | 57644086 |
| | ATTEND HEARING (TELEPHONICALLY) ON BAKER APPLICATION, SCHEDULING ISSUES, AND RSA (PARTIAL). | | | | |
| 10/23/19 | Carens, Elizabeth Anne | 6.90 | 5,037.00 | 019 | 57798679 |
| | LISTEN AND TAKE NOTES OO OMNIBUS HEARING (4.4); PREPARE HEARING SUMMARY (2.5). | | | | |
| 10/23/19 | Foust, Rachael L. | 7.50 | 6,337.50 | 019 | 57795873 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING ON SCHEDULING AND RSA APPROVAL MOTION (5.4); DRAFT AND REVISE PROPOSED SCHEDULING ORDER FOR PLAN-RELATED ISSUE BRIEFINGS (1.4); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON RSA MOTION (0.7). | | | | |
| 10/23/19 | Morganelli, Brian | 1.00 | 595.00 | 019 | 57634758 |
| | PREPARE MATERIALS FOR HEARING ARGUMENT (.6); RESEARCH ARGUMENTS TO BE MADE IN HEARING (.4). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **114.80** | **$131,308.50** | | |
| 10/17/19 | Goren, Matthew | 0.40 | 450.00 | 021 | 57586163 |
| | EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: SECOND REMOVAL EXTENSION MOTION. | | | | |
| 10/24/19 | Liou, Jessica | 1.70 | 1,997.50 | 021 | 57682298 |
| | REVIEW AND REVISE REMOVAL MOTION AND DECLARATION (1.0); EMAILS WITH J. BOKEN, E. SEALS, B. MORGANELLI RE: REMOVAL MOTION (.5); REVIEW AND RESPOND TO EMAIL FROM B. MORGANELLI RE: REMOVAL MOTION (.2). | | | | |
| 10/25/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 021 | 57625552 |
| | CONFERENCE CALL WITH WEIL TEAM RE: SECURITIES LITIGATION (.8). | | | | |
| 10/25/19 | Slack, Richard W. | 1.00 | 1,325.00 | 021 | 57806319 |
| | TELEPHONE CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES RE: SECURITIES CLAIMS (1.0). | | | | |
| 10/25/19 | Liou, Jessica | 1.80 | 2,115.00 | 021 | 57649253 |
| | REVIEW AND REVISE REMOVAL MOTION AND PROPOSED ORDER AND DECLARATION (1.0); REVIEW AND RESPOND TO EMAILS RE DOCUMENTS RELATING TO REMOVAL OF PENDING CIVIL ACTIONS (.3); REVIEW AND FURTHER REVISE REMOVAL MOTION AND OTHER DOCUMENTS (.2); EMAIL WITH T. SMITH RE: REMOVAL MOTION (.1); EMAILS WITH B. MORGANELLI RE REMOVAL FILINGS (.2). | | | | |
| 10/29/19 | Liou, Jessica | 0.10 | 117.50 | 021 | 57683176 |
| | REVIEW AND RESPOND TO EMAILS FROM ALIX RE SECURITIES LITIGATION (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Liou, Jessica | 1.00 | 1,175.00 | 021 | 57683161 |
| | REVIEW MATERIALS FOR SECURITIES LITIGATION CALL (.2); CALL WITH M. REISS (LATHAM) RE SAME (.6); REVIEW AND RESPOND TO LATHAM EMAILS RE SECURITIES CLAIMS (.2). | | | | |
| 10/31/19 | Liou, Jessica | 0.50 | 587.50 | 021 | 57683084 |
| | CONFER WITH R. SLACK, K. KRAMER RE SECURITIES LITIGATION (.5). | | | | |
| 10/31/19 | Kramer, Kevin | 1.50 | 1,575.00 | 021 | 57808904 |
| | PREPARE FOR AND ATTEND CALL RE: SECURITIES CLAIMS (.9); REVIEW COMPASS LEXECON SECURITIES CLAIMS ANALYSIS (.6). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **8.80** | **$10,698.50** | | |
| 10/06/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57425378 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 10/06/19 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 57496444 |
| | TRAVEL TO SFO. | | | | |
| 10/06/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57438791 |
| | NON-WORKING TRAVEL FROM NYC TO SAN FRANCISCO. | | | | |
| 10/06/19 | Goren, Matthew | 2.00 | 2,250.00 | 022 | 57439637 |
| | TRAVEL TO SF FROM NY FOR EXCLUSIVITY HEARING. | | | | |
| 10/07/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57437229 |
| | TRAVEL TO AND FROM COURT FOR HEARING; TRAVEL TO NEW YORK. | | | | |
| 10/07/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57534340 |
| | TRAVEL FROM SAN FRANCISCO TO NEW YORK; TRAVEL TO AND FROM HEARING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Goren, Matthew | 2.00 | 2,250.00 | 022 | 57439647 |
| | TRAVEL TO/FROM CLIENT TO HEARING; TRAVEL FROM SF TO NY. | | | | |
| 10/08/19 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 57497500 |
| | TRAVEL FROM SFO TO NYC. | | | | |
| 10/08/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57534197 |
| | TRAVEL (FLIGHT TO NY AND THEN TRAVEL HOME). | | | | |
| 10/09/19 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 022 | 57507125 |
| | TRAVEL TO SAN FRANCISCO FOR H. PARKHILL DEPOSITION. | | | | |
| 10/10/19 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 022 | 57507003 |
| | TRAVEL BACK FROM PARKHILL DEPOSITION. | | | | |
| 10/20/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57570559 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 10/21/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57682239 |
| | TRAVEL TO AIRPORT AND SF; TRAVEL TO PGE OFFICES. | | | | |
| 10/21/19 | Goren, Matthew | 2.00 | 2,250.00 | 022 | 57613150 |
| | TRAVEL TO SF FROM NY FOR RSA HEARING. | | | | |
| 10/21/19 | Foust, Rachael L. | 2.00 | 1,690.00 | 022 | 57796914 |
| | TRAVEL TO SF FOR RSA HEARING. | | | | |
| 10/22/19 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 57656575 |
| | TRAVEL TO SFO FOR BANKRUPTCY AND OII HEARINGS. | | | | |
| 10/22/19 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 022 | 57629741 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FLIGHT TO SF FOR HEARING. | | | | |
| 10/23/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57605163 |
| | TREAVEL TO AND FROM COURT FOR HEARING; TRAVEL TO NEW YORK. | | | | |
| 10/23/19 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 022 | 57631014 |
| | FLIGHT BACK FROM HEARING. | | | | |
| 10/23/19 | Liou, Jessica | 1.00 | 1,175.00 | 022 | 57682323 |
| | TRAVEL TO SF AIRPORT. | | | | |
| 10/23/19 | Liou, Jessica | 0.50 | 587.50 | 022 | 57682368 |
| | TRAVEL TO HEARING; TRAVEL BACK TO PGE OFFICES. | | | | |
| 10/23/19 | Goren, Matthew | 2.00 | 2,250.00 | 022 | 57613156 |
| | TRAVEL TO/FROM HEARING; TRAVEL TO NY FORM SF. | | | | |
| 10/23/19 | Foust, Rachael L. | 2.00 | 1,690.00 | 022 | 57796364 |
| | TRAVEL FROM SAN FRAN TO NYC. | | | | |
| 10/24/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57625328 |
| | TRAVEL TO NEW YORK. | | | | |
| 10/24/19 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 57616646 |
| | TRAVEL FROM SFO TO NYC. | | | | |
| 10/24/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57682358 |
| | FLIGHT FROM SF TO NY AND TRAVEL FROM AIRPORT TO HOME. | | | | |
| 10/30/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57667111 |
| | TRAVEL TO SAN FRANCISCO. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57668142 |
| | TRAVEL TO NEW YORK. | | | | |
| | **SUBTOTAL TASK 022 - Non-Working Travel:** | **53.50** | **$70,022.50** | | |
| 09/25/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 024 | 57717444 |
| | CORRESPONDENCE WITH VENDORS RE: RECLAMATION AND 503(B)(9) CLAIMS. | | | | |
| 09/30/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 57717427 |
| | WEEKLY CATCH UP CALL RE: RECLAMATION/503(B)(9) CLAIMS WITH ALIX. | | | | |
| 10/04/19 | Carens, Elizabeth Anne | 1.30 | 949.00 | 024 | 57776913 |
| | UPDATE RECLAMATION 503(B)(9) TRACKER. | | | | |
| 10/04/19 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 57799547 |
| | REVIEW AND REVISE RECLAMATION SETTLEMENT AGREEMENT (0.2). | | | | |
| 10/08/19 | Foust, Rachael L. | 0.40 | 338.00 | 024 | 57797604 |
| | CORRESPOND WITH 503(B)(9) CLAIMANTS REGARDING STATUS OF THEIR CLAIMS (0.4). | | | | |
| 10/08/19 | Morganelli, Brian | 0.40 | 238.00 | 024 | 57534705 |
| | DISCUSS RECLAMATION / 503(B)(9) ISSUES WITH R. FOUST (.3); CALL ON CLAIMS RECLAMATION / 503(B)(9) ISSUES WITH R. FOUST AND FINANCIAL ADVISING TEAM (.1). | | | | |
| 10/14/19 | Morganelli, Brian | 0.70 | 416.50 | 024 | 57578095 |
| | CALL WITH R. FOUST, ALIX RE: 503(B)(9) UPDATES (0.1); RESEARCH RE: 503(B)(9) CLAIMS AND CASE CITED BY A CLAIMANT (0.4); CALL WITH R. FOUST AND 503(B)(9)/RECLAMATION CLAIMANT (0.2). | | | | |
| 10/16/19 | Goren, Matthew | 0.30 | 337.50 | 024 | 57586080 |
| | CONFER WITH R. FOUST RE: RECLAMATION SETTLEMENT AGREEMENT AND PROCEDURES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Morganelli, Brian | 0.40 | 238.00 | 024 | 57578004 |
| | CALL WITH A 503(B)(9) CLAIMANT, R. FOUST, AND ALIXPARTNERS (.3); FOLLOW UP CALL WITH R. FOUST AND ALIXPARTNERS (.1). | | | | |
| 10/18/19 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 57799162 |
| | CORRESPOND WITH ALIXP AND CLAIMANTS REGARDING 503(B)(9) SETTLEMENTS (0.4); CORRESPOND WITH CLAIMANT REGARDING SETTLEMENT OF RECLAMATION DEMAND (0.2). | | | | |
| 10/21/19 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 024 | 57798815 |
