**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/17/19 | Biratu, Sirak D. | H025 | 40010488 | 278.12 |
| | DUPLICATING | | | |
| | PAYEE: TRANSPERFECT DOCUMENT MANAGEMENT, INC. (32677-01); INVOICE#: 156513; DATE: 09/30/2019 - PRINT WORK FOR S. BIRATU. | | | |
| 10/23/19 | Sonkin, Clifford | H060 | 40020813 | 5.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/18/19 | Green, Austin Joseph | H062 | 40013157 | 45.67 |
| | COMPUTERIZED RESEARCH | | | |
| | INVOICE#: 20190903; DATE: 9/3/2019 - ELSEVIER - SERVICE BUREAU 9/24/2019 | | | |
| 10/15/19 | Karotkin, Stephen | H073 | 40007956 | 118.19 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976909248 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 12:15 | | | |
| 10/15/19 | Goren, Matthew | H073 | 40007963 | 37.09 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976905730 MATTHEW GOREN 1661 RIDE DATE: 2019-10-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 12:42 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/17/19 | Peene, Travis J. | H073 | 40010785 | 58.55 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100526444 JESSICA LIOU 5482 RIDE DATE: 2019-10-05 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 13:08 | | | |
| 10/29/19 | Morganelli, Brian | H073 | 40029830 | 58.55 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679101714773 BRIAN MORGANELLI E642 RIDE DATE: 2019-10-17 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 18:12 | | | |
| 10/01/19 | McGrath, Colin | H080 | 39991988 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 10/01/19 AT 6:25 | | | |
| 10/01/19 | Kramer, Kevin | H080 | 39992089 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/01/19 AT 7:37 | | | |
| 10/01/19 | Green, Austin Joseph | H080 | 39992092 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 10/01/19 AT 6:21 | | | |
| 10/02/19 | Brookstone, Benjamin | H080 | 39992057 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 10/02/19 AT 7:28 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/02/19 | McGrath, Colin | H080 | 39992067 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 10/02/19 AT 5:51 | | | |
| 10/03/19 | Silber, Gary | H080 | 39982783 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3670470410031342; DATE: 10/3/2019 - DINNER, SEP 12, 2019 | | | |
| 10/03/19 | Carens, Elizabeth Anne | H080 | 39991656 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 10/03/19 AT 6:40 | | | |
| 10/03/19 | McGrath, Colin | H080 | 39991731 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 10/03/19 AT 6:12 | | | |
| 10/03/19 | Carens, Elizabeth Anne | H080 | 39991745 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 10/03/19 AT 6:40 | | | |
| 10/03/19 | Green, Austin Joseph | H080 | 39991865 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 10/03/19 AT 6:36 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/03/19 | Minga, Jay | H080 | 39991983 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 10/03/19 AT 6:51 | | | |
| 10/03/19 | Carens, Elizabeth Anne | H080 | 39992053 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHEN KAROTKIN ON 10/03/19 AT 6:40 | | | |
| 10/04/19 | Brookstone, Benjamin | H080 | 39986032 | 15.35 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3674272610041411; DATE: 10/4/2019 - BREAKFAST, AUG 18, 2019 | | | |
| 10/04/19 | Minga, Jay | H080 | 39991658 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 10/04/19 AT 6:14 | | | |
| 10/04/19 | Brookstone, Benjamin | H080 | 39991682 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 10/04/19 AT 6:17 | | | |
| 10/07/19 | Green, Austin Joseph | H080 | 40007033 | 17.97 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 10/07/19 AT 6:08 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/07/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 10/07/19 AT 6:03 | H080 | 40007036 | 20.00 |
| 10/08/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3677393710081421; DATE: 10/8/2019 - LUNCH, SEP 29, 2019 | H080 | 39989899 | 15.00 |
| 10/10/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/10/19 AT 5:56 | H080 | 40006875 | 20.00 |
| 10/11/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/11/19 AT 6:00 | H080 | 40006940 | 20.00 |
| 10/11/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 10/11/19 AT 9:13 | H080 | 40007283 | 20.00 |
| 10/14/19 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN BOSTEL ON 10/14/19 AT 7:48 | H080 | 40021422 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/14/19 | Sonkin, Clifford | H080 | 40021657 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 10/14/19 AT 6:19 | | | |
| 10/14/19 | Lane, Erik | H080 | 40021770 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 10/14/19 AT 6:32 | | | |
| 10/15/19 | Green, Austin Joseph | H080 | 40021665 | 16.79 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 10/15/19 AT 7:07 | | | |
| 10/15/19 | Lane, Erik | H080 | 40021767 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 10/15/19 AT 6:50 | | | |
| 10/15/19 | Kramer, Kevin | H080 | 40021797 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/15/19 AT 6:27 | | | |
| 10/15/19 | Brookstone, Benjamin | H080 | 40021841 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 10/15/19 AT 6:18 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/16/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3689024110161153; DATE: 10/16/2019 - DINNER, OCT 02, 2019 | H080 | 40007598 | 20.00 |
| 10/16/19 | Karotkin, Stephen<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3689024110161153; DATE: 10/16/2019 - DINNER, OCT 02, 2019 | H080 | 40007599 | 20.00 |
| 10/16/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3689024110161153; DATE: 10/16/2019 - DINNER, OCT 02, 2019 | H080 | 40007605 | 20.00 |
| 10/16/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3689024110161153; DATE: 10/16/2019 - DINNER, OCT 02, 2019 | H080 | 40007609 | 20.00 |
| 10/16/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 10/16/19 AT 5:43 | H080 | 40021404 | 20.00 |
| 10/16/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 10/16/19 AT 6:44 | H080 | 40021456 | 20.00 |
| 10/16/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/16/19 AT 6:17 | H080 | 40021567 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/16/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 10/16/19 AT 5:52 | H080 | 40021761 | 20.00 |
| 10/17/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3700061310171140; DATE: 10/17/2019 - DINNER, OCT 01, 2019 | H080 | 40009978 | 20.00 |
| 10/17/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BRIAN MORGANELLI ON 10/17/19 AT 6:49 | H080 | 40021423 | 20.00 |
| 10/17/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 10/17/19 AT 6:17 | H080 | 40021757 | 20.00 |
| 10/18/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN<br>MCGRATH ON 10/18/19 AT 5:54 | H080 | 40021549 | 20.00 |
| 10/18/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 10/18/19 AT 5:55 | H080 | 40021879 | 20.00 |
| 10/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3703350810211423; DATE: 10/21/2019 - DINNER, OCT 15, 2019 | H080 | 40014399 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/21/19 | Lane, Erik<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 10/21/19 AT 6:03 | H080 | 40028821 | 20.00 |
| 10/21/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/21/19 AT 7:19 | H080 | 40028997 | 20.00 |
| 10/22/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/22/19 AT 6:13 | H080 | 40028979 | 20.00 |
| 10/22/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 10/22/19 AT 6:52 | H080 | 40029303 | 20.00 |
| 10/23/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/23/19 AT 7:12 | H080 | 40028823 | 20.00 |
| 10/23/19 | Lane, Erik<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 10/23/19 AT 6:07 | H080 | 40028962 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/24/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 10/24/19 AT 6:01 | H080 | 40028884 | 20.00 |
| 10/25/19 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>PAYEE: GRUBHUB FOR WORK (48510-02); INVOICE#: HA393147; DATE: 10/16/2019 - OVERTIME MEALS, 10/15/2019 | H080 | 40024391 | 20.00 |
| 10/28/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/28/19 AT 5:30 | H080 | 40047534 | 20.00 |
| 10/28/19 | Lane, Erik<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 10/28/19 AT 6:05 | H080 | 40047603 | 20.00 |
| 10/28/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 10/28/19 AT 6:09 | H080 | 40047912 | 20.00 |
| 10/29/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 10/29/19 AT 6:38 | H080 | 40047477 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/29/19 | Schinckel, Thomas Robert | H080 | 40047662 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 10/29/19 AT 6:52 | | | |
| 10/29/19 | Sonkin, Clifford | H080 | 40047716 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 10/29/19 AT 6:10 | | | |
| 10/29/19 | Green, Austin Joseph | H080 | 40047841 | 10.10 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 10/29/19 AT 6:08 | | | |
| 10/29/19 | McGrath, Colin | H080 | 40047987 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 10/29/19 AT 7:06 | | | |
| 10/30/19 | Green, Austin Joseph | H080 | 40047559 | 16.79 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 10/30/19 AT 6:28 | | | |
| 10/30/19 | Kramer, Kevin | H080 | 40047747 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/30/19 AT 6:10 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/30/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 10/30/19 AT 7:42 | H080 | 40047983 | 20.00 |
| 10/31/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 10/31/19 AT 5:40 | H080 | 40047496 | 20.00 |
| 10/31/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 10/31/19 AT 5:31 | H080 | 40047694 | 20.00 |
| 10/31/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 10/31/19 AT 6:13 | H080 | 40047745 | 20.00 |
| 10/31/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 10/31/19 AT 6:36 | H080 | 40047805 | 20.00 |
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 -LUNCH, SEP 24, 2019 | H084 | 39986178 | 24.95 |
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - DINNER, SEP 23, 2019 | H084 | 39986184 | 47.66 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/09/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3685392510091439; DATE: 10/9/2019 - DINNER, OCT 06, 2019 | H084 | 39990863 | 15.22 |
| 10/09/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3685392510091439; DATE: 10/9/2019 - DINNER, OCT 07, 2019 | H084 | 39990866 | 36.03 |
| 10/15/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3694400110151145; DATE: 10/15/2019 - BREAKFAST, SEP 24, 2019 | H084 | 40004553 | 35.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - LUNCH, SEP 25, 2019 | H084 | 40014301 | 10.45 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - DINNER, SEP 25, 2019 | H084 | 40014308 | 15.98 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - LUNCH, OCT 07, 2019 - S. KAROTKIN, R. SLACK, J. LIOU, M.GOREN (4 PEOPLE) | H084 | 40014497 | 57.93 |
| 10/21/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - BREAKFAST, OCT 10, 2019 | H084 | 40014514 | 35.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - DINNER, AUG 14, 2019 | H084 | 40014537 | 57.30 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - LUNCH, AUG 14, 2019 | H084 | 40014539 | 11.03 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - LUNCH, AUG 12, 2019 | H084 | 40014549 | 11.66 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - DINNER, AUG 26, 2019 - S. KAROTKIN, T. TSEKERIDES, K. KRAMER (3 PEOPLE) | H084 | 40014575 | 79.01 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - LUNCH, AUG 28, 2019 - S. KAROTKIN, J. LIOU (2 PEOPLE) | H084 | 40014576 | 30.44 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - LUNCH, AUG 26, 2019 | H084 | 40014579 | 13.43 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - DINNER, AUG 28, 2019 | H084 | 40014581 | 16.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3628965110211423; DATE: 10/21/2019 - LUNCH, SEP 09, 2019 - S. KAROTKIN, M. GOREN (2 PEOPLE) | H084 | 40014632 | 36.07 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3628965110211423; DATE: 10/21/2019 - DINNER, SEP 10, 2019 - J. MESTERHARM, S. KAROTKIN (2 PEOPLE) | H084 | 40014639 | 146.90 |
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - DINNER, OCT 23, 2019 - M. GOREN, R. FOUST (2 PEOPLE) | H084 | 40024503 | 103.87 |
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - HOTEL - BREAKFAST, OCT 23, 2019 | H084 | 40024504 | 3.00 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - DINNER, OCT 22, 2019 - T. TSEKERIDES, R. SLACK (2 PEOPLE) | H084 | 40028356 | 150.00 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - BREAKFAST, OCT 22, 2019 | H084 | 40028361 | 23.95 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 10/11/19 | Tsekerides, Theodore E. | H093 | 40000299 | 356.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/03/2019 TSEKERIDES, THEODORE 12:00 #PEOPLE: 20 MEAL CODE LU1 INV# 146147 | | | |
| 10/11/19 | Tsekerides, Theodore E. | H093 | 40000306 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/03/2019 TSEKERIDES, THEODORE 09:30 #PEOPLE: 20 MEAL CODE BE3 INV# 146177 | | | |
| 10/11/19 | Tsekerides, Theodore E. | H093 | 40000316 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/03/2019 TSEKERIDES, THEODORE 08:30 #PEOPLE: 20 MEAL CODE BE3 INV# 146146 | | | |
| 10/11/19 | Tsekerides, Theodore E. | H093 | 40000322 | 451.83 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/04/2019 TSEKERIDES, THEODORE 12:00 #PEOPLE: 20 MEAL CODE BE6 INV# 146149 | | | |
| 10/11/19 | Tsekerides, Theodore E. | H093 | 40000333 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/04/2019 TSEKERIDES, THEODORE 08:30 #PEOPLE: 20 MEAL CODE BE3 INV# 146148 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/11/19 | Tsekerides, Theodore E. | H093 | 40000361 | 356.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/03/2019 TSEKERIDES, THEODORE 01:00 #PEOPLE: 20 MEAL CODE LU1 INV# 146178 | | | |
| 10/09/19 | Slack, Richard W. | H103 | 39991635 | 1,656.50 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 100319-673843; DATE: 10/09/2019 - TRANSCRIPT AND EXHIBITS OF J. ROSENBAUM ON 10/3/2019 IN NEW YORK, NY | | | |
| 10/15/19 | Tsekerides, Theodore E. | H103 | 40005395 | 1,043.10 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 100319-674153; DATE: 10/14/2019 - DEPOSITION FOR B. WILLIAMS ON 10/3/2019 IN NEW YORK, NY | | | |
| 10/15/19 | Tsekerides, Theodore E. | H103 | 40005397 | 1,452.70 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 100419-674159; DATE: 10/14/2019 - DEPOSITION OF A. TRACY ON 10/4/2019 IN NEW YORK, NY | | | |
| 10/22/19 | Tsekerides, Theodore E. | H103 | 40016778 | 983.60 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 101519-674668; DATE: 10/21/2019 - J.GREENHILL/E.SEILER (WITNESSES) ON 10/15/2019 | | | |
| 10/30/19 | Tsekerides, Theodore E. | H103 | 40031153 | 2,438.30 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT WESTERN REGIONAL HQS (LOS ANGELES) (25140-10); INVOICE#: SD3988997; DATE: 10/15/2019 - CERTIFIED TRANSCRIPT OF H. PARKHILL DEPOSITION ON 10/10/2019 IN SAN FRANCISCO, CA | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - INTERNET, SEP 24, 2019 | H160 | 39986173 | 39.95 |
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:0067458830392, SEP 22, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING. FLIGHT WAS CHANGED TO DEPARTURE ON 9/23/19. | H160 | 39986175 | 40.00 |
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - HOTEL ROOM AND TAX, SEP 24, 2019 - CHECK IN 09/23/2019, CHECK OUT 09/24/2019 (1 NIGHT) | H160 | 39986176 | 600.00 |
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC BUSINESS, TICKET:067458830392, START DATE 09/22/2019 END DATE 09/22/2019 FROM/TO: SFO JFK - SEP 22, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING. FLIGHT WAS CHANGED TO DEPARTURE ON 9/23/19. | H160 | 39986177 | -2,455.11 |
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:0017458830391, SEP 22, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING. FLIGHT WAS CHANGED TO DEPARTURE ON 9/23/19. | H160 | 39986179 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/04/19 | Liou, Jessica<br>TRAVEL | H160 | 39986180 | 2,564.90 |

INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017458830391, START DATE 09/23/2019 END DATE 09/23/2019 FROM/TO: JFK SFO - SEP 22, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING.

| 10/04/19 | Liou, Jessica<br>TRAVEL | H160 | 39986181 | 856.65 |
|------|------|------|------|------|

INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7458830392, START DATE 09/24/2019 END DATE 09/24/2019 FROM/TO: SFO/JFK - SEP 22, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING.

| 10/04/19 | Liou, Jessica<br>TRAVEL | H160 | 39986182 | 40.00 |
|------|------|------|------|------|

INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:0067457139614, SEP 16, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING.

| 10/04/19 | Liou, Jessica<br>TRAVEL | H160 | 39986185 | 40.00 |
|------|------|------|------|------|

INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:2797453594446, SEP 05, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING.

| 10/04/19 | Liou, Jessica<br>TRAVEL | H160 | 39986186 | 40.00 |
|------|------|------|------|------|

INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:2797454941581, SEP 09, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING.

| 10/04/19 | Liou, Jessica<br>TRAVEL | H160 | 39986187 | 1,364.00 |
|------|------|------|------|------|

INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - AIRFARE, ECONOMY, TICKET:067457139614, START DATE 09/22/2019 END DATE 10/22/2019 FROM/TO: JFK/SFO JFK - SEP 16, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/04/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 -INTERNET, SEP 23, 2019 | H160 | 39986188 | 12.00 |
| 10/09/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3685392510091439; DATE: 10/9/2019 - INTERNET, OCT 07, 2019 | H160 | 39990861 | 28.99 |
| 10/09/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3685392510091439; DATE: 10/9/2019 - INTERNET, OCT 06, 2019 | H160 | 39990862 | 40.99 |
| 10/09/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3685392510091439; DATE: 10/9/2019 - AGENCY FEES, TICKET:789010861, OCT 07, 2019 - AGENCY FEE ON ROUNDTRIP AIRFARE FROM NY / SAN FRANCISCO / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39990864 | 40.00 |
| 10/09/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3685392510091439; DATE: 10/9/2019 - HOTEL ROOM AND TAX, OCT 07, 2019 - CHECK IN 10/06/2019, CHECK OUT 10/07/2019 (1 NIGHT) | H160 | 39990865 | 356.15 |
| 10/09/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3685392510091439; DATE: 10/9/2019 - TAXI/CAR SERVICE, OCT 06, 2019 - FROM/TO: SF AIRPORT / HOTEL | H160 | 39990867 | 59.16 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/17/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3705099610171140; DATE: 10/17/2019 - AIRFARE, ECONOMY, TICKET:0012381589628, START DATE 10/06/2019 END DATE 10/06/2019 FROM/TO: NYC/SFO - OCT 06, 2019 - TRAVEL TO SFO FROM NYC | H160 | 40010045 | 920.00 |
| 10/17/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3705099610171140; DATE: 10/17/2019 - INTERNET, OCT 06, 2019 | H160 | 40010046 | 16.00 |
| 10/17/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3705099610171140; DATE: 10/17/2019 - TAXI/CAR SERVICE, OCT 08, 2019 - FROM/TO: HOTEL/AIRPORT | H160 | 40010047 | 57.50 |
| 10/17/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3705099610171140; DATE: 10/17/2019 - HOTEL ROOM AND TAX, OCT 06, 2019 -CHECK IN 10/06/2019, CHECK OUT 10/08/2019 (2 NIGHTS) | H160 | 40010048 | 898.94 |
| 10/17/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3705099610171140; DATE: 10/17/2019 - AGENCY FEES, TICKET:7462894394, OCT 08, 2019 - TRAVEL FROM SFO TO NYC | H160 | 40010049 | 40.00 |
| 10/17/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3705099610171140; DATE: 10/17/2019 - TAXI/CAR SERVICE, OCT 06, 2019 - FROM/TO: AIRPORT/HOTEL | H160 | 40010050 | 58.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/17/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3705099610171140; DATE: 10/17/2019 - AIRFARE, ECONOMY, TICKET:7462894394, START DATE 10/08/2019 END DATE 10/08/2019 FROM/TO: SFO/JFK - OCT 08, 2019 - TRAVEL FROM SFO TO NYC | H160 | 40010051 | 681.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - HOTEL ROOM AND TAX, SEP 24, 2019 - CHECK IN 09/23/2019, CHECK OUT 09/24/2019 (1 NIGHT) | H160 | 40014302 | 600.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - INTERNET, SEP 23, 2019 | H160 | 40014303 | 16.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:0788740583, SEP 25, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 40014304 | 40.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, SEP 23, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40014305 | 60.48 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:017458830458, START DATE 09/23/2019 END DATE 09/23/2019 FROM/TO: JFK SFO - SEP 23, 2019 - AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 40014306 | 920.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, SEP 25, 2019 - FROM/TO: PG&E / AIRPORT IN SAN FRANCISCO | H160 | 40014307 | 67.17 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:7456610574, SEP 25, 2019 - AGENCY FEE CHARGE ON CHANGED AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 40014309 | 40.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:2797459363331, START DATE 09/25/2019 END DATE 09/26/2019 FROM/TO: SAN FRANCISCO / NY - SEP 25, 2019 - AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 40014310 | 872.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3650569310211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:0788722910, SEP 23, 2019 - AGENCY FEE ON AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 40014311 | 40.00 |
| 10/21/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3618176010211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:7455238457, START DATE 09/10/2019 END DATE 09/10/2019 FROM/TO: SFO JFK - SEP 10, 2019 - AIRFARE FOR DELTA FLIGHT FROM SF TO NY - TRAVEL TO SAN FRANCISCO FOR HEARINGS. | H160 | 40014354 | 681.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/21/19 | Goren, Matthew<br>TRAVEL | H160 | 40014355 | 745.00 |

INVOICE#: CREX3618176010211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:7452185969, START DATE 09/10/2019 END DATE 09/10/2019 FROM/TO: NY / SF - SEP 10, 2019 - AIRFARE FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR HEARINGS.

| 10/21/19 | Goren, Matthew<br>TRAVEL | H160 | 40014396 | 1,490.00 |
|------|------|------|------|------|

INVOICE#: CREX3566020210211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:167386506392, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: EWR/SFO EWR - AUG 05, 2019 - ROUND-TRIP AIRFARE NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

| 10/21/19 | Goren, Matthew<br>TRAVEL | H160 | 40014397 | 1,800.00 |
|------|------|------|------|------|

INVOICE#: CREX3566020210211423; DATE: 10/21/2019 - HOTEL ROOM AND TAX, AUG 14, 2019 - CHECK IN 08/11/2019, CHECK OUT 08/14/2019 (3 NIGHTS)

| 10/21/19 | Goren, Matthew<br>TRAVEL | H160 | 40014471 | 1,490.00 |
|------|------|------|------|------|

INVOICE#: CREX3685392510211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:167460597934, START DATE 10/06/2019 END DATE 10/07/2019 FROM/TO: EWR/SFO EWR - SEP 07, 2019 - ROUNDTRIP AIRFARE FROM NY / SAN FRANCISCO / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014491 | 872.00 |
|------|------|------|------|------|

INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:2797463420018, START DATE 10/07/2019 END DATE 10/08/2019 FROM/TO: SFO JFK - OCT 11, 2019 - ONE WAY AIRFARE FROM SAN FRANCISCO TO NEW YORK - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:167461118493, START DATE 10/06/2019 END DATE 10/06/2019 FROM/TO: EWR SFO - OCT 06, 2019 - ONE-WAY AIRFARE FROM NEWARK TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40014492 | 745.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - INTERNET, OCT 06, 2019 | H160 | 40014493 | 30.99 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:0789461908, OCT 07, 2019 - AGENCY FEE ON ONE WAY AIRFARE FROM SAN FRANCISCO TO NEW YORK - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40014494 | 40.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, OCT 06, 2019 -FROM/TO: HOME / NY AIRPORT | H160 | 40014495 | 24.27 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, OCT 06, 2019 - FROM/TO: PG&E / AIRPORT IN SAN FRANCISCO | H160 | 40014496 | 40.95 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3691982710211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:0789133766, OCT 05, 2019 - AGENCY FEE ON ONE-WAY AIRFARE FROM NEWARK TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40014498 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/21/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:067464257281, START DATE 10/09/2019 END DATE 10/10/2019 FROM/TO: JFK SFO - OCT 09, 2019 - PREPARE/ATTEND H.PARKHILL DEPOSITION | H160 | 40014509 | 681.00 |
| 10/21/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:XD0789585968, OCT 09, 2019 - PREPARE/ATTEND H.PARKHILL DEPOSITION | H160 | 40014511 | 40.00 |
| 10/21/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:797464257290, START DATE 10/10/2019 END DATE 10/10/2019 FROM/TO: SFO JFK - OCT 10, 2019 - PREPARE/ATTEND H.PARKHILL DEPOSITION | H160 | 40014512 | 872.00 |
| 10/21/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - INTERNET, OCT 09, 2019 | H160 | 40014513 | 39.95 |
| 10/21/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - HOTEL ROOM AND TAX, OCT 09, 2019 - CHECK IN 10/09/2019, CHECK OUT 10/10/2019 (1 NIGHT) | H160 | 40014515 | 441.59 |
| 10/21/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:XD0789590201, OCT 10, 2019 - PREPARE/ATTEND H.PARKHILL DEPOSITION | H160 | 40014516 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - HOTEL ROOM AND TAX, AUG 14, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 08/11/2019, CHECK OUT 08/14/2019 (3 NIGHTS) | H160 | 40014536 | 1,800.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:B6 7388775577, JUL 11, 2019 - AGENCY FEE FOR CHANGING FLIGHT FROM SF TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40014538 | 40.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:B6 7386506432, AUG 11, 2019 - AGENCY FEE ON ROUNTRIP FLIGHT FROM NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40014540 | 40.00 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, AUG 14, 2019 - FROM/TO: PG&E / AIRPORT IN SF | H160 | 40014541 | 49.55 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, AUG 14, 2019 - FROM/TO: PG&E / COURT | H160 | 40014543 | 14.41 |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, AUG 12, 2019 - FROM/TO: SF AIRPORT / HOTEL | H160 | 40014544 | 58.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014545 | 40.00 |

INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:B6 7389355989, AUG 11, 2019 - AGENCY FEE FOR CHANGING FLIGHT FROM SF TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014547 | 1,744.00 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:797385493257, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: JFK/SFO JFK - JUL 11, 2019 - ROUND-TRIP AIRFARE FROM NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014548 | 18.16 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3565188010211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, AUG 14, 2019 - FROM/TO: COURT / PG&E

| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014577 | 10.82 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, AUG 27, 2019 - FROM/TO: PG&E / COURT IN SF

| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014578 | 40.00 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:2797390063163, AUG 28, 2019 - AGENCY FEE ON ROUNDTRIP AIRFARE FROM NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014580 | 1,200.00 |
| | INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - HOTEL ROOM AND TAX, AUG 28, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 08/26/2019, CHECK OUT 08/28/2019 (2 NIGHTS) | | | |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014582 | 1,744.00 |
| | INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:797390063163, START DATE 08/26/2019 END DATE 08/28/2019 FROM/TO: JFK/SFO JFK - AUG 28, 2019 - ROUNDTRIP AIRFARE FRM NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014583 | 44.52 |
| | INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, AUG 28, 2019 - FROM/TO: PG&E / AIRPORT IN SF | | | |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014584 | 63.60 |
| | INVOICE#: CREX3581619910211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, AUG 26, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | | | |
| 10/21/19 | Karotkin, Stephen<br>TRAVEL | H160 | 40014631 | 40.00 |
| | INVOICE#: CREX3628965110211423; DATE: 10/21/2019 - AGENCY FEES, TICKET:0772477579, SEP 11, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/21/19 | Karotkin, Stephen | H160 | 40014633 | 681.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3628965110211423; DATE: 10/21/2019 -AIRFARE, ECONOMY, TICKET:067451789928, START DATE 09/11/2019 END DATE 09/12/2019 FROM/TO: SFO JFK - SEP 11, 2019 - AIRFARE ON FLIGHT FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. |  |  |  |
| 10/21/19 | Karotkin, Stephen | H160 | 40014635 | 1,499.13 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3628965110211423; DATE: 10/21/2019 - HOTEL ROOM AND TAX, SEP 11, 2019 - CHECK IN 09/08/2019, CHECK OUT 09/11/2019 (3 NIGHTS) |  |  |  |
| 10/21/19 | Karotkin, Stephen | H160 | 40014636 | 872.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3628965110211423; DATE: 10/21/2019 - AIRFARE, ECONOMY, TICKET:797451789929, START DATE 09/08/2019 END DATE 09/08/2019 FROM/TO: JFK SFO - AUG 30, 2019 - AIRFARE ON FLIGHT FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. |  |  |  |
| 10/21/19 | Karotkin, Stephen | H160 | 40014637 | 40.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3628965110211423; DATE: 10/21/2019 -AGENCY FEES, TICKET:0772477580, SEP 08, 2019 - AGENCY FEE ON FLIGHT FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. |  |  |  |
| 10/21/19 | Karotkin, Stephen | H160 | 40014638 | 65.25 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3628965110211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - FROM/TO: PG&E / AIRPORT IN SF |  |  |  |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/21/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3628965110211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, SEP 09, 2019 - FROM/TO: AIRPORT IN SF / HOTEL | H160 | 40014640 | 59.16 |
| 10/24/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - AIRFARE, ECONOMY, TICKET:7462894085, START DATE 10/06/2019 END DATE 10/08/2019 FROM/TO: JFK/JFK - OCT 03, 2019 - PG&E OMNIBUS HEARING | H160 | 40022029 | 1,364.00 |
| 10/24/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - AIRFARE, ECONOMY, TICKET:7463957577, START DATE 10/07/2019 END DATE 10/08/2019 FROM/TO: SFO/JFK - OCT 07, 2019 - PG&E OMNIBUS HEARING. | H160 | 40022031 | 872.00 |
| 10/24/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - AGENCY FEES, TICKET:0017462894085, OCT 03, 2019 - PG&E OMNIBUS HEARING | H160 | 40022032 | 40.00 |
| 10/24/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - HOTEL ROOM AND TAX, OCT 07, 2019 - PG&E OMNIBUS HEARING, CHECK IN 10/07/2019, CHECK OUT 10/08/2019 (1 NIGHT) | H160 | 40022034 | 225.23 |
| 10/24/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - AIRFARE, DOMESTIC BUSINESS, TICKET:7462894085, START DATE 10/07/2019 END DATE 10/08/2019 FROM/TO: SFO/JFK - OCT 08, 2019 - PG&E OMNIBUS HEARING. | H160 | 40022035 | -2,693.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - AGENCY FEES, TICKET:0789010863, OCT 21, 2019 - AGENCY FEE ON ROUND-TRIP AIRFARE FROM NY / SAN FRANCISCO / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40024497 | 40.00 |
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - INTERNET, OCT 23, 2019 - | H160 | 40024498 | 29.99 |
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - TAXI/CAR SERVICE, OCT 21, 2019 - FROM/TO: SAN FRANCISCO AIRPORT / HOTEL | H160 | 40024499 | 54.20 |
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - AIRFARE, ECONOMY, TICKET:167460597935, START DATE 10/21/2019 END DATE 10/23/2019 FROM/TO: EWR/SFO EWR - SEP 27, 2019 - ROUND-TRIP AIRFARE FROM NY / SAN FRANCISCO / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40024500 | 1,490.00 |
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - TAXI/CAR SERVICE, OCT 21, 2019 - FROM/TO: COURT / CLIENT | H160 | 40024501 | 9.04 |
| 10/25/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3725924810251400; DATE: 10/25/2019 - HOTEL ROOM AND TAX, OCT 23, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 10/21/2019, CHECK OUT 10/23/2019 (2 NIGHTS) | H160 | 40024502 | 1,200.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, OCT 23, 2019 -<br>FROM/TO: HOTEL/COURT | H160 | 40028353 | 18.30 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - AGENCY FEES, TICKET:XD0790201367,<br>OCT 22, 2019 - PREPARE/ATTEND COURT HEARING ON SUBRO SETTLEMENT | H160 | 40028354 | 40.00 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:797467775526, START DATE 10/22/2019 END DATE 10/23/2019 FROM/TO: JFK/SFO JFK -<br>OCT 22, 2019 - PREPARE/ATTEND COURT HEARING ON SUBRO SETTLEMENT | H160 | 40028357 | 3,034.54 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:790610678406, START DATE 10/23/2019 END DATE 10/23/2019 FROM/TO: SFO/JFK - OCT<br>23, 2019 - PREPARE/ATTEND COURT HEARING ON SUBRO SETTLEMENT | H160 | 40028358 | 103.00 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 -   AIRFARE, DOMESTIC ECONOMY,<br>TICKET:797467775526, START DATE 10/22/2019 END DATE 10/23/2019 FROM/TO: JFK/SFO - OCT<br>23, 2019 - PREPARE/ATTEND COURT HEARING ON SUBRO SETTLEMENT | H160 | 40028359 | -850.44 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - HOTEL ROOM AND TAX, OCT 23, 2019 -<br>CHECK IN 10/22/2019, CHECK OUT 10/23/2019 (1 NIGHT) | H160 | 40028360 | 600.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - AIRFARE, ECONOMY,<br>TICKET:797468826969, START DATE 10/23/2019 END DATE 10/23/2019 FROM/TO: SFO JFK - OCT<br>23, 2019 - PREPARE/ATTEND COURT HEARING ON SUBRO SETTLEMENT | H160 | 40028362 | 872.00 |
| 10/29/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - AGENCY FEES, TICKET:XD0790396980,<br>OCT 23, 2019 - PREPARE/ATTEND COURT HEARING ON SUBRO SETTLEMENT | H160 | 40028363 | 40.00 |
| 10/03/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3663188110031342; DATE: 10/3/2019 - LEGAL O/T TAXI, SEP 24, 2019 | H163 | 39982449 | 19.12 |
| 10/03/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3663188110031342; DATE: 10/3/2019 - LEGAL O/T TAXI, SEP 28, 2019 | H163 | 39982450 | 18.50 |
| 10/03/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3663188110031342; DATE: 10/3/2019 - LEGAL O/T TAXI, SEP 26, 2019 | H163 | 39982451 | 18.50 |
| 10/03/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3663188110031342; DATE: 10/3/2019 - LEGAL O/T TAXI, SEP 25, 2019 | H163 | 39982453 | 17.25 |
| 10/03/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3663188110031342; DATE: 10/3/2019 - LEGAL O/T TAXI, SEP 23, 2019 | H163 | 39982454 | 22.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/03/19 | Karotkin, Stephen | H163 | 39984448 | 120.19 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299827648 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-18 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:16 | | | |
| 10/03/19 | Liou, Jessica | H163 | 39984485 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091932234 JESSICA LIOU 5482 RIDE DATE: 2019-09-19 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:58 | | | |
| 10/03/19 | Liou, Jessica | H163 | 39984506 | 61.38 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091727125 JESSICA LIOU 5482 RIDE DATE: 2019-09-17 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:22 | | | |
| 10/03/19 | Karotkin, Stephen | H163 | 39984558 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091727530 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-17 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:45 | | | |
| 10/03/19 | Karotkin, Stephen | H163 | 39984656 | 119.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091932364 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-19 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:52 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/03/19 | Karotkin, Stephen | H163 | 39984711 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091625006 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-16 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:30 | | | |
| 10/03/19 | Liou, Jessica | H163 | 39984734 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091830074 JESSICA LIOU 5482 RIDE DATE: 2019-09-18 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:57 | | | |
| 10/03/19 | Foust, Rachael L. | H163 | 39985187 | 24.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100052; DATE: 10/1/2019 - TAXI CHARGES FOR 2019-10-01 INVOICE #1000525203 RACHAEL L FOUST E088 RIDE DATE: 2019-09-15 FROM: 781 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:20 | | | |
| 10/07/19 | Brookstone, Benjamin | H163 | 39988329 | 20.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3673975710071432; DATE: 10/7/2019 - LEGAL O/T TAXI, AUG 29, 2019 | | | |
| 10/07/19 | Brookstone, Benjamin | H163 | 39988458 | 21.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3660175010071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 29, 2019 | | | |
| 10/07/19 | Brookstone, Benjamin | H163 | 39988525 | 20.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3654146610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 05, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/07/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3654252810071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39988530 | 21.96 |
| 10/07/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3654285010071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 24, 2019 | H163 | 39988597 | 14.76 |
| 10/11/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3682443410111141; DATE: 10/11/2019 - LEGAL O/T TAXI, SEP 19, 2019 | H163 | 39998827 | 12.80 |
| 10/11/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691939; DATE: 10/2/2019 - TAXI CHARGES FOR 2019-10-02<br>INVOICE #16919399092611632 JESSICA LIOU 5482 RIDE DATE: 2019-09-26 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:56 | H163 | 39999725 | 54.26 |