| | REVIEW AND REVISE VENDOR SETTLEMENT TEMPLATES (1.3); RECLAMATION CATCH UP CALL WITH ALIX PARTNERS (.3). | | | | |
| 10/21/19 | Foust, Rachael L. | 0.80 | 676.00 | 024 | 57796171 |
| | CORRESPOND WITH CLAIMANT REGARDING SETTLEMENT OF 503(B)(9) CLAIM (0.8). | | | | |
| 10/21/19 | Morganelli, Brian | 0.20 | 119.00 | 024 | 57634783 |
| | INTERNAL TEAM CALL WITH R. FOUST, AND ALIXPARTNERS RE: 503(B)(9). | | | | |
| 10/22/19 | Carens, Elizabeth Anne | 0.70 | 511.00 | 024 | 57798658 |
| | REVIEW AND REVISE VENDOR SETTLEMENT AGREEMENT. | | | | |
| 10/23/19 | Goren, Matthew | 0.10 | 112.50 | 024 | 57613107 |
| | EMAIL WITH R. FOUST RE: OKONITE SETTLEMENT. | | | | |
| 10/23/19 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 57796515 |
| | FOLLOW UP WITH ALIXPARTNERS AND THE COMPANY REGARDING STATUS OF 503(B)(9) SETTLEMENT (0.2). | | | | |
| 10/24/19 | Carens, Elizabeth Anne | 0.70 | 511.00 | 024 | 57798699 |
| | CORRESPONDENCE WITH VENDORS RE: 503(B)(9) / RECLAMATION RESPONSES. | | | | |
| 10/24/19 | Foust, Rachael L. | 1.40 | 1,183.00 | 024 | 57795259 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP WITH ALIXPARTNERS REGARDING STATUS OF 503(B)(9) CLAIMS SETTLEMENT PROPOSAL (0.3); CORRESPOND WITH ALIX AND COMPANY (0.3); AND CLAIMANTS (0.8) REGARDING 503(B)(9) AND RECLAMATION CLAIMS SETTLEMENTS. | | | | |
| 10/25/19 | Foust, Rachael L. | 0.70 | 591.50 | 024 | 57795213 |
| | CALL WITH CLIENT AND ALIXPARTNERS REGARDING 503(B)(9) CLAIMS SETTLEMENT PROPOSAL (0.7). | | | | |
| 10/28/19 | Carens, Elizabeth Anne | 0.30 | 219.00 | 024 | 57700644 |
| | WEEKLY CATCH UP CALL RE: RECLAMATION/503(B)(9) CLAIMS WITH ALIX. | | | | |
| 10/28/19 | Morganelli, Brian | 0.20 | 119.00 | 024 | 57669010 |
| | CALL WITH ALIX PARTNERS, L. CARENS RE: 503(B)(9) UPDATES. | | | | |
| 10/29/19 | Carens, Elizabeth Anne | 2.20 | 1,606.00 | 024 | 57700642 |
| | CORRESPONDENCE WITH CLAIMANTS AND REVIEW RECLAMATION / 503(B)(9) CLAIMS, REVIEW AND REVISE SETTLEMENT AGREEMENTS. | | | | |
| 10/30/19 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 024 | 57700669 |
| | CORRESPONDENCE WITH CLAIMANTS, COMPANY AND ALIX RE: RECLAMATION / 503(B)(9) CLAIMS AND REVIEW AND REVISE SETTLEMENT AGREEMENTS. | | | | |
| 10/31/19 | Carens, Elizabeth Anne | 2.40 | 1,752.00 | 024 | 57700675 |
| | CORRESPONDENCE WITH CLAIMANTS, COMPANY AND ALIX RE: RECLAMATION / 503(B)(9) CLAIMS AND REVIEW AND REVISE SETTLEMENT AGREEMENTS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **18.70** | **$13,792.00** | | |
| 10/01/19 | Liou, Jessica | 0.70 | 822.50 | 025 | 57437302 |
| | CONFER WITH S. WALTER AND R. FOUST RE OII MOTION (.7). | | | | |
| 10/01/19 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 57430497 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH C. ANDERSON AND CLIENT RE ENVIRONMENTAL SETTLEMENT AGREEMENT. | | | | |
| 10/01/19 | Anderson, Joseph Caleb | 0.90 | 760.50 | 025 | 57436946 |
| | CALL TO DISCUSS QUESTIONS RELATED TO SEP FILING PRE OR POST-PETITION AND DISCUSS WITH T. GOSLIN. | | | | |
| 10/02/19 | Liou, Jessica | 0.30 | 352.50 | 025 | 57437690 |
| | CONFER WITH R. FOUST RE OII MOTION (.1); REVIEW AND FILE PG&E DOCUMENTS(.2). | | | | |
| 10/02/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 57430859 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.2); REVIEW DOCUMENTATION RE SAME (.4). | | | | |
| 10/02/19 | Foust, Rachael L. | 1.70 | 1,436.50 | 025 | 57799484 |
| | REVIEW MATERIALS FOR OII SETTLEMENT APPROVAL MOTION AND DRAFT OUTLINE (1.7). | | | | |
| 10/03/19 | Liou, Jessica | 1.20 | 1,410.00 | 025 | 57438652 |
| | CONFER WITH C. WARNER RE LCFS PROGRAM (.7); REVIEW CLEAN AIR RESOURCES MATERIALS (.5). | | | | |
| 10/04/19 | Foust, Rachael L. | 0.80 | 676.00 | 025 | 57799576 |
| | DRAFT OII SETTLEMENT APPROVAL MOTION (0.8). | | | | |
| 10/07/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 025 | 57776952 |
| | REVIEW SEC REPORTING REQUIREMENTS CLAIMS SETTLEMENTS. | | | | |
| 10/08/19 | Liou, Jessica | 2.00 | 2,350.00 | 025 | 57534261 |
| | PREPARE FOR (.1) AND CALL WITH H. WEISSMAN, PG&E, RE OII AND CPUC STRATEGY AND MEETINGS (1.0); CONFER WITH R. FOUST RE OII MOTION AND EMAIL S. WALTER RE SAME (.2); CONFER WITH H. WEISSMAN AND K. ALLRED RE CPUC OII AND PROPOSED CHAPTER 11 TIMELINE (.7). | | | | |
| 10/08/19 | Foust, Rachael L. | 2.70 | 2,281.50 | 025 | 57797747 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OII SETTLEMENT APPROVAL MOTION (2.7). | | | | |
| 10/09/19 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 57525468 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENTS (.3). | | | | |
| 10/10/19 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 57534310 |
| | REVIEW DRAFT OII RESPONSE AND TIMELINE (.5); REVIEW DRAFT OII RESPONSE (.5). | | | | |
| 10/10/19 | Goslin, Thomas D. | 4.20 | 4,620.00 | 025 | 57525633 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENTS (.4); REVIEW DOCUMENTS RE FRESNO PROJECT (.6); PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.8); REVIEW DEMAND LETTER FROM SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT (.4); RESEARCH CASE LAW RE TREATMENT OF ENVIRONMENTAL PENALTIES (1.8); DRAFT EMAIL TO CLIENT RE SAME (.2). | | | | |
| 10/10/19 | Goren, Matthew | 0.80 | 900.00 | 025 | 57517773 |
| | CALL WITH S. KAROTKIN, MTO AND CLIENT RE: CPUC BANKRUPTCY OII (0.5); EMAILS WITH CLIENT RE: CPUC ISSUES (0.3). | | | | |
| 10/10/19 | Foust, Rachael L. | 1.90 | 1,605.50 | 025 | 57797944 |
| | REVIEW AND REVISE OII MOTION (1.9). | | | | |
| 10/12/19 | Liou, Jessica | 0.80 | 940.00 | 025 | 57534804 |
| | REVIEW AND REVISE OII SETTLEMENT MOTION (.7); EMAIL WITH R. FOUST RE SAME (.1). | | | | |
| 10/14/19 | Karotkin, Stephen | 1.80 | 3,051.00 | 025 | 57556749 |
| | CONFERENCE CALL WITH COMPANY, CRAVATH AND MUNGER TOLLS RE: CLAIMS (.9); SECOND CONFERENCE CALL WITH J. LODUCA, K. ORSINI AND B. BRIAN RE: CLAIMS ISSUES (.9). | | | | |
| 10/15/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 025 | 57556716 |
| | TELEPHONE WITH J. LODUCA AND B. BRIAN RE: CLAIMS (.3); PARTICIPATE IN MEETING WITH CPUC AND PROFESSIONALS BY TELEPHONE (1.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Minga, Jay | 0.10 | 105.00 | 025 | 57813440 |
| | REVIEW CPUC ANNOUNCEMENTS RE POWER SHUT-OFFS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 10/16/19 | Karotkin, Stephen | 0.90 | 1,525.50 | 025 | 57556752 |
| | TELEPHONIC PARTICIPATION WITH COMPANY IN MEETING RE: CHAPTER 11 AND REGULATORY STRATEGY (.6); TELEPHONE C. FOSTER RE: CPUC ISSUES (.3). | | | | |
| 10/16/19 | Liou, Jessica | 0.80 | 940.00 | 025 | 57585493 |
| | REVIEW AND COMMENT ON OII MOTION AND DECLARATION (.4); CONFER WITH R. FOUST RE SAME (.1); CONFER WITH E. ANDERSON, J. BOKEN AND C. WARNER RE PUBLIC PURPOSE PROGRAMS (0.3). | | | | |
| 10/17/19 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 57556731 |
| | CONFERENCE CALL WITH J. LODUCA, K. ORSINI AND BRAD BRIAN RE: CLAIMS MATTERS (.4). | | | | |
| 10/18/19 | Slack, Richard W. | 0.20 | 265.00 | 025 | 57804714 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES AND OTHERS RE: OII DISCOVERY. | | | | |
| 10/18/19 | Tsekerides, Theodore E. | 2.80 | 3,430.00 | 025 | 57574139 |
| | CONFERENCE CALL WITH CLIENT AND COUNSEL RE: OII PLAN RELATED DISCOVERY AND ISSUES RE: BANKRUPTCY PROCESS (0.6); ANALYZE ISSUES RE: OII/BANKRUPTCY DISCOVERY AND APPROACHES RE: SAME (0.8); TEAM CALL RE: BANKRUPTCY PLAN DISCOVERY AND ISSUES (0.7); CALL WITH OII COUNSEL RE: UPDATE AND NEXT STEPS RE: DISCOVERY ON PLAN (0.7). | | | | |
| 10/18/19 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 57577779 |
| | REVIEW CASE LAW RE PAYMENT OF REGULATORY PENALTIES (.7); ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENTS (.2). | | | | |
| 10/18/19 | Foust, Rachael L. | 2.30 | 1,943.50 | 025 | 57799279 |
| | REVIEW AND REVISE OII SETTLEMENT MOTION AND CIRCULATE TO COMPANY FOR REVIEW 2.3). | | | | |
| 10/21/19 | Slack, Richard W. | 0.20 | 265.00 | 025 | 57806360 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH K. KRAMER RE: OII. | | | | |
| 10/22/19 | Slack, Richard W. | 2.30 | 3,047.50 | 025 | 57806566 |
| | PREPARE FOR OII HEARING. | | | | |
| 10/22/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 025 | 57971427 |
| | CONFERENCE CALL WITH R. SLACK AND MTO RE: PREP FOR OII CONFERENCE (0.7); ANALYZE ISSUES RE: APPROACH FOR OII PROCEEDING (0.2). | | | | |
| 10/22/19 | Liou, Jessica | 6.10 | 7,167.50 | 025 | 57682722 |