| 10/11/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691939; DATE: 10/2/2019 - TAXI CHARGES FOR 2019-10-02<br>INVOICE #16919399092611501 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-26 FROM: 767 5<br>AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:20 | H163 | 39999893 | 112.17 |
| 10/11/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09<br>INVOICE #16923219092713737 JESSICA LIOU 5482 RIDE DATE: 2019-09-27 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:35 | H163 | 40000027 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/11/19 | Liou, Jessica | H163 | 40000068 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100118462 JESSICA LIOU 5482 RIDE DATE: 2019-10-01 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:43 | | | |
| 10/11/19 | Slack, Richard W. | H163 | 40000129 | 141.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100221504 RICHARD W SLACK 0255 RIDE DATE: 2019-10-02 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:46 | | | |
| 10/11/19 | Karotkin, Stephen | H163 | 40000157 | 119.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100118422 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-01 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:15 | | | |
| 10/11/19 | Slack, Richard W. | H163 | 40000220 | 126.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100118488 RICHARD W SLACK 0255 RIDE DATE: 2019-10-01 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:56 | | | |
| 10/11/19 | Liou, Jessica | H163 | 40003738 | 54.57 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880872218 JESSICA LIOU 5482 RIDE DATE: 2019-09-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:16 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880920598 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-02 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:39 | H163 | 40003771 | 112.48 |
| 10/15/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3698902910151145; DATE: 10/15/2019 - LEGAL O/T TAXI, OCT 05, 2019 | H163 | 40004193 | 14.76 |
| 10/15/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3700005210151145; DATE: 10/15/2019 - LEGAL O/T TAXI, OCT 01, 2019 | H163 | 40004391 | 19.65 |
| 10/15/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976865118 MAX M AFRICK E083 RIDE DATE: 2019-09-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:59 | H163 | 40007955 | 40.09 |
| 10/15/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976879403 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-10-02 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:44 | H163 | 40008042 | 42.31 |
| 10/17/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3706029010171140; DATE: 10/17/2019 - LEGAL O/T TAXI, OCT 02, 2019 | H163 | 40009979 | 13.55 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/17/19 | Karotkin, Stephen | H163 | 40010696 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #169268510179948 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-03 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:05 | | | |
| 10/18/19 | Morganelli, Brian | H163 | 40012266 | 11.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3709746310181421; DATE: 10/18/2019 - LEGAL O/T TAXI, OCT 11, 2019 | | | |
| 10/18/19 | Morganelli, Brian | H163 | 40012267 | 12.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3709746310181421; DATE: 10/18/2019 - LEGAL O/T TAXI, OCT 16, 2019 | | | |
| 10/22/19 | Karotkin, Stephen | H163 | 40019233 | 112.48 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066901832 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:14 | | | |
| 10/22/19 | Karotkin, Stephen | H163 | 40019279 | 112.48 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066902598 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:44 | | | |
| 10/23/19 | McGrath, Colin | H163 | 40019737 | 18.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, OCT 07, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, OCT 18, 2019 | H163 | 40019740 | 17.25 |
| 10/23/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, OCT 02, 2019 | H163 | 40019741 | 23.50 |
| 10/23/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, OCT 01, 2019 | H163 | 40019743 | 17.25 |
| 10/23/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, SEP 30, 2019 | H163 | 40019744 | 18.50 |
| 10/23/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, OCT 03, 2019 | H163 | 40019745 | 19.12 |
| 10/23/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, OCT 04, 2019 | H163 | 40019747 | 17.25 |
| 10/23/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3721779110231444; DATE: 10/23/2019 - LEGAL O/T TAXI, OCT 17, 2019 | H163 | 40019748 | 21.84 |
| 10/24/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3712418510241405; DATE: 10/24/2019 - LEGAL O/T TAXI, OCT 11, 2019 | H163 | 40021997 | 15.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/24/19 | Liou, Jessica | H163 | 40022033 | 27.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - LEGAL O/T TAXI, SEP 09, 2019 | | | |
| 10/28/19 | Karotkin, Stephen | H163 | 40056427 | 113.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693919; DATE: 11/6/2019 - TAXI CHARGES FOR 2019-11-06 INVOICE #16939199102833807 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-28 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:51 | | | |
| 10/28/19 | Liou, Jessica | H163 | 40062093 | 59.02 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860010; DATE: 11/8/2019 - TAXI CHARGES FOR 2019-11-08 INVOICE #860010936389 JESSICA LIOU 5482 RIDE DATE: 2019-10-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 23:07 | | | |
| 10/29/19 | Sonkin, Clifford | H163 | 40028224 | 14.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3733193310291135; DATE: 10/29/2019 - LEGAL O/T TAXI, OCT 14, 2019 | | | |
| 10/29/19 | Kramer, Kevin | H163 | 40028241 | 14.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3733230910291135; DATE: 10/29/2019 - LEGAL O/T TAXI, OCT 16, 2019 | | | |
| 10/29/19 | Kramer, Kevin | H163 | 40028242 | 13.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3733230910291135; DATE: 10/29/2019 - LEGAL O/T TAXI, OCT 23, 2019 | | | |
| 10/29/19 | Kramer, Kevin | H163 | 40028243 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3733230910291135; DATE: 10/29/2019 - LEGAL O/T TAXI, OCT 22, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/29/19 | Karotkin, Stephen | H163 | 40029822 | 119.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679101509394 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:09 | | | |
| 10/29/19 | Lane, Erik | H163 | 40029831 | 50.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679101509314 ERIK LANE F761 RIDE DATE: 2019-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:45 | | | |
| 10/29/19 | Silber, Gary | H163 | 40029919 | 102.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679100729572 GARY SILBER E119 RIDE DATE: 2019-10-07 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:31 | | | |
| 10/29/19 | Goldring, Stuart J. | H163 | 40029947 | 113.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679101509683 STUART J GOLDRING 0196 RIDE DATE: 2019-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: GREAT NECK, NY RIDE TIME: 22:29 | | | |
| 10/29/19 | Karotkin, Stephen | H163 | 40029990 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679101001865 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-10 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:34 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/29/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1693919; DATE: 11/6/2019 - TAXI CHARGES FOR 2019-11-06 INVOICE #16939199102901938 JESSICA LIOU 5482 RIDE DATE: 2019-10-29 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:32 | H163 | 40056350 | 61.22 |
| 10/30/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860010; DATE: 11/8/2019 - TAXI CHARGES FOR 2019-11-08 INVOICE #860010838034 JESSICA LIOU 5482 RIDE DATE: 2019-10-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:26 | H163 | 40062013 | 54.57 |
| 10/31/19 | Goren, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3740266210311151; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 29, 2019 | H163 | 40034613 | 12.95 |
| 10/31/19 | Lane, Erik<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619102325973 ERIK LANE F761 RIDE DATE: 2019-10-23 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:36 | H163 | 40036128 | 50.92 |
| 10/31/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3744114811011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 30, 2019 | H163 | 40036240 | 66.19 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 03, 2019 | H163 | 40036541 | 20.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 03, 2019 | H163 | 40036542 | 64.29 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 15, 2019 | H163 | 40036543 | 10.14 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 16, 2019 | H163 | 40036544 | 59.06 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 30, 2019 | H163 | 40036545 | 27.24 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 09, 2019 | H163 | 40036546 | 27.28 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 10, 2019 | H163 | 40036547 | 36.14 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 08, 2019 | H163 | 40036548 | 29.84 |
| 10/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3746148711011218; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 15, 2019 | H163 | 40036549 | 25.23 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/19 | Biratu, Sirak D.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976767094 SIRAK D BIRATU 7716 RIDE DATE: 2019-10-02 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY 10475 RIDE TIME: 21:14 | H164 | 40007964 | 61.38 |
| 10/22/19 | Biratu, Sirak D.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066890137 SIRAK D BIRATU 7716 RIDE DATE: 2019-10-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY 10475 RIDE TIME: 21:12 | H164 | 40019271 | 54.57 |
| 10/21/19 | Karotkin, Stephen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3691961010211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, OCT 10, 2019 | H165 | 40014296 | 11.75 |
| 10/21/19 | Karotkin, Stephen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3627178210211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, SEP 06, 2019 - FROM/TO: WG&M / GRAND CENTRAL | H165 | 40014362 | 11.75 |
| 10/04/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - TAXI/CAR SERVICE, SEP 23, 2019 - FROM/TO: AIRPORT/OFFICE | H169 | 39986174 | 57.95 |
| 10/04/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3669228010041411; DATE: 10/4/2019 - TAXI/CAR SERVICE, SEP 24, 2019 - FROM/TO: AIRPORT/HOME | H169 | 39986183 | 41.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Schinckel, Thomas Robert | H169 | 39999794 | 79.88 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1691939; DATE: 10/2/2019 - TAXI CHARGES FOR 2019-10-02
INVOICE #16919399092200750 TOM SCHINCKEL F230 RIDE DATE: 2019-09-23 FROM:
MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 04:15