| | MULTIPLE EMAILS AND CALLS WITH CRAVATH RE CLAIMS INFORMATION FOR CPUC MEETING (.7); PREPARE FOR CPUC MEETING (1.9); ATTEND CPUC MEETING (3.5). | | | | |
| 10/22/19 | Liou, Jessica | 1.10 | 1,292.50 | 025 | 57971429 |
| | CALL WITH PG&E AND MTO RE OII COORDINATION. | | | | |
| 10/22/19 | Goslin, Thomas D. | 2.60 | 2,860.00 | 025 | 57636717 |
| | REVIEW ALTERNATIVE PLAN TREATMENT OF ENVIRONMENTAL LIABILITIES (.8); REVIEW SAN FRANCISCO BAY REGIONAL WATER QUALITY CONTROL BOARD ORDER (.6); REVIEW AND COMMENT ON PROPOSED REMEDIATION AND RELEASE AGREEMENT (.8); REVIEW DEMAND LETTER RE FINES AND PENALTIES (.4). | | | | |
| 10/22/19 | Foust, Rachael L. | 2.10 | 1,774.50 | 025 | 57796476 |
| | REVIEW AND REVISE OII SETTLEMENT MOTION (2.1). | | | | |
| 10/23/19 | Goslin, Thomas D. | 2.40 | 2,640.00 | 025 | 57636568 |
| | REVIEW PROPOSED REMEDIATION SETTLEMENT AGREEMENTS (1.5); PARTICIPATE ON CALL WITH CLIENT RE REMEDIATION SETTLEMENTS (.6); PARTICIPATE ON CALL WITH CLIENT RE RESOLUTION OF FINES AND PENALTIES (.3). | | | | |
| 10/25/19 | Karotkin, Stephen | 0.20 | 339.00 | 025 | 57625925 |
| | TELEPHONE H. WEISSMAN RE: REGULATORY ISSUES (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/19 | Slack, Richard W. | 1.00 | 1,325.00 | 025 | 57806315 |
| | CALL WITH MUNGER, T. TSEKERIDES, AND J. LIOU RE: CPUC DISCOVERY (1.0). | | | | |
| 10/25/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 025 | 57971430 |
| | ANALYZE ISSUES RE: OII DISCOVERY AND NEXT STEPS RE: SAME (0.3). | | | | |
| 10/25/19 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 57971431 |
| | CALL RE OII DISCOVERY COORDINATION (1.0). | | | | |
| 10/25/19 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 57633194 |
| | DRAFT EMAIL TO CLIENT RE BOND HOLDER PLAN. | | | | |
| 10/25/19 | Kramer, Kevin | 0.90 | 945.00 | 025 | 57806371 |
| | CALL WITH CLIENT AND MUNGER TOLLES RE OII PLAN DISCOVERY. | | | | |
| 10/25/19 | Friedenberg, Matthew R. | 1.00 | 1,050.00 | 025 | 57627349 |
| | CALL RE: OII PROCEEDING WITH MUNGER. | | | | |
| 10/25/19 | McGrath, Colin | 1.10 | 929.50 | 025 | 57971432 |
| | PREPARE FOR AND JOIN CONFERENCE CALL WITH T. TSEKERIDES, R. SLACK, K. KRAMER, M. FRIEDENBERG, AND MUNGER TOLLES TEAM REGARDING OII DISCOVERY (1.1). | | | | |
| 10/28/19 | Liou, Jessica | 0.70 | 822.50 | 025 | 57682628 |
| | CONFER WITH M. GOREN AND EMAIL C. MIDDLEKAUF RE FERC PROCEEDING (.2); CONFER WITH S. KAROTKIN, M. GOREN AND H. WEISSMAN RE CPUC PROCEEDING AND HEDGING REQUEST (.5). | | | | |
| 10/28/19 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 57971433 |
| | PARTICIPATE ON OII COORDINATION CALL WITH PG&E AND MTO. | | | | |
| 10/28/19 | Goren, Matthew | 0.20 | 225.00 | 025 | 57644405 |
| | CALLS AND EMAILS WITH J. LIOU AND CLIENT RE: FERC RATE CASE SETTLEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 57649311 |
| | TELEPHONE G. BRAY RE: PSPS REIMBURSEMENT (.2); TELEPHONE C. DUMAS RE: PSPS REIMBURSEMENT (.2). | | | | |
| 10/29/19 | Karotkin, Stephen | 1.40 | 2,373.00 | 025 | 57649353 |
| | CPUC CONFERENCE CALL MEETING (1.4). | | | | |
| 10/29/19 | Liou, Jessica | 2.50 | 2,937.50 | 025 | 57971436 |
| | CALL WITH PG&E, LAZARD, MTO, WEIL RE OII PROCEEDINGS. | | | | |
| 10/29/19 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 57665745 |
| | REVIEW INFORMATION RE PROPERTY REMEDIATION AGREEMENT (.3); DRAFT EMAIL TO J. LIOU AND M. GOREN RE SAME (.1). | | | | |
| 10/30/19 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 025 | 57971438 |
| | CONFERENCE CALL WITH J. LIOU RE: BRIEFING SCHEDULE AND ORDER (0.2); CONFERENCE WITH MTO RE: OII DISCOVERY (0.5); CLIENT CALL RE: OII DISCOVERY WITH MTO AND LAZARD (1.0); REVIEW DRAFT OII DISCOVERY AND ANALYZE FOR CALLS (0.6). | | | | |
| 10/30/19 | Liou, Jessica | 1.50 | 1,762.50 | 025 | 57683118 |
| | CONFER WITH H. WEISSMAN, K. ALLRED, R. SLACK AND T. TSEKERIDES RE OII AND BK TESTIMONY COORDINATION (.5); CONFER WITH PG&E, MUNGER, LAZARD AND WEIL RE OII PLAN DISCOVERY (1.0). | | | | |
| 10/30/19 | Goslin, Thomas D. | 1.30 | 1,430.00 | 025 | 57665675 |
| | CALL WITH M. GOREN RE ENVIRONMENTAL SETTLEMENTS (.2); DRAFT EMAIL TO CLIENT RE SAME (.3); REVIEW AND COMMENT ON DRAFT EMAIL FROM CLIENT RE ENVIRONMENTAL SETTLEMENTS (.2); CALL WITH CLIENT RE SAME (.6). | | | | |
| 10/30/19 | Kramer, Kevin | 1.50 | 1,575.00 | 025 | 57808420 |
| | REVIEW MUNGER TOLLES OII PROCEEDING PLAN DISCOVERY REQUESTS (.4); ATTEND CALL WITH CLIENT, MUNGER TOLLES AND LAZARD RE OII PLAN DISCOVERY (1.1). | | | | |
| 10/31/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 025 | 57667644 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH COMPANY, MUNGER TOLLES AND CRAVATH RE: CLAIMS ISSUES (.7). | | | | |
| 10/31/19 | Slack, Richard W. | 0.80 | 1,060.00 | 025 | 57790741 |
| | TELEPHONE CALL WITH MUNGER, OTHERS RE: OII PROCEEDING (.8). | | | | |
| 10/31/19 | Liou, Jessica | 0.50 | 587.50 | 025 | 57971439 |
| | CALL WITH K. ALLRED (MTO), R. SLACK, E. SILVERMAN, PG&E RE OII EXPERT WITNESS PREPARATION. | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **72.20** | **$83,636.50** | | |
| 10/01/19 | Friedman, Julie T. | 0.60 | 375.00 | 026 | 57416161 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/06/19 | Friedman, Julie T. | 1.10 | 687.50 | 026 | 57422934 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/07/19 | Friedman, Julie T. | 7.50 | 4,687.50 | 026 | 57490626 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/07/19 | Foust, Rachael L. | 1.40 | 1,183.00 | 026 | 57797737 |
| | DRAFT AND REVISE INTERIM FEE APPLICATION TASK CODE SUMMARIES (1.4). | | | | |
| 10/07/19 | Lee, Kathleen | 2.10 | 913.50 | 026 | 57517896 |
| | UPDATE SUPPLEMENTAL RETENTION. | | | | |
| 10/08/19 | Karotkin, Stephen | 3.60 | 6,102.00 | 026 | 57521099 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR PRIVILEGE. | | | | |
| 10/08/19 | Friedman, Julie T. | 0.60 | 375.00 | 026 | 57490663 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Foust, Rachael L. | 1.60 | 1,352.00 | 026 | 57797524 |
| | REVIEW FEE STATEMENTS FOR HEARING ATTENDANCE COMPLIANCE (1.6). | | | | |
| 10/09/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 026 | 57521061 |
| | REVIEW AND REVISE BILLING STATEMENT FOR PRIVILEGE ISSUE. | | | | |
| 10/09/19 | Peene, Travis J. | 1.00 | 250.00 | 026 | 57443567 |
| | ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES. | | | | |
| 10/10/19 | Karotkin, Stephen | 2.80 | 4,746.00 | 026 | 57521355 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR PRIVILEGE (2.8). | | | | |
| 10/10/19 | Friedman, Julie T. | 2.80 | 1,750.00 | 026 | 57502871 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/11/19 | Karotkin, Stephen | 3.40 | 5,763.00 | 026 | 57521201 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR PRIVILEGE. | | | | |
| 10/14/19 | Friedman, Julie T. | 1.50 | 937.50 | 026 | 57543268 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/15/19 | Karotkin, Stephen | 3.40 | 5,763.00 | 026 | 57556719 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (3.4). | | | | |
| 10/15/19 | Peene, Travis J. | 1.90 | 475.00 | 026 | 57596021 |
| | ASSIST WITH PREPARATION OF THE SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 10/16/19 | Karotkin, Stephen | 2.30 | 3,898.50 | 026 | 57556747 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR PRIVILEGE AND CONFIDENTIAL MATTERS (2.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/16/19 | Goren, Matthew | 0.40 | 450.00 | 026 | 57586106 |
| | REVIEW WEIL FEE STATEMENT AND EMAILS WITH J. FRIEDMAN RE: SAME (0.2); EMAILS RE: WEIL CNO (0.2). | | | | |
| 10/16/19 | Friedman, Julie T. | 1.40 | 875.00 | 026 | 57566264 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/16/19 | Peene, Travis J. | 0.50 | 125.00 | 026 | 57595967 |
| | ASSIST WITH PREPARATION OF CNO RE FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 10/16/19 | Peene, Travis J. | 0.40 | 100.00 | 026 | 57595983 |
| | ASSIST WITH PREPARATION OF THE SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 10/17/19 | Friedman, Julie T. | 3.60 | 2,250.00 | 026 | 57566080 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/18/19 | Friedman, Julie T. | 4.70 | 2,937.50 | 026 | 57566154 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/18/19 | Peene, Travis J. | 1.80 | 450.00 | 026 | 57595975 |
| | ASSIST WITH PREPARATION OF THE SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 10/19/19 | Peene, Travis J. | 0.50 | 125.00 | 026 | 57595984 |