| | | | | |
|------|------|-----------|----------|--------|
| 10/11/19 | Karotkin, Stephen | H169 | 39999910 | 86.83 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1691939; DATE: 10/2/2019 - TAXI CHARGES FOR 2019-10-02
INVOICE #169193910162123 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-23 FROM: 767 5 AVE,
MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 14:15

| | | | | |
|------|------|-----------|----------|--------|
| 10/11/19 | Karotkin, Stephen | H169 | 39999932 | 159.82 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1691939; DATE: 10/2/2019 - TAXI CHARGES FOR 2019-10-02
INVOICE #16919399092507009 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-09-26 FROM: JFK
AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:25

| | | | | |
|------|------|-----------|----------|--------|
| 10/11/19 | Schinckel, Thomas Robert | H169 | 40000007 | 79.88 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1691939; DATE: 10/2/2019 - TAXI CHARGES FOR 2019-10-02
INVOICE #16919399092405222 TOM SCHINCKEL F230 RIDE DATE: 2019-09-24 FROM: JFK
AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 23:46

| | | | | |
|------|------|-----------|----------|--------|
| 10/11/19 | Goren, Matthew | H169 | 40000135 | 90.65 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100727899 MATTHEW GOREN 1661 RIDE DATE: 2019-10-08 FROM: NEWARK
AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 04:53

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Goren, Matthew | H169 | 40000167 | 80.40 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100117772 MATTHEW GOREN 1661 RIDE DATE: 2019-10-07 FROM: NEWARK
AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 05:10

| | | | | |
|------|------|-----------|----------|--------|
| 10/11/19 | Goren, Matthew | H169 | 40000264 | 89.78 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100117764 MATTHEW GOREN 1661 RIDE DATE: 2019-10-06 FROM: 236 E 47 ST,
MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 15:20

| | | | | |
|------|------|-----------|----------|--------|
| 10/17/19 | Tsekerides, Theodore E. | H169 | 40010739 | 79.88 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100831162 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-10-09 FROM: 767
5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 13:33

| | | | | |
|------|------|-----------|----------|--------|
| 10/17/19 | Karotkin, Stephen | H169 | 40010826 | 164.27 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100727903 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-08 FROM: JFK
AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:50

| | | | | |
|------|------|-----------|----------|--------|
| 10/17/19 | Slack, Richard W. | H169 | 40010862 | 174.02 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #169268510176519 RICHARD W SLACK 0255 RIDE DATE: 2019-10-08 FROM: JFK
AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 17:04