| | ASSIST WITH PREPARATION OF THE SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 10/20/19 | Friedman, Julie T. | 0.90 | 562.50 | 026 | 57566148 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/20/19 | Peene, Travis J. | 0.50 | 125.00 | 026 | 57596041 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 10/21/19 | Friedman, Julie T. | 0.90 | 562.50 | 026 | 57590436 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/21/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 026 | 57798793 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE LIST. | | | | |
| 10/25/19 | Friedman, Julie T. | 5.50 | 3,437.50 | 026 | 57729236 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/27/19 | Foust, Rachael L. | 0.60 | 507.00 | 026 | 57791862 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (0.6). | | | | |
| 10/28/19 | Goren, Matthew | 0.90 | 1,012.50 | 026 | 57644483 |
| | REVIEW AND REVISE SEPTEMBER FEE STATEMENT. | | | | |
| 10/28/19 | Foust, Rachael L. | 0.60 | 507.00 | 026 | 57792854 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICAITON (0.6). | | | | |
| 10/29/19 | Goren, Matthew | 3.90 | 4,387.50 | 026 | 57657658 |
| | REVIEW SEPTEMBER WGM INVOICE (3.7); EMAILS WITH CLIENT RE: WGM 2020 FORECAST (0.2). | | | | |
| 10/29/19 | Carens, Elizabeth Anne | 0.30 | 219.00 | 026 | 57700674 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE (.3). | | | | |
| 10/29/19 | Lee, Kathleen | 0.80 | 348.00 | 026 | 57650421 |
| | REVIEW S. KAROTKIN DECLARATIONS (.5); DRAFT SUPPLEMENTAL RETENTION EXHIBIT (.2); CORRESPOND WITH L. CARENS RE: SAME (.1). | | | | |
| 10/30/19 | Friedman, Julie T. | 2.80 | 1,750.00 | 026 | 57700525 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/30/19 | Foust, Rachael L.<br>REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (1.8). | 1.80 | 1,521.00 | 026 | 57791732 |
| 10/31/19 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 2.50 | 1,562.50 | 026 | 57700527 |
| 10/31/19 | Foust, Rachael L.<br>REVIEW AND REVISE FEE APPLICATION. | 3.60 | 3,042.00 | 026 | 57792785 |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **77.60** | **$67,593.50** | | |
| 10/11/19 | Liou, Jessica<br>CONFER WITH CRAVATH RE BAKER RETENTION APPLICATION (1.0); CONFER WITH K. BOSTEL RE BAKER RETENTION (.3). | 1.30 | 1,527.50 | 027 | 57534706 |
| 10/22/19 | Carens, Elizabeth Anne<br>REVIEW AND ADVISE ON RETAINED PROFESSIONAL QUESIONS RE: EXPERT WITNESSES. | 0.40 | 292.00 | 027 | 57798668 |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.70** | **$1,819.50** | | |
| 09/23/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE RETENTION CHECKLIST. | 1.30 | 728.00 | 028 | 57717435 |
| 10/02/19 | Foust, Rachael L.<br>REVIEW AND REVISE SUPPLEMENTAL RETENTION APPLICATION FOR PROFESSIONAL (1.7). | 1.70 | 1,436.50 | 028 | 57799269 |
| 10/04/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 028 | 57776925 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE FILING OF KPMG FEE STATEMENT CNO (.2); REVIEW AND REVISE KPMG RETENTION APPLICATION SUPPLEMENT (.7); COORDINATE FILING PWC FEE STATEMENT (.2). | | | | |
| 10/07/19 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 028 | 57776937 |
| | CLIENT CORRESPONDENCE RE: RETENTION APPLICATION QUESTIONS (.2); REVIEW AND REVISE KPMG RETENTION APPLICATION AND SUPPORTING DECLARATION (1.4). | | | | |
| 10/08/19 | Goren, Matthew | 0.30 | 337.50 | 028 | 57490639 |
| | EMAILS WITH J. LIOU AND CRAVATH RE: BAKER AMENDED RETENTION APPLICATION. | | | | |
| 10/08/19 | Carens, Elizabeth Anne | 1.30 | 949.00 | 028 | 57776947 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION. | | | | |
| 10/11/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 028 | 57521258 |
| | CONFERENCE CALL WITH CRAVATH AND WEIL RE: MOTION OF BAKER TO EXPAND RETENTION (.4); TELEPHONE G. BRAY RE: BAKER RETENTION (.2). | | | | |
| 10/11/19 | Goren, Matthew | 0.30 | 337.50 | 028 | 57518039 |
| | CALL WITH CRAVATH RE: BAKER AMENDED RETENTION APPLICATION. | | | | |
| 10/11/19 | Bostel, Kevin | 0.70 | 735.00 | 028 | 57645361 |
| | MEET WITH C. SONKIN AND B. MORGANELLI RE: TCC APPLICATION (.3); REVIEW INITIAL RESEARCH AND FURTHER CORRESPONDENCE WITH TEAM RE: FOLLOW-UPS (.4). | | | | |
| 10/11/19 | Bostel, Kevin | 1.10 | 1,155.00 | 028 | 57645388 |
| | REVIEW RETENTION APPLICATION FILED BY TCC (.2); CALL WITH J. LIOU RE: SAME (.3); MEET WITH C. SONKIN AND B. MORGANELLI RE: SAME (.2); FOLLOW-UP RESEARCH RE: RETENTION ISSUES (.4). | | | | |
| 10/11/19 | Sonkin, Clifford | 5.50 | 4,015.00 | 028 | 57508111 |
| | CONDUCT RESEARCH RE: OBJECTION TO TCC MOTION TO EXPAND RETENTION (5.5). | | | | |
| 10/11/19 | Morganelli, Brian | 5.10 | 3,034.50 | 028 | 57534888 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: TCC MOTION TO EXTEND SCOPE OF RETENTION (4.8); MEET WITH K. BOSTEL AND C. SONKIN RE: TCC MOTION TO EXPAND RETENTION (0.3). | | | | |
| 10/12/19 | Liou, Jessica | 0.70 | 822.50 | 028 | 57534702 |
| | REVIEW RESEARCH RE UCC RETENTION APPLICATION (.3); CONFER WITH K. BOSTEL RE SAME (.4). | | | | |
| 10/12/19 | Bostel, Kevin | 1.70 | 1,785.00 | 028 | 57645413 |
| | REVIEW RESEARCH FOR OBJECTION TO TCC RETENTION APPLICATION (.6); CONFER WITH C. SONKIN AND B. MORGANELLI RE: SAME (.2); CALL WITH J. LIOU RE: OBJECTION TO TCC APPLICATION (.3); FOLLOW-UP EMAILS WITH TEAM AND ADDITIONAL RESEARCH (.6). | | | | |
| 10/12/19 | Morganelli, Brian | 3.90 | 2,320.50 | 028 | 57535089 |
| | CONDUCT RESEARCH RE: RESPONSE TO TCC MOTION TO EXTEND SCOPE OF RETENTION. | | | | |
| 10/13/19 | Karotkin, Stephen | 1.40 | 2,373.00 | 028 | 57521136 |
| | REVIEW BAKER MOTION TO EXPAND RETENTION AND OUTLINE OBJECTION (1.4). | | | | |
| 10/13/19 | Bostel, Kevin | 0.70 | 735.00 | 028 | 57579125 |
| | REVIEW AND COMMENT ON DRAFT RETENTION OBJECTION (.7). | | | | |
| 10/13/19 | Sonkin, Clifford | 6.20 | 4,526.00 | 028 | 57644632 |
| | DRAFT AND REVISE RESPONSE TO TCC BAKER APPLICATION TO EXPAND SCOPE OF RETENTION. | | | | |
| 10/14/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 028 | 57556721 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO EXPAND BAKER RETENTION. | | | | |
| 10/14/19 | Liou, Jessica | 1.50 | 1,762.50 | 028 | 57584358 |
| | REVIEW RESPONSE TO BAKER RETENTION AND SUPPORTING RESEARCH (1.5). | | | | |
| 10/14/19 | Bostel, Kevin | 4.50 | 4,725.00 | 028 | 57579950 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT OBJECTION TO RETENTION EXPANSION APPLICATION (2.6); FOLLOW-UP CALLS WITH J. LOIU AND C. SONKIN RE: SAME (.4); REVIEW J. LIOU COMMENTS (.1); FURTHER REVIEW AND REVISION TO OBJECTION (.8); REVIEW S. KAROTKIN COMMENTS TO DRAFT AND MEET WITH C. SONKIN RE: SAME (.3); CORRESPOND WITH J. KIM RE: OBJECTION AND 9TH CIRCUIT ISSUES (.1); FURTHER REVIEW OF REVISED DRAFT (.2). | | | | |
| 10/14/19 | Sonkin, Clifford | 2.70 | 1,971.00 | 028 | 57644530 |
| | REVISE RESPONSE TO BAKER APPLICATION TO EXPAND SCOPE OF RETENTION. | | | | |
| 10/14/19 | Morganelli, Brian | 2.90 | 1,725.50 | 028 | 57578404 |
| | ADDITIONAL RESEARCH AND EDITS FOR RESPONSE TO TCC MOTION TO EXPAND RETENTION (2.1); REVIEW AND COMMENT ON DRAFT RESPONSE TO MOTION TO EXTEND SCOPE OF RETENTION (0.8). | | | | |
| 10/15/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 028 | 57556691 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO EXPAND BAKER RETENTION (.6). | | | | |
| 10/15/19 | Liou, Jessica | 0.20 | 235.00 | 028 | 57585596 |
| | REVIEW AND RESPOND TO EMAILS RE OBJECTION TO BAKER RETENTION EXPANSION APPLICATION. | | | | |
| 10/15/19 | Bostel, Kevin | 5.90 | 6,195.00 | 028 | 57579032 |
| | REVIEW ADDITIONAL RESEARCH FOR TCC OBJECTION AND CONFER WITH J. KIM AND C. SONKIN RE: SAME (.7); FURTHER REVIEW RESEARCH AND CASES (1.1); REVIEW S. KAROTKIN COMMENTS AND UPDATE OBJECTION (.4); CORRESPOND WITH LOCAL COUNSEL, J. LODUCA, AND CRAVATH RE: OBJECTION (.5); CONTINUE TO REVISE OBJECTION (1.3); REVIEW ANNOTATED CASE CITES (.5); MEET WITH C. SONKIN RE: CASE LAW FOR OBJECTION (.4); FURTHER UPDATES TO OBJECTION (.6); REVIEW AND PREPARE OBJECTION TO TCC RETENTION FOR FILING (.4). | | | | |
| 10/15/19 | Chan, Herbert | 1.10 | 407.00 | 028 | 57559519 |
| | ASSIST IN PREPARATION OF DEBTORS' RESPONSE AND OBJECTION TO TCC'S APPLICATION TO EXPAND THE SCOPE OF BAKER & HOSTETLER'S RETENTION. | | | | |
| 10/16/19 | Goren, Matthew | 0.20 | 225.00 | 028 | 57586101 |
| | EMAILS WITH L&W RE: RETENTION ISSUES (0.1); EMAILS WITH K. ORSINI RE: PALANTIR RETENTION (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/16/19 | Kramer, Kevin | 0.20 | 210.00 | 028 | 57813503 |