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/17/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100627094 RICHARD W SLACK 0255 RIDE DATE: 2019-10-06 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 12:46 | H169 | 40010876 | 173.25 |
| 10/21/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, OCT 09, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 40014510 | 60.50 |
| 10/21/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3711196410211423; DATE: 10/21/2019 - TAXI/CAR SERVICE, OCT 10, 2019 - FROM/TO: HOTEL/AIRPORT | H169 | 40014517 | 52.39 |
| 10/24/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - TAXI/CAR SERVICE, OCT 07, 2019 - FROM/TO: SFO/HOTEL | H169 | 40022030 | 59.40 |
| 10/24/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - TAXI/CAR SERVICE, OCT 08, 2019 - FROM/TO: JFK/HOME | H169 | 40022036 | 38.97 |
| 10/24/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3712389310241405; DATE: 10/24/2019 - TAXI/CAR SERVICE, OCT 06, 2019 - FROM/TO: HOME/JFK | H169 | 40022037 | 44.54 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/29/19 | Tsekerides, Theodore E. | H169 | 40028355 | 65.75 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3733655910291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, OCT 22, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 10/29/19 | Tsekerides, Theodore E. | H169 | 40029950 | 145.73 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679100932855 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-10-11 FROM: JFK AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 00:01 | | | |
| 10/30/19 | Karotkin, Stephen | H169 | 40056347 | 159.11 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693919; DATE: 11/6/2019 - TAXI CHARGES FOR 2019-11-06 INVOICE #16939199102901516 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-30 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:35 | | | |
| 10/31/19 | Karotkin, Stephen | H169 | 40035905 | 161.60 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #169346110191370 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-24 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:35 | | | |
| 10/31/19 | Goren, Matthew | H169 | 40035909 | 96.39 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619101406069 MATTHEW GOREN 1661 RIDE DATE: 2019-10-24 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 05:13 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/31/19 | Karotkin, Stephen | H169 | 40035937 | 159.11 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30
INVOICE #16934619101816845 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-20 FROM:
SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:46

| 10/31/19 | Tsekerides, Theodore E. | H169 | 40035964 | 149.30 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30
INVOICE #16934619102324576 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-10-24 FROM: JFK
AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 04:40

| 10/31/19 | Goren, Matthew | H169 | 40035977 | 91.98 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30
INVOICE #16934619101406067 MATTHEW GOREN 1661 RIDE DATE: 2019-10-21 FROM:
MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 05:30

| 10/31/19 | Tsekerides, Theodore E. | H169 | 40036132 | 143.63 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30
INVOICE #16934619102119587 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-10-22 FROM:
COLD SPRING HARBOR, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 04:40

| 10/31/19 | Slack, Richard W. | H169 | 40036141 | 183.09 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30
INVOICE #16934619102324482 RICHARD W SLACK 0255 RIDE DATE: 2019-10-24 FROM: JFK
AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 16:31

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/22/19 | Tsekerides, Theodore E. VIDEO/DEPOSITION TAPES PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 101519-674669; DATE: 10/21/2019 - J.GRENHILL/E.SEILER (WITNESSES) MPEG/TAPE ON 10/15/2019 | H196 | 40016769 | 125.00 |
| 10/09/19 | WGM, Firm DUPLICATING 2374 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/02/2019 TO 10/08/2019 | S011 | 39996121 | 1,187.00 |
| 10/30/19 | WGM, Firm DUPLICATING 1432 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/24/2019 TO 10/29/2019 | S011 | 40042498 | 716.00 |
| 10/01/19 | WGM, Firm DOCUMENT SCANNING 281 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/23/2019 TO 09/25/2019 | S016 | 39997233 | 28.10 |
| 10/08/19 | WGM, Firm DOCUMENT SCANNING 2 PAGES SCANNED IN NEW YORK CITY BETWEEN 10/03/2019 TO 10/03/2019 | S016 | 40040331 | 0.20 |
| 10/15/19 | WGM, Firm DOCUMENT SCANNING 251 PAGES SCANNED IN NEW YORK CITY BETWEEN 10/07/2019 TO 10/10/2019 | S016 | 40009244 | 25.10 |
| 10/22/19 | WGM, Firm DOCUMENT SCANNING 373 PAGES SCANNED IN NEW YORK CITY BETWEEN 10/14/2019 TO 10/18/2019 | S016 | 40041850 | 37.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/29/19 | WGM, Firm<br>DOCUMENT SCANNING<br>140 PAGES SCANNED IN NEW YORK CITY BETWEEN 10/21/2019 TO 10/25/2019 | S016 | 40030816 | 14.00 |
| 10/07/19 | WGM, Firm<br>DUPLICATING<br>2021 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/01/2019 TO 10/02/2019 | S017 | 39996957 | 202.10 |
| 10/14/19 | WGM, Firm<br>DUPLICATING<br>5021 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/10/2019 TO 10/11/2019 | S017 | 40002438 | 502.10 |
| 10/21/19 | Silicon Valley, WGM<br>DUPLICATING<br>226 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 10/15/2019 TO 10/15/2019 | S017 | 40038320 | 22.60 |
| 10/21/19 | WGM, Firm<br>DUPLICATING<br>2682 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/14/2019 TO 10/17/2019 | S017 | 40038395 | 268.20 |
| 10/28/19 | WGM, Firm<br>DUPLICATING<br>5130 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/21/2019 TO 10/26/2019 | S017 | 40038173 | 513.00 |
| 10/09/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 10/05/2019 13:06PM FROM UNIT 16 | S018 | 39996838 | 3.40 |
| 10/16/19 | Morganelli, Brian<br>DOCUMENT BINDING<br>6 DOCUMENT BINDING IN NEW YORK CITY ON 10/11/2019 18:45PM FROM UNIT 61 | S018 | 40037459 | 10.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | Nolan, John J.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 10/22/2019 16:19PM FROM UNIT 03 | S018 | 40037642 | 1.70 |
| 10/23/19 | Morganelli, Brian<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 10/22/2019 16:59PM FROM UNIT 11 | S018 | 40037761 | 3.40 |
| 10/23/19 | Morganelli, Brian<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 10/16/2019 16:41PM FROM UNIT 11 | S018 | 40037793 | 3.40 |
| 10/23/19 | Nolan, John J.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 10/22/2019 13:20PM FROM UNIT 16 | S018 | 40037844 | 3.40 |
| 10/23/19 | Nolan, John J.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 10/22/2019 17:11PM FROM UNIT 03 | S018 | 40037847 | 1.70 |
| 10/23/19 | Nolan, John J.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 10/22/2019 16:54PM FROM UNIT 03 | S018 | 40037857 | 3.40 |
| 10/30/19 | Biratu, Sirak D.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 10/28/2019 17:19PM FROM UNIT 11 | S018 | 40038014 | 3.40 |
| 10/09/19 | Foust, Rachael L.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 10/02/2019 19:56PM FROM UNIT 16 | S019 | 39996841 | 3.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/09/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 10/05/2019 12:02PM FROM UNIT 16 | S019 | 39996846 | 6.00 |
| 10/30/19 | Hayes, Emily A.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 10/23/2019 12:34PM FROM UNIT 03 | S019 | 40038017 | 3.00 |
| 10/30/19 | Green, Austin Joseph<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 10/26/2019 22:53PM FROM UNIT 03 | S019 | 40038064 | 6.00 |
| 10/15/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40009433 | 47.23 |
| 10/15/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40009437 | 484.02 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40017304 | 120.08 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 183 | S061 | 40017317 | 230.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/22/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40017332 | 209.41 |
| 10/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40017392 | 209.41 |
| 10/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 09/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 40017401 | 358.98 |
| 10/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 09/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40017427 | 21.34 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 60 | S061 | 40017503 | 167.57 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 71 | S061 | 40017559 | 618.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 40017575 | 628.22 |
| 10/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40017578 | 38.70 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 40017580 | 59.83 |
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40017595 | 401.66 |
| 10/22/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 09/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40017605 | 59.83 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40017654 | 59.83 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 40017678 | 89.74 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 40017690 | 59.83 |
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 66 | S061 | 40017699 | 1,003.31 |
| 10/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40017711 | 29.91 |
| 10/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 09/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 121 | S061 | 40017712 | 1,409.36 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 53 | S061 | 40017763 | 51.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/22/19 | Evans, Steven | S061 | 40017764 | 89.74 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 09/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |
| 10/22/19 | Africk, Max M. | S061 | 40017791 | 29.91 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 10/22/19 | Minga, Jay | S061 | 40017795 | 29.91 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 09/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | | | |
| 10/22/19 | McGrath, Colin | S061 | 40017797 | 239.11 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MCGRATH,COLIN 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | | | |
| 10/22/19 | Minga, Jay | S061 | 40017807 | 64.01 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 09/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | | | |
| 10/22/19 | Minga, Jay | S061 | 40017823 | 81.17 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 09/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED DISBURSEMENTS**