| | CORRESPONDENCE RE LATHAM & WATKINS RETENTION (.2). | | | | |
| 10/17/19 | Goren, Matthew | 0.20 | 225.00 | 028 | 57586147 |
| | CALLS AND EMAILS WITH K. ORSINI RE: PALANTIR. | | | | |
| 10/17/19 | Sonkin, Clifford | 0.30 | 219.00 | 028 | 57644692 |
| | COMPILE BINDER FOR OBJECTION TO BAKER APPLICATION TO EXPAND SCOPE OF RETENTION. | | | | |
| 10/17/19 | Morganelli, Brian | 1.40 | 833.00 | 028 | 57578145 |
| | PREPARE MATERIALS RE: TCC RETENTION FOR INTERNAL CIRCULATION. | | | | |
| 10/18/19 | Goren, Matthew | 0.70 | 787.50 | 028 | 57586109 |
| | EMAILS WITH WTW COUNSEL RE: FEE APPLICATION PROCESS (0.1); CALLS AND EMAILS WITH PALANTIR RE: RETENTION (0.6). | | | | |
| 10/18/19 | Kramer, Kevin | 0.30 | 315.00 | 028 | 57559122 |
| | ANALYSIS, AND EMAILS RE COMPASS ENGAGEMENT LETTER. | | | | |
| 10/18/19 | Bostel, Kevin | 2.20 | 2,310.00 | 028 | 57579857 |
| | REVIEW REPLY FILED BY TCC TO RETENTION APPLICATION EXPANSION AND CORRESPOND WITH WEIL TEAM RE: SAME (.4); REVIEW CASES CITED IN OBJECTION AND PREPARE OUTLINE FOR HEARING (1.8). | | | | |
| 10/18/19 | Morganelli, Brian | 0.30 | 178.50 | 028 | 57577810 |
| | COMPILE AND CIRCULATE DOCUMENTS RELATED TO TCC RETENTION REPLY. | | | | |
| 10/20/19 | Morganelli, Brian | 0.30 | 178.50 | 028 | 57634665 |
| | REVIEW REPLY TO TCC MOTION TO EXPAND RETENTION. | | | | |
| 10/21/19 | Goren, Matthew | 0.40 | 450.00 | 028 | 57613125 |
| | CALLS AND EMAILS WITH CRAVATH AND K. BOSTEL RE: PALANTIR ENGAGEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/19 | Bostel, Kevin | 2.10 | 2,205.00 | 028 | 57644095 |
| | REVIEW AND COMMENT ON ENGAGEMENT LETTER FOR LITIGATION CONSULTANT, INCLUDING CALLS AND EMAILS WITH CRAVATH RE: SAME (1.5); REVIEW COMMENTS FROM CRAVATH AND FURTHER REVISE SAME (.3); CONFER WITH M. GOREN AND FURTHER UPDATE LETTER, FOLOW-UP WITH J. LODUCA RE: SAME (.3). | | | | |
| 10/22/19 | Kramer, Kevin | 0.70 | 735.00 | 028 | 57821608 |
| | ANALYSIS, AND CORRESPONDENCE RE PERA OBJECTION TO SIMPSON FEE STATEMENT. | | | | |
| 10/22/19 | Morganelli, Brian | 0.30 | 178.50 | 028 | 57634877 |
| | PREPARE MATERIALS FOR ARGUMENT ON TCC MOTION TO EXPAND SCOPE OF RETENTION. | | | | |
| 10/23/19 | Kramer, Kevin | 1.50 | 1,575.00 | 028 | 57803369 |
| | ATTEND CALL WITH CLIENT, SIMPSON AND LATHAM RE PERA OBJECTION TO SIMPSON FEE STATEMENT, AND DRAFT SUMMARY RE SAME (.7); REVIEW TRIDENT RETENTION APPLICATION, ORDER AND RELATED FILINGS (.8). | | | | |
| 10/23/19 | Bostel, Kevin | 1.50 | 1,575.00 | 028 | 57644005 |
| | REVIEW CASES AND PREPARE MATERIALS IN PREPARATION FOR HEARING ON BAKER APPLICATION (1.2); CONFER WITH B. MORGANELLI RE: SAME (.1); FOLLOW-UP WITH J. LIOU RE: OPEN ISSUES RE: SAME (.1); CORRESPOND WITH PALANTIR AND J. LODUCA RE: INVOICE ISSUES (.1). | | | | |
| 10/23/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 028 | 57798826 |
| | COORDINATE FILING OF PWC FEE STATEMENT (.2). | | | | |
| 10/23/19 | Foust, Rachael L. | 0.80 | 676.00 | 028 | 57796473 |
| | REVISE AND CIRCULATE DRAFT SUPPLEMENTAL RETENTION APPLICATION FOR RETAINED PROFESSIONAL (0.8). | | | | |
| 10/25/19 | Goren, Matthew | 0.10 | 112.50 | 028 | 57631391 |
| | CALL WITH STB RE: FEE OBJECTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/19 | Karotkin, Stephen | 0.20 | 339.00 | 028 | 57649275 |
| | REVIEW ORDER RE: BAKER RETENTION (.2). | | | | |
| 10/29/19 | Slack, Richard W. | 0.10 | 132.50 | 028 | 57804808 |
| | REVIEW OPINION ON TCC, RETENTION APPLICATION FOR TUBBS AND EMAILS RE: SAME (.1). | | | | |
| 10/29/19 | Carens, Elizabeth Anne | 0.30 | 219.00 | 028 | 57901653 |
| | RESPOND TO COMPANY QUESTIONS RE: RETENTION APPLICATIONS (.3). | | | | |
| 10/30/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 028 | 57700676 |
| | CALL WITH T. RUPP RE: REVIEW OF RETENTION APPLICATION PROCESS. | | | | |
| 10/31/19 | Kramer, Kevin | 0.20 | 210.00 | 028 | 57808907 |
| | CORRESPONDENCE RE COMPASS ENGAGEMENT LETTER (.2). | | | | |
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **70.30** | **$61,999.00** | | |
| **Other Professionals:** | | | | | |
| 10/01/19 | Brookstone, Benjamin | 1.50 | 1,470.00 | 030 | 57419203 |
| | EXPENSE ALLOCATION. | | | | |
| 10/01/19 | Silber, Gary | 0.50 | 525.00 | 030 | 57432133 |
| | REVIEW OF TAX-RELATED EMAILS; CONSIDER MULTI-STAGE CONTRIBUTION IMPACT ON NOLS. | | | | |
| 10/01/19 | Bitter, Blake | 0.40 | 420.00 | 030 | 57417186 |
| | REVISE DRAFT QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 10/02/19 | Goldring, Stuart J. | 0.30 | 508.50 | 030 | 57789611 |
| | CALL WITH J. PARI REGARDING IRS PROPOSED REGULATIONS (.3). | | | | |
| 10/02/19 | Pari, Joseph M. | 3.30 | 5,593.50 | 030 | 57425617 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS REGARDING POTENTIAL SECTION 382 OWNERSHIP CHANGE (2.8); PARTICIPATE ON CALL WITH M. CARON (PG&E TAX), S. GOLDRING (WEIL) AND B. STRATTON (PWC) (.5). | | | | |
| 10/02/19 | Brookstone, Benjamin | 3.40 | 3,332.00 | 030 | 57419051 |
| | REVIEW BONDHOLDER PLAN (1.3); DISCUSS BONDHOLDER PROPOSAL WITH PG&E, PWC AND WEIL AND RELATED FOLLOW-UP (.8); DISCUSS PLAN TAX CONSEQUENCES WITH CRAVATH TAX AND S GOLDRING (.3); REVIEW EXPENSE ALLOCATION (1.0). | | | | |
| 10/02/19 | Silber, Gary | 2.40 | 2,520.00 | 030 | 57432062 |
| | PREPARE AGENDA FOR TAX CALL (.7); CALL WITH PG&E TAX AND PWC TEAM RE TAX IMPACT OF PROPOSED PLANS (.5); REVIEW 382 AND NOL ANALYSIS (1); REVIEW EXPENSE ALLOCATION (.2). | | | | |
| 10/02/19 | Bitter, Blake | 4.40 | 4,620.00 | 030 | 57417201 |
| | REVISE DRAFT QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 10/03/19 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 57547972 |
| | REVIEW AGENDA FOR WEEKLY TAX CALL (.1); WEEKLY TAX CALL (1.0); CALL WITH PWC TAX, PG&E TAX, WEIL TAX AND LAZARD REGARDING MODELING (.3); FOLLOW-UP DISCUSSION REGARDING SAME WITH PG&E TAX (.1), AND WITH G. SILBER AND B. BROOKSTONE (.1). | | | | |
| 10/03/19 | Pari, Joseph M. | 1.80 | 3,051.00 | 030 | 57426032 |
| | ANALYZE TAX ISSUES AND CALL REGARDING NOL/SECTION 382 ANALYSIS (.8); PREPARE FOR AND PARTICIPATE IN STANDING TAX CALL (1.0). | | | | |
| 10/03/19 | Brookstone, Benjamin | 0.50 | 490.00 | 030 | 57419046 |
| | DISCUSS PLAN STRUCTURE WITH LAZARD, PGE AND WEIL (.3); REVIEW OBJECTION TO BONDHOLDER MOTION (.2). | | | | |
| 10/03/19 | Silber, Gary | 1.40 | 1,470.00 | 030 | 57431778 |
| | CALL WITH PG&E AND PWC TEAM (1); CALL WITH LAZARD (.4). | | | | |
| 10/03/19 | Bitter, Blake | 1.60 | 1,680.00 | 030 | 57417236 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON WEEKLY UPDATE CALL WITH PGE, PWC AND WEIL TAX, AND SUBSEQUENT SHORT CALL WITH THAT SAME GROUP AND LAZARD. | | | | |
| 10/04/19 | Pari, Joseph M. | 2.70 | 4,576.50 | 030 | 57425456 |
| | CONTINUED ANALYSIS REGARDING SECTION 382 ISSUES (1.6); AND ISSUES REGARDING BONDHOLDER PLAN (1.1). | | | | |
| 10/04/19 | Brookstone, Benjamin | 3.50 | 3,430.00 | 030 | 57419196 |
| | REVISE EXPENSE ALLOCATION (2.6); REVIEW TAX MODEL RE PLAN EFFECTS (.9). | | | | |
| 10/04/19 | Silber, Gary | 1.40 | 1,470.00 | 030 | 57431977 |
| | REVIEW AND COMMENT ON OBJECTION (.9); REVIEW AND COMMENT ON EXPENSE TAX ALLOCATION (.5). | | | | |
| 10/04/19 | Bitter, Blake | 1.00 | 1,050.00 | 030 | 57417496 |
| | REVISE DRAFT QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 10/05/19 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 57419039 |
| | REVISE EXPENSE ALLOCATION. | | | | |
| 10/06/19 | Goldring, Stuart J. | 2.00 | 3,390.00 | 030 | 57529362 |
| | REVIEW DRAFT PWC TAX ANALYSIS (.4); PREPARE FOR DEBTOR TAX CALL (.2); TAX CALL WITH PG&E TAX, PWC TAX AND WEIL TAX REGARDING PWC TAX ANALYSIS (1.4). | | | | |
| 10/06/19 | Pari, Joseph M. | 0.50 | 847.50 | 030 | 57425975 |
| | PARTICIPATE IN CALL WITH M. CARON (PG&E TAX) REGARDING PWC TAX MODEL. | | | | |
| 10/06/19 | Brookstone, Benjamin | 1.30 | 1,274.00 | 030 | 57507216 |
| | CALL WITH PWC, WEIL AND PG&E RE PLAN TAX MODELING. | | | | |
| 10/06/19 | Silber, Gary | 1.40 | 1,470.00 | 030 | 57547640 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PWC NUBIG/NUBIL TAX MODEL AND CALL WITH PWC AND PG&E RE: SAME. | | | | |
| 10/07/19 | Goldring, Stuart J. | 0.60 | 1,017.00 | 030 | 57529379 |
| | REVIEW CRAVATH TAX QUESTION FROM BACKSTOP PARTY (.1), AND DISCUSS SAME WITH B.BROOKSTONE (.1); REVIEW DRAFT PLAN SUPPORT AGREEMENT (.2); CALL WITH G. SILBER REGARDING COMMENTS TO DRAFT PLAN SUPPORT AGREEMENT (.2). | | | | |