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 70 | S061 | 40017902 | 179.49 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40017969 | 29.91 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 84 | S061 | 40018003 | 299.15 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 40018020 | 81.17 |
| 10/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40018029 | 269.24 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 128 | S061 | 40018119 | 658.14 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 40018128 | 47.70 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40018147 | 89.74 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40018201 | 167.77 |
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 09/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40018215 | 29.91 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40018238 | 17.57 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40018244 | 119.66 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40018335 | 108.99 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40018350 | 29.91 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40018372 | 35.15 |
| 10/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40018388 | 149.58 |
| 10/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40018436 | 42.68 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018447 | 29.91 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 09/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018458 | 29.91 |
| 10/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 80 | S061 | 40018460 | 367.35 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40018478 | 290.57 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40018482 | 47.49 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 56 | S061 | 40018508 | 112.34 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40018531 | 59.83 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 09/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018537 | 59.83 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40018569 | 37.45 |
| 10/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 09/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40018613 | 59.83 |
| 10/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 59 | S061 | 40018626 | 567.55 |
| 10/22/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40018634 | 59.83 |
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 09/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40018638 | 29.91 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40018699 | 149.58 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40018705 | 132.42 |
| 10/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40018708 | 112.97 |
| 10/22/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 09/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40018754 | 149.58 |
| 10/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40018839 | 29.91 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 58 | S061 | 40018858 | 119.66 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40018865 | 119.66 |
| 10/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 107 | S061 | 40018889 | 161.50 |
| 10/22/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 09/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 40018897 | 658.13 |
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 59 | S061 | 40018953 | 684.29 |
| 10/22/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40018959 | 299.15 |
| 10/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40018998 | 29.91 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40019009 | 29.91 |
| 10/22/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40019030 | 8.79 |
| 10/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 09/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40019036 | 299.15 |
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 09/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40019049 | 29.91 |
| 10/22/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 09/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40019145 | 134.72 |
| 10/22/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40019148 | 261.71 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 09/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40019149 | 53.89 |
| 10/22/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 09/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40019151 | 80.83 |
| 10/22/19 | Mulligan, Deidra Golden<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40019153 | 100.05 |
| 10/22/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 09/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40019203 | 26.94 |
| 10/24/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 09/01/2019-09/30/2019 | S061 | 40023284 | 8.90 |
| 10/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027683 | 8.10 |
| 10/28/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027692 | 18.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/28/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027710 | 8.30 |
| 10/28/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027758 | 17.00 |
| 10/28/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027796 | 0.20 |
| 10/28/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027803 | 0.10 |
| 10/28/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027833 | 12.10 |
| 10/28/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027899 | 7.20 |
| 10/28/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027910 | 15.30 |
| 10/28/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027973 | 28.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/28/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028002 | 3.00 |
| 10/28/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028010 | 93.80 |
| 10/28/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028021 | 6.00 |
| 10/28/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028081 | 33.30 |
| 10/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028090 | 0.50 |
| 10/28/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028095 | 1.30 |
| 10/28/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028101 | 1.00 |
| 10/30/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - PITCHER, JUSTIN 09/02/2019 ACCOUNT 424YN6CXS | S061 | 40032615 | 80.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/30/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - PITCHER, JUSTIN 09/03/2019 ACCOUNT 424YN6CXS | S061 | 40032628 | 85.95 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/22/2019 ACCOUNT 424YN6CXS | S061 | 40032757 | 1,477.19 |
| 10/30/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GREEN, &QUOT; AUSTIN &QUOT;&QUOT;AJ&QUOT;&QUOT;&QUOT; 09/25/2019 ACCOUNT 424YN6CXS | S061 | 40032760 | 86.88 |
| 10/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 09/23/2019 ACCOUNT 424YN6CXS | S061 | 40032769 | 46.53 |
| 10/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 09/23/2019 ACCOUNT 424YN6CXS | S061 | 40032796 | 260.68 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/22/2019 ACCOUNT 424YN6CXS | S061 | 40032864 | 46.53 |
| 10/30/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GREEN, &QUOT; AUSTIN &QUOT;&QUOT;AJ&QUOT;&QUOT;&QUOT; 09/18/2019 ACCOUNT 424YN6CXS | S061 | 40032914 | 86.88 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 09/25/2019 ACCOUNT 424YN6CXS | S061 | 40032934 | 416.92 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/06/2019 ACCOUNT 424YN6CXS | S061 | 40032996 | 86.88 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/04/2019 ACCOUNT 424YN6CXS | S061 | 40033002 | 521.36 |
| 10/30/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GRECO, MAXIMILIANO 09/06/2019 ACCOUNT 424YN6CXS | S061 | 40033020 | 86.88 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/23/2019 ACCOUNT 424YN6CXS | S061 | 40033108 | 434.48 |
| 10/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 09/22/2019 ACCOUNT 424YN6CXS | S061 | 40033163 | 173.80 |
| 10/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 09/22/2019 ACCOUNT 424YN6CXS | S061 | 40033185 | 46.53 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/05/2019 ACCOUNT 424YN6CXS | S061 | 40033206 | 521.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/02/19 | WGM, Firm<br>DUPLICATING<br>1942 PRINT(S) MADE IN NEW YORK BETWEEN 09/25/2019 TO 10/01/2019 | S117 | 39986953 | 194.20 |
| 10/09/19 | WGM, Firm<br>DUPLICATING<br>540 PRINT(S) MADE IN NEW YORK BETWEEN 10/03/2019 TO 10/08/2019 | S117 | 39996303 | 54.00 |
| 10/09/19 | WGM, Firm<br>DUPLICATING<br>5058 PRINT(S) MADE IN NEW YORK BETWEEN 10/02/2019 TO 10/08/2019 | S117 | 39996587 | 505.80 |
| 10/16/19 | WGM, Firm<br>DUPLICATING<br>1977 PRINT(S) MADE IN NEW YORK BETWEEN 10/09/2019 TO 10/15/2019 | S117 | 40040645 | 197.70 |
| 10/23/19 | WGM, Firm<br>DUPLICATING<br>962 PRINT(S) MADE IN NEW YORK BETWEEN 10/16/2019 TO 10/22/2019 | S117 | 40044231 | 96.20 |
| 10/30/19 | WGM, Firm<br>DUPLICATING<br>506 PRINT(S) MADE IN NEW YORK BETWEEN 10/24/2019 TO 10/29/2019 | S117 | 40042310 | 50.60 |
| 10/28/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 09/24/2019 - COURT CALL DEBIT LEDGER FOR<br>09/02/2019 THROUGH 10/01/2019 | S149 | 40028111 | 110.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020000046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/16/19 | Keschner, Jason | S220 | 40037570 | 45.00 |
| | 3 RING BINDER 5" | | | |
| | 3 BINDING 3 RING (5") IN NEW YORK CITY ON 10/14/2019 22:05PM FROM UNIT 10 | | | |
| | **TOTAL DISBURSEMENTS** | | | **$78,872.32** |