| 10/07/19 | Brookstone, Benjamin | 3.00 | 2,940.00 | 030 | 57507193 |
| | REVIEW USRPHC STATUS AND CONSEQUENCES (1.3); REVIEW TAX MODEL RE PLAN TAX CONSEQUENCES (1.3); REVISE EXPENSE ALLOCATION FOR DEDUCTIBILITY (.4). | | | | |
| 10/07/19 | Silber, Gary | 3.10 | 3,255.00 | 030 | 57672179 |
| | RESPONSE TO FIRPTA ANALYSIS EMAIL (.2); REVIEW OF EXPENSE ALLOCATION (1.5); TAX ANALYSIS OF ONGOING ITEMS (1.4). | | | | |
| 10/07/19 | Bitter, Blake | 2.70 | 2,835.00 | 030 | 57449230 |
| | DRAFT AND REVISE QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 10/08/19 | Pari, Joseph M. | 2.90 | 4,915.50 | 030 | 57524715 |
| | FURTHER ANALYSIS REGARDING IRC SECTION 382 AND PROPOSED PLANS. | | | | |
| 10/08/19 | Brookstone, Benjamin | 2.70 | 2,646.00 | 030 | 57507198 |
| | REVISE EXPENSE ALLOCATION FOR DETERMINING DEDUCTIBILITY OF EXPENSES. | | | | |
| 10/08/19 | Bitter, Blake | 6.60 | 6,930.00 | 030 | 57449228 |
| | DRAFT AND REVISE QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 10/09/19 | Pari, Joseph M. | 3.70 | 6,271.50 | 030 | 57525126 |
| | CONTINUED TAX ANALYSIS OF PLANS. | | | | |
| 10/09/19 | Silber, Gary | 0.50 | 525.00 | 030 | 57672159 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE TAX CALL. | | | | |
| 10/09/19 | Bitter, Blake | 3.50 | 3,675.00 | 030 | 57502912 |
| | DRAFT QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 10/10/19 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 57535318 |
| | REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL (.2); WEEKLY TAX CALL (.6); FURTHER DISCUSS TAX PLANNING OF COMPETING PLANS AMONG VARIOUS MEMBERS OF WEIL TAX TEAM (.3). | | | | |
| 10/10/19 | Pari, Joseph M. | 2.40 | 4,068.00 | 030 | 57524661 |
| | PARTICIPATE IN STANDING TAX CALL WITH M CARON OF PG&E (.8); CONTINUED ANALYSIS OF TAX ISSUES RELATING TO VARIOUS PROPOSALS (1.6). | | | | |
| 10/10/19 | Brookstone, Benjamin | 0.80 | 784.00 | 030 | 57507205 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH PG&E TAX, PG&E AND PWC RE CASE STATUS AND MODELLING (.8). | | | | |
| 10/10/19 | Silber, Gary | 2.10 | 2,205.00 | 030 | 57672379 |
| | TAX GROUP CALL (1); REVIEW EXPENSE ALLOCATION (.6); REVIEW POTENTIAL CLAIM SETTLEMENT (.5). | | | | |
| 10/10/19 | Bitter, Blake | 2.00 | 2,100.00 | 030 | 57503007 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH PG&E, WEIL TAX, AND PWC (1.0); DRAFTING REVISED QSF PRIVATE LETTER RULING REQUEST (1.0). | | | | |
| 10/11/19 | Brookstone, Benjamin | 2.90 | 2,842.00 | 030 | 57507226 |
| | REVIEW EXPENSE ALLOCATION RE DEDUCTIBILITY OF EXPENSES. | | | | |
| 10/11/19 | Bitter, Blake | 3.50 | 3,675.00 | 030 | 57505446 |
| | DRAFT REVISED QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 10/14/19 | Goldring, Stuart J. | 0.30 | 508.50 | 030 | 57582363 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH M. CARON AND B. BROOKSTONE REGARDING DRAFTING TAX SLIDES FOR RESTRUCTURING COMMITTEE (.3). | | | | |
| 10/14/19 | Brookstone, Benjamin | 4.60 | 4,508.00 | 030 | 57567958 |
| | REVISE EXPENSE ALLOCATION RE FEE DEDUCTIBILITY (1.3); DRAFT SLIDES RE FINANCING SCENARIOS (3.3). | | | | |
| 10/14/19 | Bitter, Blake | 7.10 | 7,455.00 | 030 | 57550057 |
| | REVISE DRAFT QSF PRIVATE LETTER RULING INCORPORATING ADDITIONAL FACTS AND ANALYSIS. | | | | |
| 10/15/19 | Goldring, Stuart J. | 7.90 | 13,390.50 | 030 | 57582427 |
| | CONFER WITH B. BROOKSTONE REGARDING DRAFT TAX SLIDES REGARDING NET OPERATING LOSSES (.3); CONSIDER EMAILS FROM M. CARON REGARDING SAME, INCLUDING CALLS WITH M. CARON (.5); DISCUSS FURTHER/EMAIL EXCHANGES WITH B. BROOKSTONE REGARDING SAME, INCLUDING WORKING THROUGH REVISIONS TO SLIDES (4.8); CALLS WITH PWC AND B. BROOKSTONE REGARDING SAME (1.5); REVIEW FURTHER TAX MODELING (.8). | | | | |
| 10/15/19 | Brookstone, Benjamin | 11.30 | 11,074.00 | 030 | 57568151 |
| | DRAFT SLIDES RE FINANCING SCENARIOS AND REVIEW UNDERLYING FINANCIAL INFORMATION, INCLUDING SEVERAL DISCUSSIONS RE SAME WITH S GOLDRING, PWC TAX AND PG&E TAX. | | | | |
| 10/16/19 | Goldring, Stuart J. | 2.10 | 3,559.50 | 030 | 57582372 |
| | REVIEW DRAFT LAZARD SLIDES, AND EMAIL EXCHANGE WITH SAME (.2); WORK THROUGH TAX MODEL NUMBERS WITH B. BROOKSTONE AND DRAFT TAX SLIDES (1.1); CALL WITH M. CARON, PWC TAX AND OTHERS REGARDING SAME (.5); REVIEW FURTHER CHANGES TO TAX MODEL AND SLIDES (.3). | | | | |
| 10/16/19 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 57571863 |
| | FURTHER ANALYSIS REGARDING PLANS OF REORGANIZATION AND IRC SECTION 382. | | | | |
| 10/16/19 | Brookstone, Benjamin | 3.30 | 3,234.00 | 030 | 57567920 |
| | REVIEW TAX ANALYSIS AND REVISE RESTRUCTURING COMMITTEE SLIDES (2.9), INCLUDING DISCUSSION WITH PWC AND PG&E TAX RE SAME (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Bitter, Blake | 3.70 | 3,885.00 | 030 | 57553741 |
| | DRAFT QSF PRIVATE LETTER RULING INCORPORATING ADDITIONAL ANALYSIS. | | | | |
| 10/17/19 | Pari, Joseph M. | 2.30 | 3,898.50 | 030 | 57571740 |
| | REVIEW PLANS OF REORGANIZATION AND FEDERAL TAX IMPACT ON NET OPERATING LOSSES. | | | | |
| 10/17/19 | Brookstone, Benjamin | 3.10 | 3,038.00 | 030 | 57568254 |
| | REVISE EXPENSE ALLOCATION RE DEDUCTIBLE EXPENSES (.4); REVIEW BOARD SLIDES RE NOL MATTERS AND RELATED ANALYSIS (2.7). | | | | |
| 10/18/19 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 57582368 |
| | REVIEW AGENDA FOR WEEKLY TAX CALL (.2); PARTICIPATE ON WEEKLY TAX UPDATE CALL (.6). | | | | |
| 10/18/19 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 57572139 |
| | PREPARE FOR (0.6) AND PARTICIPATE IN STANDING TAX CALL WITH (PG&E TAX) (0.6); FOLLOW-UP REGARDING TAX ISSUES RAISED IN CALL. (.7). | | | | |
| 10/18/19 | Brookstone, Benjamin | 3.20 | 3,136.00 | 030 | 57567719 |
| | DRAFT AGENDA FOR TAX CALL, INCLUDING REVIEW OF ADG/TCC PLAN (2.4); WEEKLY TAX CALL WITH PG&E AND PWC RE CASE UPDATE AND OTHER TAX MATTERS (.8). | | | | |
| 10/18/19 | Morganelli, Brian | 0.20 | 119.00 | 030 | 57578149 |
| | DISCUSS AND SEND CASE UPDATES WITH B. BROOKSTONE. | | | | |
| 10/18/19 | Bitter, Blake | 3.30 | 3,465.00 | 030 | 57560355 |
| | REVISE DRAFT QSF PRIVATE LETTER RULING REQUEST, EMAIL COORDINATION WITH BEN BROOKSTONE, AND REVIEW OF TCC/AD HOC PLAN (2.6); PARTICIPATE ON WEEKLY UPDATE CALL WITH PGE TAX AND PWC (0.7). | | | | |
| 10/22/19 | Bitter, Blake | 0.10 | 105.00 | 030 | 57605220 |
| | CATCH-UP CALL WITH S. GOLDRING REGARDING QSF PLR REQUEST DRAFT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Goldring, Stuart J. | 0.70 | 1,186.50 | 030 | 57644643 |
| | PARTICIPATE ON WEEKLY TAX UPDATE CALL (.7). | | | | |
| 10/24/19 | Goren, Matthew | 0.10 | 112.50 | 030 | 57613103 |
| | CALL WITH G. SILBER RE: TAX ISSUES AND UPDATES. | | | | |
| 10/24/19 | Brookstone, Benjamin | 1.90 | 1,862.00 | 030 | 57618963 |
| | WEEKLY TAX CALL WITH PG&E TAX RE PLAN UPDATES (.8); WEEKLY WIP MEETING WITH BFR TEAM TO DISCUSS CASE UPDATES (.5); REVIEW LAZARD SLIDES RE PLAN COMPARISONS (.6). | | | | |
| 10/24/19 | Silber, Gary | 2.20 | 2,310.00 | 030 | 57636192 |
| | PARTICIPATE ON TAX CALL AGENDA (.8); PARTICIPATE ON TAX GROUP CALL (1); REVIEW EMAILS RELATING TO TAX (.4). | | | | |
| 10/24/19 | Bitter, Blake | 3.10 | 3,255.00 | 030 | 57617994 |
| | REVISE DRAFT QSF PLR REQUEST (2.4); WEEKLY UPDATE CALL WITH WEIL TAX, PGE TAX AND PWC (.7). | | | | |
| 10/25/19 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 57644665 |
| | REVIEW DRAFT EMAIL FROM M. CARON REGARDING DEVELOPMENTS IN CASE, AND PROVIDE COMMENTS. | | | | |
| 10/25/19 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 57618937 |
| | REVIEW M CARON TAX UPDATES AND CPUC ISSUES. | | | | |
| 10/25/19 | Silber, Gary | 0.60 | 630.00 | 030 | 57672029 |
| | REVIEW TAX UPDATES FROM M CARON. | | | | |
| 10/26/19 | Bitter, Blake | 5.40 | 5,670.00 | 030 | 57618011 |
| | REVISE DRAFT QSF PLR REQUEST. | | | | |
| 10/27/19 | Silber, Gary | 0.70 | 735.00 | 030 | 57672104 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LATEST TAX UPDATES. | | | | |
| 10/28/19 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 57678817 |
| | EMAIL EXCHANGE AND CALL WITH J. LIOU REGARDING UPCOMING JONES DAY TAX CALL (.3); CALL WITH JONES DAY TAX AND WEIL TAX REGARDING PLAN (.5); FOLLOW-UP WITH G. SILBER AND B. BROOKSTONE, AND VOICE MAIL TO J. LIOU, REGARDING SAME (.2); FOLLOW-UP EMAIL EXCHANGE WITH J. PARI REGARDING SAME (.1). | | | | |
| 10/28/19 | Liou, Jessica | 0.50 | 587.50 | 030 | 57682777 |
| | CONFER WITH S. GOLDRING RE NOL'S (.5). | | | | |
| 10/28/19 | Brookstone, Benjamin | 1.70 | 1,666.00 | 030 | 57668677 |
| | REVIEW MODELING AND PARTICIPATE ON CALL RE NOL UTILIZATION WITH JONES DAY (.8); REVIEW WILDFIRE TRUST RULING REQUEST (.9). | | | | |
| 10/28/19 | Silber, Gary | 1.40 | 1,470.00 | 030 | 57672246 |
| | CALL WITH JONES DAY TAX (.6); DISCUSSIONS AND EMAILS RE SAME (.8). | | | | |
| 10/28/19 | Bitter, Blake | 0.60 | 630.00 | 030 | 57646965 |
| | CALL WITH JONES DAY REGARDING PLAN NOL. | | | | |
| 10/29/19 | Silber, Gary | 0.90 | 945.00 | 030 | 57672338 |
| | REVIEW PLR DRAFT. | | | | |
| 10/29/19 | Bitter, Blake | 1.10 | 1,155.00 | 030 | 57664721 |
| | CONDUCT ADDITIONAL RESEARCH ON ISSUE FOR QSDF PLR, AND DRAFTING SUMMARY EMAIL FOR G. SILBER. | | | | |
| 10/30/19 | Pari, Joseph M. | 2.60 | 4,407.00 | 030 | 57669116 |
| | ANALYZE NOL RELATED ISSUES. | | | | |
| 10/30/19 | Goren, Matthew | 0.20 | 225.00 | 030 | 57657596 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY UPDATE CALL WITH G. SILBER RE: PLAN STATUS AND TAX IMPLICATIONS. | | | | |
| 10/30/19 | Silber, Gary | 1.60 | 1,680.00 | 030 | 57672275 |
| | PREPARE TAX CALL AGENDA (.5); REVIEW PLR DRAFT (1.1). | | | | |
| 10/31/19 | Goldring, Stuart J. | 1.40 | 2,373.00 | 030 | 57678816 |
| | REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL AND PROVIDE COMMENTS (.3); WEEKLY TAX UPDATE CALL (.6); WEEKLY INTERNAL UPDATE CALL (.5). | | | | |
| 10/31/19 | Brookstone, Benjamin | 1.10 | 1,078.00 | 030 | 57668886 |
| | REVIEW IRS RULING REQUEST DRAFT (0.3); PARTICIPATE ON UPDATE CALL WITH PG&E TAX AND PWC RE PLAN AND OTHER CASE UPDATES AND RELATED FOLLOW-UP (0.8). | | | | |
| 10/31/19 | Silber, Gary | 1.70 | 1,785.00 | 030 | 57672342 |
| | PARTICIPATE ON TAX WORKING GROUP CALL (.6); REVIEW PLR DRAFT (1.1). | | | | |
| 10/31/19 | Bitter, Blake | 0.60 | 630.00 | 030 | 57664681 |
| | CALLS WITH G. SILBER AND REVIEW COMMENTS TO THE QSF DRAFT RULING REQUEST. | | | | |
| 10/31/19 | Bitter, Blake | 0.80 | 840.00 | 030 | 57664881 |
| | PARTICIPATE ON WEEKLY PGE, PWC, AND WEIL TAX UPDATE CALL. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **171.40** | **$205,992.50** | | |
| 10/09/19 | Goren, Matthew | 0.30 | 337.50 | 031 | 57490588 |
| | EMAILS WITH J. LIOU RE: MONTHLY OPERATING REPORT AND DISBURSEMENTS. | | | | |
| 10/10/19 | Goren, Matthew | 0.10 | 112.50 | 031 | 57518245 |
| | EMAILS WITH ALIXPARTNERS AND U.S. TRUSTEE RE: 2001 FEE CLAIM. | | | | |
| 10/11/19 | Goren, Matthew | 0.20 | 225.00 | 031 | 57517957 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH U. S. TRUSTEE AND ALIXPARTNERS RE: PROOF OF CLAIM. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.60** | **$675.00** | | |
| 10/16/19 | Ting, Lara | 2.20 | 825.00 | 032 | 57676332 |
| | DOWNLOAD, ORGANIZE AND QC FOR TECHNICAL ACCURACY PRODUCTION PGE-BK-054 AND TRANSFER SAME TO OPPOSING COUNSEL (1.3); DOWNLOAD AND ORGANIZE TWO PRODUCTIONS KNIGHTHEAD-SUBRO (.9). | | | | |
| 10/17/19 | Goren, Matthew | 0.40 | 450.00 | 032 | 57586126 |
| | PARTICIPATE ON BI-WEEKLY UCC ADVISORS CALL. | | | | |
| 10/22/19 | Bostel, Kevin | 0.10 | 105.00 | 032 | 57644155 |
| | CALL WITH C. SHALIKS RE: ANTI-DILUTION ISSUES (.1). | | | | |
| 10/28/19 | Karotkin, Stephen | 0.40 | 678.00 | 032 | 57649392 |
| | CONFERENCE CALL UDPATE WITH UCC (.4). | | | | |
| 10/28/19 | Liou, Jessica | 0.70 | 822.50 | 032 | 57682739 |
| | CALL WITH UCC RE STATUS UPDATE (.4); PREPARE FOR SAME (.3). | | | | |
| 10/28/19 | Bostel, Kevin | 0.40 | 420.00 | 032 | 57691958 |
| | CALL WITH MILBANK AND FTI RE: INTERCONNECTION ISSUES (.3); FOLLOW-UP WITH M. GOREN AND J. LIOU RE: SAME (.1). | | | | |
| 10/31/19 | Liou, Jessica | 0.50 | 587.50 | 032 | 57683256 |
| | CALL WITH MILBANK, CENTERVIEW AND FTI RE STATUS (.5). | | | | |
| 10/31/19 | Bostel, Kevin | 0.40 | 420.00 | 032 | 57691960 |
| | ATTEND CALL WITH COMPANY ADVISORS AND UCC ADVISORS (PARTIAL). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **5.10** | **$4,308.00** | | |
| 10/01/19 | Bond, W. Michael | 0.30 | 508.50 | 035 | 57416020 |
| | PREPARE LEASE PROVISION FOR W. COLEMAN AND CORRESPONDENCE RE: B. MILANOVICH AND REVISE ATTACHED LEASE PROVISION. | | | | |
| 10/01/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 035 | 57404982 |
| | EMAIL S. RUBIN REGARDING LIEN RELEASE (0.1). | | | | |
| 10/02/19 | Bond, W. Michael | 0.40 | 678.00 | 035 | 57427187 |
| | CORRESPONDENCE WITH COLEMAN RE: LEASE EXTENSION QUESTIONS, AND EMAIL T. SCHINCKEL RE: SAME. | | | | |
| 10/02/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 57412025 |
| | REVIEW LEASE STIPULATION AND DRAFT EMAIL TO CLIENT (0.6). | | | | |
| 10/03/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 57424214 |
| | DRAFT EMAIL REGARDING LEASE EXTENSIONS AND CONFER WITH M BOND RE: THE SAME (0.4); REVIEW PPA AMENDMENTS (0.2). | | | | |
| 10/04/19 | Bond, W. Michael | 0.20 | 339.00 | 035 | 57432650 |
| | CORRESPONDENCE FROM GUERRA RE: DONATING SURPLUS PROPERTY. | | | | |
| 10/04/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 035 | 57423212 |
| | EMAIL LANDLORD COUNSEL REGARDING CURE PAYMENTS (0.1). | | | | |
| 10/06/19 | Bostel, Kevin | 0.20 | 210.00 | 035 | 57644127 |
| | CORRESPOND WITH M. BOND RE: REAL ESTATE DONATION ISSUES (.2). | | | | |
| 10/07/19 | Bostel, Kevin | 0.30 | 315.00 | 035 | 57644776 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. BOND AND G. GUERRA RE: REAL ESTATE ISSUES, INCLUDING PENDING SALES AND RELOCATION ISSUES (.3). | | | | |
| 10/09/19 | Liou, Jessica | 0.60 | 705.00 | 035 | 57534251 |
| | REVIEW AND RESPOND TO REAL ESTATE LEASE EXTENSION EMAILS FROM T. SCHINCKEL AND M. BOND (.5); REVIEW AND RESPOND TO K. BOSTEL EMAIL RE REAL PROPERTY ORDER (.1). | | | | |
| 10/09/19 | Bostel, Kevin | 0.40 | 420.00 | 035 | 57645210 |
| | REVIEW REAL ESTATE ORDER AND INQUIRY RE: LEASE EXTENSIONS (.3); FOLLOW-UP WITH WEIL TEAM RE: SAME (.1). | | | | |
| 10/15/19 | Bond, W. Michael | 0.40 | 678.00 | 035 | 57555659 |
| | CORRESPONDENCE WITH G. GUERRA AND J. BOKEN ON PARADISE AGREEMENT (.2); CORRESPONDENCE WITH T. SCHINCKEL AND M. REDFORD ON LEASE QUESTIONS (.2). | | | | |
| 10/15/19 | Bostel, Kevin | 0.30 | 315.00 | 035 | 57579265 |
| | REVIEW CORRESPONDENCE ON LEASE ASSUMPTION ISSUES AND CONFER WITH T. SCHNICKEL RE: SAME (.3). | | | | |
| 10/15/19 | Morganelli, Brian | 4.80 | 2,856.00 | 035 | 57577803 |
| | PREPARE MOTION TO ASSUME REAL PROPERTY LEASES. | | | | |
| 10/15/19 | Schinckel, Thomas Robert | 1.50 | 1,267.50 | 035 | 57548202 |
| | CONFER WITH B. MORGANELLI REGARDING LEASE ASSUMPTION MOTION (0.4); REVIEW DRAFT LEASE ASSUMPTION MOTION (0.6); CONFER WITH LITIGATION TEAM AND ALIX REGARDING DOCUMENT PRODUCTION (0.4); CALL WITH W. COLEMAN REGARDING LEASE OPTION EXERCISE (0.1). | | | | |
| 10/16/19 | Bond, W. Michael | 0.40 | 678.00 | 035 | 57566852 |
| | CORRESPONDENCE WITH T. SCHINCKEL ON G. GUERRA REQUESTS (.2); CORRESPONDENCE WITH G. GUERRA ON SWITCHING STATION (.2). | | | | |
| 10/16/19 | Bostel, Kevin | 0.10 | 105.00 | 035 | 57579395 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. SCHINCKEL RE: LEASE ISSUES (.1). | | | | |
| 10/16/19 | Morganelli, Brian | 3.90 | 2,320.50 | 035 | 57578343 |
| | REVISE DRAFT MOTION TO ASSUME LEASES (3.4); DISCUSS REVISION WITH T.SCHINCKEL (.3); MEET WITH T. SCHINCKEL RE: MOTION TO ASSUME LEAES (.2). | | | | |
| 10/16/19 | Schinckel, Thomas Robert | 2.20 | 1,859.00 | 035 | 57556162 |
| | CONFER WITH B MORGANELLI REGARDING LEASE MOTION (0.6); CALL WITH J MINGA REGARDING EP ASSUMPTION MOTION PRODUCTION (0.1); EMAIL TO W COLEMAN AND G GUERRA REGARDING LEASE ASSUMPTION MOTION DECLARANT (0.1); EMAIL TO G GUERRA REGARDING ENERLAND LEASE DOCUMENTS (0.1); PREPARE AND SEND DISCLOSURE MATERIALS TO THE UCC (0.4); DRAFT LEASE ASSUMPTION MOTION (0.9). | | | | |
| 10/16/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 035 | 57556186 |
| | CONSIDER PSA GOVERNING LAW ISSUES. | | | | |
| 10/17/19 | Bond, W. Michael | 1.00 | 1,695.00 | 035 | 57579477 |
| | CONFERENCE CALL AND CORRESPONDENCE WITH J. BOKEN, J. LIOU AND G. GUERRA RE: PARADISE AIRPORT (.5); CALL AND CORRESPONDENCE WITH T. SCHINCKEL AND J. CRISWELL RE: 4111 BROAD STREET LEASE ISSUE (.5). | | | | |
| 10/17/19 | Liou, Jessica | 0.40 | 470.00 | 035 | 57585711 |
| | CONFER WITH G. GUERRA, J. BOKEN AND M. BOND RE PARADISE LEASE. | | | | |
| 10/17/19 | Bostel, Kevin | 0.90 | 945.00 | 035 | 57913703 |
| | REVIEW AND COMMENT ON LEASE ASSUMPTION MOTION (.9). | | | | |
| 10/17/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 035 | 57556514 |
| | REVIEW BROAD STREET LEASE NOTICE AND EMAIL TO W COLEMAN AND M REDFORD REGARDING SAME. | | | | |
| 10/17/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 035 | 57556595 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER DRAFT LEASE ASSUMPTION MOTION AND EMAIL TO K BOSTEL AND J LIOU REGARDING THE SAME (0.8); CALL WITH G GUERRA REGARDING LEASE ASSUMPTION MOTION (0.1). | | | | |
| 10/18/19 | Liou, Jessica | 0.90 | 1,057.50 | 035 | 57585700 |
| | REVIEW AND COMMENT ON DRAFT LEASE ASSUMPTION MOTION, DECLARATION AND PROPOSED ORDER. | | | | |
| 10/18/19 | Bostel, Kevin | 0.60 | 630.00 | 035 | 57579326 |
| | REVIEW REVISED DRAFT OF ASSUMPTION MOTOIN (.2); REVIEW J. LIOU COMMENTS TO LEASE MOTION AND CORRESPOND WITH T. SCINCKEL RE: SAME (.3); FURTHER EMAILS WITH WEIL TEAM RE: REVISIONS TO LEASE ASSUMPTION MOTION (.1). | | | | |
| 10/18/19 | Morganelli, Brian | 3.10 | 1,844.50 | 035 | 57578319 |
| | PREPARE AND REVISE MOTION, DECLARATION, AND PROPOSED ORDER ASSUMING REAL PROPERTY LEASES. | | | | |
| 10/18/19 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 035 | 57568466 |
| | DRAFT DECLARATION FOR LEASE ASSUMPTION MOTION (0.6); REVISE LEASE ASSUMPTION MOTION DOCUMENTS (0.8); FUTHER DRAFT LEASE ASSUMPTION MOTION DOCUMENTS (0.7); CALLS WITH G GUERRA AND M REDFORD REGARDING LEASE ASSUMPTION MOTION (0.2). | | | | |
| 10/19/19 | Bostel, Kevin | 0.30 | 315.00 | 035 | 57579339 |
| | REVIEW CORRESPONDENCE RE: LEASE ASSUMPTION MOTION, INCLUDING UPDATED DRAFT (.2); FOLLOW-UP EMAILS WITH T. SCHINCKEL RE: SAME (.1). | | | | |
| 10/20/19 | Bostel, Kevin | 0.10 | 105.00 | 035 | 57644058 |
| | FURTHER REVIEW OF UPDATED DRAFT AND CORRESPONDENCE RE: LEASE ASSUMPTION MOTION (.1). | | | | |
| 10/20/19 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 035 | 57569062 |
| | REVIEW COMPANY COMMENTS ON LEASE ASSUMPTION MOTION AND PREPARE UPDATED DRAFT (0.8); CONSIDER ALIX COMMENTS ON SAME AND EMAILS WITH E ANDERSON (0.4); PREPARE REVISED DRAFT OF LEASE ASSUMPTION MOTION INCORPORATING ALIX COMMENTS (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/19 | Bond, W. Michael | 0.20 | 339.00 | 035 | 57594465 |
| | CORRESPONDENCE WITH G. GUERRA AND J. LIOU RE: PARADISE AIRPORT. | | | | |
| 10/21/19 | Liou, Jessica | 0.10 | 117.50 | 035 | 57682413 |
| | FINAL REVIEW OF LEASE DOCUMENTS AND MOTION AND FILINGS (.1). | | | | |
| 10/21/19 | Bostel, Kevin | 0.20 | 210.00 | 035 | 57644119 |
| | CORRESPONDENCE WITH TEAM RE: FILING OF SECOND LEASE ASSUMPTION MOTION (.2). | | | | |
| 10/21/19 | Morganelli, Brian | 0.90 | 535.50 | 035 | 57634798 |
| | PREPARE NOTICE LIST FOR MOTION TO ASSUME REAL PROPERTY LEASES. | | | | |
| 10/21/19 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 035 | 57585631 |
| | UPDATE LEASE ASSUMPTION MOTION DOCUMENTS AND CIRCULATE TO WEIL TEAM (0.4); FINALIZE LEASE ASSUMPTION MOTION DOCUMENTS (1.3); EMAILS TO CLIENTS REGARDING LEASE ASSUMPTION MOTION DOCUMENTS (0.2); REVIEW CORRESPONDENCE ON 245 MARKET STREET AND EMAIL TO J KIM REGARDING SAME (0.2); REVIEW CORRESPONDENCE REGARDING MERCED PIPELINE PROJECT AND CONFER WITH M GOREN REGARDING SAME (0.3); EMAILS TO CLIENTS REGARDING MERCED PIPELINE PROJECT (0.1); MESSAGE TO S ALTMAN REGARDING MERCED PIPELINE PROJECT (0.1). | | | | |
| 10/22/19 | Morganelli, Brian | 0.10 | 59.50 | 035 | 57634696 |
| | EMAIL RE: MOTION TO ASSUME LEASES. | | | | |
| 10/22/19 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 035 | 57592677 |
| | CONSIDER STARPOINT LEASE ISSUES AND CALLS AND EMAIL CLIENT REGARDING SAME (0.4); FINALIZE LEASE ASSUMPTION MOTION DOCUMENTS (0.9); EMAILS REGARDING FINALISATION AND SERVICE OF LEASE ASSUMPTION MOTION (0.4). | | | | |
| 10/28/19 | Bond, W. Michael | 0.40 | 678.00 | 035 | 57660774 |
| | CORRESPONDENCE FROM W. COLEMAN RE: ESTOPPEL CERTIFICATE REQUEST AND REVIEW PROPOSED ESTOPPEL (.4). | | | | |
| 10/28/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 035 | 57642413 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER ESTOPPEL CERTIFICATE REQUEST. | | | | |
| 10/29/19 | Bond, W. Michael | 0.50 | 847.50 | 035 | 57660700 |
| | CALL WITH T. SCHINCKEL RE: LEASE ESTOPPEL FOR W. COLEMAN; REVIEW PROPOSED PROVISION AND CORRESPONDENCE TO W. COLEMAN RE: SAME. | | | | |
| 10/29/19 | Liou, Jessica | 0.20 | 235.00 | 035 | 57683012 |
| | EMAIL FROM T. GOSLIN RE ENVIRONMENTAL CLAIM (.2). | | | | |
| 10/29/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 035 | 57649618 |
| | DRAFT AND SEND BANKRUPTCY PROVISION IN ESTOPPEL AGREEMENT. | | | | |
| 10/30/19 | Bond, W. Michael | 0.20 | 339.00 | 035 | 57672929 |
| | CORRESPOND WITH T. SCHINCKEL RE: PORT OF OAKLAND. | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **37.80** | **$33,564.00** | | |
| 10/01/19 | Morganelli, Brian | 0.60 | 357.00 | 036 | 57433912 |
| | REVIEW REPORTING ON WILDFIRE LEGISLATION. | | | | |
| 10/02/19 | McNulty, Shawn C. | 1.50 | 1,267.50 | 036 | 57413222 |
| | REVIEW SUBROGATION SETTLEMENT INSTRUCTIONS, EMAILS TO START DOCUMENT REVIEW (1.3); CALL WITH J. MINGA RE: DOCUMENT REVIEW (.2). | | | | |
| 10/03/19 | Minga, Jay | 3.80 | 3,990.00 | 036 | 57874093 |
| | REVIEW DOCUMENTS RE TCC DISCOVERY (3.8). | | | | |
| 10/04/19 | McNulty, Shawn C. | 8.40 | 7,098.00 | 036 | 57435093 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBRO DOCUMENT REVIEW (5.1); IMPLEMENT ADDITIONAL EDITS BY B. OBARO RE: REPLY IN SUPPORT OF MOTION TO DISMISS; DRAFT ADDITIONAL CITATIONS; ANALYZE COMPLAINT FOR PARTICULAR STATEMENTS AND ALLEGATIONS (1.5); CASE CORRESPONDENCE RE: SUBRO DOCUMENT REVIEW; REVIEW ASSIGNMENT FOR SUBRO DOCUMENT REVIEW (CONFIDENTIALITY, TAGGING CODES, PRIVILEGE) (1.8). | | | | |
| 10/04/19 | Evans, Steven | 2.10 | 1,533.00 | 036 | 57424849 |
| | REVIEW SUBRO SETTLEMENT DOCUMENTS FOR PRODUCTION. | | | | |
| 10/09/19 | Liou, Jessica | 0.70 | 822.50 | 036 | 57534292 |
| | CONFER WITH M. GOREN AND P. ZUMBRO RE WILDFIRE CLAIMS ISSUES AND REVIEW EMAILS RE SAME (.5); EMAIL WITH GROUP RE SAME (.2). | | | | |
| 10/10/19 | Minga, Jay | 0.20 | 210.00 | 036 | 57520647 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DEBTORS' SECOND PRODUCTION OF DOCUMENTS RESPONDING TO TCC FIRST SET OF RFPS (.2). | | | | |
| 10/10/19 | Mo, Suihua | 1.00 | 345.00 | 036 | 57552551 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/15/19 | Morganelli, Brian | 0.20 | 119.00 | 036 | 57972120 |
| | REVIEW DRAFT OF OPPOSITION TO TCC MOTION TO EXPAND SCOPE OF RETENTION. | | | | |
| 10/22/19 | Morganelli, Brian | 4.80 | 2,856.00 | 036 | 57634785 |
| | RESEARCH ARGUMENT FOR RESPONSE TO TCC MOTION TO EXPAND SCOPE OF RETENTION. | | | | |
| 10/25/19 | McNulty, Shawn C. | 0.30 | 253.50 | 036 | 57644896 |
| | CASE CORRESPONDENCE RE: TCC 30(B)(6) NOTICES, BAR DATE MOTION, ROGS; DEPOSITION SUBPOENAS. | | | | |
| 10/28/19 | Schinckel, Thomas Robert | 0.70 | 591.50 | 036 | 57642364 |
| | REVIEW WAP ADMINISTRATOR QUARTERLY REPORT AND EMAIL TO S SCHIRLE RE: SAME (0.3); REVIEW WAP PLEADINGS AND ORDER AND EMAIL J. LIOU REGARDING SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Karotkin, Stephen | 1.80 | 3,051.00 | 036 | 57667259 |
| | ATTEND MEETING AT JONES DAY RE: WILDFIRE CLAIMS (1.8). | | | | |

| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | **26.10** | **$22,494.00** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Bostel, Kevin | 0.20 | 210.00 | 037 | 57433853 |
| | REVIEW LETTER RECEIVED FROM SCOR REGARDING NON-RENEWAL AND CONFER WITH M. GOREN RE: SAME (.1); FOLLOW-UP WITH M. SWEENEY AT PG&E RE: SAME (.1). | | | | |
| 10/03/19 | Bostel, Kevin | 0.10 | 105.00 | 037 | 57434015 |
| | EMAIL WITH M. SWEENEY RE: INSURANCE RENEWAL ISSUES (.1). | | | | |
| 10/28/19 | Tsekerides, Theodore E. | 0.20 | 245.00 | 037 | 57668152 |
| | REVIEW LETTER FROM AHC RE: INSURANCE MATERIALS AND ANALYZE ISSUES RE: SAME. | | | | |
| 10/30/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 57971437 |
| | CALL WITH K. KRAMER RE: PRODUCTION OF INSURANCE MATERIALS AND APPROACHES RE: SAME (0.2); ANALYZE ISSUES RE: APPROACH ON INSURANCE AND REVIEW EMAIL RE: PRIOR PRODUCTION (0.2). | | | | |
| 10/30/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 037 | 57677279 |
| | CONFER WITH K. KRAMER REGARDING DISCLOSURE ISSUES (0.1); EMAIL K. KRAMER REGARDING SAME (0.1). | | | | |

| **SUBTOTAL TASK 037 - Insurance Issues:** | **1.10** | **$1,219.00** |
|---|---|---|

| **Total Fees Due** | **2,713.40** | **$2,774,552.50** |
|---|---|---|