**EXHIBIT B**

**PROFESSIONAL FEES**
**BY DELOITTE & TOUCHE LLP FOR THE PERIOD**
**JANUARY 29, 2019 THROUGH MAY 31, 2019**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2018 NDT Audit Services* | | | | |
| **04/17/2019** | | | | |
| Hamner, Jack | Discussion on status of nuclear decommissioning trust audit with L. Moolani (Deloitte). | $200.00 | 0.3 | $60.00 |
| Moolani, Lina | Discussion on status of Nuclear Decommissioning Trust audit with J. Hamner (Deloitte). | $230.00 | 0.3 | $69.00 |
| **05/02/2019** | | | | |
| Ranganathan, Akshaya | Nuclear Decommissioning Trust 2018 Audit setting up workpapers by rolling forwarded workpaper's from FY 2018 PG&E integrated audit file. | $200.00 | 5.3 | $1,060.00 |
| **05/03/2019** | | | | |
| Moolani, Lina | Update Nuclear Decommissioning Trust 2018 workpaper Tracker. | $230.00 | 1.5 | $345.00 |
| Ranganathan, Akshaya | Nuclear Decommissioning Trust 2018 Audit setting up workpaper by rolling forwarded workpaper's from FY 2018 PG&E integrated audit file. | $200.00 | 3.7 | $740.00 |
| **05/06/2019** | | | | |
| Hamner, Jack | Emailed L. Moolani (Deloitte) team regarding planning for the 2018 Nuclear Decommissionign Trust audit. | $200.00 | 1.2 | $240.00 |
| Ranganathan, Akshaya | Set up Nuclear Decommissioning audit for 2018 (Rollforward workpapers by bringing in workpaper's from FY 18 PGE File). | $200.00 | 6.0 | $1,200.00 |
| **05/07/2019** | | | | |
| Moolani, Lina | Updated status tracker for Nuclear Decommissioning Trust Audit. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Set up NDT audit for 2018 (Rollforward workpapers to bring in workpaper's from FY 18 PGE File). | $200.00 | 6.0 | $1,200.00 |
| **05/08/2019** | | | | |
| Ranganathan, Akshaya | Setting up Nuclear Decommissioning Trust audit for 2018 by rolling forward workpapers by bringing in workpapers from FY 18 PGE File. | $200.00 | 6.0 | $1,200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2018 NDT Audit Services*

**05/09/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chhajer, Neha | Attend planning meeting with W. Meredith, S. Jasinski, L. Moolani, A. Ranganathan, J. Hamner (Deloitte) in advance of the NDT audit. | $330.00 | 0.5 | $165.00 |
| Chhajer, Neha | Discussion with L. Moolani (Deloitte) on NDT audit questions. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Attend planning meeting with W. Meredith, N. Chhajer, S. Jasinski, L. Moolani, A. Ranganathan (Deloitte) in advance of the NDT audit. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Attend planning meeting with W. Meredith, N. Chhajer, L. Moolani, A. Ranganathan, J. Hamner (Deloitte) in advance of the NDT audit. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Attend planning meeting with N. Chhajer, S. Jasinski, L. Moolani, A. Ranganathan, J. Hamner (Deloitte) in advance of the NDT audit. | $380.00 | 0.5 | $190.00 |
| Moolani, Lina | Updated Nuclear Decommissioning Trust tracker. | $230.00 | 1.0 | $230.00 |
| Moolani, Lina | Attend planning meeting with W. Meredith, N. Chhajer, S. Jasinski, A. Ranganathan, J. Hamner (Deloitte) in advance of the NDT audit. | $230.00 | 0.5 | $115.00 |
| Ranganathan, Akshaya | Attend planning meeting with W. Meredith, N. Chhajer, S. Jasinski, L. Moolani, J. Hamner (Deloitte) in advance of the NDT audit. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Continued to set up Nuclear Decommissioning Trust audit for 2018 by rolling forward workpapers from FY 18 PGE File. | $200.00 | 3.5 | $700.00 |

**05/10/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ranganathan, Akshaya | Continued to set up Nuclear Decommissioning Trust audit for 2018 by rolling forward workpapers from FY 18 PGE File. | $200.00 | 4.0 | $800.00 |

**05/13/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Moolani, Lina | Update Nuclear Decommissioning Trust tracker. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 05/13/2019 | | | | |
| Ranganathan, Akshaya | Nuclear Decommissioning Trust 2018 Audit setting up workpapers by rolling forwarded workpaper's from FY 2018 PG&E integrated audit file. | $200.00 | 2.0 | $400.00 |
| 05/14/2019 | | | | |
| Moolani, Lina | Performed Nuclear Decommissioning Trust workpaper setup. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Continued to perform Nuclear Decommissioning Trust 2018 Audit setting up workpapers by rolling forwarded workpaper's from FY 2018 PG&E integrated audit file. | $200.00 | 2.0 | $400.00 |
| 05/15/2019 | | | | |
| Chhajer, Neha | Discuss status of NDT and answering queries of internal team on workpapers. | $330.00 | 0.5 | $165.00 |
| Moolani, Lina | Continued to perform Nuclear Decommissioning Trust workpaper setup. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Continued to perform Nuclear Decommissioning Trust 2018 Audit setting up workpapers by rolling forwarded workpaper's from FY 2018 PG&E integrated audit file. | $200.00 | 3.0 | $600.00 |
| 05/16/2019 | | | | |
| Moolani, Lina | Continued to perform Nuclear Decommissioning Trust workpaper setup. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Continued to perform Nuclear Decommissioning Trust 2018 Audit setting up workpapers by rolling forwarded workpaper's from FY 2018 PG&E integrated audit file. | $200.00 | 3.0 | $600.00 |
| 05/17/2019 | | | | |
| Moolani, Lina | Reviewed Nuclear Decommissioning trust record of issuance forms. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 05/17/2019 | | | | |
| Ranganathan, Akshaya | Nuclear Decommissioning Trust 2018 Audit setting up workpapers by rolling forwarded workpaper's from FY 2018 PG&E integrated audit file. | $200.00 | 6.0 | $1,200.00 |
| 05/20/2019 | | | | |
| Moolani, Lina | Review planning model audit program workpaper. | $230.00 | 6.0 | $1,380.00 |
| 05/21/2019 | | | | |
| Moolani, Lina | Updated Nuclear Decommissioning Trust tracker. | $230.00 | 1.0 | $230.00 |
| 05/22/2019 | | | | |
| Jasinski, Samantha | Respond to A. Bhatia (Deloitte)'s questions on Nuclear Decommissioning Trust investment testing audit workpapers. | $290.00 | 0.8 | $232.00 |
| 05/24/2019 | | | | |
| Moolani, Lina | Review Nuclear Decommissioning Trust planning memo. | $230.00 | 3.5 | $805.00 |
| 05/28/2019 | | | | |
| Hamner, Jack | Respond to inquiries from L. Moolani (Deloitte) within the nuclear decommissioning trust planning and summary memo. | $200.00 | 1.2 | $240.00 |
| Hamner, Jack | Respond to inquiries from L. Moolani (Deloitte) within the nuclear decommissioning trust planning and summary memo. | $200.00 | 0.8 | $160.00 |
| Moolani, Lina | Update NDT Planning map. | $230.00 | 3.0 | $690.00 |
| Subtotal for 2018 NDT Audit Services: | | | 88.6 | $19,031.00 |
| *2019 Audit Services* | | | | |
| 01/29/2019 | | | | |
| Donahue, Nona | Reviewed tax provision workpaper. | $380.00 | 4.0 | $1,520.00 |
| Doyle, Ryan | Provide guidance to M. Luong (Deloitte) regarding Markit loan data search. | $230.00 | 0.4 | $92.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/30/2019 | | | | |
| Donahue, Nona | Continued to review tax provision workpaper. | $380.00 | 6.5 | $2,470.00 |
| 03/04/2019 | | | | |
| Meredith, Wendy | Review news articles and emails related to PG&E. | $380.00 | 1.3 | $494.00 |
| 03/06/2019 | | | | |
| Meredith, Wendy | Scheduled 2019 audit planning meetings. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Review 2019 scheduling and resource needs. | $330.00 | 1.0 | $330.00 |
| 03/07/2019 | | | | |
| Giamanco, Patrick | Review planning materials for PG&E IT Compliance training materials around deficiency evaluations, key report testing, and IT testing workpaper documentation. | $330.00 | 0.3 | $99.00 |
| Giamanco, Patrick | Prepared for meeting with W. Kipkirui (Deloitte) to discuss performance feedback on PG&E and IT audit planning for 2019 audit. | $330.00 | 0.7 | $231.00 |
| Medavaram, Prasanth | Updated audit opinion. | $120.00 | 0.4 | $48.00 |
| Sridevi, Sridevi Gaddaph | Formatted Q1 review report | $120.00 | 0.5 | $60.00 |
| 03/12/2019 | | | | |
| Jasinski, Samantha | Meeting with W. Meredith, E. Murdock (Deloitte) to discuss 2019 resource scheduling. | $290.00 | 0.2 | $58.00 |
| Meredith, Wendy | Meeting with S. Hunter, R. Petersen (PGE) and E. Murdock (Deloitte) to discuss current matters affecting PGE financials. | $380.00 | 0.8 | $304.00 |
| Meredith, Wendy | Create agenda for meeting with PG&E Accounting. | $380.00 | 0.6 | $228.00 |
| Meredith, Wendy | Meeting with S. Jasinski, E. Murdock (Deloitte) to discuss 2019 resource scheduilng. | $380.00 | 0.2 | $76.00 |
| Meredith, Wendy | Review scheduling for PG&E for quarter 1. | $380.00 | 0.2 | $76.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 03/12/2019 | | | | |
| Murdock, Elizabeth | Meeting with S. Jasinski, W. Meredith (Deloitte) to discuss 2019 resource scheduilng. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Meeting with S. Hunter, R. Petersen (PGE) and W. Meredith (Deloitte) to discuss current matters affecting PGE financials. | $330.00 | 0.8 | $264.00 |
| 03/13/2019 | | | | |
| Meredith, Wendy | Review 10-Q draft. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with R. Petersen, J. Lloyd (Law), K. Mallonee, S. Wagenfohr, D. Diaz (PGE) and E. Murdock (Deloitte) to discuss Q1 10-Q draft. | $380.00 | 1.0 | $380.00 |
| Murdock, Elizabeth | Meeting with R. Petersen, J. Lloyd (Law), K. Mallonee, S. Wagenfohr, D. Diaz (PGE) and W. Meredith (Deloitte) to discuss Q1 10-Q draft. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Review draft 10-Q. | $330.00 | 1.7 | $561.00 |
| Murdock, Elizabeth | Review engagement economics and scheduling. | $330.00 | 2.3 | $759.00 |
| 03/14/2019 | | | | |
| Giamanco, Patrick | Call with J. Cochran (Deloitte) to discuss IT audit planning next steps. | $330.00 | 0.5 | $165.00 |
| 03/15/2019 | | | | |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss IT audit planning tasks to be completed over the next month. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss 2019 audit plan. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss 2019 audit plan. | $380.00 | 0.5 | $190.00 |
| 03/17/2019 | | | | |
| Meredith, Wendy | Review and respond to PG&E related emails with M. Azebu regarding insurance specialist workpapers. | $380.00 | 0.4 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 03/18/2019 | | | | |
| Jasinski, Samantha | Meeting with W. Meredith, E. Murdock (Deloitte) and D. DeMartini, D. Kenna (PG&E) to discuss SOX best coordination practices going forward. | $290.00 | 0.9 | $261.00 |
| Meredith, Wendy | Meeting with S. Jasinski, E. Murdock (Deloitte) and D. DeMartini, D. Kenna (PG&E) to discuss SOX best coordination practices going forward. | $380.00 | 0.9 | $342.00 |
| Murdock, Elizabeth | Cooridnate industry related training for the team. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, W. Meredith (Deloitte) and D. DeMartini, D. Kenna (PG&E) to discuss SOX best coordination practices going forward. | $330.00 | 0.9 | $297.00 |
| 03/19/2019 | | | | |
| Meredith, Wendy | Review audit team scheduling and audit plan for 2019 audit. | $380.00 | 1.0 | $380.00 |
| 03/20/2019 | | | | |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) to discuss 2019 audit plan. | $380.00 | 0.4 | $152.00 |
| Jasinski, Samantha | Meeting with W. Meredith, E. Murdock (Deloitte) to discuss budget for 2019 audit. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Prepare for status meeting regarding progress of the audit. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) to discuss 2019 audit plan. | $380.00 | 0.4 | $152.00 |
| Meredith, Wendy | Prepare for status meeting regarding progress of the audit. | $380.00 | 0.7 | $266.00 |
| Meredith, Wendy | Meeting with S. Jasinski, E. Murdock (Deloitte) to discuss budget for 2019 audit. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Meeting with W. Meredith, S. Jasinski (Deloitte) to discuss budget for 2019 audit. | $330.00 | 0.5 | $165.00 |
| 03/21/2019 | | | | |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss IT audit planning. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 03/21/2019 | | | | |
| Jasinski, Samantha | Meeting with A. Wermelinger, C. Damasceno, C. Higginbotham and E. Murdock (all Deloitte) to discuss PGE Scheduling for 2019. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with E. Murdock (Deloitte) to discuss SEC subpoena. | $290.00 | 0.3 | $87.00 |
| Murdock, Elizabeth | Meeting with A. Wermelinger, C. Damasceno, C. Higginbotham and S. Jasinski (all Deloitte) to discuss PGE Scheduling for 2019. | $330.00 | 0.5 | $165.00 |
| 03/22/2019 | | | | |
| Giamanco, Patrick | Call with J. Cochran (Deloitte) to discuss PG&E staffing and FY19 IT audit planning. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Prepared for call with W. Kipkirui, K. Weeks (Deloitte) to discuss IT Audit staffing plan. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with C. Lee, G. Gahdela (PG&E) to discuss IT audit planning for FY19 - deficiency evaluation process and IT Compliance testing. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Reviewed 2019 project plan | $330.00 | 0.5 | $165.00 |
| 03/26/2019 | | | | |
| Chhajer, Neha | Discuss status with E. Murdock (Deloitte) on items pending and questions on FERC, Glossy report. | $330.00 | 0.5 | $165.00 |
| Meredith, Wendy | Review articles related to PG&E probation. | $380.00 | 0.8 | $304.00 |
| 03/27/2019 | | | | |
| Jasinski, Samantha | Meet with W. Meredith, B. Murdock (Deloitte) to discuss 2019 quarter 1 review. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Meet with B. Murdock, S. Jasinski (Deloitte) to discuss 2019 quarter 1 review. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E), A. Duran (PG&E), B. Murdock (Deloitte) to discuss accounting for balancing accounts. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 03/27/2019 | | | | |
| Murdock, Elizabeth | Meet with S. Hunter, A. Duran, W. Meredith (Deloitte) to discuss accounting for balancing accounts. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meet with W. Meredith, S. Jasinski (Deloitte) to discuss 2019 quarter 1 review. | $330.00 | 0.5 | $165.00 |
| 03/28/2019 | | | | |
| Donahue, Nona | Meet with M. Caron, E. Min, T. Lewis, B. Wong. G. Benz, K. Xu, J. Evans (PG&E), and T. Gillam, S. Jasinski, W. Meredith, R. Nkinzingabo (Deloitte) for Q1 review tax meeting. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meet with M. Caron, E. Min, T. Lewis, B. Wong. G. Benz, K. Xu, J. Evans (PG&E), and N. Donahue, S. Jasinski, W. Meredith, R. Nkinzingabo (Deloitte) for Q1 review tax meeting. | $380.00 | 0.8 | $304.00 |
| Jasinski, Samantha | Meet with M. Caron, E. Min, T. Lewis, B. Wong. G. Benz, K. Xu, J. Evans (PG&E), and N. Donahue, T. Gillam, W. Meredith, R. Nkinzingabo (Deloitte) for Q1 review tax meeting. | $290.00 | 0.8 | $232.00 |
| Meredith, Wendy | Meet with M. Caron, E. Min, T. Lewis, B. Wong. G. Benz, K. Xu, J. Evans (PG&E), and N. Donahue, T. Gillam, S. Jasinski, R. Nkinzingabo (Deloitte) for Q1 review tax meeting. | $380.00 | 0.8 | $304.00 |
| Nkinzingabo, Rudy | Meet with M. Caron, E. Min, T. Lewis, B. Wong. G. Benz, K. Xu, J. Evans (PG&E), and N. Donahue, T. Gillam, S. Jasinski, W. Meredith (Deloitte) for Q1 review tax meeting. | $290.00 | 0.8 | $232.00 |
| 03/29/2019 | | | | |
| Chhajer, Neha | Sent email to E.Murdock (Deloitte) regarding status of work by section | $330.00 | 0.5 | $165.00 |
| Chhajer, Neha | Call with T. Gillam, S. Jasinski, E. Murdock, M. Salazar (Deloitte) to discuss planned team integration and approach for Entity Level Control testing. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 03/29/2019 | | | | |
| Chhajer, Neha | Perform annual report review and Independence. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Call with S. Jasinski, N. Chhajer, E. Murdock, M. Salazar (Deloitte) to discuss planned team integration and approach for Entity Level Control testing. | $380.00 | 0.5 | $190.00 |
| Jasinski, Samantha | Call with T. Gillam, N. Chhajer, E. Murdock, M. Salazar (Deloitte) to discuss planned team integration and approach for Entity Level Control testing. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Call with J. Lloyd (PGE), A. Elken (Cravath), E. Murdock (D&T) to discuss potential amendments to SEC filings. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Reviewed PG&E audit project plan. | $380.00 | 0.2 | $76.00 |
| Murdock, Elizabeth | Call with T. Gillam, S. Jasinski, N. Chhajer, M. Salazar (Deloitte) to discuss planned team integration and approach for Entity Level Control testing. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Call with J. Lloyd (PGE), A. Elken (Cravath), W. Meredith (D&T) to discuss potential amendments to SEC filings. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Review 2019 project plan. | $330.00 | 1.7 | $561.00 |
| 04/01/2019 | | | | |
| Kort, Krystle | Research regarding appropriate accounting guidance for capitalized tax costs. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Set up team with instructions for Q1. | $330.00 | 1.0 | $330.00 |
| Nkinzingabo, Rudy | Call with T. Lewis (PG&E) to discuss timing of Q1 workpapers and on-site procedures. | $290.00 | 0.2 | $58.00 |
| 04/02/2019 | | | | |
| Jasinski, Samantha | Call with E. Murdock (Deloitte) to discuss AP analytics for PG&E. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 04/02/2019 | | | | |
| Murdock, Elizabeth | Call with S. Jasinski (Deloitte) to discuss AP analytics for PG&E. | $330.00 | 0.5 | $165.00 |
| 04/03/2019 | | | | |
| Hamner, Jack | Meeting with E. Murdock, V. Hennessy (Deloitte) and R. Petersen, K. Mallonee, D. DeMartini, S. Currie (all PG&E) regarding Q1 review. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Meeting with J. Hamner, E. Murdock (Deloitte) and R. Petersen, K. Mallonee, D. DeMartini, S. Currie (all PG&E) regarding Q1 review. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Respond to workpaper notes on quarterly fluctuation analysis. | $200.00 | 1.0 | $200.00 |
| Murdock, Elizabeth | Meeting with J. Hamner, V. Hennessy (Deloitte) and R. Petersen, K. Mallonee, D. DeMartini, S. Currie (all PG&E) regarding Q1 review. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Update Client Continuance Risk Assessment survey. | $330.00 | 0.5 | $165.00 |
| 04/04/2019 | | | | |
| Gillam, Tim | Meeting with J. Wells to discuss an update on the business. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Develop the project plan and budgeted hours for the Q1'19 review. | $200.00 | 3.5 | $700.00 |
| Hennessy, Vincent | Respond to comments within fluctuation analysis workpapers. | $200.00 | 2.9 | $580.00 |
| Hennessy, Vincent | Continue to respond to comments within fluctuation analysis workpapers. | $200.00 | 3.2 | $640.00 |
| Kort, Krystle | Research regarding appropriate accounting guidance for capitalized tax costs. | $330.00 | 0.5 | $165.00 |
| Kort, Krystle | Call with P. Vitola (Deloitte) regarding the appropriate accouting guidance for capitalized tax costs. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review Q1 list of open-support requested from PGE. | $330.00 | 1.5 | $495.00 |
| Murdock, Elizabeth | Work on staffing and engagement management including allocation of work between teams. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 04/05/2019 | | | | |
| Biswas, Priyanka | Performed ratio analysis on various financial metrics to evaluate risks of material misstatement. | $200.00 | 3.0 | $600.00 |
| Hamner, Jack | Prepare for the Q1'19 review by reviewing Q1'18 workpapers. | $200.00 | 1.5 | $300.00 |
| Hamner, Jack | Finalize project Plan and workpaper assignments. | $200.00 | 1.6 | $320.00 |
| Hennessy, Vincent | Continued respond to comments within fluctuation analysis workpapers. | $200.00 | 3.1 | $620.00 |
| Hennessy, Vincent | Continued respond to comments within fluctuation analysis workpapers. | $200.00 | 3.3 | $660.00 |
| Kort, Krystle | Performed research regarding uniform capitalization costs to be capitalized as part of inventory for tax. | $330.00 | 0.7 | $231.00 |
| Moolani, Lina | Background check for new Board of Directors. | $230.00 | 2.0 | $460.00 |
| Murdock, Elizabeth | Meeting with S. Hunter (PG&E) to discuss Q1 events. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Draft Q1 management agenda. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Performed research regarding permitted tax services. | $330.00 | 0.4 | $132.00 |
| 04/08/2019 | | | | |
| Hamner, Jack | Prepare the Q1'19 summary and planning memo. | $200.00 | 3.4 | $680.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) over independence memo. | $290.00 | 0.1 | $29.00 |
| Schloetter, Lexie | Update Independence Memo for the current quarter. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Review the updated environmental accruals workpaper. | $180.00 | 3.4 | $612.00 |
| Schloetter, Lexie | Performed Balance Sheet Analytic workpaper | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Discussion with S.Jasinski (Deloitte) over independence memo | $180.00 | 0.1 | $18.00 |
| Sewell, Kyle | Continue to update flux analytic workpapers for Q1 2019. | $180.00 | 2.0 | $360.00 |
| Sewell, Kyle | Update flux analytic workpapers for Q1 2019. | $180.00 | 3.4 | $612.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **04/09/2019** | | | | |
| Basilico, Ellen | Call with T. Gillam (Deloitte) to discuss PG&E CEO and Board changes. | $380.00 | 0.8 | $304.00 |
| Giamanco, Patrick | Review edited IT 2018 takeaways discussion slide deck to be used for meetings with C. Lee and G. Gadelha. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Assessing the variances within the balance sheet and income statement analytics for the Q1 review. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Document the variances within the balance sheet and income statement analytics for the Q1 review. | $200.00 | 0.9 | $180.00 |
| Hamner, Jack | Populate balance sheet analytics for the Q1 review. | $200.00 | 3.6 | $720.00 |
| Schloetter, Lexie | Made selections of journal entries for testing. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Update environmental litigation accrual workpaper. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Updated Balance Sheet variance analysis workpaper for numbers after post-close adjustments were made. | $180.00 | 3.6 | $648.00 |
| Schloetter, Lexie | Rolledforward consolidated corporation analytic and updated numbers. | $180.00 | 2.5 | $450.00 |
| Sewell, Kyle | Continue to update numbers within flux analytic workpapers for Q1 2019. | $180.00 | 2.8 | $504.00 |
| Sewell, Kyle | Update number within flux analytic workpapers for Q1 2019. | $180.00 | 3.1 | $558.00 |
| **04/10/2019** | | | | |
| Chhajer, Neha | Answering of questions on background checks with L. Moolani (D&T). | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review and edit IT 2018 takeaways discussion slide deck to be used for meetings with C. Lee and G. Gadelha. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Attend status meeting regarding Q1 PBC items with K. Sewell, S. Jasinski, L. Schloetter (Deloitte) and S. Hunter, K. Mallone, D. Kenna, D. Demartini, S. Currie (PG&E). | $200.00 | 0.3 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/10/2019 | | | | |
| Hamner, Jack | Assess and document the variances within the balance sheet and income statement analytics for the Q1 review. | $200.00 | 3.9 | $780.00 |
| Hamner, Jack | Attend project plan update meeting with K. Sewell, S. Jasinski, L. Schloetter (Deloitte). | $200.00 | 0.6 | $120.00 |
| Jasinski, Samantha | Discuss Audit Committee communications and quarterly review reports with K. Sewell (Deloitte). | $290.00 | 0.3 | $87.00 |
| Jasinski, Samantha | Attend project plan update meeting with J. Hamner, K. Sewell, L. Schloetter (Deloitte). | $290.00 | 0.6 | $174.00 |
| Jasinski, Samantha | Review Q1 project plan. | $290.00 | 1.7 | $493.00 |
| Jasinski, Samantha | Attend status meeting regarding Q1 PBC items with J. Hamner, K. Sewell, L. Schloetter (Deloitte) and S. Hunter, K. Mallone, D. Kenna, D. Demartini, S. Currie (PG&E). | $290.00 | 0.3 | $87.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss quarter 1 accounting questions. | $380.00 | 0.2 | $76.00 |
| Moolani, Lina | Set up Q1 workpapers to be completed for the quarter, using prior year audit file. | $230.00 | 1.0 | $230.00 |
| Moolani, Lina | Updated project plan for current year workpapers. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Attend status meeting regarding Q1 PBC items with J. Hamner, K. Sewell, S. Jasinski (Deloitte) and S. Hunter, K. Mallone, D. Kenna, D. Demartini, S. Currie (PG&E). | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Update balance sheet Variance Analytic- analyze relationships/ fluctuations. | $180.00 | 3.8 | $684.00 |
| Schloetter, Lexie | Update journal entry testing workpaper for selections made. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Attend project plan update meeting with J. Hamner, K. Sewell, S. Jasinski (Deloitte). | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Update Independence Memo. | $180.00 | 1.4 | $252.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 04/10/2019 | | | | |
| Sewell, Kyle | Update the Audit Committee Communications for Q1 of 2019. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Attend status meeting regarding Q1 PBC items with J. Hamner, S. Jasinski, L. Schloetter (Deloitte) and S. Hunter, K. Mallone, D. Kenna, D. Demartini, S. Currie (PG&E). | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Discuss Audit Committee communications and quarterly review reports with S. Jasinski (Deloitte). | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Update Quarterly Review Reports for Q1 2019. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Update independence roadmap for Q1 2019. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Continue to update the Audit Committee Communications for Q1 of 2019. | $180.00 | 2.0 | $360.00 |
| Sewell, Kyle | Attend project plan update meeting with J. Hamner, S. Jasinski, L. Schloetter (Deloitte). | $180.00 | 0.6 | $108.00 |
| 04/11/2019 | | | | |
| Giamanco, Patrick | Review IT project plan for SAP and resource planning for IT audit procedures. | $330.00 | 2.0 | $660.00 |
| Jasinski, Samantha | Review Q1 website setup. | $290.00 | 1.4 | $406.00 |
| Meredith, Wendy | Review draft management representation letter. | $380.00 | 0.4 | $152.00 |
| Meredith, Wendy | Prepare for quarter 1 kick off meeting. | $380.00 | 0.4 | $152.00 |
| Murdock, Elizabeth | Prepare for management meeting. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review plan for 2019 audit (allocation of work). | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Review plan for Q1 2019 quarterly review (allocation of work). | $330.00 | 0.5 | $165.00 |
| Schloetter, Lexie | Update balance sheet variance analysis by working with client prepared analysis. | $180.00 | 3.9 | $702.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 04/11/2019 | | | | |
| Schloetter, Lexie | Analyze information regarding the corporation entity financial consolidation analytic. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Perform journal entry testing. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | File Organization- rereferencing documents to new format and new labels. | $180.00 | 1.8 | $324.00 |
| Sewell, Kyle | Update quarterly review reports for Q1 2019. | $180.00 | 0.3 | $54.00 |
| 04/12/2019 | | | | |
| Giamanco, Patrick | Review IT 2018 takeaways discussion slide deck to be used for meetings with C. Lee and G. Gadelha (PGE). | $330.00 | 1.0 | $330.00 |
| Jasinski, Samantha | Reviewed Q1 independence workpaper | $290.00 | 1.0 | $290.00 |
| Meredith, Wendy | Reviewed PG&E audit project plan. | $380.00 | 1.6 | $608.00 |
| Schloetter, Lexie | Prepared PGE Corporation consolidated analytic workpaper | $180.00 | 0.1 | $18.00 |
| Schloetter, Lexie | Perform Balance Sheet variance analysis workpaper | $180.00 | 3.1 | $558.00 |
| Schloetter, Lexie | Perform Balance Sheet analytic update based on client information. | $180.00 | 2.7 | $486.00 |
| Schloetter, Lexie | Meeting with R. Tirado (PG&E) regarding corp consolidated Balance Sheet. | $180.00 | 2.7 | $486.00 |
| Sewell, Kyle | Update the independence roadmap workpaper for 2019. | $180.00 | 1.2 | $216.00 |
| 04/13/2019 | | | | |
| Moolani, Lina | Addressed comments from manager on  ratio analysis workpaper. | $230.00 | 2.0 | $460.00 |
| 04/14/2019 | | | | |
| Meredith, Wendy | Review draft 10-Q. | $380.00 | 2.5 | $950.00 |
| Yuen, Jennifer | Download Q1 tax support files. | $230.00 | 0.5 | $115.00 |
| 04/15/2019 | | | | |
| Chhajer, Neha | Call with E. Murdock (Deloitte) to discuss resourcing plan. | $330.00 | 0.3 | $99.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/15/2019 | | | | |
| Donahue, Nona | Performed research for Q1 2019 tax discussion with PGE. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Call with B. Rice, R. Nkinzingabo, E. Murdock (Deloitte) to discuss Q1 scoping and tax review procedures. | $200.00 | 0.1 | $20.00 |
| Hennessy, Vincent | Correspondence with B. Rice (Deloitte) regarding Federal Energy Regulatory Commission (FERC) tax workpapers related to 2018 FERC audit | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Correspondence with E. Murdock (Deloitte) regarding Federal Energy Regulatory Commission (FERC) tax workpapers related to 2018 FERC audit. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Correspondence with R. Nkinzingabo (Deloitte) regarding Federal Energy Regulatory Commission (FERC) tax workpapers related to 2018 FERC audit | $200.00 | 0.4 | $80.00 |
| Meredith, Wendy | Review draft 10-Q. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Call with B. Rice, R. Nkinzingabo, V. Hennessy (Deloitte) to discuss Q1 scoping and tax review procedures. | $330.00 | 0.1 | $33.00 |
| Murdock, Elizabeth | Call with C. Neha (Deloitte) to discuss staffing plan. | $330.00 | 0.3 | $99.00 |
| Nkinzingabo, Rudy | Meeting with J. Yuen (Deloitte) to discuss PY Q1 workpapers and procedures. | $290.00 | 1.5 | $435.00 |
| Nkinzingabo, Rudy | Call with B. Rice, E. Murdock, V. Hennessy (Deloitte) to discuss Q1 scoping and tax review procedures. | $290.00 | 0.1 | $29.00 |
| Rice, Blake | Call with R. Nkinzingabo, E. Murdock, V. Hennessy (Deloitte) to discuss Q1 scoping and tax review procedures. | $230.00 | 0.1 | $23.00 |
| Rice, Blake | Prepare Client Continuance Risk Assessment workpaper for Issuer / Non Issuer audits. | $230.00 | 3.4 | $782.00 |
| Schloetter, Lexie | Continued to prepare PGE Corporation consolidated analytic workpaper | $180.00 | 2.3 | $414.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **04/15/2019** | | | | |
| Schloetter, Lexie | Perform balance sheet variance analysis by updating workpaper for updated 10-Q draft. | $180.00 | 3.7 | $666.00 |
| Schloetter, Lexie | Meeting with H. Sidhu (PG&E) regarding questions regarding variances identified within PGE corporation consolidated analytic workpaper. | $180.00 | 2.0 | $360.00 |
| Yuen, Jennifer | Review information received, prepare Effective Tax Rate work paper. | $230.00 | 2.8 | $644.00 |
| Yuen, Jennifer | Meeting with R. Nkinzingabo (Deloitte) to discuss PY Q1 workpapers and procedures. | $230.00 | 1.5 | $345.00 |
| Yuen, Jennifer | Performed rollforward of Q1 2019 tax memo from Q4 2018. | $230.00 | 3.7 | $851.00 |
| **04/16/2019** | | | | |
| Gillam, Tim | Review Client Continuance Risk Assessment profile. | $380.00 | 1.5 | $570.00 |
| Hamner, Jack | Discussion with E. Murdock, L.Schloetter (Deloitte) regarding Q1 project planning and status. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Work on the Q1'19 Income Statement analytic as part of Deloitte's quarterly review procedures. | $200.00 | 3.9 | $780.00 |
| Hamner, Jack | Continued to work on the Q1'19 Income Statement analytic as part of Deloitte's quarterly review procedures. | $200.00 | 3.8 | $760.00 |
| Hamner, Jack | Continued to work on the Q1'19 Income Statement analytic as part of Deloitte's quarterly review procedures. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Correspondence with R. Nkinzingabo (Deloitte) regarding Federal Energy Regulatory Commission (FERC) tax workpapers related to 2018 FERC audit. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte) to discuss journal entry testing for Q1. | $200.00 | 0.8 | $160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/16/2019 | | | | |
| Jasinski, Samantha | Address comments on Audit Reports and Audit Committee Communication powerpoint slides for 4/30 Audit Committee meeting. | $290.00 | 0.9 | $261.00 |
| Jasinski, Samantha | Address comments left within management representation letter. | $290.00 | 1.1 | $319.00 |
| Murdock, Elizabeth | Discussion with J. Hamner, L.Schloetter (Deloitte) regarding Q1 project planning and status. | $330.00 | 0.3 | $99.00 |
| Nkinzingabo, Rudy | Review the permanent and flowthrough adjustment support schedule. | $290.00 | 2.5 | $725.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding tax provision. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Reviewed Effective Tax Rate workbook and memorandum. | $290.00 | 2.8 | $812.00 |
| Rice, Blake | Prepare Client Continuance Risk Assessment profile for Issuer / Non Issuer audits. | $230.00 | 3.5 | $805.00 |
| Schloetter, Lexie | Discussion with J. Hamner, E. Murdock (Deloitte) regarding Q1 project planning and status. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Update balance sheet variance analytic. | $180.00 | 2.8 | $504.00 |
| Schloetter, Lexie | Meeting with client contact (P. Liu) regarding balance sheet variances including liabilities subject to compromise. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Update tickmarks to the balance sheet variance analysis. | $180.00 | 3.9 | $702.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte) to discuss journal entry testing for Q1. | $180.00 | 0.8 | $144.00 |
| Yuen, Jennifer | Meeting with T. Lewis, K. Xu (PG&E) regarding tax provision questions. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding tax provision. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Perform Effective Tax Rate testing. | $230.00 | 3.9 | $897.00 |
| Yuen, Jennifer | Prepare effective tax rate workpaper. | $230.00 | 3.6 | $828.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/17/2019 | | | | |
| Donahue, Nona | Meeting with R. Nkinzingabo, J. Yuen (Deloitte) to review comments based on PG&E workpapers. | $380.00 | 0.7 | $266.00 |
| Donahue, Nona | Meeting with J. Yuen, R. Nkinzingabo (Deloitte), E. Min, B. Wong, T. Lewis, K. Xu (PG&E) to discuss Q1 tax provision. | $380.00 | 1.3 | $494.00 |
| Donahue, Nona | Perform audit of tax provision. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Attend Q1'19 Engagement Quality Control Reviewer kickoff call with T. Pemberton, W. Meredith, E. Murdock, S. Jasinski, J. Hamner (Deloitte). | $380.00 | 0.6 | $228.00 |
| Hamner, Jack | Prepare the cash flows analytic for the Q1'19 quarterly review. | $200.00 | 3.0 | $600.00 |
| Hamner, Jack | Discussion with S. Jasinski, V. Hennessy, L. Schloetter, E. Murdock (Deloitte) regarding changes to Company's financial statements. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Attend Q1'19 Engagemnt Quality Control Reviewer kickoff call with T. Pemberton, W. Meredith, T. Gillam, E. Murdock, S. Jasinski (Deloitte). | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Prepare the income statement analytic for the Q1'19 quarterly review. | $200.00 | 3.4 | $680.00 |
| Hamner, Jack | Attend status meeting regarding Q1 with E. Murdock, S. Jasinski, V. Hennessy (Deloitte), R. Petersen, D. DeMartini, S. Currie, K. Mallonee (PG&E). | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Attend status meeting regarding Q1 with J. Hamner, E. Murdock, S. Jasinski (Deloitte), R. Petersen, D. DeMartini, S. Currie, K. Mallonee (PG&E). | $200.00 | 0.4 | $80.00 |
| Jasinski, Samantha | Meeting with B.Rice, E.Murdock (Deloitte) to discuss preliminary scoping for FY19 audit. | $290.00 | 1.3 | $377.00 |
| Jasinski, Samantha | Meeting with E. Murdock (Deloitte) to review allocation of work for FY19 audit. | $290.00 | 0.6 | $174.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/17/2019 | | | | |
| Jasinski, Samantha | Attend status meeting regarding Q1 with J. Hamner, E. Murdock, V. Hennessy (Deloitte), R. Petersen, D. DeMartini, S. Currie, K. Mallonee (PG&E). | $290.00 | 0.4 | $116.00 |
| Jasinski, Samantha | Attend Q1'19 Engagement Quality Control Reviewer kickoff call with T. Pemberton, W. Meredith, T. Gillam, E. Murdock, J. Hamner (Deloitte). | $290.00 | 0.6 | $174.00 |
| Jasinski, Samantha | Discussion with V. Hennessy, J. Hamner, L. Schloetter, E. Murdock (Deloitte) regarding changes to Company's financial statements. | $290.00 | 0.3 | $87.00 |
| Meredith, Wendy | Review planned hours for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Attend Q1'19 Engagement Quality Control Reviewer kickoff call with T. Pemberton, T. Gillam, E. Murdock, S. Jasinski, J. Hamner (Deloitte). | $380.00 | 0.6 | $228.00 |
| Moolani, Lina | Meeting with A. Radhakrishnan (Deloitte) to review entity financial consolidation workpaper. | $230.00 | 0.6 | $138.00 |
| Moolani, Lina | Evaluated whether each engagement team member has properly confirmed their independence. | $230.00 | 0.2 | $46.00 |
| Murdock, Elizabeth | Meeting with B.Rice, S. Jasinski (Deloitte) to discuss preliminary scoping of FY19 audit. | $330.00 | 1.3 | $429.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski (Deloitte) to review allocation of work for FY19 audit. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Review balance sheet analytics. | $330.00 | 1.2 | $396.00 |
| Murdock, Elizabeth | Attend Q1'19 Engagement Quality Control Reviewer kickoff call with T. Pemberton, W. Meredith, T. Gillam, S. Jasinski, J. Hamner (Deloitte). | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Attend status meeting regarding Q1 with J. Hamner, S. Jasinski, V. Hennessy (Deloitte), R. Petersen, D. DeMartini, S. Currie, K. Mallonee (PG&E). | $330.00 | 0.4 | $132.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/17/2019 | | | | |
| Murdock, Elizabeth | Prepare agenda and organize information for engagement quality reviewer onboarding meeting. | $330.00 | 0.5 | $165.00 |
| Nkinzingabo, Rudy | Meeting with N. Donahue, J. Yuen (Deloitte), E. Min, B. Wong, T. Lewis, K. Xu (PG&E) to discuss Q1 tax provision. | $290.00 | 1.3 | $377.00 |
| Nkinzingabo, Rudy | Meeting with N. Donahue, J. Yuen (Deloitte) to review comments based on PG&E workpapers. | $290.00 | 0.7 | $203.00 |
| Pemberton, Tricia | Attend Q1'19 Engagement Quality Control Reviewer kickoff call with W. Meredith, T. Gillam, E. Murdock, S. Jasinski, J. Hamner (Deloitte). | $380.00 | 0.6 | $228.00 |
| Radhakrishnan, Akshay | Meeting with L. Moolani (Deloitte) to review entity financial consolidation workpaper. | $200.00 | 0.6 | $120.00 |
| Radhakrishnan, Akshay | Performed consolidations (all legal entity trial balances consolidated into the PG&E corp financial statements) | $200.00 | 7.4 | $1,480.00 |
| Rice, Blake | Meeting with S. Jasinski, E.Murdock (Deloitte) to discuss preliminary scoping for FY19 audit. | $230.00 | 1.3 | $299.00 |
| Rice, Blake | Prepare Scoping workpaper for FY19 audit. | $230.00 | 2.2 | $506.00 |
| Schloetter, Lexie | Rollforward footnote dates and numbers within 10-Q tie out documents. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Update workpaper for Journal entry testing. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Close notes regarding the Environmental Remediation Liability Accrual report. | $180.00 | 2.1 | $378.00 |
| Schloetter, Lexie | Close notes on the corporate consolidated analytic. | $180.00 | 2.5 | $450.00 |
| Schloetter, Lexie | Draft email to S. Barrows (PG&E) regarding information for D&T to run background checks on new members of management. | $180.00 | 0.3 | $54.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/17/2019 | | | | |
| Schloetter, Lexie | Draft email to D&T background check department requesting background check on PG&E new members of management. | $180.00 | 0.3 | $54.00 |
| Yuen, Jennifer | Update effective tax rate workpaper per N. Donahue (Deloitte) comments. | $230.00 | 3.2 | $736.00 |
| Yuen, Jennifer | Update tax provision memo. | $230.00 | 3.1 | $713.00 |
| Yuen, Jennifer | Meeting with N. Donahue, R. Nkinzingabo (Deloitte), E. Min, B. Wong, T. Lewis, K. Xu (PG&E) to discuss Q1 tax provision. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Meeting with N. Donahue, R. Nkinzingabo (Deloitte) to review comments based on PG&E workpapers. | $230.00 | 0.7 | $161.00 |
| 04/18/2019 | | | | |
| Chhajer, Neha | Compile status of Q1 workpapers. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Meeting with L. Cheng (PGE) and E. Murdock (Deloitte) to discuss board meeting minutes. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Assess the variances within the balance sheet and income statement analytics for the Q1 review. | $200.00 | 1.4 | $280.00 |
| Hamner, Jack | Document the variances within the balance sheet and income statement analytics for the Q1 review. | $200.00 | 1.8 | $360.00 |
| Hamner, Jack | Document variances in the cash flows analytic for the Q1 review. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Populate the cash flows analytic for the Q1'19 review. | $200.00 | 3.2 | $640.00 |
| Hamner, Jack | Assess the variances in the cash flows analytic for the Q1 review. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Correspondence with R. Nkinzingabo (Deloitte) regarding Federal Energy Regulatory Commission (FERC) tax workpapers related to 2018 FERC audit. | $200.00 | 0.3 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/18/2019 | | | | |
| Hennessy, Vincent | Correspondence with E. Murdock (Deloitte) regarding Federal Energy Regulatory Commission (FERC) archive of 2018 FERC audit file. | $200.00 | 0.2 | $40.00 |
| Meredith, Wendy | Meet with B. Wong (PG&E) to discuss annual report. | $380.00 | 0.3 | $114.00 |
| Moolani, Lina | Addressed comments left by manager on financial ratio analysis workpaper. | $230.00 | 0.2 | $46.00 |
| Moolani, Lina | Updated tracker regarding status of workpapers. | $230.00 | 1.0 | $230.00 |
| Moolani, Lina | Reviewed summary of upcoming accounting and reporting alerts. | $230.00 | 2.5 | $575.00 |
| Murdock, Elizabeth | Review updates to Q1 draft and responses to comments. | $330.00 | 1.4 | $462.00 |
| Murdock, Elizabeth | Meeting with L. Cheng (PGE) and J. Hamner (Deloitte) to discuss board meeting minutes. | $330.00 | 0.5 | $165.00 |
| Nkinzingabo, Rudy | Review ASC 740 guidance on discrete treatment for items impacting comparibiility. | $290.00 | 1.0 | $290.00 |
| Pemberton, Tricia | Performed review of Q1 review reports for PG&E Corp and PG&E and review the Q1 audit committee presentation. | $380.00 | 1.0 | $380.00 |
| Ranganathan, Akshaya | Performed financial metric and ratio analysis reports, comparing the PG&E's financial metrics to historical periods as well as its competitors. | $200.00 | 6.0 | $1,200.00 |
| Rice, Blake | Prepare scoping workpaper for FY19 audit. | $230.00 | 3.5 | $805.00 |
| Schloetter, Lexie | Update Balance Sheet analytic to include post close adjustments and treat as a consolidation workpaper. | $180.00 | 1.7 | $306.00 |
| Schloetter, Lexie | Update journal entry testing workpaper for information on the terminal. | $180.00 | 2.7 | $486.00 |
| Schloetter, Lexie | Meeting with A. Duran (PG&E) regarding Environmental Remediation Liability Accrual questions to assist in closing manager notes. | $180.00 | 1.6 | $288.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 04/18/2019 | | | | |
| Schloetter, Lexie | Draft recurring meeting request for Q1 and Q2 with L. Schloetter, M. Azebu, B. Rice, S. Jasinski. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Perform balance sheet variance analysis, update for consolidation numbers in full. | $180.00 | 2.4 | $432.00 |
| 04/19/2019 | | | | |
| Chhajer, Neha | Reviewed interim review checklist and Independence Roadmap. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Close notes for the Q1'19 Planning and Summary memo for the Q1 review. | $200.00 | 3.9 | $780.00 |
| Hamner, Jack | Correspond with L.Moolani (Deloitte) regarding status on quarterly review procedure workpapers. | $200.00 | 0.9 | $180.00 |
| Hamner, Jack | Close notes to the Q1'19 income statement analytic for the quarterly review. | $200.00 | 3.3 | $660.00 |
| Jasinski, Samantha | Review summary of new accounting pronouncements workpaper. | $290.00 | 0.6 | $174.00 |
| Jasinski, Samantha | Review workpaper of the Company's financial metrics utilized as part of risk assessment. | $290.00 | 0.7 | $203.00 |
| Jasinski, Samantha | Reviewed 2019 FERC audit client continuance and risk assessment. | $290.00 | 1.1 | $319.00 |
| Meredith, Wendy | Review the draft annual report letter. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Review draft management representation letter. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review 10-Q draft. | $380.00 | 0.4 | $152.00 |
| Murdock, Elizabeth | Review Q1 environmental work paper. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review Q1 summary memo. | $330.00 | 1.2 | $396.00 |
| Murdock, Elizabeth | Edit Q1 summary memo. | $330.00 | 1.2 | $396.00 |
| Nkinzingabo, Rudy | Review valuation allowance analysis and supporting memorandum provided by T. Lewis (PG&E). | $290.00 | 2.0 | $580.00 |
| Pemberton, Tricia | Clear notes to the Q1 audit committee presentation. | $380.00 | 0.2 | $76.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 04/19/2019 | | | | |
| Pemberton, Tricia | Clear notes to the PG&E Q1 review report. | $380.00 | 0.2 | $76.00 |
| Pemberton, Tricia | Clear notes to the PG&E Corp Q1 review report. | $380.00 | 0.2 | $76.00 |
| Pemberton, Tricia | Review daft of Q1 2019 10-Q. | $380.00 | 2.6 | $988.00 |
| Ranganathan, Akshaya | Documented the Company's third-party analysts reports regarding their outlook for the Company. | $200.00 | 3.9 | $780.00 |
| Ranganathan, Akshaya | Continued to document the Company's third-party analyst reports. | $200.00 | 3.9 | $780.00 |
| Ranganathan, Akshaya | Continued to document the Company's third-party analyst reports. | $200.00 | 0.2 | $40.00 |
| Schloetter, Lexie | Draft emails to L. Chang, E. Montizambert (PG&E) regarding status and background check information. | $180.00 | 1.6 | $288.00 |
| 04/20/2019 | | | | |
| Gillam, Tim | Review PG&E 10Q. | $380.00 | 3.0 | $1,140.00 |
| 04/21/2019 | | | | |
| Giamanco, Patrick | Prepare materials ahead of IT planning meetings with C. Lee, G. Gadelha (PG&E). | $330.00 | 1.0 | $330.00 |
| 04/22/2019 | | | | |
| Cochran, James | Meeting with C. Lee, G. Gadelha (PG&E), P. Giamanco (Deloitte) to discuss testing plans for key reports and deficiency evaluation approaches. | $380.00 | 2.0 | $760.00 |
| Cochran, James | Meeting with C. Lee, G. Gadelha (PG&E), P. Giamanco, B. Murdock (Deloitte) to discuss segregation of duties approaches. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Meeting with P. Giamanco, A. Bhattacharya (Deloitte) to discuss plan for A. Bhattacharya's schedule and role on PG&E. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Meeting with C. Lee, G. Gadelha (PG&E), J. Cochran, B. Murdock (Deloitte) to discuss segregation of duties approaches. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/22/2019 | | | | |
| Giamanco, Patrick | Meeting with C. Lee (PG&E) to review IT audit timeline, resource plans, and key testing areas for 2019. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with J. Cochran, A. Bhattacharya (Deloitte) to discuss plan for A. Bhattacharya's schedule and role on PG&E. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with C. Lee, G. Gadelha (PG&E), J. Cochran (Deloitte) to discuss testing plans for key reports and deficiency evaluation approaches. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Review the 10Q. | $380.00 | 2.0 | $760.00 |
| Gillam, Tim | Review the internal audit reports as of Q1'2019. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Discussion with L. Moolani, S. Jasinski, L. Schloetter (Deloitte) regarding the use of the Tie Out Tool and status of Q1 items. | $200.00 | 1.1 | $220.00 |
| Hamner, Jack | Meeting with A. Duran (PG&E), L. Schloetter (Deloitte) regarding Potential Adjustment Report entries. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Prepare the cash flows analytic for the Q1'19 review. | $200.00 | 3.4 | $680.00 |
| Hamner, Jack | Correspond with L. Moolani (Deloitte) to establish the week's priorities. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Prepare the income statement analytic for the Q1'19 review. | $200.00 | 2.6 | $520.00 |
| Hennessy, Vincent | Review the tie-out tool for Q1. | $200.00 | 0.6 | $120.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) regarding journal entry testing. | $290.00 | 0.2 | $58.00 |
| Jasinski, Samantha | Addressed comments from Engagement Quality Concurring Review partner on quarterly audit reports. | $290.00 | 1.7 | $493.00 |
| Jasinski, Samantha | Review balance sheet fluctuation workpaper. | $290.00 | 1.7 | $493.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/22/2019 | | | | |
| Jasinski, Samantha | Discussion with L. Moolani, J. Hamner, L. Schloetter (Deloitte) regarding the use of the Tie Out Tool and  status of Q1 items. | $290.00 | 1.1 | $319.00 |
| Jasinski, Samantha | Discuss with E. Murdock, W. Meredith (Deloitte) regarding FY'19 audit plan. | $290.00 | 0.7 | $203.00 |
| Majester, Pauli | Review the summary of identified control deficiencies for improvement areas. | $290.00 | 0.7 | $203.00 |
| Meredith, Wendy | Review draft 10-Q. | $380.00 | 0.2 | $76.00 |
| Meredith, Wendy | Discuss with S. Jasinski, E. Murdock (Deloitte) regarding FY'19 audit plan. | $380.00 | 0.7 | $266.00 |
| Moolani, Lina | Discussion with J. Hamner, S. Jasinski, L. Schloetter (Deloitte) regarding the use of the Tie Out Tool and  status of Q1 items. | $230.00 | 1.1 | $253.00 |
| Murdock, Elizabeth | Discuss with S. Jasinski, W. Meredith (Deloitte) regarding FY'19 audit plan. | $330.00 | 0.7 | $231.00 |
| Murdock, Elizabeth | Review updated 10Q draft. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Review Q1 income statement analytics. | $330.00 | 1.2 | $396.00 |
| Murdock, Elizabeth | Plan for 2019 audit determining area allocation. | $330.00 | 1.8 | $594.00 |
| Murdock, Elizabeth | Meeting with C. Lee, G. Gadelha (PG&E), J. Cochran, P. Giamanco (Deloitte) to discuss segregation of duties approaches. | $330.00 | 1.0 | $330.00 |
| Raj, Reshma | Summarized PG&E board of director meeting minutes into workpaper | $180.00 | 3.0 | $540.00 |
| Ranganathan, Akshaya | Prepared Other Comprehensive Income analytics workpaper. | $200.00 | 2.1 | $420.00 |
| Ranganathan, Akshaya | Documented summarization of board minutes of PG&E. | $200.00 | 1.8 | $360.00 |
| Ranganathan, Akshaya | External referencing for 10-Q Footnote 9 - Fair Value Measurement workpaper. | $200.00 | 1.1 | $220.00 |
| Schloetter, Lexie | Update journal entry testing selections. | $180.00 | 1.9 | $342.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 04/22/2019 | | | | |
| Schloetter, Lexie | Researched how to use a new tool to assist in the tie out of the Q1 10-Q financial statements. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Update corp consolidated analytic for post close numbers. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Perform journal entry testing, update workpaper. | $180.00 | 3.7 | $666.00 |
| Schloetter, Lexie | Meeting with A. Duran (PG&E), J.Hamner (Deloitte) regaring Potential Adjustment Report entries. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) regarding journal entry testing. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Discussion with K. Mallone (PG&E) to close notes on Environmental Remediation Liability Assessment. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with R. Tirado (PG&E) regarding journal entry testing. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Updated independence memo using information obtained from background check emails and conflict checks performed on new members of management. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Discussion with L. Moolani, J. Hamner, S. Jasinski (Deloitte) regarding the use of the Tie Out Tool and status of Q1 items. | $180.00 | 1.1 | $198.00 |
| 04/23/2019 | | | | |
| Bitra, Rinitha Spurthi | Tie-Out of quarter ending as of March 31, 2019. | $180.00 | 5.3 | $954.00 |
| Chhajer, Neha | Discussion on status with L. Moolani (Deloitte), queries on 1010, tie-out tool discussion, resolving of checklist open questions. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review IT audit testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review coordination plan between US and India based resources. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with J. Wells (PGE) to discuss quarter. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/23/2019 | | | | |
| Hamner, Jack | Prepare the cash flows analytic for the Q1'19 review. | $200.00 | 3.9 | $780.00 |
| Hamner, Jack | Discussion with L. Moolani, S. Jasinski, L. Schloetter (Deloitte) regarding the use of the Tie Out Tool and status of Q1 items. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Close notes within the Interim Review Summary Memo. | $200.00 | 2.9 | $580.00 |
| Hamner, Jack | Q1'19 Review project management - update the project plan. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Preapre communications to management Power Point slide print-outs. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Correspondence with S. Wagenfohr (PG&E) regarding statement of cash flows. | $200.00 | 0.2 | $40.00 |
| Jasinski, Samantha | Review balance sheet analytic workpaper. | $290.00 | 2.7 | $783.00 |
| Jasinski, Samantha | Discussion with L. Moolani, J. Hamner, L. Schloetter (Deloitte) regarding the use of the Tie Out Tool and status of Q1 items. | $290.00 | 0.4 | $116.00 |
| Jasinski, Samantha | Reviewed quarterly analytical review workpapers. | $290.00 | 3.3 | $957.00 |
| Majester, Pauli | Continue review of PG&E Information Technology file. | $290.00 | 0.4 | $116.00 |
| Majester, Pauli | Review control scoping and the memo section. | $290.00 | 0.4 | $116.00 |
| Moolani, Lina | Review Other Comprehensive Income statement workpaper. | $230.00 | 1.6 | $368.00 |
| Moolani, Lina | Updated Status workpapertracker. | $230.00 | 1.1 | $253.00 |
| Moolani, Lina | Discussion with J. Hamner, S. Jasinski, L. Schloetter (Deloitte) regarding the use of the Tie Out Tool and status of Q1 items. | $230.00 | 0.4 | $92.00 |
| Morley, Carlye | Performed weekly financial update of budget to actuals with team. | $230.00 | 2.1 | $483.00 |
| Murdock, Elizabeth | Review Q1 workpapers and project plan status. | $330.00 | 1.4 | $462.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/23/2019 | | | | |
| Murdock, Elizabeth | Review engagement economics. | $330.00 | 0.4 | $132.00 |
| Raj, Reshma | Continued to summarize PG&E board of director meeting minutes into workpaper | $180.00 | 5.7 | $1,026.00 |
| Ranganathan, Akshaya | Performed 10-Q Footnote 5 - debt workpaper tie out | $200.00 | 3.3 | $660.00 |
| Ranganathan, Akshaya | Summarized PG&E board of director and various committee meeting minutes | $200.00 | 0.7 | $140.00 |
| Ranganathan, Akshaya | Addressing comments within Other comprehensive Income fluctuation workpaper from senior. | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Updated workpaper status tracker | $200.00 | 0.3 | $60.00 |
| Ranganathan, Akshaya | Performed 10-Q Footnote 9 - Fair market value tie outworkpaper. | $200.00 | 3.7 | $740.00 |
| Schloetter, Lexie | Update journal entry testing workbook. | $180.00 | 1.1 | $198.00 |
| Schloetter, Lexie | Edit journal entry testing workbook. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Discussion with L. Moolani, J. Hamner, S. Jasinski (Deloitte) regarding the use of the Tie Out Tool and status of Q1 items. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Update the tie out tool tie out for tickmarks in the 10-Q footnotes workpaper. | $180.00 | 4.1 | $738.00 |
| Sewell, Kyle | Updated Q1 tie out tool with updated financial statement draft. | $180.00 | 0.3 | $54.00 |
| Yuen, Jennifer | Update tax provision workpaper. | $230.00 | 0.7 | $161.00 |
| 04/24/2019 | | | | |
| Bitra, Rinitha Spurthi | Tie-out quarter ending as of March 31, 2019 in tie-out tool. | $180.00 | 5.7 | $1,026.00 |
| Chhajer, Neha | Reviewed analytic workpaper (of fluctuations between Q1 2019 and Q1 2018). | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meeting with Dominique Mielle (PG&E) as introduction to auditor. | $380.00 | 3.0 | $1,140.00 |
| Gillam, Tim | Reviewed quarterly review report workpapers. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 04/24/2019 | | | | |
| Hamner, Jack | Work on the tie out of 10-Q document within the new tie out tool. | $200.00 | 2.7 | $540.00 |
| Hamner, Jack | Update the Provided by Client listing based upon discussion with client. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Meeting with K. Mallonee, D. DeMartini, S. Currie (PG&E), V. Hennessy, E. Murdock (Deloitte) to discuss Q1 updates and open items. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Review the quarterly transactions journal entry testing workpaper. | $200.00 | 1.2 | $240.00 |
| Hamner, Jack | Meeting with K. Mallonee (PG&E), W. Meredith, E. Murdock, S. Jasinski (Deloitte) to discuss comments on the Q1'19 Officer's draft. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Meeting with K. Mallonee, D. DeMartini, S. Currie (PG&E), E. Murdock, J. Hamner (Deloitte) to discuss Q1 updates and open items. | $200.00 | 0.4 | $80.00 |
| Jasinski, Samantha | Meeting with K. Mallonee (PG&E), W. Meredith, E. Murdock, J. Hamner (Deloitte) to discuss D&T comments on the Q1'19 Officer's draft. | $290.00 | 0.4 | $116.00 |
| Majester, Pauli | Review the change management section and Segregation Of Duties testing of PG&E IT File. | $290.00 | 0.8 | $232.00 |
| Majester, Pauli | Review the new user testing of the PG&E IT file. | $290.00 | 0.9 | $261.00 |
| Meredith, Wendy | Review draft 10-Q. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Meeting with K. Mallonee (PG&E), E. Murdock, S. Jasinski, J. Hamner (Deloitte) to discuss D&T comments on the Q1'19 Officer's draft. | $380.00 | 0.4 | $152.00 |
| Moolani, Lina | Review the numbers on tie-out tool within the 10-Q quarterly report. | $230.00 | 5.1 | $1,173.00 |
| Murdock, Elizabeth | Meeting with K. Mallonee, D. DeMartini, S. Currie (PG&E), V. Hennessy, J. Hamner (Deloitte) to discuss Q1 updates and open items. | $330.00 | 0.4 | $132.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 04/24/2019 | | | | |
| Murdock, Elizabeth | Meeting with K. Mallonee (PG&E), W. Meredith, S. Jasinski, J. Hamner (Deloitte) to discuss D&T comments on the Q1'19 Officer's draft. | $330.00 | 0.4 | $132.00 |
| Ranganathan, Akshaya | Performed tie out of Earnings per share within quarterly 10-Q report. | $200.00 | 2.3 | $460.00 |
| Ranganathan, Akshaya | Prepared quarterly independence confirmation workpaper | $200.00 | 1.0 | $200.00 |
| Ranganathan, Akshaya | Updated status tracker of workpapers | $200.00 | 0.5 | $100.00 |
| Ranganathan, Akshaya | Performed tie out of footnote 5 - debt within quarterly 10-Q workpaper. | $200.00 | 3.8 | $760.00 |
| Ranganathan, Akshaya | Reviewed internal Audit reports | $200.00 | 0.4 | $80.00 |
| Schloetter, Lexie | Update tie out tool for change in footnote reference numbers (within 10-Q report). | $180.00 | 1.9 | $342.00 |
| Yuen, Jennifer | Prepare Q1 tax provision memo. | $230.00 | 2.6 | $598.00 |
| 04/25/2019 | | | | |
| Cochran, James | Meeting with Cairns, Pezzola, Kenna, Lee (PG&E), T. Gillam, W. Meredith, P. Giamanco, E. Murdock (Deloitte) to discuss internal audit quarterly reports. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Sent message to P. Giamanco (Deloitte) message regarding quarter status. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Prepared for meeting with S. Misra, V. Choudhury (Deloitte) to discuss SAP audit planning. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with Cairns, Pezzola, Kenna, Lee (PG&E), T. Gillam, J. Cochran, W. Meredith, E. Murdock (Deloitte) to discuss internal audit quarterly reports. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meet with M. Lewis, J. Soto, J. Welsch (PG&E) and W. Meredith, B. Murdock (Deloitte) to discuss Q1'2019 quarterly review. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meet with B. Murdock, W. Meredith (Deloitte) to discuss quarter 1 status and quarter meetings with management. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/25/2019 | | | | |
| Gillam, Tim | Meeting with Cairns, Pezzola, Kenna, Lee (PG&E), J. Cochran, W. Meredith, P. Giamanco, E. Murdock (Deloitte) to discuss internal audit quarterly reports. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Meeting with S. Jasinksi (Deloitte), D. DeMartini, S. Currie (PG&E) regarding the quarter's business control deficiencies identified by the Internal Audit team. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Perform Q1'19 tie out procedures on the updated audit committee draft. | $200.00 | 3.3 | $660.00 |
| Hamner, Jack | Close notes within the income statement analytic for the Q1'19 review. | $200.00 | 3.5 | $700.00 |
| Hamner, Jack | Work on the evaluation of misstatements workpaper for the Q1 review. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Meeting with J. Hamner (Deloitte), D. DeMartini, S. Currie (PG&E) regarding the quarter's business control deficiencies identified by the Internal Audit team. | $290.00 | 0.5 | $145.00 |
| Majester, Pauli | Continue review the tools testing section of the PG&E IT File. | $290.00 | 0.9 | $261.00 |
| Meredith, Wendy | Meeting with Cairns, Pezzola, Kenna, Lee (PG&E), T. Gillam, J. Cochran, P. Giamanco, E. Murdock (Deloitte) to discuss internal audit quarterly reports. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with S. Hunter, E. Li (PG&E) and B. Murdock (Deloitte) to discuss Federal Energy Regulatory Commission revenue accounting. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with T. Gillam, B. Murdock (Deloitte) to discuss quarter 1 status and quarter meetings with management. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with M. Lewis, J. Soto, J. Welsch (PG&E) and T. Gillam, B. Murdock (Deloitte) to discuss Q1'2019 quarterly review. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 04/25/2019 | | | | |
| Moolani, Lina | Updated workpaper tracker with status of Q1 workpapers. | $230.00 | 0.3 | $69.00 |
| Moolani, Lina | Review of Equity footnote disclosure included in draft Form 10-Q. | $230.00 | 1.2 | $276.00 |
| Moolani, Lina | Agreed 10-Q tie out to the Company's 10-Q report. | $230.00 | 2.1 | $483.00 |
| Murdock, Elizabeth | Meet with M. Lewis, J. Soto, J. Welsch (PG&E)and T. Gillam, W. Meredith (Deloitte) to discuss Q1'2019 quarterly review. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with Cairns, Pezzola, Kenna, Lee (PG&E), T. Gillam, J. Cochran, W. Meredith, P. Giamanco (Deloitte) to discuss internal audit quarterly reports. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meet with T. Gillam, W. Meredith (Deloitte) to discuss quarter 1 status and quarter meetings with management. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meet with S. Hunter, E. Li (PG&E) and W. Meredith (Deloitte) to discuss Federal Energy Regulatory Commission revenue accounting. | $330.00 | 0.5 | $165.00 |
| Nkinzingabo, Rudy | Call with J. Yuen (Deloitte) to discuss documentation questions related to the Q1 tax provision workpapers. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Review updated effective tax rate workpaper from T. Lewis (PG&E). | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Review post close financials to compare to new provision workpapers. | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Call with T. Lewis (PG&E) regarding post close, impact to the provision. | $290.00 | 0.2 | $58.00 |
| Ranganathan, Akshaya | Performed tie out workpaper of the derivatives footnote within form 10-Q. | $200.00 | 3.3 | $660.00 |
| Ranganathan, Akshaya | Assembled listing of open items needed from PGE for Q1 quarterly review procedures | $200.00 | 1.8 | $360.00 |
| Ranganathan, Akshaya | Performed tie out of the equity footnote within form 10-Q. | $200.00 | 2.8 | $560.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/25/2019 | | | | |
| Ranganathan, Akshaya | Summarized the internal audit reports produced by PG&E into audit workpaper | $200.00 | 0.3 | $60.00 |
| Ranganathan, Akshaya | Performed tie out of Earnings per share within quarterly 10-Q report. | $200.00 | 0.6 | $120.00 |
| Schloetter, Lexie | Closing notes on Journal Entry Testing workpaper | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Close notes on tie out of 10-Q. | $180.00 | 2.9 | $522.00 |
| Schloetter, Lexie | Meeting with R. Tirado (PG&E) over consolidated BS/ IS and timing on post close entries. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Discussion with D. Diaz (PG&E) over 10-Q footnote tie out questions. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Update Balance Sheet Variance and Corp analytic for notes and open items. | $180.00 | 1.8 | $324.00 |
| Yuen, Jennifer | Call with R. Nkinzingabo (Deloitte) to discuss comments within the tax provision workpaper | $230.00 | 0.5 | $115.00 |
| 04/26/2019 | | | | |
| Gillam, Tim | Meeting with J. Lloyd, B. Wong, J. Loduca (PG&E), E. Murdock, W. Meredith (Deloitte) to discuss Q1 legal matter. | $380.00 | 0.8 | $304.00 |
| Gillam, Tim | Attend Q1 update meeting with J. Simon (PG&E), W. Meredith (Deloitte). | $380.00 | 0.8 | $304.00 |
| Hamner, Jack | Call with T. Pemberton, W. Meredith, E. Murdock (Deloitte) to discuss Q1'19 updates, timings, and financial statement draft comments. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Meeting with E. Murdock (Deloitte) for Q1 review progress update. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Perform Q1'19 tie out procedures based on the Company's post-close 2 adjustments. | $200.00 | 3.6 | $720.00 |
| Hamner, Jack | Close notes within the income statement analytic for the Q1'19 review. | $200.00 | 3.9 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/26/2019 | | | | |
| Meredith, Wendy | Meeting with J. Lloyd, B. Wong, J. Loduca (PG&E), T. Gillam, E. Murdock (Deloitte) to discuss Q1 legal matter. | $380.00 | 0.8 | $304.00 |
| Meredith, Wendy | Review draft 10-Q revisions. | $380.00 | 1.8 | $684.00 |
| Meredith, Wendy | Continue to review draft 10-Q revisions. | $380.00 | 1.6 | $608.00 |
| Meredith, Wendy | Attend Q1 update meeting for compliance matters with J. Kane (PG&E), E. Murdock (Deloitte). | $380.00 | 0.4 | $152.00 |
| Meredith, Wendy | Attend Q1 update meeting with J. Simon (PG&E), T. Gillam (Deloitte). | $380.00 | 0.8 | $304.00 |
| Meredith, Wendy | Prepared for audit committee meeting. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Call with T. Pemberton, J. Hamner, E. Murdock (Deloitte) to discuss Q1'19 updates, timings, and financial statement draft comments. | $380.00 | 0.5 | $190.00 |
| Moolani, Lina | Compared the numbers on tie-out tool to 10-Q report. | $230.00 | 5.1 | $1,173.00 |
| Murdock, Elizabeth | Attend Q1 update meeting for compliance matters with J. Kane (PG&E), W. Meredith (Deloitte). | $330.00 | 0.4 | $132.00 |
| Murdock, Elizabeth | Call with T. Pemberton, J. Hamner, W. Meredith (Deloitte) to discuss Q1'19 updates, timings, and financial statement draft comments. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review Q1 workpapers. | $330.00 | 1.4 | $462.00 |
| Murdock, Elizabeth | Meeting with J. Hamner (Deloitte) for Q1 review progress update. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with J. Lloyd, B. Wong, J. Loduca (PG&E), T. Gillam, W. Meredith (Deloitte) to discuss Q1 legal matter. | $330.00 | 0.8 | $264.00 |
| Murdock, Elizabeth | Review project plan status. | $330.00 | 1.0 | $330.00 |
| Nkinzingabo, Rudy | Updated tax provision workpaper for edits made to the Company's tax provision file | $290.00 | 4.0 | $1,160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/26/2019 | | | | |
| Nkinzingabo, Rudy | Reviewed the Company's quarterly tax memo based on updated provision file received. | $290.00 | 4.0 | $1,160.00 |
| Nkinzingabo, Rudy | Call with K. Xu (PGE) to discuss balance sheet account fluctuations. | $290.00 | 0.2 | $58.00 |
| Pemberton, Tricia | Review the management representation letter for Q1 2019. | $380.00 | 1.2 | $456.00 |
| Pemberton, Tricia | Review the summary memo for Q1 2019. | $380.00 | 0.9 | $342.00 |
| Pemberton, Tricia | Call with J. Hamner, W. Meredith, E. Murdock (Deloitte) to discuss Q1'19 updates, timings, and financial statement draft comments. | $380.00 | 0.5 | $190.00 |
| Ranganathan, Akshaya | Copy EPS, Equity, debt, derivative and fair market value FN's into the Tie-out tool for internal and external referencing. | $200.00 | 7.0 | $1,400.00 |
| Ranganathan, Akshaya | Prepared listing of open items needed from PG&E for Q1 review | $200.00 | 1.4 | $280.00 |
| Schloetter, Lexie | Update Balance Sheet variance analytics for consolidation amounts. | $180.00 | 2.2 | $396.00 |
| Schloetter, Lexie | Emailed R. Tirado (PG&E) for post-Close Entries. | $180.00 | 0.4 | $72.00 |
| Yuen, Jennifer | Compare draft Financial Statements to tax provision file, updated tax provision workpaper based upon new tax provision support. | $230.00 | 2.7 | $621.00 |
| 04/29/2019 | | | | |
| Basilico, Ellen | Meet with T. Gillam (Deloitte) to prepare for April 30, 2019 Q1 Audit Committee meeting. | $380.00 | 3.0 | $1,140.00 |
| Chhajer, Neha | Discussion with L. Moolani (Deloitte) on work relating to week, queries on 1010 and also tie-out tool. | $330.00 | 0.5 | $165.00 |
| Donahue, Nona | Prepared for Audit Committee Meeting. | $380.00 | 6.0 | $2,280.00 |
| Gillam, Tim | Reviewed audit committee powerpoint presentation (to be presented by PG&E to its audit committee). | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/29/2019 | | | | |
| Gillam, Tim | Meet with E. Basilico (Deloitte) to prepare for April 30, 2019 Q1 Audit Committee meeting. | $380.00 | 3.0 | $1,140.00 |
| Hamner, Jack | Perform tie-out procedures within the Disclosure Analytics Tie-Out tool for the Q1 financials. | $200.00 | 3.7 | $740.00 |
| Hamner, Jack | Continue to perform tie-out procedures within the Disclosure Analytics Tie-Out tool for the Q1 financials. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Close notes within the managment representation letter. | $200.00 | 3.2 | $640.00 |
| Hamner, Jack | Call with S. Wagenfohr (PG&E) regarding the status of the finalized statement of cash flows and management representation letter. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Call with K. Mallonee (PG&E) regarding the finalized versions of the GAAP and the SEC checklists. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Discussion with E. Murdock (Deloitte) regarding the status of the Q1'2019 workpapers and file. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Research legal letter emails and correspondence, as well as Nuclear Decommissioning trust analysis, to assist Q1'19 review. | $200.00 | 0.7 | $140.00 |
| Meredith, Wendy | Review updated draft 10-Q. | $380.00 | 0.8 | $304.00 |
| Meredith, Wendy | Continue to review updated draft 10-Q. | $380.00 | 0.8 | $304.00 |
| Meredith, Wendy | Review updated draft 10-Q and management representation letter. | $380.00 | 0.7 | $266.00 |
| Meredith, Wendy | Prepare for meeting with concurring review partner regarding planning for upcoming FY19 audit. | $380.00 | 0.2 | $76.00 |
| Moolani, Lina | Perform Q1 2019 tie-out review. | $230.00 | 4.1 | $943.00 |
| Murdock, Elizabeth | Review independence Q1 memo. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Review responses to comments on Q1 independence memo. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Call with L. Schloetter (Deloitte) to discuss Q1 independence memo. | $330.00 | 0.1 | $33.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 04/29/2019 | | | | |
| Murdock, Elizabeth | Review analytical workpaper for Q1. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review cash flow analytics for Q1. | $330.00 | 0.8 | $264.00 |
| Pemberton, Tricia | Review passed adjustments and appendix to the management representation letter. | $380.00 | 0.6 | $228.00 |
| Ranganathan, Akshaya | Update tie-out of 10-Q footnote's and open items to check with client. | $200.00 | 6.8 | $1,360.00 |
| Schloetter, Lexie | Call with E. Murdock (Deloitte) to discuss Q1 independence memo. | $180.00 | 0.1 | $18.00 |
| Schloetter, Lexie | Update independence memo. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Work on getting conflict checks. | $180.00 | 1.9 | $342.00 |
| Schloetter, Lexie | Update the Balance Sheet analytic workpaper. | $180.00 | 1.7 | $306.00 |
| Schloetter, Lexie | Performed tie out of 10-Q quarterly report | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Discussed questions with K. Mallone (PGE) regarding how to tie out various figures within the 10-Q financial statements | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Update audit services summary. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Update statement of other comprehensive income analytic for Q1 2019. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Update footnote 10 (wildfire-related contingencies) and 11 (other contingencies and commitments) within 10-Q tie outs for Q1. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Continue to update audit services summary. | $180.00 | 1.2 | $216.00 |
| 04/30/2019 | | | | |
| Azebu, Matt | Reviewed Q1'19 10-Q tie out. | $230.00 | 3.3 | $759.00 |
| Azebu, Matt | Continue to review Q1'19 10-Q tie out. | $230.00 | 3.3 | $759.00 |
| Basilico, Ellen | Attend Q1 Audit Committee meeting with T. Gillam, N. Donahue (Deloitte). | $380.00 | 2.0 | $760.00 |
| Chhajer, Neha | Discussion of status of workpaper preparation with L. Moolani (Deloitte) and notes on checklist addressed. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 04/30/2019 | | | | |
| Donahue, Nona | Call with R. Nkinzingabo, J. Yuen (Deloitte) to discuss comments in the provision memo and workpapers. | $380.00 | 0.5 | $190.00 |
| Donahue, Nona | Attend Q1 Audit Committee meeting with T. Gillam, E. Basilico (Deloitte). | $380.00 | 5.0 | $1,900.00 |
| Gillam, Tim | Meeting with S. Jasinski, E. Murdock, W. Meredith (Deloitte) to discuss FY'19 audit expectations. | $380.00 | 0.3 | $114.00 |
| Gillam, Tim | Meeting with E. Murdock (Deloitte) to discuss PG&E Audit FY'19. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Prepare for the Audit Committee meeting. | $380.00 | 2.5 | $950.00 |
| Gillam, Tim | Attend Q1 Audit Committee meeting with E. Basilico, N. Donahue (Deloitte). | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Close notes within the evaluation of misstatements workpaper for the Q1 review. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Attend status meeting with S. Jasinski, A. Schloetter (Deloitte) to discuss status of Q1 review. | $200.00 | 0.7 | $140.00 |
| Hamner, Jack | Update the income statement to reflect the updated draft of the financial statements from the Company. | $200.00 | 1.4 | $280.00 |
| Hamner, Jack | Update the cash flows analytics to reflect the updated draft of the financial statements from the Company. | $200.00 | 1.3 | $260.00 |
| Hamner, Jack | Perform tie-out (of the form 10-Q) procedures within the disclosure analytics tie out tool. | $200.00 | 1.2 | $240.00 |
| Hamner, Jack | Correspond with L. Moolani (D&T) regarding the tie-out of form 10-Q and open items for the Q1'2019 quarterly review. | $200.00 | 2.0 | $400.00 |
| Jasinski, Samantha | Attend status meeting with J. Hamner, A. Schloetter (Deloitte) to discuss status of Q1 review. | $290.00 | 0.7 | $203.00 |
| Jasinski, Samantha | Reviewed Q1 analytical review workpapers. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 04/30/2019 | | | | |
| Jasinski, Samantha | Meeting with E. Murdock, W. Meredith, T. Gillam (Deloitte) to discuss FY'19 audit expectations. | $290.00 | 0.3 | $87.00 |
| Meredith, Wendy | Meeting with S. Jasinski, E. Murdock, T. Gillam (Deloitte) to discuss FY'19 audit expectations. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Review balance sheet analytics in interim review workpapers. | $380.00 | 0.9 | $342.00 |
| Meredith, Wendy | Continue to review balance sheet analytics in interim review workpapers. | $380.00 | 1.4 | $532.00 |
| Meredith, Wendy | Review 10-Q draft and management representation letter. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review balance sheet analytics in interim review workpapers. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review internal audit reports. | $380.00 | 0.4 | $152.00 |
| Meredith, Wendy | Prepare for Q1 Audit Committee meeting. | $380.00 | 0.5 | $190.00 |
| Moolani, Lina | Perform independence check from time report. | $230.00 | 0.7 | $161.00 |
| Moolani, Lina | Worked on other income fluctuation analysis. | $230.00 | 1.9 | $437.00 |
| Murdock, Elizabeth | Meeting with T. Gillam (Deloitte) to discuss PG&E Audit FY'19. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, W. Meredith, T. Gillam (Deloitte) to discuss FY'19 audit expectations. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski and E. Murdock (Deloitte) to discuss FY'19 audit. | $330.00 | 1.1 | $363.00 |
| Nkinzingabo, Rudy | Call with N. Donahue, J. Yuen (Deloitte) to discuss comments in the provision memo and workpapers. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Clear N. Donahue (Deloitte) comments in provision memo and workpapers. | $290.00 | 2.5 | $725.00 |
| Ranganathan, Akshaya | Sent follow-up emails to those at Deloitte who did not respond to the initial request to confirm their independence for Q1 2019. | $200.00 | 0.4 | $80.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

04/30/2019

| | | | | |
|---|---|---|---|---|
| Ranganathan, Akshaya | Performed financial metric and ratio analysis reports, comparing the PG&E's financial metrics to historical periods as well as its competitors. | $200.00 | 3.2 | $640.00 |
| Ranganathan, Akshaya | Update tie out of footnotes within 10-Q based on M.Azebu (Deloitte)'s comments. | $200.00 | 2.2 | $440.00 |
| Ranganathan, Akshaya | Updated independence workpaper for team members who performed review procedures in Q1 2019. | $200.00 | 1.4 | $280.00 |
| Rice, Blake | Discuss with L. Schloetter (Deloitte) regarding the balance sheet analytic workpapers. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Continued to prepare balance sheet scoping workpaper | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Continued to prepare the audit plan to be presented to all D&T team members at planning meeting | $230.00 | 3.5 | $805.00 |
| Schloetter, Lexie | Update tie out of footnotes within 10-Q based on M.Azebu (Deloitte)'s comments. | $180.00 | 2.6 | $468.00 |
| Schloetter, Lexie | Attend status meeting with J. Hamner, S. Jasinski (Deloitte) to discuss status of Q1 review. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Discuss with L. Schloetter (Deloitte) regarding the balance sheet analytic workpapers. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Addressed comments left by manager on journal entry testing workpaper | $180.00 | 2.0 | $360.00 |
| Schloetter, Lexie | Discussion with E. Gonzalez (PG&E) over corp consolidated anlaytic. | $180.00 | 0.2 | $36.00 |
| Yuen, Jennifer | Call with N. Donahue, R. Nkinzingabo (Deloitte) to discuss comments in the provision memo and workpapers. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Clear review comments from N. Donahue (Deloitte) on tax provision workpaper. | $230.00 | 4.3 | $989.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/01/2019 | | | | |
| Azebu, Matt | Meeting with S. Jasinski, B. Rice (Deloitte) regarding planning for 2019 audit and benchmark for materiality. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review Q1'19 tie out of form 10-Q. | $230.00 | 3.8 | $874.00 |
| Azebu, Matt | Continue to review Q1'19 tie out of form 10-Q. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Assess materiality for FY19 audit. | $230.00 | 1.7 | $391.00 |
| Hamner, Jack | Develop internal referencing framework within the Disclosure Analytics Tie-out tool for the final draft of the 10-Q. | $200.00 | 3.5 | $700.00 |
| Hamner, Jack | Meeting with E. Murdock, S. Jasinski (Deloitte) regarding final items for the Quarterly Review. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Close notes within the 10-Q tie out tool. | $200.00 | 3.9 | $780.00 |
| Hamner, Jack | Close notes within the Cash Flows Analytic for the Q1'2019 Quarterly Review. | $200.00 | 2.6 | $520.00 |
| Hamner, Jack | Meeting with R. Petersen, K. Mallonee, S. Hunter, D. DeMartini, D. Kenna, S. Currie (PG&E), E. Murdock, V. Hennessy (Deloitte) to discuss the status of the Q1'19 review. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Preparing for Q1 meeting. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Meeting with R. Petersen, K. Mallonee, S. Hunter, D. DeMartini, D. Kenna, S. Currie (PG&E), E. Murdock, J. Hamner (Deloitte) to discuss the status of the Q1'19 review. | $200.00 | 0.5 | $100.00 |
| Jasinski, Samantha | Reviewed Q1 10-Q tie out workpapers. | $290.00 | 1.9 | $551.00 |
| Jasinski, Samantha | Discuss balance sheet variance notes with L. Schloetter (Deloitte). | $290.00 | 1.3 | $377.00 |
| Jasinski, Samantha | Prepare for meeting with M. Azebu, B. Rice (Deloitte) regarding planning for 2019 audit and benchmark for materiality. | $290.00 | 1.1 | $319.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/01/2019 | | | | |
| Jasinski, Samantha | Meeting with E. Murdock, J. Hamner (Deloitte) regarding final items for the Quarterly Review. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Perform financial review with B. Murdock, B. Rice, C. Morley (Deloitte). | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Rice (Deloitte) regarding planning for 2019 audit and benchmark for materiality. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Reviewed Q1 analytic review workpaper. | $290.00 | 2.8 | $812.00 |
| Jasinski, Samantha | Continue to review Q1 analytic review workpaper. | $290.00 | 1.9 | $551.00 |
| Meredith, Wendy | Review tax quarterly review workpaper. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review representation letter draft changes. | $380.00 | 0.3 | $114.00 |
| Morley, Carlye | Assembled weekly financial metrics (budget to actual) for engagement. | $230.00 | 1.9 | $437.00 |
| Murdock, Elizabeth | Meeting with J. Hamner, S. Jasinski (Deloitte) regarding final items for the Quarterly Review. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Reviewed Q1 journal entry testing workpaper. | $330.00 | 2.1 | $693.00 |
| Murdock, Elizabeth | Discussion with L. Schloetter (Deloitte) regarding Q1 journal entries. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review financial statement items for 10-Q. | $330.00 | 2.5 | $825.00 |
| Murdock, Elizabeth | Meeting with R. Petersen, K. Mallonee, S. Hunter, D. DeMartini, D. Kenna, S. Currie (PG&E), V. Hennessy, J. Hamner (Deloitte) to discuss the status of the Q1'19 review. | $330.00 | 0.5 | $165.00 |
| Nkinzingabo, Rudy | Address comments in the quarterly tax provision workpaper. | $290.00 | 4.0 | $1,160.00 |
| Nkinzingabo, Rudy | Call with K. Xu (PG&E) to discuss financials and tie outs of tax balances. | $290.00 | 0.3 | $87.00 |
| Pemberton, Tricia | Review Q1 tax summary memo. | $380.00 | 0.6 | $228.00 |
| Rice, Blake | Continued to prepare balance sheet scoping workpaper | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/01/2019 | | | | |
| Rice, Blake | Meeting with M. Azebu, S. Jasinski (Deloitte) regarding planning for 2019 audit and benchmark for materiality. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Prepared Q1 review reports. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Update independence memo and background check resolution. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Close notes on the Balance Sheet Flux. | $180.00 | 2.6 | $468.00 |
| Schloetter, Lexie | Addressed comments left by manager within journal entry testing workpaper. | $180.00 | 2.9 | $522.00 |
| Schloetter, Lexie | Discuss balance sheet variance notes with S. Jasinski (Deloitte) | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Discussion with W. Perez (PG&E) about journal entry testing. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Discussion with E. Murdock (Deloitte) regarding Q1 journal entries. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Tied out footnotes within form 10-Q. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Update Balance Sheet Variance for post close adjustments. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Performed tie out of 10-Q quarterly report | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Continued to update 10-Q footnote 4 disclosure tie out. | $180.00 | 2.0 | $360.00 |
| Sewell, Kyle | Updated 10-Q footnote 4 disclosure tie out. | $180.00 | 2.3 | $414.00 |
| Yuen, Jennifer | Perform tie-outs to tax provision workpaper to form 10-Q. | $230.00 | 0.3 | $69.00 |
| 05/02/2019 | | | | |
| Azebu, Matt | Meeting with E. Murdock, S. Jasinski, B. Rice (Deloitte) to discuss allocation of workpapers for upcoming week. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review Q1'19 tie out. | $230.00 | 2.1 | $483.00 |
| Azebu, Matt | Perform assessment of materiality. | $230.00 | 1.4 | $322.00 |
| Azebu, Matt | Prepared audit plan for Q1 archive | $230.00 | 2.2 | $506.00 |
| Chandra, Bipin | Format Q1 review report. | $120.00 | 0.4 | $48.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/02/2019 | | | | |
| Chhajer, Neha | Performed review of summarized board minutes workpaper. | $330.00 | 3.0 | $990.00 |
| Donahue, Nona | Clear points on quarterly tax provision memo. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Close notes within the analytic workpapers to get the file archive ready. | $200.00 | 3.0 | $600.00 |
| Hamner, Jack | Prepare the Record of Issuance workpapers and pull the finalized versions into the AS2 file. | $200.00 | 3.6 | $720.00 |
| Hamner, Jack | Pull the final version of the 10-Q financials (SEC version) into the Tie-Out tool. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Pull the final version of the management representaion letter for review and approval. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Prepared for control walkthrough meeting. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Proof-read audit reports | $200.00 | 1.6 | $320.00 |
| Jasinski, Samantha | Cleared addressed comments on Q1 workpapers. | $290.00 | 2.9 | $841.00 |
| Jasinski, Samantha | Reviewed Q1 2019 legal letter. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meeting with E. Murdock, M. Azebu, B. Rice (Deloitte) to discuss allocation of tasks for each team member for upcoming week. | $290.00 | 1.0 | $290.00 |
| Meredith, Wendy | Review tax quarterly review workpapers. | $380.00 | 0.7 | $266.00 |
| Meredith, Wendy | Review tax quarterly review workpapers. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Review revised 10-Q disclosures. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Review audit planning workpapers. | $380.00 | 0.3 | $114.00 |
| Moolani, Lina | Updated tracker of status of workpapers. | $230.00 | 0.3 | $69.00 |
| Moolani, Lina | Addressed comments on ratio analysis workpaper. | $230.00 | 0.2 | $46.00 |
| Muller, George | Format Q1 review report | $120.00 | 0.5 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 05/02/2019 | | | | |
| Murdock, Elizabeth | Meeting with S. Jasinski, M. Azebu, B. Rice (Deloitte) to discuss allocation of audit workpapers for upcoming week. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Reviewed fluctuation analysis workpaper | $330.00 | 1.9 | $627.00 |
| Murdock, Elizabeth | Closed notes on quarterly summary memo | $330.00 | 1.6 | $528.00 |
| Nkinzingabo, Rudy | Review revised tax footnote based on comments provided. | $290.00 | 0.2 | $58.00 |
| Nkinzingabo, Rudy | Final review of the tax provision workpaper based on final 10-Q draft. | $290.00 | 1.8 | $522.00 |
| Rice, Blake | Meeting with E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss allocation of tasks for each D&T team member for upcoming week. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Continued to prepare balance sheet scoping workpaper | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare changes to Engagement Letter Memos for audits. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Prepare Q1 10-Q audit review report. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Preparation of audit plan | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Close notes on Balance sheet variance analysis. | $180.00 | 1.9 | $342.00 |
| Schloetter, Lexie | Discussion with D. Diaz (PG&E) over interest rates and tie out numbers. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Finalized the tie out of 10-Q within online tool. | $180.00 | 2.4 | $432.00 |
| Sewell, Kyle | Continue to update 10-Q footnote disclosure tie out workpaper. | $180.00 | 2.8 | $504.00 |
| Sewell, Kyle | Obtain additional supporting schedules related to Q1 footnote tie outs. | $180.00 | 1.0 | $180.00 |
| V S S K Prasad, Prasad Ganti | Formatted Q1 review report | $120.00 | 0.7 | $84.00 |
| Vellanki Mruthyun, Jai Kumar | Formatted Q1 review report | $120.00 | 0.6 | $72.00 |
| Yuen, Jennifer | Call with K. Xu (PG&E) regarding items impacting comparability (IIC) adjustments from post close 2 and 3. | $230.00 | 0.3 | $69.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/03/2019 | | | | |
| Azebu, Matt | Close notes on tie out of form 10-Q for Q1'19. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Rice, V. Hennessy, J. Hamner, K. Sewell, L. Schloetter (Deloitte) to discuss review and preparation of workpapers as well as control testing approaches. | $230.00 | 2.6 | $598.00 |
| Hamner, Jack | Close notes within the analytic work papers to get the AS2 file archive ready. | $200.00 | 3.5 | $700.00 |
| Hamner, Jack | Meeting with S. Jasinski, B. Rice, M. Azebu, V. Hennessy, K. Sewell, L. Schloetter (Deloitte) to discuss review and preparation of workpapers as well as control testing approaches. | $200.00 | 2.6 | $520.00 |
| Hamner, Jack | Close notes left by manager on form 10-Q tie out. | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Meeting with S. Jasinski, B. Rice, M. Azebu, J. Hamner, K. Sewell, L. Schloetter (Deloitte) to discuss review and preparation of workpapers as well as control testing approaches. | $200.00 | 2.6 | $520.00 |
| Jasinski, Samantha | Meeting with B. Rice, M. Azebu, V. Hennessy, J. Hamner, K. Sewell, L. Schloetter (Deloitte) to discuss review and preparation of workpapers as well as control testing approaches. | $290.00 | 2.6 | $754.00 |
| Jasinski, Samantha | Meeting with L. Schloetter (Deloitte) to discuss Q1 journal entries. | $290.00 | 1.2 | $348.00 |
| Jasinski, Samantha | Review pricing form for 2019 audit. | $290.00 | 3.6 | $1,044.00 |
| Meredith, Wendy | Clear notes on interim review workpapers. | $380.00 | 0.3 | $114.00 |
| Murdock, Elizabeth | Cleared notes from workpaper that were addressed by the team on 10-Q workpapers. | $330.00 | 0.7 | $231.00 |
| Rice, Blake | Meeting with S. Jasinski, M. Azebu, V. Hennessy, J. Hamner, K. Sewell, L. Schloetter (Deloitte) to discuss review and preparation of workpapers as well as control testing approaches. | $230.00 | 2.6 | $598.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/03/2019 | | | | |
| Rice, Blake | Prepare FY19 Audit Plan. | $230.00 | 2.4 | $552.00 |
| Rice, Blake | Prepare Materiality workpaper. | $230.00 | 3.5 | $805.00 |
| Schloetter, Lexie | Meeting (partial) with S. Jasinski, B. Rice, M. Azebu, V. Hennessy, J. Hamner, K. Sewell (Deloitte) to discuss review and preparation of workpapers as well as control testing approaches. | $180.00 | 1.8 | $324.00 |
| Schloetter, Lexie | Close journal entry notes. | $180.00 | 4.4 | $792.00 |
| Schloetter, Lexie | Discussion with R. Tirado (PG&E) regarding journal entry questions. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Meeting with S. Jasinski (Deloitte) to discuss Q1 journal entries. | $180.00 | 1.2 | $216.00 |
| 05/06/2019 | | | | |
| Hamner, Jack | Status meeting with S. Jasinski, V. Hennessy, K. Sewell, L. Schloetter, B. Rice (Deloitte) to discuss upcoming tasks, allocation of workpapers, and planning items related to the YE audit. | $200.00 | 1.7 | $340.00 |
| Hamner, Jack | Prepare the price risk risk assessment workpaper as part of the FY'19 planning procedures. | $200.00 | 1.7 | $340.00 |
| Hamner, Jack | Close notes in the Q1'19 10-Q tie out. | $200.00 | 3.4 | $680.00 |
| Hennessy, Vincent | Responded to email from H. Bhimani (D&T). | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Status meeting with S. Jasinski, J. Hamner, K. Sewell, L. Schloetter, B. Rice (Deloitte) to discuss upcoming tasks, allocation of workpapers, and planning items related to the YE audit. | $200.00 | 1.7 | $340.00 |
| Hennessy, Vincent | Prepare the materials and supplies risk assessment. | $200.00 | 0.6 | $120.00 |
| Jasinski, Samantha | Review the risk assessment workpapers. | $290.00 | 3.8 | $1,102.00 |
| Jasinski, Samantha | Status meeting with V. Hennessy, J. Hamner, K. Sewell, L. Schloetter, B. Rice (Deloitte) to discuss upcoming tasks, allocation of workpapers, and planning items related to the YE audit. | $290.00 | 1.7 | $493.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/06/2019 | | | | |
| Jasinski, Samantha | Prepare the Q1 file for archive. | $290.00 | 2.1 | $609.00 |
| Jasinski, Samantha | Meeting with W. Meredith (Deloitte) to discuss engagement risk for PG&E 2019 audit. | $290.00 | 0.3 | $87.00 |
| Meredith, Wendy | Responded to PG&E audit planning email from T. Gillam (D&T). | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with S. Jasinski (Deloitte) to discuss engagement risk for PG&E 2019 audit. | $380.00 | 0.3 | $114.00 |
| Murdock, Elizabeth | Reviewing independence roadmap. | $330.00 | 1.1 | $363.00 |
| Rice, Blake | Prepared the materiality workpaper | $230.00 | 3.6 | $828.00 |
| Rice, Blake | Prepared the audit plan to be presented to all D&T team members at planning meeting | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Uploaded Q1 review report and presentation provided to the audit committee to internal archive system. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Status meeting with S. Jasinski, V. Hennessy, J. Hamner, K. Sewell, L. Scholoetter (Deloitte) to discuss upcoming tasks, allocation of workpapers, and planning items related to the YE audit. | $230.00 | 1.7 | $391.00 |
| Schloetter, Lexie | Plan memo updates for the new audit quality monitoring due dates based on manager notes. | $180.00 | 3.5 | $630.00 |
| Schloetter, Lexie | Review project management protocols workpaper. | $180.00 | 2.1 | $378.00 |
| Schloetter, Lexie | Status meeting with S. Jasinski, V. Hennessy, J. Hamner, K. Sewell, B. Rice (Deloitte) to discuss upcoming tasks, allocation of workpapers, and planning items related to the YE audit. | $180.00 | 1.7 | $306.00 |
| Sewell, Kyle | Status meeting with S. Jasinski, V. Hennessy, J. Hamner, L. Schloetter, B. Rice (Deloitte) to discuss upcoming tasks, allocation of workpapers, and planning items related to the YE audit. | $180.00 | 1.7 | $306.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/07/2019 | | | | |
| Gillam, Tim | Discuss audit plan with W. Meredith (Deloitte). | $380.00 | 0.3 | $114.00 |
| Hamner, Jack | Closing notes in analytic review workpaper for Q1 2019 review. | $200.00 | 3.2 | $640.00 |
| Hamner, Jack | Close notes within the quarterly journal entry testing workpaper for the Q1'2019 Quarterly Review. | $200.00 | 3.9 | $780.00 |
| Hamner, Jack | Prepare the materials and supplies risk assessment memorandum for the YE'2019 audit. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Sent email to H. Bhimani (D&T). | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Updated accounts receivable risk assessment. | $200.00 | 2.9 | $580.00 |
| Jasinski, Samantha | Review risk assessment workpapers. | $290.00 | 2.1 | $609.00 |
| Jasinski, Samantha | Work on FY19 budget and staffing. | $290.00 | 2.3 | $667.00 |
| Jasinski, Samantha | Review materiality for FY19 audit. | $290.00 | 1.9 | $551.00 |
| Meredith, Wendy | Discussion with J. Ncho-Oguie (Deloitte) regarding audit planning. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discuss audit plan with T. Gillam (Deloitte). | $380.00 | 0.3 | $114.00 |
| Murdock, Elizabeth | Review responses to notes on journal entries to clarify documentation. | $330.00 | 0.9 | $297.00 |
| Ncho-Oguie, Jean-Denis | Discussion with W.Meredith (Deloitte) regarding audit planning. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Prepare update for PG&E FY19 pricing form. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continued to prepare the materiality workpaper | $230.00 | 3.5 | $805.00 |
| Schloetter, Lexie | Check Company's accounting system for late journal entries recorded relating to Q1 2019. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Close notes on journal entry testing. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Evaluated journal ledger mapping to accounting system | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Discussion with M. Lum (PGE) regarding Potential Adjustment Report question. | $180.00 | 0.2 | $36.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 05/07/2019 | | | | |
| Schloetter, Lexie | Update the project management protocol workpaper for new team protocols. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update the Accrued Vacation Risk Assessment workpaper. | $180.00 | 2.1 | $378.00 |
| Schloetter, Lexie | Update the Property Tax Risk Assessment workpaper. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Update the group audit memo. | $180.00 | 1.5 | $270.00 |
| 05/08/2019 | | | | |
| Hamner, Jack | Prepare the Greenhouse Gas control workpapers for the YE 2019 audit. | $200.00 | 2.3 | $460.00 |
| Hamner, Jack | Prepare the Greenhouse Gas sectional memorandum for the year end 2019 audit. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Close notes in the Disclosure Analytics tie-out tool for the Q1'2019 Quarterly Review. | $200.00 | 2.7 | $540.00 |
| Hamner, Jack | Meeting with E. Lei (PG&E) and L. Schloetter (Deloitte) regarding support for an entry selected for Quarterly Transaction Journal Entry testing. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Update Accounts Receivable risk assessment. | $200.00 | 2.1 | $420.00 |
| Jasinski, Samantha | Review planning workpapers. | $290.00 | 2.8 | $812.00 |
| Rice, Blake | Prepared the balance sheet scoping workpaper. | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Continue to prepare the balance sheet scoping workpaper | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Review fraud specialist scoping memo. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Email correspondence with A. Yee, I. Kwong (PG&E) regarding non energy billing revenue. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update the amounts due to customers risk assessment | $180.00 | 2.9 | $522.00 |
| Schloetter, Lexie | Update project plan while checking PY workpaper references. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Discussion with E. Lei (PG&E) regarding Journal Entry selection. | $180.00 | 0.2 | $36.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/08/2019 | | | | |
| Schloetter, Lexie | Meeting with E. Lei (PG&E) and J. Hamner (Deloitte) regarding support for an entry selected for Quarterly Transaction Journal Entry testing. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Check SAP for additional Journal Entry information and closing note for documentation purposes. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Update plan meeting slides for new information about materiality. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Pulling account reconciliations to update analytic workpaper for entries recorded by PGE after initial close of records for the quarter. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Discussion with A. Perrias (PG&E) over Vegetation Managemnt Balancing Account accounting and regulatory accounting. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Draft emails to R. Sharma, E. Lei (PG&E) regarding follow up questions on a Journal Entry. | $180.00 | 0.2 | $36.00 |
| Sewell, Kyle | Prepared Customer Advances for Construction (CAC) and Contributions in Aid of Contruction (CIAC) risk assessment workpaper. | $180.00 | 2.3 | $414.00 |
| Sewell, Kyle | Reviewed email from B. Rice (Deloitte) regarding our review of the company's subsidiary listing. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Update group audit memo (which evaluates whether the PG&E audit is a group audit). | $180.00 | 2.2 | $396.00 |
| Sewell, Kyle | Reviewed Customer Advances for Construction (CAC) and Contributions in Aid of Contruction (CIAC) risk assessment workpaper prior to sending for review. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Reviewed Customer Advances for Construction (CAC) and Contributions in Aid of Contruction (CIAC) risk assessment workpaper prior to sending for review. | $180.00 | 1.1 | $198.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 05/09/2019 | | | | |
| Gillam, Tim | Meet with W. Meredith, S. Jasinski, B. Rice (Deloitte) to discuss audit planning decisions for 2019 audit. | $380.00 | 1.8 | $684.00 |
| Hamner, Jack | Prepare the risk assessment memorandum for the Company's price risk management derivative instruments. | $200.00 | 3.4 | $680.00 |
| Hamner, Jack | Prepare the 2019 Sectional Memo for the Greenhouse Gas section. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Prepare the risk assessment memorandum for the Company's Materials and Supplies inventory accounts. | $200.00 | 1.6 | $320.00 |
| Hennessy, Vincent | Worked on unbilled accounts receivable risk assessment. | $200.00 | 2.3 | $460.00 |
| Hennessy, Vincent | Update unbilled revenue risk assessment. | $200.00 | 1.2 | $240.00 |
| Hennessy, Vincent | Determining which controls to use the work of others to assist in the completion of testing and which to perform independently. | $200.00 | 0.4 | $80.00 |
| Jasinski, Samantha | Meeting with W. Meredith (Deloitte) to discuss feedback. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meet with T. Gillam, W. Meredith, B. Rice (Deloitte) to discuss audit planning decisions for 2019 audit. | $290.00 | 1.8 | $522.00 |
| Jasinski, Samantha | Reviewed balance sheet scoping workpaper | $290.00 | 3.9 | $1,131.00 |
| Meredith, Wendy | Meet with T. Gillam, S. Jasinski, B. Rice (Deloitte) to discuss audit planning decisions for 2019 audit. | $380.00 | 1.8 | $684.00 |
| Meredith, Wendy | Meeting with S. Jasinski (Deloitte) to discuss feedback. | $380.00 | 0.5 | $190.00 |
| Morley, Carlye | Provided budget to actual financial data for FY19 audit. | $230.00 | 1.9 | $437.00 |
| Rice, Blake | Email correspondence with L. Shimamoto (PG&E) regarding FY19 forecasts. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare Scoping workpapers. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 05/09/2019 | | | | |
| Rice, Blake | Meet with T. Gillam, W. Meredith, S. Jasinski (Deloitte) to discuss audit planning decisions for 2019 audit. | $230.00 | 1.8 | $414.00 |
| Schloetter, Lexie | Update planning slides for new materiality, check and download the Workflows. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Update accrued vacation risk assessment, property tax risk assessment, and amounts due to customers risk assessment for new materiality | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Documented planned use the work of others | $180.00 | 2.8 | $504.00 |
| Schloetter, Lexie | Draft email with Erica Lei and Andrew Sheen (both PG&E) for journal entry testing | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Review meter to cash billings memo. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Update project plan for new timing, and checking status of workpapers. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Documented journal entry testing | $180.00 | 1.1 | $198.00 |
| Schloetter, Lexie | Draft emails to E. Lei and A.Sheen (PGE) regarding Potential Adjustment Report question. | $180.00 | 0.2 | $36.00 |
| Sewell, Kyle | Prepared nuclear fuel risk assessment memo. | $180.00 | 2.3 | $414.00 |
| Sewell, Kyle | Performed self-review of nuclear fuel risk assessment prior to sending to S. Jasinski (D&T) for review. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Continued to prepare capitalized administrative and general expenses risk assessment workpaper. | $180.00 | 2.5 | $450.00 |
| 05/10/2019 | | | | |
| Hamner, Jack | Close notes within the Price Risk Management risk assessment memorandum as part of FY'19 planning procedures. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/10/2019 | | | | |
| Hamner, Jack | Close notes within the materials and supplies risk assessment memo as part of FY'19 risk assessment procedures. | $200.00 | 1.6 | $320.00 |
| Hamner, Jack | Discussion with A. Schloetter (Deloitte) about notes left by manager within journal entry workpaper. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Discussion with K. Sewell, V. Hennessey, L. Schloetter (Deloitte) about weekly status, items outstanding and finished. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Close notes within the 10Q tie out for the Q1'19 quarterly review. | $200.00 | 2.1 | $420.00 |
| Hennessy, Vincent | Discussion with K. Sewell, J. Hamner, L. Schloetter (Deloitte) about weekly status, items outstanding and finished. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Reviewed accounts receivable risk assessment. | $200.00 | 1.7 | $340.00 |
| Jasinski, Samantha | Meeting with L. Schloetter (Deloitte) for Q1 feedback. | $290.00 | 0.6 | $174.00 |
| Jasinski, Samantha | Reviewed capital retirements risk assessment workpaper. | $290.00 | 2.2 | $638.00 |
| Jasinski, Samantha | Review planning workpapers for FY19 audit. | $290.00 | 3.4 | $986.00 |
| Rice, Blake | Prepare Long Term Disability risk assessments. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Review amounts due to customers risk assessments. | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Meeting with P. Ong (PG&E) regarding Asset Retirement Obligation liability testing for 2019. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Edit engagement letters for National Office approval. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) about notes left by manager within journal entry workpaper. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Discussion with K. Sewell, J. Hamner, V. Hennessey (Deloitte) about weekly status, items outstanding and finished. | $180.00 | 0.4 | $72.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/10/2019 | | | | |
| Schloetter, Lexie | Update the 'Understanding of the Entity' memo for current year audit. | $180.00 | 2.7 | $486.00 |
| Schloetter, Lexie | Review the planning summary memo from Prior Year. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Update the Form for Understanding the Entity. | $180.00 | 2.3 | $414.00 |
| Sewell, Kyle | Update fraud specialist memo. | $180.00 | 1.9 | $342.00 |
| Sewell, Kyle | Continue to update and review 'capital administrative and general' risk assessment for notes left by V.Hennessy (D&T). | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Reviewed email from B. Rice (Deloitte) regarding the company's administrative and general capitalized expenses. | $180.00 | 0.2 | $36.00 |
| Sewell, Kyle | Discussion with J. Hamner, V. Hennessey, L. Schloetter (Deloitte) about weekly status, items outstanding and finished. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Continued to prepare capitalized administrative and general expenses risk assessment workpaper. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Update the fraud specialist memo for the updated memo template. | $180.00 | 1.8 | $324.00 |
| 05/13/2019 | | | | |
| Hamner, Jack | Consolidate the greenhouse gas walkthrough and sectional memorandum into one document. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Prepare the debt control workpapers for the 2019 year end audit. | $200.00 | 3.3 | $660.00 |
| Hamner, Jack | Prepare the Treasury - Cash Sectional Memo for the year end audit. | $200.00 | 1.2 | $240.00 |
| Hamner, Jack | Prepare the Treasury - Cash control workpapers for the year end audit. | $200.00 | 2.2 | $440.00 |
| Hamner, Jack | Attend weekly status meeting regarding upcoming tasks and priorities with S. Jasinksi, B. Rice, K.Sewell, L. Schloetter (Deloitte). | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/13/2019 | | | | |
| Jasinski, Samantha | Attend weekly status meeting regarding upcoming tasks and priorities with B. Rice, K.Sewell, J. Hamner, L. Schloetter (Deloitte). | $290.00 | 0.5 | $145.00 |
| Majester, Pauli | Review the Internal Audit Reliance Strategy from FY18 in the workpaper file. | $290.00 | 0.2 | $58.00 |
| Murdock, Elizabeth | Reviewed responses left by L. Schloetter (D&T) to Journal Entry notes. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Research capitalization policy for utility industry. | $330.00 | 0.4 | $132.00 |
| Murdock, Elizabeth | Discussion with L. Schloetter (Deloitte) regarding manager notes on Journal Entry testing. | $330.00 | 0.2 | $66.00 |
| Rice, Blake | Attend weekly status meeting regarding upcoming tasks and priorities with S. Jasinksi, K.Sewell, J. Hamner, L. Schloetter (Deloitte). | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Addressed comments left within materiality workpaper left by S. Jasinski (D&T). | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Closed note in Amounts due to customers risk assessment workpaper left by S. Jasinski (D&T). | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Update materiality workpaper with agreed upon selected amounts and add language regarding items impacting comparability. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Attend weekly status meeting regarding upcoming tasks and priorities with S. Jasinksi, B. Rice, K.Sewell, J. Hamner (Deloitte). | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Prepare the understanding the entity form. | $180.00 | 2.1 | $378.00 |
| Schloetter, Lexie | Close notes on the accrued vacation risk assessment. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Discussion with E. Murdock (Deloitte) regarding manager notes on Journal Entry testing. | $180.00 | 0.2 | $36.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/13/2019 | | | | |
| Schloetter, Lexie | Close notes and update documentation on JE testing workpaper. | $180.00 | 1.7 | $306.00 |
| Schloetter, Lexie | Update the amounts due to customers risk assessment. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Attend weekly status meeting regarding upcoming tasks and priorities with S. Jasinksi, B. Rice, J. Hamner, L. Schloetter (Deloitte). | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Reviewed email from B. Rice (Deloitte) regarding testing of the company's reorganization related costs. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Update group audit memo. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Update retirements risk assessment memo. | $180.00 | 1.2 | $216.00 |
| 05/14/2019 | | | | |
| Choudhury, Viki | Discuss SAP IT controls planning and testing approach with K. Kavya, P. Giamanco (Deloitte), S. Misra, W. Kipkirui, V. Chatterjee, M Fazil. | $200.00 | 0.5 | $100.00 |
| Giamanco, Patrick | Discuss SAP IT controls planning and testing approach with K. Kavya, V. Choudhury (Deloitte), S. Misra, W. Kipkirui, V. Chatterjee, M Fazil. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discuss procurement and operating expense testing with K. Sewell, L. Schloetter, S. Jasinski, B. Rice (Deloitte). | $200.00 | 2.8 | $560.00 |
| Hamner, Jack | Prepare the Treasury - Cash control workpapers for the year end audit. | $200.00 | 2.0 | $400.00 |
| Hamner, Jack | Archive the Q1'2019 Quarterly review file within Deloitte's internal archiving site. | $200.00 | 3.2 | $640.00 |
| Jasinski, Samantha | Showed J.Hamner (Deloitte) how to archive Q1 2019 quarterly review file within Deloitte internal archiving site. | $290.00 | 1.2 | $348.00 |
| Jasinski, Samantha | Discuss audit plan with B. Rice (Deloitte). | $290.00 | 1.1 | $319.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/14/2019 | | | | |
| Jasinski, Samantha | Discuss (partial) procurement and operating expense testing with J. Hamner, K. Sewell, L. Schloetter, B. Rice (Deloitte). | $290.00 | 2.3 | $667.00 |
| K, Kavya | Discuss SAP IT controls planning and testing approach with P. Giamanco, V. Choudhury (Deloitte), S. Misra, W. Kipkirui, V. Chatterjee, M Fazil. | $120.00 | 0.5 | $60.00 |
| Meredith, Wendy | Review PG&E audit planning workpapers. | $380.00 | 0.8 | $304.00 |
| Rice, Blake | Discuss audit plan with S. Jasinski (Deloitte). | $230.00 | 1.1 | $253.00 |
| Rice, Blake | Close notes in preliminary risk assessment workpapers. | $230.00 | 1.9 | $437.00 |
| Rice, Blake | Prepared Income Statement and Disclosures Scoping workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discuss procurement and operating expense testing with J. Hamner, K. Sewell, L. Schloetter, S. Jasinski (Deloitte). | $230.00 | 2.8 | $644.00 |
| Schloetter, Lexie | Draft email to R. Sharma (PG&E) about previous question in Q1. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Draft email to schedule meeting with T. Disney (PGE) for compliance and ethics. | $180.00 | 0.1 | $18.00 |
| Schloetter, Lexie | Discuss procurement and operating expense testing with J. Hamner, K. Sewell, S. Jasinski, B. Rice (Deloitte). | $180.00 | 2.8 | $504.00 |
| Schloetter, Lexie | Close notes on accrued vacation risk assessments. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Close notes related to the amounts due to customers risk assessment. | $180.00 | 0.9 | $162.00 |
| Sewell, Kyle | Review cost of sales Guided Risk Assessment for applicability to energy procurement. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Update fraud specialist memo. | $180.00 | 0.8 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/14/2019 | | | | |
| Sewell, Kyle | Review prior year risks associated with procurement to check whether applicable to new general risk assessment template. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Review notes on fraud specialist memo. | $180.00 | 0.2 | $36.00 |
| Sewell, Kyle | Discuss procurement and operating expense testing with J. Hamner, L. Schloetter, S. Jasinski, B. Rice (Deloitte). | $180.00 | 2.8 | $504.00 |
| 05/15/2019 | | | | |
| Gillam, Tim | Attend PGE's Audit Committee Meeting (with Audit Committee). | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Prepare the Payroll Sectional memorandum for the FY19 year end audit. | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Consolidated information from the Payroll control process walkthrough into the Sectional Memo. | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Prepare the greenhouse gas Sectional memo for the year-end 2019 audit. | $200.00 | 1.9 | $380.00 |
| Hamner, Jack | Develop the Treasury - Debt control workpapers for the 2019 year end audit. | $200.00 | 1.3 | $260.00 |
| Hamner, Jack | Call with R. Tirado (PG&E) regarding the reclassification of current and long term pre-petition debt to liabilities subject to compromise accounts. | $200.00 | 0.2 | $40.00 |
| Hamner, Jack | Prepare the Greenhouse Gas Risk of Material Misstatement workpaper for the 2019 year end audit. | $200.00 | 0.9 | $180.00 |
| Hamner, Jack | Prepare the Treasury - Cash control workpaper for the 2019 year end audit. | $200.00 | 2.5 | $500.00 |
| Jasinski, Samantha | Review risk assessment workpaper. | $290.00 | 2.6 | $754.00 |
| Meredith, Wendy | Review audit planning workpaper. | $380.00 | 2.5 | $950.00 |
| Rice, Blake | Close notes in Preliminary Risk Assessment workpapers. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 05/15/2019 | | | | |
| Rice, Blake | Instructed J. Hamner (Deloitte) how to archive Q1 quarterly review file within D&T internal archiving system. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare Income Statement and Disclosures Scoping workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Discussion with D. Wong (PG&E) to obtain read only access for Deloitte to view the account reconciliations for new regulatory asset accounts in general ledger system. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Review the Meter to cash (billings) Memo to gain an understanding. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Update Audit Planning Memo. | $180.00 | 3.9 | $702.00 |
| Schloetter, Lexie | Obtain new form and documenting understanding the entity matters. | $180.00 | 1.3 | $234.00 |
| Sewell, Kyle | View account mapping from natural General Ledger accounts to Federal Energy Research Commission account numbers. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Draft email to M. Devita (PG&E) regarding capitalized administrative and general expense documentation requests. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Meet with M. Devita (PG&E) to discuss Capitalized Administrative & General expense documentation requests. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Review notes within Capitalized Administrative & General expense risk assessment. | $180.00 | 2.0 | $360.00 |
| 05/16/2019 | | | | |
| Hamner, Jack | Prepare the Payroll Sectional memorandum for the FY19 year end audit. | $200.00 | 1.1 | $220.00 |
| Hamner, Jack | Consolidate information from the Payroll walkthrough into the Sectional Memo. | $200.00 | 1.1 | $220.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding Greenhouse Gas for closing manager notes. | $200.00 | 0.2 | $40.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 05/16/2019 | | | | |
| Hamner, Jack | Close notes in the Materials and Supplies risk assessment workpaper for the YE 2019 audit. | $200.00 | 1.7 | $340.00 |
| Hamner, Jack | Prepare the financial close reporting process workpaper for the year end 2019 audit. | $200.00 | 1.7 | $340.00 |
| Hamner, Jack | Prepare the debt disclosure control workpaper for the 2019 year end audit. | $200.00 | 2.2 | $440.00 |
| Jasinski, Samantha | Review balance sheet scoping workpaper. | $290.00 | 1.3 | $377.00 |
| Majester, Pauli | Create a proposed Internal Audit Reliance strategy for FY19. | $290.00 | 1.7 | $493.00 |
| Rice, Blake | Organize planning meeting including Fraud, Advisory, Tax Specialists. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meeting with D. James (PG&E) to discuss non-po invoice internal control process, and discussion about current internal control workpapers. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare Income Statement and Disclosures Scoping workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Schedule Fraud Scoping call. | $230.00 | 0.1 | $23.00 |
| Rice, Blake | Review Fraud Scoping Memo. | $230.00 | 0.9 | $207.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding GreenHouse Gas for closing manager notes. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Draft email to A. Christakis (PG&E) regarding accrued vacation questions. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Review Meter to cash (billings) Risk Of Material Misstatement workpaper. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Close notes on amounts due to customers. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Updated planning memorandum | $180.00 | 3.8 | $684.00 |
| Sewell, Kyle | Review procurement grid control and noted format updates to be made in current year. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Close notes on capitalized administrative & general costs risk assessment. | $180.00 | 1.2 | $216.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|
| *2019 Audit Services* | | | | | |
| 05/16/2019 | | | | | |
| | Sewell, Kyle | Draft email to B. Zhu (PG&E) regarding a question on property tax capitalization rates. | $180.00 | 0.4 | $72.00 |
| | Sewell, Kyle | Meeting with D. James (PG&E) to discus non-purchase order invoice internal control process, and discussion about current internal control workpapers. | $180.00 | 1.0 | $180.00 |
| | Sewell, Kyle | Review source to pay control for non-po invoices prior to meeting with D. James (PG&E). | $180.00 | 0.8 | $144.00 |
| | Sewell, Kyle | Document design and operating effectiveness selection related to non-purchase order invoice. | $180.00 | 1.5 | $270.00 |
| 05/17/2019 | | | | | |
| | Giamanco, Patrick | Discussion with P. Majester (Deloitte) related to workpaper review and proposed Internal Audit reliance strategy. | $330.00 | 0.5 | $165.00 |
| | Hamner, Jack | Prepare the greenhouse gas control workpapers for the year end 2019 audit. | $200.00 | 2.4 | $480.00 |
| | Hamner, Jack | Meet with B. Rice, L. Schloetter (Deloitte) regarding engagement priorities and status, and upcoming items. | $200.00 | 1.0 | $200.00 |
| | Hamner, Jack | Prepare the Financial Close Reporting Process control workpapers for the FY'19 year end audit. | $200.00 | 2.4 | $480.00 |
| | Hamner, Jack | Prepare the Financial Close Reporting Process - Commitment walkthrough workpaper. | $200.00 | 2.2 | $440.00 |
| | Jasinski, Samantha | Review balance sheet scoping workpaper. | $290.00 | 2.6 | $754.00 |
| | Majester, Pauli | Discussion with P. Giamanco (Deloitte) related to workpaper review and proposed Internal Audit reliance strategy. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 05/17/2019 | | | | |
| Rice, Blake | Meeting with L. Schloetter (Deloitte) regarding risk assertions and assessments in planning memo. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Performed self-review of balance sheet scoping workpaper prior to sending for review. | $230.00 | 2.2 | $506.00 |
| Rice, Blake | Meet with L. Schloetter, J. Hamner (Deloitte) regarding engagement priorities and status, and upcoming items. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Meet with B. Rice, J. Hamner (Deloitte) regarding engagement priorities and status, and upcoming items. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Update the Meter to Cash (billings) Risk Of Material Misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Closing notes in the Using the Work of Others memo and workbook. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Discussion with K. Mallone, P. Liu about FERC GL tie out for manager note in accrued vacation risk assessment. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Clear notes in the accrued vacation risk assessment. | $180.00 | 1.7 | $306.00 |
| Schloetter, Lexie | Meeting with B. Rice (Deloitte) regarding risk assertions and assessments in planning memo. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Update the understanding the entity workpaper. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Addressed comments left within Amounts Due to Customers Risk Assessment workpaper | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Reviewed email from B. Zhu (PG&E) regarding the company's property tax capitalization method. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Document information regarding property tax capital A&G amount per response from B. Zhu (PG&E). | $180.00 | 0.6 | $108.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 05/17/2019 | | | | |
| Sewell, Kyle | Documented where capital administrative and general ratio factors were approved and how they were calculated within the risk assessment workpaper. | $180.00 | 1.8 | $324.00 |
| Sewell, Kyle | Document implementation selection and competence within non-purchase order internal control workpaper. | $180.00 | 0.9 | $162.00 |
| 05/20/2019 | | | | |
| Jasinski, Samantha | Status meeting with B. Rice, L. Schloetter, E. Murdock, W. Meredith, K. Sewell (Deloitte) regarding priority items and project plan. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Status meeting with B. Rice, L. Schloetter, S. Jasinski, E. Murdock, K. Sewell (Deloitte) regarding priority items and project plan. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review planning workpapers. | $380.00 | 0.4 | $152.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss audit planning and status. | $380.00 | 0.8 | $304.00 |
| Murdock, Elizabeth | Status meeting with B. Rice, L. Schloetter, S. Jasinski, W. Meredith, K. Sewell (Deloitte) regarding priority items and project plan. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review property tax risk assessment. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review nuclear inventory risk assessment. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss audit planning and status. | $230.00 | 0.8 | $184.00 |
| Rice, Blake | Status meeting with L. Schloetter, S. Jasinski, E. Murdock, W. Meredith, K. Sewell (Deloitte) regarding priority items and project plan. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare balance sheet scoping. | $230.00 | 3.2 | $736.00 |
| Rice, Blake | Prepare income statement scoping. | $230.00 | 3.5 | $805.00 |
| Schloetter, Lexie | Discussion with IT (C. Agredano) (D&T) to download Visio for control flowchart purposes. | $180.00 | 0.3 | $54.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/20/2019 | | | | |
| Schloetter, Lexie | Status meeting with B. Rice, S. Jasinski, E. Murdock, W. Meredith, K. Sewell (Deloitte) regarding priority items and project plan. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Meter to Cash, draft email correspondence to R. Delozier (PGE) about control owners. | $180.00 | 0.1 | $18.00 |
| Schloetter, Lexie | Document Meter to cash Control and update for year end. | $180.00 | 1.1 | $198.00 |
| Schloetter, Lexie | Update Meter to cash (billings) sectional memo. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Update the design of meter to cash controls. | $180.00 | 3.9 | $702.00 |
| Schloetter, Lexie | Update the planning memo for understanding the entity. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Status meeting with B. Rice, L. Schloetter, S. Jasinski, E. Murdock, W. Meredith (Deloitte) regarding priority items and project plan. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Update planning meeting slides with new fraud assessment considerations. | $180.00 | 2.1 | $378.00 |
| Sewell, Kyle | Continue to update audit planning meeting slide deck. | $180.00 | 1.1 | $198.00 |
| 05/21/2019 | | | | |
| Bhatia, Sagar | Planning discussion with B. Rice, E. Murdock, S. Jasinski, S. Varshney (Deloitte) to onboard new team member. | $200.00 | 0.3 | $60.00 |
| Bhatia, Sagar | Prepare for introductory and planning discussion with Deloitte team. | $200.00 | 0.2 | $40.00 |
| Choudhury, Viki | Call with V. Choudhury, W. Kipkirui, S. Misra,  M. Fazil (Deloitte), K. Kavya, D. Chatterjee (PG&E) to discuss IT SAP audit planning and client kickoff meeting agenda. | $200.00 | 0.5 | $100.00 |
| Choudhury, Viki | Prepare prior year deficiency power point with S. Misra (Deloitte) to be presented by J. Cochran (Deloitte) to the PG&E Board. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 05/21/2019 | | | | |
| Giamanco, Patrick | Call with V. Choudhury, W. Kipkirui, S. Misra, M. Fazil, (all Deloitte) K. Kavya, D. Chatterjee (both PGE) to discuss IT SAP audit planning and client kickoff meeting agenda. | $330.00 | 0.5 | $165.00 |
| Jasinski, Samantha | Planning discussion with B. Rice, E. Murdock, S. Jasinski, S. Varshney (Deloitte) to onboard new team member. | $290.00 | 0.3 | $87.00 |
| Jasinski, Samantha | Review income statement scoping workpaper. | $290.00 | 1.8 | $522.00 |
| Jasinski, Samantha | Review preliminary risk assessment workpaper. | $290.00 | 1.8 | $522.00 |
| Murdock, Elizabeth | Meet with B. Rice (Deloitte) on engagement plan/goals. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Planning discussion with B. Rice, E. Murdock, S. Jasinski, S. Varshney (Deloitte) to onboard new team member. | $330.00 | 0.3 | $99.00 |
| Rice, Blake | Prepare balance sheet scoping. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Planning discussion with B. Rice, E. Murdock, S. Jasinski, S. Varshney (Deloitte) to onboard new team member. | $230.00 | 0.3 | $69.00 |
| Rice, Blake | Attend Control walkthrough with O. Tapia (PGE) , L. Schloetter (Deloitte) regarding the Source to Pay Control for new vendor set up. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare income statement scoping. | $230.00 | 3.2 | $736.00 |
| Schloetter, Lexie | Update the billings flowchart (of control process) in visio. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Close notes on property tax risk assessment. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Research individual counties property tax rates to assess significance. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Schedule meeting to discuss revenue with B. Rice, S. Jasinski, E. Murdock, K. Sewell (Deloitte). | $180.00 | 0.2 | $36.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/21/2019 | | | | |
| Schloetter, Lexie | Draft email to R. Delozier (PG&E) regarding billing controls questions. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Review gain an understanding, document control after walkthrough. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Attend Control walkthrough with O. Tapia (PGE) , B. Rice (Deloitte) regarding the Source to Pay Control for new vendor set up. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Close notes on the property tax risk assessment. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Update meter to cash (billings) controls. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Update Master Contract Listing control workpaper. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Update bilateral grid review control. | $180.00 | 1.8 | $324.00 |
| Sewell, Kyle | Update bilaterial grid control workpaper. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Review prior year procurement internal control workpapers. | $180.00 | 0.7 | $126.00 |
| Varshney, Swati | Planning discussion with B. Rice, E. Murdock, S. Jasinski, S. Varshney (Deloitte) to onboard new team member. | $230.00 | 0.3 | $69.00 |
| 05/22/2019 | | | | |
| Cochran, James | Call with E. Murdock, P. Giamanco, W. Meredith, T. Gillam (Deloitte) to discuss IT project management and resources for PGE 2019 Audit. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Review agenda for SAP IT audit kickoff meeting on 5/23/19. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with E. Murdock, J. Cochran, W. Meredith, T. Gillam (Deloitte) to discuss IT project management and resources for PGE 2019 Audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss IT audit approach and planning for FY19. | $330.00 | 4.0 | $1,320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/22/2019 | | | | |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss IT audit changes to controls reliance strategy. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Call with E. Murdock, J. Cochran, P. Giamanco, W. Meredith (Deloitte) to discuss IT project management and resources for PGE 2019 Audit. | $380.00 | 0.5 | $190.00 |
| Jasinski, Samantha | Clear notes on risk assessment workpaper. | $290.00 | 2.1 | $609.00 |
| Meredith, Wendy | Call with E. Murdock, J. Cochran, P. Giamanco, T. Gillam (Deloitte) to discuss IT project management and resources for PGE 2019 Audit. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with S. Verma, B. Rice, K. Sewell (Deloitte) to discuss fraud specialist scoping. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Review audit planning workpaper, regarding overall risk assessment. | $330.00 | 2.6 | $858.00 |
| Murdock, Elizabeth | Call with J. Cochran, P. Giamanco, W. Meredith, T. Gillam (Deloitte) to discuss IT project management and resources for PGE 2019 Audit. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Meet with W. Meredith, S. Verma, K. Sewell (Deloitte) to discuss fraud specialist scoping. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with P. Descheilds (PGE) about non disclosure agreement. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Updated status tracker for work performed on control process walkthroughs | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Follow up with T. Disney (PG&E) regarding compliance control testing | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Discussion and email correspondence to obtain the nondisclosure agreement for B. Martin (D&T). | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Update Meter to cash (billings) control design. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Update meter to cash (billings) flowchart and control workpapers for | $180.00 | 2.9 | $522.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 05/22/2019 | | | | |
| Schloetter, Lexie | Close notes to the property risk assessment. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Close notes to the Nuclear Fuel Risk Assessment. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Update procurement grid control workpaper to reflect current year testing. | $180.00 | 2.1 | $378.00 |
| Sewell, Kyle | Close notes to the Cap A&G Risk Assessment. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Meet with W. Meredith, S. Verma, B. Rice (Deloitte) to discuss fraud specialist scoping. | $180.00 | 0.5 | $90.00 |
| Verma, Sachin | Meet with W. Meredith, B. Rice, K. Sewell (Deloitte) to discuss fraud specialist scoping. | $380.00 | 0.5 | $190.00 |
| 05/23/2019 | | | | |
| Choudhury, Viki | Meet with T. Gillam, W. Meredith, K. Kavya (Deloitte) for engagement leadership planning discussion. | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Attend SAP IT Audit kickoff meeting with W. Kipkirui, S. Misra, V. Choudury (Deloitte), U. Ghanta, D. Wang, I. Kakarla (PG&E). | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui and S. Misra to discuss SAP and non-SAP IT audit procedures and testing approaches. | $330.00 | 4.0 | $1,320.00 |
| Gillam, Tim | Meet with W. Meredith, K. Kavya, V. Choudhury (Deloitte) for engagement leadership planning discussion. | $380.00 | 1.0 | $380.00 |
| K, Kavya | Meet (partial) with T. Gillam, W. Meredith, V. Choudhury (Deloitte) for engagement leadership planning discussion. | $120.00 | 0.5 | $60.00 |
| Meredith, Wendy | Reviewed unbilled accounts receivable risk assessment planning workpaper. | $380.00 | 1.8 | $684.00 |
| Meredith, Wendy | Research and respond to PG&E planning question from J. Garbone (PG&E). | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/23/2019 | | | | |
| Meredith, Wendy | Meet with T. Gillam, K. Kavya, V. Choudhury (Deloitte) for engagement leadership planning discussion. | $380.00 | 1.0 | $380.00 |
| Schloetter, Lexie | Documented journal entry testing | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Performed source to pay control testing | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update meter to cash (billings) controls for design and year end walkthrough. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Update the new combined summary and audit planning memo. | $180.00 | 2.1 | $378.00 |
| Schloetter, Lexie | Review and understand the disputed claims risk assessment. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Updated planning memorandum workpaper | $180.00 | 2.5 | $450.00 |
| 05/24/2019 | | | | |
| Murdock, Elizabeth | Review audit planning workpaper, regarding overall risk assessment. | $330.00 | 1.5 | $495.00 |
| 05/28/2019 | | | | |
| Choudhury, Viki | Preparation for meeting to discuss status of work with W. Kipkirui and P. Giamanco (Deloitte). | $200.00 | 1.0 | $200.00 |
| Hamner, Jack | Prepare the workpaper - payroll control (review of Payroll Variance Reasonableness Report). | $200.00 | 1.5 | $300.00 |
| Hamner, Jack | Pull client schedules to create meetings for upcoming greenhouse gas control walkthroughs. | $200.00 | 0.2 | $40.00 |
| Hamner, Jack | Prepare the greenhouse gas - journal entry review control workpaper. | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Prepare the greenhouse gas risk of material misstatement workpaper as part of the YE 2019 audit. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Pull client schedules to create meetings for upcoming walkthrough of Payroll controls process. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/28/2019 | | | | |
| Hamner, Jack | Prepare the Financial Close Reporting Process - Commitment risk of material misstatement workpaper as part of the YE 2019 audit. | $200.00 | 0.9 | $180.00 |
| Hamner, Jack | Prepare the Financial Close & Reporting walkthrough workpaper for the yearened 2019 audit. | $200.00 | 1.5 | $300.00 |
| Hennessy, Vincent | Call with S. Currie (PG&E) to discuss process and attempt to gain access to the PG&E SOX drive. | $200.00 | 1.4 | $280.00 |
| Hennessy, Vincent | Respond to emails regarding journal entry data request from H. Bhimani (D&T). | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Attend team status meeting with S. Jasinski, K. Sewell, B. Rice (Deloitte) to discuss priorities and workpaper status for the week. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Review Source to Pay control. | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Close Risk Assessment notes. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Review Meter to cash control. | $200.00 | 0.6 | $120.00 |
| Jasinski, Samantha | Attend team status meeting with V. Hennessy, K. Sewell, B. Rice (Deloitte) to discuss priorities and workpaper status for the week. | $290.00 | 0.6 | $174.00 |
| Rice, Blake | Attend team status meeting with S. Jasinski, V. Hennessy, K. Sewell (Deloitte) to discuss priorities and workpaper status for the week. | $230.00 | 0.6 | $138.00 |
| Rice, Blake | Addressed notes left in materiality workpaper by W. Meredith (D&T). | $230.00 | 3.2 | $736.00 |
| Rice, Blake | Continued to address notes left in materiality workpaper by W. Meredith (D&T). | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Clear notes to the Planning Meeting Slides. | $230.00 | 1.0 | $230.00 |
| Sewell, Kyle | Attend team status meeting with S. Jasinski, V. Hennessy, B. Rice (Deloitte) to discuss priorities and workpaper status for the week. | $180.00 | 0.6 | $108.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| *2019 Audit Services* | | | | | |
| 05/28/2019 | | | | | |
| | Sewell, Kyle | Draft email to T. Girlich (PG&E) to set up meeting regarding Bilateral Grid review. | $180.00 | 0.4 | $72.00 |
| | Sewell, Kyle | Close notes on Nuclear Risk Assessment memo. | $180.00 | 2.7 | $486.00 |
| | Sewell, Kyle | Update fraud planning meeting powerpoint slides. | $180.00 | 0.9 | $162.00 |
| 05/29/2019 | | | | | |
| | Hamner, Jack | Continue to clear notes within the price risk management risk assessment memo. | $200.00 | 3.3 | $660.00 |
| | Hamner, Jack | Clear notes within the price risk management risk asseessment memo. | $200.00 | 1.2 | $240.00 |
| | Hamner, Jack | Consolidate electric and gas revenue controls that had been separate in the prior year. | $200.00 | 0.7 | $140.00 |
| | Hamner, Jack | Prepare memorandum assessing the Company's segment accounting. | $200.00 | 1.2 | $240.00 |
| | Hamner, Jack | Clear notes within the price risk management risk asseessment memo. | $200.00 | 2.3 | $460.00 |
| | Hennessy, Vincent | Assisting J. Hamner (Deloitte) with look up information within prior year workpaper for price risk management controls. | $200.00 | 0.3 | $60.00 |
| | Hennessy, Vincent | Discussion with R. Tirado (PG&E) regarding revenue information for risk assessment. | $200.00 | 0.5 | $100.00 |
| | Hennessy, Vincent | Correspond with R. Tirado (PG&E) regarding unbilled revenue risk assessment. | $200.00 | 1.1 | $220.00 |
| | Hennessy, Vincent | Respond to Accounts Receivable - Customer Risk Assessment notes left by manager. | $200.00 | 2.8 | $560.00 |
| | Murdock, Elizabeth | Review planning workpapers. | $330.00 | 1.3 | $429.00 |
| | Rice, Blake | Address balance sheet scoping notes. | $230.00 | 3.5 | $805.00 |
| | Rice, Blake | Address income statement scoping notes. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/29/2019 | | | | |
| Sewell, Kyle | Review natural gas procurement controls. | $180.00 | 1.3 | $234.00 |
| Sewell, Kyle | Review nuclear fuel risk assessment prior to review. | $180.00 | 0.7 | $126.00 |
| 05/30/2019 | | | | |
| Hamner, Jack | Update design of procurement controls for the current year based upon meeting with client. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Meet with T. Girlich (PG&E) and K. Sewell (Deloitte) to discuss the review process of the monthly bilateral grid. | $200.00 | 0.7 | $140.00 |
| Hamner, Jack | Research the power charge indifference adjustment order instituting ratemaking and its effect on the Company's procurement controls. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Review the bilateral expense grid procurement control in advance of the process walkthrough with the Company. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Meeting with E. Murdock, S. Jasinski, B. Rice (Deloitte) to discuss audit planning, section allocation, timing, and use of the resources. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Meeting with S. Jasinski, B. Rice (Deloitte) to discuss assessment of the Company's segment accounting policy. | $200.00 | 0.2 | $40.00 |
| Hamner, Jack | Prepare memo assessing the Company's segment reporting decisions. | $200.00 | 3.2 | $640.00 |
| Jasinski, Samantha | Meeting with J. Hamner, B. Rice (Deloitte) to discuss assessment of the Company's segment accounting policy. | $290.00 | 0.2 | $58.00 |
| Jasinski, Samantha | Meeting with E. Murdock, J. Hamner, B. Rice (Deloitte) to discuss audit planning, section allocation, timing, and use of the resources. | $290.00 | 0.8 | $232.00 |
| Jasinski, Samantha | Attended financial call with C. Morley (Deloitte) to discuss engagement budget for FY19 audit | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 05/30/2019 | | | | |
| Morley, Carlye | Attended financial call with C. Morley (Deloitte) to discuss engagement budget for FY19 audit | $230.00 | 0.5 | $115.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, J. Hamner, B. Rice (Deloitte) to discuss audit planning, section allocation, timing, and use of the resources. | $330.00 | 0.8 | $264.00 |
| Rice, Blake | Meeting with E. Murdock, S. Jasinski, J. Hamner (Deloitte) to discuss audit planning, section allocation, timing, and use of the resources. | $230.00 | 0.8 | $184.00 |
| Rice, Blake | Address balance sheet scoping notes. | $230.00 | 3.1 | $713.00 |
| Rice, Blake | Address remaining balance sheet notes. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Meeting with S. Jasinski, J. Hamner (Deloitte) to discuss assessment of the Company's segment accounting policy. | $230.00 | 0.2 | $46.00 |
| Sewell, Kyle | Meet with T. Girlich (PG&E) and J. Hamner (Deloitte) to discuss the review process of the monthly bilateral grid. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Review prior year procurement risk assessment. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Consolidate notes from prior year before meeting with T. Girlich (PG&E) regarding bilateral grids. | $180.00 | 1.6 | $288.00 |
| 05/31/2019 | | | | |
| Hamner, Jack | Review the Understanding the Entity and its Environment planning workbook. | $200.00 | 1.0 | $200.00 |
| Hamner, Jack | Prepare the greenhouse gas risk of material misstatement workpaper. | $200.00 | 3.3 | $660.00 |
| Hamner, Jack | Prepare the Financial Close Reporting Process - Commitment risk of material misstatement workpaper. | $200.00 | 2.7 | $540.00 |
| Jasinski, Samantha | Clear notes on balance sheet scoping workpaper. | $290.00 | 0.8 | $232.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 05/31/2019 | | | | |
| Meredith, Wendy | Meeting with B. Clark, A. Bush, T. Gillam, S. Jasinski (Deloitte) to discuss approach and impact of Northern California wildfires in determination of materiality for FY19 audit. | $380.00 | 0.3 | $114.00 |
| Rice, Blake | Prepare long term disability risk assessment. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare workers compensation risk assessment. | $230.00 | 3.0 | $690.00 |
| Sewell, Kyle | Prepare for meeting with T. Girlich (PG&E) to discuss his review of the bilateral procurement grid. | $180.00 | 0.9 | $162.00 |
| Sewell, Kyle | Document bilateral grid control implementation selection. | $180.00 | 2.0 | $360.00 |
| Sewell, Kyle | Create detailed notes after meeting with T. Girlich (PG&E) regarding bilateral grids. | $180.00 | 2.7 | $486.00 |
| Sewell, Kyle | Meet with T. Girlich (PG&E) to discuss the review process of the monthly bilateral grid. | $180.00 | 0.7 | $126.00 |
| Subtotal for 2019 Audit Services: | | | 1,423.1 | $340,092.00 |
| *Accounting Consultations* | | | | |
| 02/05/2019 | | | | |
| Meredith, Wendy | Respond to review notes left on draft critical audit matters (to be included within the audit report) workpaper from partner. | $760.00 | 1.1 | $836.00 |
| Meredith, Wendy | Respond to review notes left on draft critical audit matters (to be included within the audit report) workpaper from partner. | $760.00 | 1.0 | $760.00 |
| 02/06/2019 | | | | |
| Meredith, Wendy | Respond to review notes left on draft critical audit matters (to be included within the audit report) workpaper from partner. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultations* | | | | |
| 02/12/2019 | | | | |
| Gillam, Tim | Meet with W. Meredith, J. Jones (Deloitte) to discuss draft communication document of critical audit matters to be included within the audit report. | $760.00 | 0.5 | $380.00 |
| Jones, Jeff | Meet with T. Gillam, W. Meredith (Deloitte) to discuss draft communication document of critical audit matters to be included within the audit report. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Jones, T. Gillam (Deloitte) to discuss draft communication document of critical audit matters to be included within the audit report. | $760.00 | 0.5 | $380.00 |
| 02/13/2019 | | | | |
| Jones, Jeff | Review draft Critical Audit Matters as part of CAM dry run, to be included in future audit reports. | $760.00 | 1.1 | $836.00 |
| 03/18/2019 | | | | |
| Meredith, Wendy | Respond to notes left by partner on draft critical audit matters (to be inlcuded within audit report). | $760.00 | 1.8 | $1,368.00 |
| 03/19/2019 | | | | |
| Jones, Jeff | Review revised version of draft Critical Audit Matter (to be included within the audit report) document. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Review notes on critical audit matters (to be included within the audit report) draft. | $760.00 | 0.2 | $152.00 |
| 03/20/2019 | | | | |
| Meredith, Wendy | Prepare draft email to reviewers and review final draft critical audit matters. | $760.00 | 0.2 | $152.00 |
| 03/21/2019 | | | | |
| Meredith, Wendy | Revise critical audit matter documentation. | $760.00 | 0.3 | $228.00 |
| 03/26/2019 | | | | |
| Meredith, Wendy | Cleared comments left within Critical Audit Matter workpaper | $760.00 | 0.3 | $228.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultations* | | | | |
| 03/27/2019 | | | | |
| Jones, Jeff | Review changes to draft CAM in conjunction with CAM dry run project. | $760.00 | 0.4 | $304.00 |
| Subtotal for Accounting Consultations: | | | 8.8 | $6,688.00 |
| *California Wildfires* | | | | |
| 02/15/2019 | | | | |
| Clark, Brian | Review disclosures related to wildfires in draft 10-K. | $760.00 | 0.3 | $228.00 |
| 04/02/2019 | | | | |
| Gillam, Tim | Evaluated potential changes to the wildfire liability. | $760.00 | 2.0 | $1,520.00 |
| 04/12/2019 | | | | |
| Meredith, Wendy | Review California Public Utilites Commission Order Instituting Rulemaking - customer harm and Governor Newsom committee report related to state of California plans for wildfires to assess regulatory asset considerations. | $760.00 | 0.8 | $608.00 |
| 04/17/2019 | | | | |
| Gillam, Tim | Review California Governor Task Force report. | $760.00 | 3.0 | $2,280.00 |
| 04/22/2019 | | | | |
| Gillam, Tim | Meet with J. Loduca, D. Thomason, E. Collier (PG&E), W. Meredith (Deloitte), O. Nasab (Cravath) to discuss quarter 1 accounting and disclosure. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Research planned accounting and audit response related to wildfire liability accounting | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Loduca, D. Thomason, E. Collier (PG&E), T. Gillam (Deloitte), O. Nasab (Cravath) to discuss quarter 1 accounting and disclosure. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 04/23/2019 | | | | |
| Meredith, Wendy | Research disclosure requirements related to contingencies. | $760.00 | 0.2 | $152.00 |
| 04/24/2019 | | | | |
| Gillam, Tim | Review the guidance and materials relating to the offer to settle the claims for the insurance companies and local governments. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Draft memo related to contingency accounting. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Continue to draft memo related to contingency accounting. | $760.00 | 0.5 | $380.00 |
| 04/25/2019 | | | | |
| Barton, Doug | Meet with T. Gillam, W. Meredith (Deloitte) to discuss Q1 liability accounting and disclosure. | $760.00 | 0.5 | $380.00 |
| Clark, Brian | Meet with T. Gillam, W. Meredith (Deloitte) to discuss Q1 wildfire liability accounting and disclosure. | $760.00 | 0.7 | $532.00 |
| Gillam, Tim | Meet with J. Wells, J. Loduca, E. Collier, D. Thomason, J. Garboden, R. Petersen (PG&E), W. Meredith (Deloitte), K. Orsini, O. Nasab (Cravath) and M. Doyen (Munger) to discuss Q1 liability accounting and disclosure. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with J. Wells, J. Loduca, E. Collier, D. Thomason, R. Petersen (PG&E), W. Meredith (Deloitte), K. Orsini, O. Nasab (Cravath) and M. Doyen (Munger) to discuss Q1 liability accounting. | $760.00 | 0.8 | $608.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss Q1 liability accounting and disclosure. | $760.00 | 0.7 | $532.00 |
| Gillam, Tim | Meet with D. Barton, W. Meredith (Deloitte) to discuss Q1 liability accounting and disclosure. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 04/25/2019 | | | | |
| Meredith, Wendy | Meet with J. Wells, J. Loduca, E. Collier, D. Thomason, J. Garboden, R. Petersen (PG&E), T. Gillam (Deloitte), K. Orsini, O. Nasab (Cravath) and M. Doyen (Munger) to discuss Q1 liability accounting and disclosure. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Wells, J. Loduca, E. Collier, D. Thomason, R. Petersen (PG&E), T. Gillam (Deloitte), K. Orsini, O. Nasab (Cravath) and M. Doyen (Munger) to discuss Q1 liability accounting. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Meet with B. Clark, T. Gillam (Deloitte) to discuss Q1 liability accounting and disclosure. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Meet with D. Barton, T. Gillam (Deloitte) to discuss Q1 liability accounting and disclosure. | $760.00 | 0.5 | $380.00 |
| 04/29/2019 | | | | |
| Meredith, Wendy | Draft memo related to wildfire accounting considerations for Q1'2019. | $760.00 | 2.1 | $1,596.00 |
| 04/30/2019 | | | | |
| Azebu, Matt | Review wildfire liability model. | $460.00 | 1.2 | $552.00 |
| Azebu, Matt | Call with W. Meredith, T. Pemberton, L. Schloetter (Deloitte) regarding the PG&E wildfire liability model. | $460.00 | 1.1 | $506.00 |
| Gillam, Tim | Meeting with J. Loduca, D. Thomason, J. Wells (PG&E), K. Orsini (Cravath), E. Murdock, W. Meredith (Deloitte) to discuss Northern California wildfire matters. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Meeting with J. Loduca, D. Thomason, J. Wells (PG&E), K. Orsini (Cravath), T. Gillam, E. Murdock (Deloitte) to discuss Northern California wildfire matters. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Call with M. Azebu, T. Pemberton, L. Schloetter (Deloitte) regarding the PG&E wildfire liability model. | $760.00 | 1.1 | $836.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 04/30/2019 | | | | |
| Murdock, Elizabeth | Meeting with J. Loduca, D. Thomason, J. Wells (PG&E), K. Orsini (Cravath), T. Gillam, W. Meredith (Deloitte) to discuss Northern California wildfire matters. | $660.00 | 0.4 | $264.00 |
| Pemberton, Tricia | Call with W. Meredith, M. Azebu, L. Schloetter (Deloitte) regarding the PG&E wildfire liability model. | $760.00 | 1.1 | $836.00 |
| Schloetter, Lexie | Call with W. Meredith, M. Azebu, T. Pemberton (Deloitte) regarding the PG&E wildfire liability model. | $390.00 | 1.1 | $429.00 |
| 05/01/2019 | | | | |
| Pemberton, Tricia | Review Q1 fire offers memo. | $760.00 | 0.4 | $304.00 |
| 05/02/2019 | | | | |
| Azebu, Matt | Review legal letter for wildfire matters. | $460.00 | 0.8 | $368.00 |
| 05/09/2019 | | | | |
| Schloetter, Lexie | Review and gaining understanding of Northern California wildfire related memo. | $390.00 | 0.4 | $156.00 |
| 05/31/2019 | | | | |
| Bush, Amber | Meeting with B. Clark, T. Gillam, W. Meredith, S. Jasinski (Deloitte) to discuss approach and impact of Northern California wildfires in determination of materiality for FY19 audit. | $660.00 | 0.3 | $198.00 |
| Clark, Brian | Meeting with A. Bush, T. Gillam, W. Meredith, S. Jasinski (Deloitte) to discuss approach and impact of Northern California wildfires in determination of materiality for FY19 audit. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Meeting with B. Clark, A. Bush, W. Meredith, S. Jasinski (Deloitte) to discuss approach and impact of Northern California wildfires in determination of materiality for FY19 audit. | $760.00 | 0.3 | $228.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 05/31/2019 | | | | |
| Jasinski, Samantha | Meeting with B. Clark, A. Bush, T. Gillam, W. Meredith (Deloitte) to discuss approach and impact of Northern California wildfires in determination of materiality for FY19 audit. | $580.00 | 0.3 | $174.00 |
| Subtotal for California Wildfires: | | | 29.7 | $20,963.00 |
| *New Accounting Standards* | | | | |
| 03/12/2019 | | | | |
| Meredith, Wendy | Send follow up information to S. Hunter (PG&E) regarding new lease accounting standard. | $760.00 | 0.2 | $152.00 |
| 03/18/2019 | | | | |
| Murdock, Elizabeth | Research company's question on discount rates for ASC 842. | $660.00 | 0.4 | $264.00 |
| Murdock, Elizabeth | Prepare ASC 842 lease controls workpaper. | $660.00 | 1.2 | $792.00 |
| 03/19/2019 | | | | |
| Meredith, Wendy | Review proposed ASC 842 (Lease) controls. | $760.00 | 0.3 | $228.00 |
| 03/29/2019 | | | | |
| Meredith, Wendy | Call with S. Hunter, Z. Birden (PG&E) and E. Murdock (Deloitte) to discuss ASC 842 implementation questions. | $760.00 | 0.4 | $304.00 |
| Murdock, Elizabeth | Call with S. Hunter, Z. Birden (PG&E) and W. Meredith (Deloitte) to discuss ASC 842 implementation questions. | $660.00 | 0.4 | $264.00 |
| 04/16/2019 | | | | |
| Hennessy, Vincent | Correspondence with B. Horne (Deloitte) regarding Lease workpaper support. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Coordinating Lease control meetings with B. Horne, P. Morgan, K. Sewell (all Deloitte) | $390.00 | 0.4 | $156.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *New Accounting Standards* | | | | |
| 04/17/2019 | | | | |
| Hennessy, Vincent | Correspondence with B. Horne (Deloitte) regarding Lease Accounting support. | $390.00 | 0.2 | $78.00 |
| Hennessy, Vincent | Research new leasing standard. | $390.00 | 0.1 | $39.00 |
| 04/19/2019 | | | | |
| Hennessy, Vincent | Meeting with P. Giamanco, B. Horne, P. Majester, B. Murdock (Deloitte) to discuss lease accounting planned procedures. | $390.00 | 0.5 | $195.00 |
| 04/22/2019 | | | | |
| Hennessy, Vincent | Correspondence with D. DeMartini (PG&E) to coordinate Lease Controls meeting. | $390.00 | 0.2 | $78.00 |
| Hennessy, Vincent | Discussion with K. Sewell, B. Horne, P. Majester (Deloitte) regarding ASC 842 Leasing Internal Controls. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Meeting with K. Sewell, B. Horne, P. Magester (Deloitte) and Z. Birden, S. Hunter, D. Kenna, D. DeMartini (PG&E) to discuss ASC 842 Leasing Internal Controls. | $390.00 | 0.6 | $234.00 |
| Hennessy, Vincent | Research new leasing standard. | $390.00 | 0.8 | $312.00 |
| Hennessy, Vincent | Discuss leasing internal controls with K. Sewell (Deloitte). | $390.00 | 0.3 | $117.00 |
| Murdock, Elizabeth | Discuss ASC 842 leases testing with K. Sewell (Deloitte). | $660.00 | 0.2 | $132.00 |
| Sewell, Kyle | Continue to update ASC 842 lease control testing workpaper. | $350.00 | 3.3 | $1,155.00 |
| Sewell, Kyle | Prepare control testing workpapers for ASC 842 lease testing controls. | $350.00 | 1.0 | $350.00 |
| Sewell, Kyle | Discuss ASC 842 leases testing with B. Murdock (Deloitte). | $350.00 | 0.2 | $70.00 |
| Sewell, Kyle | Discuss ASC 842 leasing internal controls with V. Hennessy (Deloitte). | $350.00 | 0.3 | $105.00 |
| Sewell, Kyle | Discussion with V. Hennessy, B. Horne, P. Majester (Deloitte) regarding ASC 842 Leasing Internal Controls. | $350.00 | 0.4 | $140.00 |
| Sewell, Kyle | Review ASC 842 leasing controls. | $350.00 | 1.0 | $350.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *New Accounting Standards*

**04/22/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sewell, Kyle | Update ASC 842 lease control testing workpapers. | $350.00 | 0.8 | $280.00 |

**04/23/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hennessy, Vincent | Assist IT Advisory team in gaining access to PG&E's sharefile through the PG&E terminal computer for lease project. | $390.00 | 0.4 | $156.00 |
| Jasinski, Samantha | Meet with K. Sewell (Deloitte) to discuss Lease testing and risk assessment. | $580.00 | 0.4 | $232.00 |
| Jasinski, Samantha | Discuss new lease accounting standard risks of material misstatement with K. Sewell (Deloitte). | $580.00 | 0.8 | $464.00 |
| Sewell, Kyle | Continue to updated the ASC 842 Lease Risk of Material Misstatement workpaper. | $350.00 | 3.4 | $1,190.00 |
| Sewell, Kyle | Discuss new lease accounting standard risks of material misstatement with S. Jasinski (Deloitte). | $350.00 | 0.8 | $280.00 |
| Sewell, Kyle | Meet with S. Jasinski (Deloitte) to discuss ASC 842 Lease testing and risk assessment. | $350.00 | 0.4 | $140.00 |
| Sewell, Kyle | Update ASC 842 leasing control testing workpapers. | $350.00 | 1.3 | $455.00 |
| Sewell, Kyle | Update the ASC 842 lease control workpapers. | $350.00 | 1.0 | $350.00 |
| Sewell, Kyle | Update the ASC 842 lease Risk of Material Misstatement workpaper. | $350.00 | 1.4 | $490.00 |

**04/24/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sewell, Kyle | Update ASC 842 leasing internal control workpapers. | $350.00 | 0.8 | $280.00 |

**04/25/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sewell, Kyle | Updated new lease accounting standard risk of material misstatement workpaper. | $350.00 | 0.8 | $280.00 |
| Sewell, Kyle | Update adoption of new lease accounting standard workpaper. | $350.00 | 0.8 | $280.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| *New Accounting Standards* | | | | | |
| 04/26/2019 | | | | | |
| | Murdock, Elizabeth | Meet with K. Sewell (Deloitte) to discuss leasing internal controls and risk of material misstatement workpaper. | $660.00 | 0.5 | $330.00 |
| | Sewell, Kyle | Meet with E. Murdock (Deloitte) to discuss leasing internal controls and risk of material misstatement workpaper. | $350.00 | 0.5 | $175.00 |
| | Sewell, Kyle | Update ASC 842 lease footnote disclosure control testing workpaper. | $350.00 | 1.7 | $595.00 |
| | Sewell, Kyle | Update ASC 842 lease term internal control testing workpaper. | $350.00 | 2.9 | $1,015.00 |
| | Sewell, Kyle | Update the building ASC 842 lease control testing workpaper. | $350.00 | 1.9 | $665.00 |
| 04/29/2019 | | | | | |
| | Hennessy, Vincent | Coordinating with J. Hong and D. DeMartini (both PG&E) to set up meetings regarding leasing controls. | $390.00 | 0.3 | $117.00 |
| | Sewell, Kyle | Draft email and planned meeting to J. Hong, D. Demartini, S. Currie (PG&E) regarding ASC 842 lease reconciliation control. | $350.00 | 0.5 | $175.00 |
| | Sewell, Kyle | Update ASC 842 leasing internal control workpapers. | $350.00 | 3.1 | $1,085.00 |
| 04/30/2019 | | | | | |
| | Hennessy, Vincent | Meeting with D. Demartini, S. Currie, J. Hong (PG&E) and K. Sewell (Deloitte) to discuss leasing standard internal controls. | $390.00 | 0.6 | $234.00 |
| | Jasinski, Samantha | Discussed Accounting Standards Codification 842 disclosure with K. Sewell (Deloitte). | $580.00 | 0.2 | $116.00 |
| | Sewell, Kyle | Continue to review ASC 842 lease footnote disclosure support. | $350.00 | 0.9 | $315.00 |
| | Sewell, Kyle | Discussed ASC 842 (lease) disclosure with S. Jasinski (Deloitte). | $350.00 | 0.2 | $70.00 |
| | Sewell, Kyle | Draft email to Z. Birden (PG&E) regarding ASC 842 leasing internal controls after a meeting. | $350.00 | 0.6 | $210.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **New Accounting Standards** | | | | |
| 04/30/2019 | | | | |
| Sewell, Kyle | Meeting with D. Demartini, S. Currie, J. Hong (PG&E) and V. Hennessy (Deloitte) to discuss ASC 842 leasing standard internal controls. | $350.00 | 0.6 | $210.00 |
| Sewell, Kyle | Review footnote 3 - significant accounting policies (ASC 842 leases) in form 10-Q underlying supporting documents. | $350.00 | 1.2 | $420.00 |
| Sewell, Kyle | Review ASC 842 footnote disclosure in Form 10-Q supporting documents. | $350.00 | 1.0 | $350.00 |
| Sewell, Kyle | Review ASC 842 lease footnote disclosure in Form 10-Q | $350.00 | 1.1 | $385.00 |
| Sewell, Kyle | Update ASC 842 lease disclosure control workbook. | $350.00 | 1.1 | $385.00 |
| Sewell, Kyle | Update ASC 842 lease term internal control workpaper. | $350.00 | 0.5 | $175.00 |
| 05/01/2019 | | | | |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) regarding lease accounting controls. | $390.00 | 0.6 | $234.00 |
| Murdock, Elizabeth | Discuss ASC 842 lease controls with K. Sewell (Deloitte). | $660.00 | 0.5 | $330.00 |
| Sewell, Kyle | Discuss ASC 842 lease controls with E. Murdock (Deloitte). | $350.00 | 0.5 | $175.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding ASC 842 lease accounting controls. | $350.00 | 0.6 | $210.00 |
| Sewell, Kyle | Meet with Z. Birden (PG&E) to discuss ASC 842 leasing controls. | $350.00 | 0.3 | $105.00 |
| Sewell, Kyle | Review ASC 842 lease questions before meeting with Z. Birden (PG&E). | $350.00 | 0.4 | $140.00 |
| Sewell, Kyle | Review ASC 842 lease term control processes. | $350.00 | 0.8 | $280.00 |
| Sewell, Kyle | Update ASC 842 lease disclosure control testing | $350.00 | 0.4 | $140.00 |
| Sewell, Kyle | Update ASC 842 lease disclosure testing workpaper. | $350.00 | 1.3 | $455.00 |
| Sewell, Kyle | Update ASC 842 lease disclosure tie out workpaper. | $350.00 | 2.8 | $980.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *New Accounting Standards* | | | | |
| 05/01/2019 | | | | |
| Sewell, Kyle | Update ASC 842 leasing internal control workpapers. | $350.00 | 0.4 | $140.00 |
| 05/02/2019 | | | | |
| Sewell, Kyle | Review ASC 742lease disclosure tie outs for Form 10-Q | $350.00 | 0.5 | $175.00 |
| 05/03/2019 | | | | |
| Sewell, Kyle | Update ASC 842 lease reconciliation internal control prior to review. | $350.00 | 2.3 | $805.00 |
| Sewell, Kyle | Update ASC 842 lease footnote disclosure internal control testing | $350.00 | 0.7 | $245.00 |
| Sewell, Kyle | Meeting with S. Jasinski, B. Rice, M. Azebu, V. Hennessy, J. Hamner, L. Schloetter (Deloitte) to discuss review and preparation of workpapers as well as control testing approaches for ASC 842 lease testing. | $350.00 | 2.6 | $910.00 |
| 05/06/2019 | | | | |
| Sewell, Kyle | Update ASC 842 lease internal control testing workpapers. | $350.00 | 1.9 | $665.00 |
| Sewell, Kyle | Review ASC 842 lease internal control testing workpapers. | $350.00 | 1.9 | $665.00 |
| Sewell, Kyle | Update ASC 842 lease footnote disclosure operating effectiveness selection. | $350.00 | 0.9 | $315.00 |
| Sewell, Kyle | Review ASC 842 lease Risk of Material Misstatement workpaper. | $350.00 | 0.8 | $280.00 |
| Sewell, Kyle | Reviewed email from B. Murdock (Deloitte) regarding updates to ASC 842 lease control testing power point. | $350.00 | 0.4 | $140.00 |
| 05/07/2019 | | | | |
| Sewell, Kyle | Review ASC 842 RoMM workpaper prior to sending to manager. | $350.00 | 3.3 | $1,155.00 |
| Sewell, Kyle | Update operating effectiveness testing for ASC 842 lease footnote disclosure control workpaper. | $350.00 | 2.9 | $1,015.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *New Accounting Standards* | | | | |
| 05/07/2019 | | | | |
| Sewell, Kyle | Reviewed email from P. Morgan (Deloitte) regarding lease considerations for pg&e due to the new contract ASC 842 leasing standard. | $350.00 | 0.3 | $105.00 |
| 05/08/2019 | | | | |
| Sewell, Kyle | Draft email to P. Morgan (Deloitte) regarding ASC 842 lease internal control testing. | $350.00 | 0.5 | $175.00 |
| 05/09/2019 | | | | |
| Sewell, Kyle | Reviewed email from B. Murdock (Deloitte) regarding the review status of the ASC 842 lease control testing section. | $350.00 | 0.4 | $140.00 |
| 05/10/2019 | | | | |
| Sewell, Kyle | Update ASC 842 lease status powerpoint slides. | $350.00 | 0.7 | $245.00 |
| 05/14/2019 | | | | |
| Murdock, Elizabeth | Discuss ASC 842 lease internal control status meeting with K. Sewell (Deloitte). | $660.00 | 0.2 | $132.00 |
| Sewell, Kyle | Discuss ASC 842 lease internal control status meeting with B. Murdock (Deloitte). | $350.00 | 0.2 | $70.00 |
| Sewell, Kyle | Prepare for PowerPlan ASC 842 lease project status meeting with client. | $350.00 | 0.3 | $105.00 |
| 05/15/2019 | | | | |
| Sewell, Kyle | Reviewed email from B. Horne (Deloitte) regarding ASC 842 lease testing strategies for power and utility companies. | $350.00 | 0.3 | $105.00 |
| 05/16/2019 | | | | |
| Sewell, Kyle | Reviewed email from B. Murdock (Deloitte) regarding the ASC 842 lease testing preliminary observation powerpoint to be sent to the client. | $350.00 | 0.3 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *New Accounting Standards*

**05/17/2019**

| | | | | |
|---|---|---|---|---|
| Sewell, Kyle | Review ASC 842 lease real estate department Net Change Report internal control design prior to creating control testing workpaper. | $350.00 | 1.1 | $385.00 |

**05/21/2019**

| | | | | |
|---|---|---|---|---|
| Sewell, Kyle | Create Net Change Report review control related to ASC 842 leases. | $350.00 | 1.3 | $455.00 |

**05/28/2019**

| | | | | |
|---|---|---|---|---|
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) regarding status of ASC 842 (Leases) adoption workpapers. | $390.00 | 0.4 | $156.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding status of ASC 842 (Lease) adoption workpapers. | $350.00 | 0.4 | $140.00 |

**05/29/2019**

| | | | | |
|---|---|---|---|---|
| Murdock, Elizabeth | Review ASC 842 Risk Of Material Misstatement workpaper and controls. | $660.00 | 2.5 | $1,650.00 |
| Sewell, Kyle | Close notes on ASC 842 lease reconciliation control. | $350.00 | 3.3 | $1,155.00 |
| Sewell, Kyle | Close notes on ASC 842 lease footnote disclosure workpaper. | $350.00 | 0.7 | $245.00 |
| Sewell, Kyle | Close notes on ASC 842 lease risk of material misstatement workpaper. | $350.00 | 1.0 | $350.00 |

**05/30/2019**

| | | | | |
|---|---|---|---|---|
| Murdock, Elizabeth | Call with K. Sewell (Deloitte) to discuss Powerplan lease disclosures. | $660.00 | 0.2 | $132.00 |
| Murdock, Elizabeth | Meet with K. Sewell (Deloitte) to discuss process of ASC 842 lease testing section. | $660.00 | 1.2 | $792.00 |
| Sewell, Kyle | Meet with E. Murdock (Deloitte) to discuss process of ASC 842 lease testing section. | $350.00 | 1.2 | $420.00 |
| Sewell, Kyle | Call with E. Murdock (Deloitte) to discuss Powerplan ASC 842 lease disclosures. | $350.00 | 0.2 | $70.00 |
| Sewell, Kyle | Continue to clear notes regarding ASC 842 lease risk of material misstatement workpaper. | $350.00 | 0.7 | $245.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **New Accounting Standards** | | | | |
| 05/30/2019 | | | | |
| Sewell, Kyle | Clear notes regarding ASC 842 lease risk of material misstatement workpaper. | $350.00 | 2.1 | $735.00 |
| Subtotal for New Accounting Standards: | | | 91.9 | $35,363.00 |
| **Non-Working Travel** | | | | |
| 02/21/2019 | | | | |
| Sasso, Anthony | Travel time from Houston, TX to San Francisco, CA (time split with another client at departure site). | $380.00 | 2.5 | $950.00 |
| 02/22/2019 | | | | |
| Sasso, Anthony | Return travel time from San Francisco, CA to SF Airport to Newark Airport. | $380.00 | 7.0 | $2,660.00 |
| 04/14/2019 | | | | |
| Nkinzingabo, Rudy | Travel time from Pheonix to San Francisco (PGE offices). | $290.00 | 3.0 | $870.00 |
| 04/17/2019 | | | | |
| Nkinzingabo, Rudy | Travel time from San Francisco (PGE offices) to Pheonix (Return trip) | $290.00 | 3.5 | $1,015.00 |
| Subtotal for Non-Working Travel: | | | 16.0 | $5,495.00 |
| **Other Audit-Related Services** | | | | |
| 03/13/2019 | | | | |
| Giamanco, Patrick | Call with P. Giamanco, W. Meredith, E. Murdock (Deloitte) to discuss powerplan lease implementation procedures for Q1. | $325.00 | 0.5 | $162.50 |
| Meredith, Wendy | Call with P. Giamanco, W. Meredith, E. Murdock (Deloitte) to discuss powerplan lease implementation procedures for Q1. | $365.00 | 0.5 | $182.50 |
| Murdock, Elizabeth | Call with P. Giamanco, W. Meredith, E. Murdock (Deloitte) to discuss powerplan lease implementation procedures for Q1. | $325.00 | 0.5 | $162.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Other Audit-Related Services* | | | | |
| 03/14/2019 | | | | |
| Cochran, James | Call with P. Giamanco (D&T) to discuss IT audit planning for lease project to discuss next steps. | $365.00 | 0.5 | $182.50 |
| 03/18/2019 | | | | |
| Giamanco, Patrick | Call with W. Meredith, E. Murdock (Deloitte) and D. Kenna, C. Lee (PGE) to discuss ASC 842 controls. | $325.00 | 0.5 | $162.50 |
| Meredith, Wendy | Call with P. Giamanco, E. Murdock (Deloitte) and D. Kenna, C. Lee (PGE) to discuss ASC 842 controls. | $365.00 | 0.5 | $182.50 |
| Murdock, Elizabeth | Call with P. Giamanco, W. Meredith (Deloitte) and D. Kenna, C. Lee (PGE) to discuss ASC 842 controls. | $325.00 | 0.5 | $162.50 |
| 03/21/2019 | | | | |
| Giamanco, Patrick | Call with J. Sun (Deloitte) to discuss ASC 842 controls testing plans. | $325.00 | 0.5 | $162.50 |
| 03/22/2019 | | | | |
| Cochran, James | Call with P. Giamanco (Deloitte) to discuss PG&E staffing and FY19 IT audit planning for lease project. | $365.00 | 0.5 | $182.50 |
| 04/15/2019 | | | | |
| Horne, Ben | Prepare for the lease accounting meetings for next week by completing initial request list of required supporting files for the project. | $265.00 | 1.8 | $477.00 |
| 04/16/2019 | | | | |
| Giamanco, Patrick | Meeting with P. Morgan, P. Majester, B. Horne (Deloitte) to discuss scope and execution plan for leasing project. | $325.00 | 0.5 | $162.50 |
| Horne, Ben | Meeting with P. Morgan (PGE) and P. Majester, P. Giamanco (Deloitte) to discuss scope and execution plan for leasing project. | $265.00 | 0.5 | $132.50 |
| Majester, Pauli | Meeting with P. Morgan (PGE) and P. Majester, P. Giamanco (Deloitte) to discuss scope and execution plan for leasing project. | $295.00 | 0.5 | $147.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Other Audit-Related Services*

**04/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Cochran, James | Meeting with B. Horne, P. Giamanco, P. Majester (Deloitte) to discuss lease accounting planned procedures. | $365.00 | 0.5 | $182.50 |
| Giamanco, Patrick | Review lease accounting document request list. | $325.00 | 0.5 | $162.50 |
| Giamanco, Patrick | Draft email to C. Lee (PGE) to plan lease accounting procedures. | $325.00 | 0.5 | $162.50 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Horne, P. Majester (Deloitte) to discuss lease accounting planned procedures. | $325.00 | 0.5 | $162.50 |
| Horne, Ben | Meeting with J. Cochran, P. Giamanco, P. Majester (Deloitte) to discuss lease accounting planned procedures. | $265.00 | 0.5 | $132.50 |
| Horne, Ben | Add advisory lease project requests to the Deloitte Connect site and respond to question from C. Lee pertaining to same. | $265.00 | 0.6 | $159.00 |
| Majester, Pauli | Meeting with B. Horne, P. Giamanco, J. Cochran (Deloitte) to discuss lease accounting planned procedures. | $295.00 | 0.5 | $147.50 |

**04/19/2019**

| | | | | |
|------|-------------|------|-------|------|
| Giamanco, Patrick | Meeting with V. Hennessy, B. Horne, P. Majester, B. Murdock (Deloitte) to discuss lease accounting planned procedures. | $325.00 | 0.5 | $162.50 |
| Horne, Ben | Meeting with P. Giamanco, V. Hennessy, P. Majester, B. Murdock (Deloitte) to discuss lease accounting planned procedures. | $265.00 | 0.5 | $132.50 |
| Majester, Pauli | Meeting with P. Giamanco, V. Hennessy, B. Horne, B. Murdock (Deloitte) to discuss lease accounting planned procedures. | $295.00 | 0.5 | $147.50 |
| Murdock, Elizabeth | Meeting with P. Giamanco, V. Hennessy, B. Horne, P. Majester (Deloitte) to discuss lease accounting planned procedures. | $325.00 | 0.5 | $162.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Other Audit-Related Services** | | | | |
| 04/22/2019 | | | | |
| Cochran, James | Meeting with P. Giamanco (Deloitte) to discuss lease accounting procedures. | $365.00 | 0.5 | $182.50 |
| Cochran, James | Reviewed PG&E Power Plant (lease software) implementation testing workpaper. | $365.00 | 3.0 | $1,095.00 |
| Giamanco, Patrick | Review lease accounting testing approach (requests lists, test plans, lease accounting guidance). | $325.00 | 1.0 | $325.00 |
| Giamanco, Patrick | Meeting with C. Lee, G. Gadelha, Z. Birden, S. Hunter (PG&E), P. P. Majester, B. Horne (Deloitte) to discuss lease accounting procedures. | $325.00 | 0.5 | $162.50 |
| Giamanco, Patrick | Meeting with J. Cochran (Deloitte) to discuss lease accounting procedures. | $325.00 | 0.5 | $162.50 |
| Giamanco, Patrick | Meeting with B. Horne (Deloitte) to discuss testing approaches for lease accounting procedures. | $325.00 | 1.5 | $487.50 |
| Horne, Ben | Prepare overview memo work paper for the PowerPlan lease project. | $265.00 | 2.0 | $530.00 |
| Horne, Ben | Review project documentation in preparation for first kickoff meeting regarding lease project. | $265.00 | 1.5 | $397.50 |
| Horne, Ben | Meeting with C. Lee, G. Gadelha, Z. Birden, S. Hunter (PG&E), P. Giamanco, P. Majester (Deloitte) to discuss lease accounting procedures. | $265.00 | 0.5 | $132.50 |
| Horne, Ben | Continue preparation of the overview memo work paper for the PowerPlan lease project. | $265.00 | 1.7 | $450.50 |
| Horne, Ben | Meeting with P. Giamanco (Deloitte) to discuss testing approaches for lease accounting procedures. | $265.00 | 1.5 | $397.50 |
| Horne, Ben | Discussion with V. Hennessy, K. Sewell, P. Majester (Deloitte) regarding ASC 842 Leasing Internal Controls. | $265.00 | 0.4 | $106.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Other Audit-Related Services* | | | | |
| 04/22/2019 | | | | |
| Horne, Ben | Meeting with V. Hennessy, K. Sewell, P. Majester (Deloitte) and Z. Birden, S. Hunter, D. Kenna, D. DeMartini (PG&E) to discuss ASC 842 Leasing Internal Controls. | $265.00 | 0.6 | $159.00 |
| Majester, Pauli | Meeting with V. Hennessy, K. Sewell, B. Horne (Deloitte) and Z. Birden, S. Hunter, D. Kenna, D. DeMartini (PG&E) to discuss ASC 842 Leasing Internal Controls. | $295.00 | 0.6 | $177.00 |
| Majester, Pauli | Discussion with V. Hennessy, K. Sewell, B. Horne (Deloitte) regarding ASC 842 Leasing Internal Controls. | $295.00 | 0.4 | $118.00 |
| Majester, Pauli | Meeting with C. Lee, G. Gadelha, Z. Birden, S. Hunter (PG&E), P. Giamanco, B. Horne (Deloitte) to discuss lease accounting procedures. | $295.00 | 0.5 | $147.50 |
| Sewell, Kyle | Meeting with V. Hennessy, B. Horne, P. Majester (Deloitte) and Z. Birden, S. Hunter, D. Kenna, D. DeMartini (PG&E) to discuss ASC 842 Leasing Internal Controls. | $225.00 | 0.6 | $135.00 |
| 04/23/2019 | | | | |
| Cochran, James | Continued to review PG&E Power Plant (lease software) implementation testing workpaper. | $365.00 | 4.0 | $1,460.00 |
| Giamanco, Patrick | Meeting with P. Majester, B. Horne (Deloitte) to discuss lease testing results and leasing procedures performed by the company. | $325.00 | 1.0 | $325.00 |
| Horne, Ben | Discuss with P. Majester (Deloitte) regarding lease testing and changes in approach. | $265.00 | 1.8 | $477.00 |
| Horne, Ben | Review request listing / agenda in preparation for meeting with Z. Birden (PG&E). | $265.00 | 0.6 | $159.00 |
| Horne, Ben | Meeting with P. Majester, P. Giamanco (Deloitte) to discuss lease testing results and leasing procedures performed by the company. | $265.00 | 1.0 | $265.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Other Audit-Related Services* | | | | |
| 04/23/2019 | | | | |
| Horne, Ben | Prepare control testing documentation related to PowerPlan lease system implementation. | $265.00 | 1.9 | $503.50 |
| Horne, Ben | Prepare data assessment work paper for ASC 842 project. | $265.00 | 1.8 | $477.00 |
| Majester, Pauli | Discuss with B. Horne (Deloitte) regarding lease testing and changes in approach. | $295.00 | 1.8 | $531.00 |
| Majester, Pauli | Meeting with B. Horne, P. Giamanco (Deloitte) to discuss lease testing results and leasing procedures performed by the company. | $295.00 | 1.0 | $295.00 |
| 04/24/2019 | | | | |
| Giamanco, Patrick | Meeting with P. Majester, B. Horne (Deloitte) to discuss update on testing status for lease review. | $325.00 | 0.6 | $195.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss IT Audit procedures related to lease project. | $325.00 | 0.4 | $130.00 |
| Horne, Ben | Meet with P. Majester (Deloitte) to go over evidence obtained so far and confirm any open items prior to status meeting regarding lease project. | $265.00 | 0.5 | $132.50 |
| Horne, Ben | Review / Document control testing for ASC 842 automated lease calculation control. | $265.00 | 1.3 | $344.50 |
| Horne, Ben | Review / prepare requests for follow-up meetings for the PowerPlan leasing project. | $265.00 | 1.4 | $371.00 |
| Horne, Ben | Follow-up meeting with Z. Birden (PG&E) to discuss ASC 842 Leasing Internal Controls. | $265.00 | 0.6 | $159.00 |
| Horne, Ben | Meeting with Z. Birden, F. Fish, T. Phan (PG&E) to discuss ASC 842 Leasing Internal Controls and implementation project. | $265.00 | 1.2 | $318.00 |
| Horne, Ben | Meeting with P. Giamanco, P. Majester (Deloitte) to discuss update on testing status for lease review. | $265.00 | 0.6 | $159.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Other Audit-Related Services* | | | | |
| 04/24/2019 | | | | |
| Majester, Pauli | Review lease review memo that included testing performed by B. Horne (Deloitte). | $295.00 | 0.9 | $265.50 |
| Majester, Pauli | Meeting with P. Giamanco, B. Horne (Deloitte) to discuss update on testing status for lease review. | $295.00 | 0.6 | $177.00 |
| Majester, Pauli | Meet with B. Horne (Deloitte) to go over evidence obtained so far and confirm any open items prior to status meeting regarding leasing project. | $295.00 | 0.5 | $147.50 |
| 04/25/2019 | | | | |
| Giamanco, Patrick | Meeting with P. Morgan, B. Horne (Deloitte) to discuss lease accounting testing results. | $325.00 | 1.0 | $325.00 |
| Horne, Ben | Prepare documentation related to PowerPlan lease system controls documentation. | $265.00 | 1.2 | $318.00 |
| Horne, Ben | Meeting with P. Morgan, P. Giamanco (Deloitte) to discuss lease accounting testing results. | $265.00 | 1.0 | $265.00 |
| Majester, Pauli | Meeting with B. Horne, P. Giamanco (Deloitte) to discuss lease accounting testing results. | $295.00 | 1.0 | $295.00 |
| 04/26/2019 | | | | |
| Giamanco, Patrick | Meeting with P. Majester, B. Horne (Deloitte) to discuss lease accounting testing results. | $325.00 | 1.0 | $325.00 |
| Horne, Ben | Meeting with P. Majester, P. Giamanco (Deloitte) to discuss lease accounting testing results. | $265.00 | 1.0 | $265.00 |
| Horne, Ben | Continue to prepare lease automated control workpaper. | $265.00 | 1.8 | $477.00 |
| Horne, Ben | Prepare lease automated control workpaper. | $265.00 | 1.4 | $371.00 |
| Majester, Pauli | Meeting with P. Giamanco, B. Horne (Deloitte) to discuss lease accounting testing results. | $295.00 | 1.0 | $295.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| *Other Audit-Related Services* | | | | | |
| 05/01/2019 | | | | | |
| | Cochran, James | Meeting with P. Giamanco (Deloitte) and K. Barry to discuss W. Kipkirui performance on PG&E. | $365.00 | 0.5 | $182.50 |
| | Horne, Ben | Document / Test evidence related to the automated calculation control. | $265.00 | 1.2 | $318.00 |
| | Horne, Ben | Document / Test related to the lease upgrade project. | $265.00 | 1.8 | $477.00 |
| | Horne, Ben | Prepare summary for management related to results of the leasing project. | $265.00 | 0.9 | $238.50 |
| 05/02/2019 | | | | | |
| | Horne, Ben | Document / update slides to be presented to management in regards to the ASC 842 lease review. | $265.00 | 0.5 | $132.50 |
| | Horne, Ben | Document automated workflow approval control. | $265.00 | 0.9 | $238.50 |
| 05/03/2019 | | | | | |
| | Giamanco, Patrick | Meeting with P. Majester, B. Horne (Deloitte) to discuss status of lease accounting project. | $325.00 | 1.0 | $325.00 |
| | Horne, Ben | Meeting with P. Majester, P. Giamanco (Deloitte) to discuss status of lease accounting project. | $265.00 | 1.0 | $265.00 |
| | Horne, Ben | Finalize lease automated control documentation. | $265.00 | 0.6 | $159.00 |
| | Horne, Ben | Finalize slides associated with the ASC 842 lease project. | $265.00 | 0.9 | $238.50 |
| | Horne, Ben | Review cumulative documentation associated with the lease project in order to develop company considerations in our slides. | $265.00 | 0.9 | $238.50 |
| | Majester, Pauli | Meeting with P. Giamanco, B. Horne (Deloitte) to discuss status of lease accounting project. | $295.00 | 1.0 | $295.00 |
| | Majester, Pauli | Reviewed leasing control implementation workpaper. | $295.00 | 0.3 | $88.50 |
| | Majester, Pauli | Perform second review of the lease review overview memo. | $295.00 | 0.3 | $88.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Other Audit-Related Services* | | | | |
| 05/03/2019 | | | | |
| Majester, Pauli | Review automated control for lease calculation. | $295.00 | 0.4 | $118.00 |
| 05/06/2019 | | | | |
| Horne, Ben | Complete workpaper documentation related to automated approval workflow. | $265.00 | 0.9 | $238.50 |
| Majester, Pauli | Review the approval workflow configuration automated control workpaper. | $295.00 | 0.5 | $147.50 |
| 05/07/2019 | | | | |
| Majester, Pauli | Review the status slides for meeting with Client for lease project. | $295.00 | 0.7 | $206.50 |
| 05/08/2019 | | | | |
| Cochran, James | Continued to review PG&E Power Plant (lease software) implementation testing workpaper. | $365.00 | 0.5 | $182.50 |
| Horne, Ben | Close workpaper notes associated with ASC 842 lease project. | $265.00 | 1.0 | $265.00 |
| 05/10/2019 | | | | |
| Giamanco, Patrick | Discuss lease accounting procedures with P. Majester (Deloitte). | $325.00 | 0.5 | $162.50 |
| Horne, Ben | Close notes associated with the slides prepared for ASC 842 considerations status meeting. | $265.00 | 0.6 | $159.00 |
| Majester, Pauli | Discuss lease accounting procedures with P. Giamanco (Deloitte). | $295.00 | 0.5 | $147.50 |
| 05/13/2019 | | | | |
| Giamanco, Patrick | Discuss ASC 842 Lease internal control testing results and findings with P. Majester (Deloitte). | $325.00 | 1.0 | $325.00 |
| Giamanco, Patrick | Review 842 lease accounting procedures status update slide deck to be presented to PG&E personnel on 5/14. | $325.00 | 0.5 | $162.50 |
| Majester, Pauli | Discuss ASC 842 Lease internal control testing results and findings with P. Giamanco (Deloitte). | $295.00 | 1.0 | $295.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Other Audit-Related Services* | | | | |
| 05/14/2019 | | | | |
| Cochran, James | Discuss ASC 842 lease internal control testing status and findings with K. Sewell, B. Murdock, P. Majester, B. Horne, P. Giamanco (Deloitte) and T. Yuen, S. Hunter, D. DeMartini, Z. Birden, C. Lee (PG&E). | $365.00 | 0.5 | $182.50 |
| Giamanco, Patrick | Discussed ASC 842 Lease internal control testing status and findings with P. Morgan, B Horne and J. Cochran. | $325.00 | 1.0 | $325.00 |
| Giamanco, Patrick | Discuss ASC 842 lease internal control testing status and findings with K. Sewell, B. Murdock, P. Majester, B. Horne, J. Cochran (Deloitte) and T. Yuen, S. Hunter, D. DeMartini, Z. Birden, C. Lee (PG&E). | $325.00 | 0.5 | $162.50 |
| Horne, Ben | Discuss ASC 842 lease internal control testing status and findings with K. Sewell, B. Murdock, P. Majester, J. Cochran, P. Giamanco (Deloitte) and T. Yuen, S. Hunter, D. DeMartini, Z. Birden, C. Lee (PG&E). | $265.00 | 0.5 | $132.50 |
| Horne, Ben | Prepare for meeting with client (P. Giamanco and P. Majester - Deloitte) regarding lease project. | $265.00 | 0.5 | $132.50 |
| Majester, Pauli | Discuss ASC 842 lease internal control testing status and findings with K. Sewell, B. Murdock, P. Majester, B. Horne, J. Cochran, P. Giamanco (Deloitte) and T. Yuen, S. Hunter, D. DeMartini, Z. Birden, C. Lee (PG&E). | $295.00 | 0.5 | $147.50 |
| Murdock, Elizabeth | Discuss ASC 842 lease internal control testing status and findings with K. Sewell, P. Majester, B. Horne, J. Cochran, P. Giamanco (Deloitte) and T. Yuen, S. Hunter, D. DeMartini, Z. Birden, C. Lee (PG&E). | $325.00 | 0.5 | $162.50 |
| Sewell, Kyle | Discuss ASC 842 lease internal control testing status and findings with B. Murdock, P. Majester, B. Horne, J. Cochran, P. Giamanco (Deloitte) and T. Yuen, S. Hunter, D. DeMartini, Z. Birden, C. Lee (PG&E). | $225.00 | 0.5 | $112.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Other Audit-Related Services* | | | | |
| 05/15/2019 | | | | |
| Giamanco, Patrick | Review 842 lease accounting testing documentation. | $325.00 | 0.5 | $162.50 |
| 05/16/2019 | | | | |
| Cochran, James | Discuss (partial) revisions to the PG&E deliverable for Lease Accounting Review with P. Majester, P. Giamanco (Deloitte). | $365.00 | 0.5 | $182.50 |
| Cochran, James | Discuss conclusion of the PG&E deliverable and made further updates with P. Giamanco, P. Majester (Deloitte). | $365.00 | 0.8 | $292.00 |
| Giamanco, Patrick | Discuss revisions to the PG&E deliverable for Lease Accounting Review with J. Cochran, P. Majester (Deloitte). | $325.00 | 1.0 | $325.00 |
| Giamanco, Patrick | Discuss conclusion of the PG&E deliverable for lease project and made further updates with J. Cochran, P. Majester (Deloitte). | $325.00 | 0.8 | $260.00 |
| Majester, Pauli | Discuss conclusion of the PG&E deliverable and made further updates with P. Giamanco, J. Cochran (Deloitte). | $295.00 | 0.8 | $236.00 |
| Majester, Pauli | Discuss revisions to the PG&E deliverable for Lease Accounting Review with J. Cochran, P. Giamanco (Deloitte). | $295.00 | 1.0 | $295.00 |
| 05/17/2019 | | | | |
| Giamanco, Patrick | Review 842 Lease accounting testing documentation and drafted message to client regarding same. | $325.00 | 0.5 | $162.50 |
| 05/22/2019 | | | | |
| Cochran, James | Cleared comments left within PG&E power plant (lease software) implementation testing workpaper. | $365.00 | 2.7 | $985.50 |
| Subtotal for Other Audit-Related Services: | | | 97.6 | $29,122.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Other Outside of Engagement Scope* | | | | |
| **03/04/2019** | | | | |
| Meredith, Wendy | Responded to email from G.Briggs (PG&E) regarding workpaper access review by PG&E regulator. | $760.00 | 0.2 | $152.00 |
| Murdock, Elizabeth | Draft submission to Engagement Letter Center Of Excellence for Office of Ratepayer Advocates (CPUC) workpapers. | $660.00 | 0.3 | $198.00 |
| **03/05/2019** | | | | |
| Murdock, Elizabeth | Draft Office of Ratepayers Advocates access workpapers. | $660.00 | 1.2 | $792.00 |
| **03/06/2019** | | | | |
| Murdock, Elizabeth | Coordinate with D&T admin to format letter for Office of Ratepayers Advocates access workpapers and ROIs, etc. | $660.00 | 1.6 | $1,056.00 |
| **03/07/2019** | | | | |
| Murdock, Elizabeth | Respond to emails from the Office of Ratepayers Advocates office regarding workpaper review. | $660.00 | 0.1 | $66.00 |
| **03/12/2019** | | | | |
| Meredith, Wendy | Meeting with Z. Birden, S. Ranzal (PGE), and E. Murdock (Deloitte) to discuss fair value assumptions for Q1. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review potential transaction presentation methodology. | $760.00 | 1.4 | $1,064.00 |
| Murdock, Elizabeth | Meeting with Z. Birden, S. Ranzal (PGE), and W. Meredith (Deloitte) to discuss fair value assumptions for Q1. | $660.00 | 0.5 | $330.00 |
| **03/13/2019** | | | | |
| Meredith, Wendy | Meeting with M. Dixon, M. Strong, C. Azinge (PWC), S. Hunter (PGE) and E. Murdock (Deloitte) to discuss potential transaction. | $760.00 | 0.5 | $380.00 |
| **03/18/2019** | | | | |
| Meredith, Wendy | Review materiality for potential financial reporting matter. | $760.00 | 0.2 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Other Outside of Engagement Scope*

**04/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Murdock, Elizabeth | Research course of action for out of period adjustment within Management's Discussion & Analysis. | $660.00 | 1.0 | $660.00 |
| Murdock, Elizabeth | Call with J. Lloyd (PGE) to discuss out of period adjustment. | $660.00 | 0.2 | $132.00 |

**04/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Murdock, Elizabeth | Call with J. Lloyd (PG&E) to discuss out of period adjustment. | $660.00 | 0.1 | $66.00 |

**04/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Guthrie, Jillian | Monitored master workpaper files, while Office of Ratepayers Advocates acccessed and reviewed the files. | $390.00 | 2.9 | $1,131.00 |
| Guthrie, Jillian | Monitored master workpaper files, while Office of Ratepayers Advocates acccessed and reviewed the files. | $390.00 | 2.9 | $1,131.00 |

**04/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Guthrie, Jillian | Monitor workpapers being reviewed by the Office of Ratepayers Advocacy. | $390.00 | 2.9 | $1,131.00 |

**04/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Meeting with S. Currie, D. Kenna, D. DeMartini (PG&E) and D. Livezey, E. Murdock (Deloitte) to discuss data analytics procedures for Accounts Payable. | $580.00 | 1.1 | $638.00 |
| Livezey, Dale | Meeting with S. Currie, D. Kenna, D. DeMartini (PG&E) and S. Jasinski, E. Murdock (Deloitte) to discuss data analytics procedures for Accounts Payable. | $660.00 | 1.1 | $726.00 |
| Livezey, Dale | Meeting with E. Murdock (Deloitte) to prepare for company meeting on analytics. | $660.00 | 0.3 | $198.00 |
| Murdock, Elizabeth | Meeting with D. Livezey (Deloitte) to prepare for company meeting on analytics. | $660.00 | 0.3 | $198.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Other Outside of Engagement Scope** | | | | |
| 04/24/2019 | | | | |
| Murdock, Elizabeth | Meeting with S. Currie, D. Kenna, D. DeMartini (PG&E) and S. Jasinski, D. Livezey (Deloitte) to discuss data analytics procedures for Accounts Payable. | $660.00 | 1.1 | $726.00 |
| Subtotal for Other Outside of Engagement Scope: | | | 20.4 | $11,307.00 |
| **Post Bankruptcy Matters** | | | | |
| 01/29/2019 | | | | |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) to discuss potential accounting and disclosure considerations due to bankruptcy filing. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) to discuss potential accounting and disclosure considerations due to bankruptcy filing. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Review 8-K and press release related to PG&E bankruptcy filing. | $760.00 | 0.5 | $380.00 |
| 01/30/2019 | | | | |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) to discuss potential accounting and disclosure considerations due to bankruptcy filing. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Research bankruptcy status to review articles related to bankruptcy filing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with J. Gardyne, A. Chung (PG&E) to discuss bankruptcy accounting. | $760.00 | 0.2 | $152.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) to discuss potential accounting and disclosure considerations due to bankruptcy filing. | $760.00 | 0.3 | $228.00 |
| 01/31/2019 | | | | |
| Donahue, Nona | Performed research on tax treatment of pre-petition interest and bankruptcy costs. | $760.00 | 6.0 | $4,560.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/31/2019 | | | | |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) regarding internal controls over bankruptcy accounting. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) regarding bankruptcy accounting questions asked by PG&E. | $760.00 | 0.2 | $152.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) regarding bankruptcy accounting questions asked by PG&E. | $760.00 | 0.2 | $152.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) regarding internal controls over bankruptcy accounting. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Attend training put on for PGE employees related to income tax considerations of bankruptcy. | $760.00 | 2.3 | $1,748.00 |
| Meredith, Wendy | Research bankruptcy accounting question. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review articles related to PG&E bankruptcy. | $760.00 | 0.3 | $228.00 |
| 02/01/2019 | | | | |
| Blair, Kirk | Call with T. Gillam, M. Sullivan, A. Sasso (Deloitte) to discuss planning for bankruptcy accounting workshop and other audit support. | $760.00 | 0.8 | $608.00 |
| Gillam, Tim | Call with K. Blair, M. Sullivan, A. Sasso (Deloitte) to discuss planning for bankruptcy accounting workshop and other audit support. | $760.00 | 0.8 | $608.00 |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) to discuss bankruptcy accounting. | $760.00 | 0.8 | $608.00 |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) to discuss bankruptcy tax accounting. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Research and respond to bankruptcy accounting question from PG&E. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) to discuss bankruptcy accounting. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) to discuss bankruptcy tax accounting. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 02/01/2019 | | | | |
| Sasso, Anthony | Call with T. Gillam, K. Blair, M. Sullivan (Deloitte) to discuss planning for bankruptcy accounting workshop and other audit support. | $760.00 | 0.8 | $608.00 |
| Sullivan, Mike | Call with T. Gillam, K. Blair, A. Sasso (Deloitte) to discuss planning for bankruptcy accounting workshop and other audit support. | $760.00 | 0.8 | $608.00 |
| 02/04/2019 | | | | |
| Meredith, Wendy | Coordinate bankruptcy accounting training logistics. | $760.00 | 0.8 | $608.00 |
| Sasso, Anthony | Plan for client requested training session regarding Chapter 11 matters and related accounting implications. | $760.00 | 0.2 | $152.00 |
| 02/05/2019 | | | | |
| Sasso, Anthony | Plan for client requested training session regarding Chapter 11 matters and related accounting implications. | $760.00 | 0.2 | $152.00 |
| 02/07/2019 | | | | |
| Buechele, Stephanie | Performed research on accounting for DIP debt issuance costs. | $660.00 | 2.0 | $1,320.00 |
| Buechele, Stephanie | Call with I. Perez, T. Gillam, W. Meredith, E. Murdock (Deloitte) to discuss accounting for debtor in posession (DIP) debt issuance costs. | $660.00 | 0.2 | $132.00 |
| Gillam, Tim | Call with I. Perez, W. Meredith, S. Buechele, E. Murdock (Deloitte) to discuss accounting for debtor in posession (DIP) debt issuance costs. | $760.00 | 0.2 | $152.00 |
| Gillam, Tim | Call with M. Sullivan (Deloitte) regarding accouting treatment for certain debt fees. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review accounting guidance related to bankruptcy accounting in response to PG&E question. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Call with I. Perez, T. Gillam, S. Buechele, E. Murdock (Deloitte) to discuss accounting for debtor in posession (DIP) debt issuance costs. | $760.00 | 0.2 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/07/2019 | | | | |
| Murdock, Elizabeth | Research account for debt issuance costs related to debtor in possession (DIP) financing. | $660.00 | 0.9 | $594.00 |
| Murdock, Elizabeth | Call with I. Perez, T. Gillam, W. Meredith, S. Buechele (Deloitte) to discuss accounting for debtor in posession (DIP) debt issuance costs. | $660.00 | 0.2 | $132.00 |
| Perez Zaldivar, Ignacio | Call with T. Gillam, W. Meredith, S. Buechele, E. Murdock (Deloitte) to discuss accounting for debtor in posession (DIP) debt issuance costs. | $760.00 | 0.2 | $152.00 |
| Sasso, Anthony | Accounting consultation - Read email and respond regarding accounting for debtor in possession (DIP) costs. | $760.00 | 0.3 | $228.00 |
| Sullivan, Mike | Call with T. Gillam (Deloitte) regarding accouting treatment for certain debt fees. | $760.00 | 0.5 | $380.00 |
| Sullivan, Mike | Research accounting treatment for certain debt related fees. | $760.00 | 0.5 | $380.00 |
| 02/08/2019 | | | | |
| Gillam, Tim | Research bankruptcy related questions such as interest expense, and compare with other companies financial statements. | $760.00 | 1.6 | $1,216.00 |
| Perez Zaldivar, Ignacio | Perform individual research inclusion of debt issuance costs into reorganization items. | $760.00 | 0.3 | $228.00 |
| Sullivan, Mike | Draft email correspondence to team regarding classification of items as reorganization items. | $760.00 | 0.3 | $228.00 |
| 02/11/2019 | | | | |
| Meredith, Wendy | Meeting with J. Gardyne (PG&E) to discuss bankruptcy accounting. | $760.00 | 0.2 | $152.00 |
| 02/12/2019 | | | | |
| Gillam, Tim | Review draft PG&E documentation related to accounting for the impacts of bankruptcy. | $760.00 | 0.7 | $532.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Post Bankruptcy Matters** | | | | |
| 02/14/2019 | | | | |
| Gillam, Tim | Discussion with D. Thomason (PG&E) and J. Gardyne (PG&E) on the bankruptcy accounting matters. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Review bankruptcy accounting training presentation. | $760.00 | 1.3 | $988.00 |
| Sullivan, Mike | Review relevant GAAP literature as well as US Trustee reporting matters. | $760.00 | 0.6 | $456.00 |
| Sullivan, Mike | Draft materials for bankruptcy matters presentation to client accounting team. | $760.00 | 1.1 | $836.00 |
| 02/20/2019 | | | | |
| Blair, Kirk | Research current case matters and bankruptcy accounting implication in preparation for meeting at PG&E. | $760.00 | 1.6 | $1,216.00 |
| Gillam, Tim | Meet with B. Graf, T. Kilkenny (Deloitte) to discuss bankruptcy accounting question. | $760.00 | 0.4 | $304.00 |
| Graf, Bill | Meet with T. Gillam, T. Kilkenny (Deloitte) to discuss bankruptcy accounting question. | $760.00 | 0.4 | $304.00 |
| Kilkenny, Tom | Meet with T. Gillam, B. Graf (Deloitte) to discuss bankruptcy accounting question. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Meet with M. Sullivan (Deloitte) to discuss bankruptcy accounting training for PG&E employees. | $760.00 | 0.5 | $380.00 |
| Sasso, Anthony | Review and responded to email from W. Meredith (D&T) on interest accrual of prepetition debt. | $760.00 | 0.2 | $152.00 |
| Sasso, Anthony | Prepare for bankruptcy accounting training session with PG&E. | $760.00 | 0.5 | $380.00 |
| Sullivan, Mike | Meet with W. Meredith (Deloitte) to discuss bankruptcy accounting training for PG&E employees. | $760.00 | 0.5 | $380.00 |
| 02/21/2019 | | | | |
| Blair, Kirk | Meet with A. Sasso, W. Meredith, M. Sullivan (Deloitte) to discuss bankruptcy training to be put on for PG&E management. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/21/2019 | | | | |
| Blair, Kirk | Reviewed materials in preparation for presentation regarding bankruptcy accounting implications. | $760.00 | 2.1 | $1,596.00 |
| Gillam, Tim | Meet with T. Kilkenny, I. Perez, W. Meredith (Deloitte) to discuss bankruptcy accounting question. | $760.00 | 0.4 | $304.00 |
| Gillam, Tim | Meet with F. Chang (PG&E), M. Rothchild, W. Meredith (Deloitte) related to 2019 engagement letters. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Meet with T. Gillam, I. Perez, W. Meredith (Deloitte) to discuss bankruptcy accounting question. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Research accounting questions related to bankruptcy from J. Gardyne (PG&E). | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Meet with A. Sasso, M. Sullivan, K. Blair (Deloitte) to discuss bankruptcy training for PG&E employees. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with T. Gillam, T. Kilkenny, I. Perez (Deloitte) to discuss bankruptcy accounting question. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Meet with F. Chang (PG&E), T. Gillam, M. Rothchild (Deloitte) related to 2019 engagement letters. | $760.00 | 0.5 | $380.00 |
| Perez Zaldivar, Ignacio | Meet with T. Gillam, T. Kilkenny, W. Meredith (Deloitte) to discuss bankruptcy accounting question. | $760.00 | 0.4 | $304.00 |
| Sasso, Anthony | Review bankruptcy accounting training deck and financial statement materials in preparation for delivery of training session to PG&E management. | $760.00 | 3.0 | $2,280.00 |
| Sasso, Anthony | Meet with W. Meredith, M. Sullivan, K. Blair (Deloitte) to discuss bankruptcy training for PGE employees. | $760.00 | 1.0 | $760.00 |
| Sullivan, Mike | Meet with A. Sasso, W. Meredith, K. Blair (Deloitte) to discuss bankruptcy training for PG&E employees. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Post Bankruptcy Matters** | | | | |
| 02/22/2019 | | | | |
| Blair, Kirk | Delivered bankruptcy accounting training session (with K. Blair, E. Murdock, T.Gillam, A. Sasso of Deloitte) to company management. | $760.00 | 2.6 | $1,976.00 |
| Gillam, Tim | Meeting with D. Thomason (PG&E) to discuss treatment of interest expense. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Delivered bankruptcy accounting training session (with K. Blair, E. Murdock, T.Gillam, A. Sasso of Deloitte) to company management. | $760.00 | 2.6 | $1,976.00 |
| Meredith, Wendy | Review proposed bankruptcy accounting. | $760.00 | 0.8 | $608.00 |
| Murdock, Elizabeth | Delivered bankruptcy accounting training session (with K. Blair, E. Murdock, T.Gillam, A. Sasso of Deloitte) to company management. | $660.00 | 2.6 | $1,716.00 |
| Sasso, Anthony | Delivered bankruptcy accounting training session (with K. Blair, E. Murdock, T.Gillam, A. Sasso of Deloitte) to company management. | $760.00 | 2.6 | $1,976.00 |
| 02/26/2019 | | | | |
| Meredith, Wendy | Meeting with D. Thomason, J. Gardyne, R. Petersen (PG&E), B. Murdock (Deloitte), M. Dixon, M. Strong, C. Azinge (PWC) to discuss methodology for financial statements. | $760.00 | 1.0 | $760.00 |
| Murdock, Elizabeth | Meeting (partial) with D. Thomason, J. Gardyne, R. Petersen (PG&E), W. Meredith (Deloitte), M. Dixon, M. Strong, C. Azinge (PWC) to discuss methodology for financial statements. | $660.00 | 0.8 | $528.00 |
| 03/12/2019 | | | | |
| Meredith, Wendy | Send follow up information to S. Hunter and R. Peterson (PG&E) regarding bankruptcy accounting. | $760.00 | 0.4 | $304.00 |
| Murdock, Elizabeth | Review PWC powerpoint presentation for potential transaction. | $660.00 | 1.6 | $1,056.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 03/13/2019 | | | | |
| Meredith, Wendy | Review 10-Q draft disclosure related to bankruptcy. | $760.00 | 1.2 | $912.00 |
| Murdock, Elizabeth | Meeting with M. Dixon, M. Strong, C. Azinge (PWC), S. Hunter (PGE) and W. Meredith (Deloitte) to discuss potential reorganization transaction. | $660.00 | 0.5 | $330.00 |
| 03/15/2019 | | | | |
| Meredith, Wendy | Meet with R. Peterson, S. Hunter (PG&E) to discuss bankruptcy accounting question. | $760.00 | 0.3 | $228.00 |
| 03/17/2019 | | | | |
| Meredith, Wendy | Review PG&E's planned filings with the bankruptcy court. | $760.00 | 0.3 | $228.00 |
| 03/18/2019 | | | | |
| Meredith, Wendy | Respond to D&T Office of General Counsel request related to filing with bankruptcy court. | $760.00 | 0.3 | $228.00 |
| Murdock, Elizabeth | Review materiality memo drafted by PWC for potential transaction. | $660.00 | 0.5 | $330.00 |
| 03/20/2019 | | | | |
| Gillam, Tim | Meeting with R. Young, W. Meredith (Deloitte) to discuss bankruptcy filing application. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with E. Murdock (Deloitte), R. Petersen, E. Lopez (PGE) to discuss liabilities subject to compromise. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Meeting with T. Gillam, R. Young (Deloitte) to discuss bankruptcy filing application. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Meeting with W. Meredith (Deloitte), R. Petersen, E. Lopez (PGE) to discuss liabilities subject to compromise. | $660.00 | 0.3 | $198.00 |
| 03/21/2019 | | | | |
| Gillam, Tim | Call with D. Barnes, W. Meredith, E. Murdock (Deloitte) to discuss workpaper retention procedures | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 03/21/2019 | | | | |
| Meredith, Wendy | Compile emails, documents, files to comply with workpaper retention requirements | $760.00 | 2.4 | $1,824.00 |
| Meredith, Wendy | Call with T. Gillam, D. Barnes, E. Murdock (Deloitte) to discuss workpaper retention | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Call with T. Gillam, D. Barnes, W. Meredith (Deloitte) to discuss workpaper retention | $660.00 | 0.5 | $330.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski (Deloitte) to discuss workpaper retention. | $660.00 | 0.3 | $198.00 |
| 03/22/2019 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss accounting for liabilities subject to compromise. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the draft balance sheet and incomes statement. | $760.00 | 2.5 | $1,900.00 |
| Gillam, Tim | Call with K. Mallonee, R. Petersen, E. Lopez, J. Lloyd (PG&E), R. McWilliams (Alix Partners),  A. Sasso, W. Meredith, M. Sullivan, E. Murdock (Deloitte) to discuss classification of liabilities subject to compromise. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Call with K. Mallonee, R. Petersen, E. Lopez, J. Lloyd (PG&E), R. McWilliams (Alix Partners),  A. Sasso, T. Gillam, M. Sullivan, E. Murdock (Deloitte) to discuss classification of liabilities subject to compromise. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review liabilities subject to comprise draft analysis. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss accounting for liabilities subject to compromise. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Prepare for Monthly Operating Results call. | $660.00 | 0.5 | $330.00 |
| Murdock, Elizabeth | Sent follow up email to all D&T team members regarding their independence requirements in relation to the bankruptcy judge. | $660.00 | 0.4 | $264.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 03/22/2019 | | | | |
| Murdock, Elizabeth | Call with K. Mallonee, R. Petersen, E. Lopez, J. Lloyd (PG&E), R. McWilliams (Alix Partners),  A. Sasso, T. Gillam, W. Meredith, M. Sullivan (Deloitte) to discuss classification of liabilities subject to compromise. | $660.00 | 1.0 | $660.00 |
| Sasso, Anthony | Review balance sheet and liabilities account level detail with M. Sullivan (Deloitte) in preparation for liabilities subject to compromise (LSTC) management call. | $760.00 | 0.5 | $380.00 |
| Sasso, Anthony | Call with K. Mallonee, R. Petersen, E. Lopez, J. Lloyd (PG&E), R. McWilliams (Alix Partners),  T. Gillam, W. Meredith, M. Sullivan, E. Murdock (Deloitte) to discuss classification of liabilities subject to compromise. | $760.00 | 1.0 | $760.00 |
| Sasso, Anthony | Meeting with T. Gillam and W. Meredith (Deloitte) regarding liabilities subject to compromise. | $760.00 | 0.2 | $152.00 |
| Sullivan, Mike | Draft follow up email to Deloitte audit team regarding amounts classified at liabilities subject to compromise | $760.00 | 0.4 | $304.00 |
| Sullivan, Mike | Call with K. Mallonee, R. Petersen, E. Lopez, J. Lloyd (PG&E), R. McWilliams (Alix Partners),  A. Sasso, T. Gillam, W. Meredith, E. Murdock (Deloitte) to discuss classification of liabilities subject to compromise. | $760.00 | 1.0 | $760.00 |
| Sullivan, Mike | Review balance sheet and liabilities account level detail with M. Sullivan (Deloitte) in preparation for liabilities subject to compromise (LSTC) management call. | $760.00 | 0.5 | $380.00 |
| 03/25/2019 | | | | |
| Gillam, Tim | Review bankruptcy court filings made by PG&E. | $760.00 | 2.5 | $1,900.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 03/25/2019 | | | | |
| Gillam, Tim | Call with R. Petersen, K. Mallonee (PG&E), M. Repko (Alix Partners), P. Byrne, M. Goren (Weil), E. Murdock, W. Meredith, A. Sasso (Deloitte) to discuss classification of liabilities in monthly operating reports. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Call with R. Petersen, K. Mallonee (PG&E), M. Repko (Alix Partners), P. Byrne, M. Goren (Weil), T. Gillam, E. Murdock, A. Sasso (Deloitte) to discuss classification of liabilities in monthly operating reports. | $760.00 | 0.4 | $304.00 |
| Meredith, Wendy | Research accounting questions related to bankruptcy from R. Peterson (PG&E). | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Research accounting questions related to bankruptcy from R. Peterson (PG&E). | $760.00 | 0.2 | $152.00 |
| Murdock, Elizabeth | Call with R. Petersen, K. Mallonee (PG&E), M. Repko (Alix Partners), P. Byrne, M. Goren (Weil), T. Gillam, W. Meredith, A. Sasso (Deloitte) to discuss classification of liabilities in monthly operating reports. | $660.00 | 0.4 | $264.00 |
| Sasso, Anthony | Initial read of MOR content and coordination with M. Sullivan (Deloitte) for comments. | $760.00 | 0.4 | $304.00 |
| Sasso, Anthony | Call with R. Petersen, K. Mallonee (PG&E), M. Repko (Alix Partners), P. Byrne, M. Goren (Weil), T. Gillam, E. Murdock, W. Meredith (Deloitte) to discuss classification of liabilities in monthly operating reports. | $760.00 | 0.4 | $304.00 |
| Sullivan, Mike | Review draft monthly operating reports and provide audit team with questions and observations on same. | $760.00 | 0.4 | $304.00 |
| 03/26/2019 | | | | |
| Gillam, Tim | Review 8K and bankruptcy court filings made by PG&E. | $760.00 | 1.7 | $1,292.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 03/26/2019 | | | | |
| Gillam, Tim | Meet with L. Laanisto, D. Levine, R. Reilly, R. Petersen, T. Huntley (PG&E), K. Kohn (Groom), T. Gillam, W. Meredith (Deloitte) to discuss bankruptcy accounting questions. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with W. Meredith, T. Kilkenny, E. Murdock (Deloitte) to discuss bankruptcy accounting classification of regulatory liabilities, and timing of revenue recognition for certain programs with annual regulatory recovery caps. | $760.00 | 0.7 | $532.00 |
| Kilkenny, Tom | Meet with T. Gillam, W. Meredith, E. Murdock (Deloitte) to discuss bankruptcy accounting classification of regulatory liabilities, and timing of revenue recognition for certain programs with annual regulatory recovery caps. | $760.00 | 0.7 | $532.00 |
| Kilkenny, Tom | Research classification of regulatory liabilites in bankruptcy. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Meet with T. Gillam, T. Kilkenny, E. Murdock (Deloitte) to discuss bankruptcy accounting classification of regulatory liabilities, and timing of revenue recognition for certain programs with annual regulatory recovery caps. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Meet with L. Laanisto, D. Levine, R. Reilly, R. Petersen, T. Huntley (PG&E), K. Kohn (Groom), T. Gillam, W. Meredith (Deloitte) to discuss bankruptcy accounting questions. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review draft 8-K including financials to be filed with bankruptcy court. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Research accounting questions related to bankruptcy from R. Peterson (PG&E). | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with L. Laanisto, R. Peterson (PG&E) to discuss accounting questions related to bankruptcy. | $760.00 | 0.6 | $456.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 03/26/2019 | | | | |
| Meredith, Wendy | Coordinate bankruptcy accounting meetings. | $760.00 | 0.3 | $228.00 |
| Murdock, Elizabeth | Meet with T. Gillam, W. Meredith, T. Kilkenny (Deloitte) to discuss bankruptcy accounting classification of regulatory liabilities, and timing of revenue recognition for certain programs with annual regulatory recovery caps. | $660.00 | 0.7 | $462.00 |
| Sasso, Anthony | Call with M. Sullivan (Deloitte) to discuss LSTC treatment for various balance sheet accounts. | $760.00 | 0.6 | $456.00 |
| Sullivan, Mike | Call with A. Sasso (Deloitte) to discuss LSTC treatment for various balance sheet accounts. | $760.00 | 0.6 | $456.00 |
| 03/27/2019 | | | | |
| Chhajer, Neha | Sent email to L. Moolani (D&T) the team Bankruptcy independence and Day 1 Motions support review task. | $660.00 | 0.5 | $330.00 |
| Gillam, Tim | Meet with L. Laanisto, D. Levine, R. Reilly, R. Petersen, T. Huntley (PG&E), K. Kohn (Groom), T. Gillam & W. Meredith (Deloitte) to discuss bankruptcy accounting questions. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Research bankruptcy accounting questions. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with R. Petersen to discuss bankrupcty accounting questions. | $760.00 | 0.2 | $152.00 |
| Meredith, Wendy | Meet with L. Laanisto, D. Levine, R. Reilly, R. Petersen, T. Huntley (PG&E), K. Kohn (Groom), T. Gillam & W. Meredith (Deloitte) to discuss bankruptcy accounting questions. | $760.00 | 0.5 | $380.00 |
| 03/28/2019 | | | | |
| Gillam, Tim | Reviewed EFH 10-Q and related memo's to understand application of bankruptcy guidance in practice. | $760.00 | 3.0 | $2,280.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 03/28/2019 | | | | |
| Gillam, Tim | Meet with D. Thomason, R. Petersen, C. Warner (PG&E), M. Goren (Weil), W. Meredith (Deloitte) to discuss bankruptcy accounting questions. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Read conclusions of bankruptcy court on PG&E's filings. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Meet with D. Thomason, R. Petersen, C. Warner (PG&E), M. Goren (Weil), T. Gillam (Deloitte) to discuss bankruptcy accounting questions. | $760.00 | 0.6 | $456.00 |
| 03/29/2019 | | | | |
| Bitra, Rinitha Spurthi | Download and arrange the First Day Motions and First Day Orders in separate folders. | $390.00 | 1.5 | $585.00 |
| Donahue, Nona | Discuss with P. Vitola (Deloitte) discrete treatment of bankruptcy costs/potential Deferred Tax Asset. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Gather manual documents for workpaper retention procedures | $580.00 | 1.5 | $870.00 |
| Meredith, Wendy | Review revised monthly operating report for January and February 2019 to be filed in Form 8-K. | $760.00 | 0.3 | $228.00 |
| Moolani, Lina | Understand and research material for Day 1 motion. | $460.00 | 3.0 | $1,380.00 |
| Murdock, Elizabeth | Read Day 1 motions and bankruptcy testing approach. | $660.00 | 0.9 | $594.00 |
| Vitola, Paul | Discuss with N. Donahue (Deloitte) discrete treatment of bankruptcy costs/potential DTA. | $760.00 | 0.5 | $380.00 |
| 04/01/2019 | | | | |
| Moolani, Lina | Summarized Day 1 motions. | $460.00 | 2.0 | $920.00 |
| 04/03/2019 | | | | |
| Hennessy, Vincent | Responded to notes left by S. Jasinski (Deloitte) on bankruptcy accounting workpaper. | $390.00 | 0.6 | $234.00 |
| Moolani, Lina | Sent out email checking the independence of all engagement team members from Bankruptcy judge. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 04/03/2019 | | | | |
| Murdock, Elizabeth | Review company's bankruptcy accounting memo (regarding the application impacts of ASC 852). | $660.00 | 0.5 | $330.00 |
| Murdock, Elizabeth | Research on bankruptcy accounting. | $660.00 | 0.5 | $330.00 |
| Murdock, Elizabeth | Call with E. Zhang (D&T) to discuss workpaper retention | $660.00 | 0.4 | $264.00 |
| 04/04/2019 | | | | |
| Murdock, Elizabeth | Review company's bankruptcy accounting memo (regarding the application impacts of ASC 852). | $660.00 | 2.9 | $1,914.00 |
| Murdock, Elizabeth | Document status of company's claims for purpose of insurers. | $660.00 | 0.5 | $330.00 |
| Murdock, Elizabeth | Call with E. Zhang (D&T) to discuss workpaper retention | $660.00 | 0.2 | $132.00 |
| Vitola, Paul | Research income tax accounting for asset created for non-deductible bankruptcy costs. | $760.00 | 0.6 | $456.00 |
| Vitola, Paul | Email correspondence exchange with N. Donahue (Deloitte) regarding circumstances upon which bankruptcy-related costs could become deductible; read client analysis sent by N. Donahue (Deloitte). | $760.00 | 0.4 | $304.00 |
| Vitola, Paul | Review e-mail response from N. Donahue (Deloitte) with respect to ability to recover bankruptcy related costs, reply to same with follow up questions and observations on potentially applicable literature. | $760.00 | 0.5 | $380.00 |
| Vitola, Paul | Call with K. Kort (Deloitte) regarding capitalized tax costs - ASC 740 implications. | $760.00 | 0.5 | $380.00 |
| 04/05/2019 | | | | |
| Donahue, Nona | Researched tax accounting treatment of bankruptcy costs. | $760.00 | 2.0 | $1,520.00 |
| Murdock, Elizabeth | Meeting with S. Hunter (PG&E) to discuss bankruptcy accounting. | $660.00 | 0.3 | $198.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Post Bankruptcy Matters_** | | | | |
| 04/05/2019 | | | | |
| Vitola, Paul | Performed research regarding the treatment of capitalized bankruptcy costs. | $760.00 | 0.8 | $608.00 |
| 04/08/2019 | | | | |
| Moolani, Lina | Collate compliance responses for the bankruptcy. | $460.00 | 1.0 | $460.00 |
| 04/09/2019 | | | | |
| Gillam, Tim | Call with E. Basilico (Deloitte) to discuss PG&E CEO and Board changes. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Meet with R. Petersen to discuss bankruptcy accounting questions. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Research equity dividend accounting question. | $760.00 | 1.0 | $760.00 |
| 04/10/2019 | | | | |
| Donahue, Nona | Prepared for Q1 2019 tax kickoff discussion by performing research on impacts of bankruptcy. | $760.00 | 0.5 | $380.00 |
| Kort, Krystle | Call with P. Vitola (Deloitte) and K. Nona regarding Deferred Tax Asset for bankruptcy related costs and related Valuation Allowance considerations. | $660.00 | 1.0 | $660.00 |
| Meredith, Wendy | Review bankruptcy accounting questions. | $760.00 | 0.8 | $608.00 |
| Vitola, Paul | Call with K. Kort (Deloitte) and K. Nona regarding DTA for bankruptcy related costs and related VA considerations. | $760.00 | 1.0 | $760.00 |
| 04/11/2019 | | | | |
| Jasinski, Samantha | Meeting with E. Murdock, W. Meredith, L. Schloetter (Deloitte) regarding the bankruptcy impact on balance sheet analytic. | $580.00 | 0.6 | $348.00 |
| Meredith, Wendy | Meeting with S. Jasinski, E. Murdock, L. Schloetter (Deloitte) regarding the bankruptcy impact on balance sheet analytic. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Discuss preferred dividend accounting question with S. Hunter (PG&E). | $760.00 | 0.1 | $76.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/11/2019 | | | | |
| Murdock, Elizabeth | Meeting with S. Jasinski, W. Meredith, L. Schloetter (Deloitte) regarding the bankruptcy impact on balance sheet analytic. | $660.00 | 0.6 | $396.00 |
| Murdock, Elizabeth | Research bankruptcy related items for Q1. | $660.00 | 0.4 | $264.00 |
| Schloetter, Lexie | Meeting with S. Jasinski, E. Murdock, W. Meredith (Deloitte) regarding the bankruptcy impact on balance sheet analytic. | $390.00 | 0.6 | $234.00 |
| 04/14/2019 | | | | |
| Sullivan, Mike | Review draft technical memo with respect to bankruptcy specific accounting items. | $760.00 | 2.5 | $1,900.00 |
| 04/15/2019 | | | | |
| Meredith, Wendy | Review Company accounting memo related to bankruptcy accounting. | $760.00 | 1.3 | $988.00 |
| Meredith, Wendy | Continue to review Company accounting memo related to bankruptcy accounting. | $760.00 | 2.3 | $1,748.00 |
| Nkinzingabo, Rudy | Review pre-petition interest treatment memo. | $580.00 | 1.0 | $580.00 |
| Schloetter, Lexie | Perform balance sheet variance analysis, specifically bankruptcy reconciliation. | $390.00 | 0.7 | $273.00 |
| 04/16/2019 | | | | |
| Donahue, Nona | Audit of tax provision via discussions on tax treatment of pre-petition interest and bankruptcy costs. | $760.00 | 6.5 | $4,940.00 |
| Kilkenny, Tom | Review draft bankruptcy accounting considerations memo. | $760.00 | 1.3 | $988.00 |
| Nkinzingabo, Rudy | Review bankruptcy costs support and items impacting comparability schedule. | $580.00 | 1.2 | $696.00 |
| 04/17/2019 | | | | |
| Hennessy, Vincent | Discussion with E. Murdock (Deloitte) regarding bankruptcy controls. | $390.00 | 0.2 | $78.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/17/2019 | | | | |
| Hennessy, Vincent | Continued to prepare bankruptcy controls workpaper. | $390.00 | 3.1 | $1,209.00 |
| Hennessy, Vincent | Correspondence with E. Murdock (Deloitte) regarding Bankruptcy controls. | $390.00 | 0.2 | $78.00 |
| Hennessy, Vincent | Correspondence with D. DeMartini (PG&E) regarding Bankruptcy controls. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Continued to prepare bankruptcy controls workpaper. | $390.00 | 1.2 | $468.00 |
| Hennessy, Vincent | Discussion with S. Jasinski, J. Hamner, L. Schloetter, E. Murdock (Deloitte) regarding changes to Company's financial statements. | $390.00 | 0.3 | $117.00 |
| Moore, Catherine | Review interest deductability memo. | $580.00 | 1.0 | $580.00 |
| Murdock, Elizabeth | Discussion with V. Hennessy (Deloitte) regarding bankruptcy controls. | $660.00 | 0.2 | $132.00 |
| Murdock, Elizabeth | Address comments on Bankruptcy accounting treatment memo. | $660.00 | 0.4 | $264.00 |
| Murdock, Elizabeth | Discussion with S. Jasinski, V. Hennessy, J. Hamner, L. Schloetter (Deloitte) regarding changes to Company's financial statements. | $660.00 | 0.3 | $198.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, V. Hennessy, J. Hamner, E. Murdock (Deloitte) regarding changes to Company's financial statements. | $390.00 | 0.3 | $117.00 |
| 04/18/2019 | | | | |
| Hennessy, Vincent | Meeting with D. DeMartini, S. Currie (PG&E), and E. Murdock (Deloitte) regarding bankruptcy controls. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Work on bankruptcy Risk of Material Misstatement and controls. | $390.00 | 2.9 | $1,131.00 |
| Hennessy, Vincent | Continue to work on bankruptcy Risk of Material Misstatement and controls. | $390.00 | 2.2 | $858.00 |
| Hennessy, Vincent | Correspondence with D. DeMartini (PG&E) regarding Bankruptcy controls. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Discussion with S. Currie (PG&E) regarding Bankruptcy controls. | $390.00 | 0.4 | $156.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/18/2019 | | | | |
| Luong, Mimi | Performed research regarding deductibility of interest. | $660.00 | 0.5 | $330.00 |
| Moore, Catherine | Review interest memo and provide comments to K. Gerstel (Deloitte). | $580.00 | 0.7 | $406.00 |
| Murdock, Elizabeth | Meeting with D. DeMartini, S. Currie (PG&E), and V. Hennessy (Deloitte) regarding bankruptcy controls. | $660.00 | 0.4 | $264.00 |
| 04/19/2019 | | | | |
| Hennessy, Vincent | Meeting with D. DeMartini, S. Currie, D. Kenna (PG&E), and E. Murdock (Deloitte) regarding bankruptcy controls walkthroughs. | $390.00 | 0.4 | $156.00 |
| Lang, Mary | Review memo regarding postpetition interest and discuss review of postpetition interest issue with F. Strong (D&T). | $660.00 | 0.2 | $132.00 |
| Murdock, Elizabeth | Meeting with D. DeMartini, S. Currie, D. Kenna (PG&E), and V. Hennessy (Deloitte) regarding bankruptcy controls walkthroughs. | $660.00 | 0.4 | $264.00 |
| Schloetter, Lexie | Updated balance sheet analytic workpaper for bankruptcy-related line items (liabilities subject to compromise) | $390.00 | 4.1 | $1,599.00 |
| 04/22/2019 | | | | |
| Hennessy, Vincent | Research bankruptcy accounting terms and controls. | $390.00 | 0.8 | $312.00 |
| Hennessy, Vincent | Research PG&E bankruptcy court records. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Prepared on bankruptcy Risk of Material Misstatements workpaper. | $390.00 | 2.6 | $1,014.00 |
| Hennessy, Vincent | Correspondence with B. Murawski (Deloitte) regarding a prior year bankruptcy file and requesting workpapers. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Correspondence with R. Stokx (Deloitte) regarding a prior year bankruptcy file and requesting workpapers. | $390.00 | 0.3 | $117.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/22/2019 | | | | |
| Lang, Mary | Review memo on deductibility of post-petition interest. | $660.00 | 0.2 | $132.00 |
| Meredith, Wendy | Discuss bankruptcy Q1 memo notes with E. Murdock (Deloitte). | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Discuss feedback on bankruptcy accounting memo with B. Murdock (Deloitte). | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Discuss bankruptcy Q1 memo notes with W. Meredith (Deloitte). | $660.00 | 0.3 | $198.00 |
| Murdock, Elizabeth | Discuss feedback on bankruptcy accounting memo with W. Meredith (Deloitte). | $660.00 | 0.5 | $330.00 |
| 04/23/2019 | | | | |
| Hennessy, Vincent | Call with D. DeMartini (PG&E) regarding bankruptcy controls. | $390.00 | 1.1 | $429.00 |
| Hennessy, Vincent | Download Prior Year audit file to assist in bankruptcy controls and Risk of Material Misstatements. | $390.00 | 2.1 | $819.00 |
| Hennessy, Vincent | Reviewed bankruptcy controls. | $390.00 | 2.2 | $858.00 |
| Lang, Mary | Review postpetition interest memo. | $660.00 | 0.3 | $198.00 |
| Yanchisin, Helen | Review memo on post-petition interest expense. | $760.00 | 0.5 | $380.00 |
| 04/24/2019 | | | | |
| Hennessy, Vincent | Prepare for bankruptcy process walkthrough by reviewing notes from prior meeting. | $390.00 | 1.1 | $429.00 |
| Hennessy, Vincent | Meeting with D. DeMartini, T. Lewis, J. Higham (PG&E) and K. Sewell (Deloitte) regarding tax valuation allowance for bankruptcy. | $390.00 | 0.8 | $312.00 |
| Hennessy, Vincent | Meeting with D. DeMartini, J. Park, T. Lett (PG&E) and K. Sewell (Deloitte) regarding reorganization cost classification. | $390.00 | 0.8 | $312.00 |
| Lang, Mary | Review prior memos and case law from 2001 bankruptcy regarding application to current bankruptcy. | $660.00 | 0.4 | $264.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/24/2019 | | | | |
| Lang, Mary | Review postpetition interest memo prepared by client. | $660.00 | 0.4 | $264.00 |
| Lang, Mary | Call with K. Gerstel, C. Moore, M. Luong, H. Yanchisin (Deloitte) regarding non-accrual of interest on trade payables. | $660.00 | 0.5 | $330.00 |
| Luong, Mimi | Review PG&E bankruptcy deduction memorandum relating to trade payables for reasonableness. | $660.00 | 0.3 | $198.00 |
| Luong, Mimi | Call with K. Gerstel, C. Moore, M. Lang, H. Yanchisin (Deloitte) regarding non-accrual of interest on trade payables. | $660.00 | 0.5 | $330.00 |
| Moolani, Lina | Collate responses for bankruptcy independence. | $460.00 | 0.4 | $184.00 |
| Moore, Catherine | Call with M. Luong, M. Lang, H. Yanchisin (Deloitte) regarding non-accrual of interest on trade payables. | $580.00 | 0.5 | $290.00 |
| Sewell, Kyle | Review bankruptcy controls before walkthrough (meeting to discuss process) with client. | $390.00 | 0.9 | $351.00 |
| Sewell, Kyle | Meeting with D. DeMartini, J. Park, T. Lett (PG&E) and V. Hennessy (Deloitte) regarding reorganization cost classification. | $390.00 | 0.8 | $312.00 |
| Sewell, Kyle | Meeting with D. DeMartini, T. Lewis, J. Higham (PG&E) and V. Hennessy (Deloitte) regarding tax valuation allowance for bankruptcy. | $390.00 | 0.8 | $312.00 |
| Yanchisin, Helen | Call with K. Gerstel, C. Moore, M. Luong, M. Lang (Deloitte) regarding non-accrual of interest on trade payables. | $760.00 | 0.5 | $380.00 |
| 04/25/2019 | | | | |
| Hennessy, Vincent | Meeting with D. DeMartini, S. Currie, J. Dioletto (PG&E), and K. Sewell (Deloitte) regarding bankruptcy controls. | $390.00 | 1.1 | $429.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/25/2019 | | | | |
| Hennessy, Vincent | Meeting with K. Sewell (Deloitte) and L. Chen, D. Demartini, R. Tirado, and S. Curry (PGE) regarding bankruptcy debt. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Discussion with K. Sewell (Deloitte) regarding bankruptcy controls. | $390.00 | 2.1 | $819.00 |
| Hennessy, Vincent | Correspondence with D. DeMartini (PG&E) regarding various bankruptcy control meetings. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Meeting with R. Petersen (PG&E), K. Sewell, E. Murdock (Deloitte), Michelle (Alix Partners) to discuss claims reconciliation process. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Discussion with J. Park (PG&E) regarding bankruptcy controls. | $390.00 | 0.2 | $78.00 |
| Luong, Mimi | Draft follow-up request regarding PG&E interest deduction analysis. | $660.00 | 0.5 | $330.00 |
| Moore, Catherine | Reviewed tax-bankruptcy workpaper considerations. | $580.00 | 1.1 | $638.00 |
| Moore, Catherine | Draft response for N. Donahue (Deloitte) regarding tax treatment of bankruptcy costs question. | $580.00 | 0.4 | $232.00 |
| Murdock, Elizabeth | Meeting with R. Petersen (PG&E), K. Sewell, V. Hennessy (Deloitte), Michelle (Alix Partners) to discuss claims reconciliation process. | $660.00 | 0.3 | $198.00 |
| Sewell, Kyle | Meeting with R. Petersen (PG&E), V. Hennessy, E. Murdock (Deloitte), Michelle (Alix Partners) to discuss claims reconciliation process. | $390.00 | 0.3 | $117.00 |
| Sewell, Kyle | Meeting with D. DeMartini, S. Currie, J. Dioletto (PG&E), and V. Hennessy (Deloitte) regarding bankruptcy controls. | $390.00 | 1.1 | $429.00 |
| Sewell, Kyle | Meeting with V. Hennessy (Deloitte) and L. Chen, D. Demartini, R. Tirado, and S. Curry (PGE) regarding bankruptcy debt. | $390.00 | 0.5 | $195.00 |
| Sewell, Kyle | Discussion with V. Hennessy (Deloitte) regarding bankruptcy controls. | $390.00 | 2.1 | $819.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/26/2019 | | | | |
| Gillam, Tim | Call with T. Kilkenny, W. Meredith, E. Murdock (Deloitte) to discuss bankruptcy-related conclusions for Q1. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Discussion with S. Currie (PG&E) regarding pre and post petition controls. | $390.00 | 1.1 | $429.00 |
| Hennessy, Vincent | Create flowchart for bankruptcy control. | $390.00 | 1.2 | $468.00 |
| Hennessy, Vincent | Meeting with K. Sewell (Deloitte), D. Demartini, S. Curry, E. Lopez (PG&E) to discuss liabilities subject to compromise. | $390.00 | 0.6 | $234.00 |
| Hennessy, Vincent | Work on Risk of Material Misstatement workpaper and controls. | $390.00 | 2.7 | $1,053.00 |
| Kilkenny, Tom | Call with T. Gillam, W. Meredith, E. Murdock (Deloitte) to discuss bankruptcy-related conclusions for Q1. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Call with T. Kilkenny, T. Gillam, E. Murdock (Deloitte) to discuss bankruptcy-related conclusions for Q1. | $760.00 | 0.5 | $380.00 |
| Moolani, Lina | Collate and update responses in bankruptcy accounting workpaper. | $460.00 | 1.9 | $874.00 |
| Murdock, Elizabeth | Call with T. Kilkenny, T. Gillam, W. Meredith (Deloitte) to discuss bankruptcy-related conclusions for Q1. | $660.00 | 0.5 | $330.00 |
| Sewell, Kyle | Meeting with V. Hennessy (Deloitte), D. Demartini, S. Curry, E. Lopez (PG&E) to discuss liabilities subject to compromise. | $390.00 | 0.6 | $234.00 |
| 04/27/2019 | | | | |
| Donahue, Nona | Audit of tax provision on tax treatment of pre-petition interest and bankruptcy costs. | $760.00 | 6.0 | $4,560.00 |
| Luong, Mimi | Provide comments regarding conclusions reached in PG&E interest deduction memorandum. | $660.00 | 0.4 | $264.00 |
| 04/29/2019 | | | | |
| Hennessy, Vincent | Create bankruptcy control workpaper. | $390.00 | 2.3 | $897.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/29/2019 | | | | |
| Hennessy, Vincent | Continue to create bankruptcy control workpaper. | $390.00 | 2.4 | $936.00 |
| Hennessy, Vincent | Continue to create bankruptcy control workpaper. | $390.00 | 2.1 | $819.00 |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding bankruptcy controls. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Corresponding with S. P (PG&E) regarding bankruptcy control support. | $390.00 | 0.2 | $78.00 |
| Moolani, Lina | Sent out email checking the relationships of all engagement team member with the bankruptcy judge. | $460.00 | 0.2 | $92.00 |
| Murdock, Elizabeth | Discussion with J. Hamner (Deloitte) regarding the status of the Q1'2019 workpapers and file. | $660.00 | 0.9 | $594.00 |
| Nkinzingabo, Rudy | Document post petition interest treatment. | $580.00 | 1.0 | $580.00 |
| 04/30/2019 | | | | |
| Hennessy, Vincent | Prepare for bankruptcy control meetings. | $390.00 | 1.4 | $546.00 |
| Hennessy, Vincent | Meeting with D. Demartini, S. Currie (PG&E), J. LaBella (Alix Partners), and S. Sewell (Deloitte) to discuss bankruptcy invoice tracking. | $390.00 | 1.1 | $429.00 |
| Hennessy, Vincent | Discussion with S. Currie (PG&E) regarding bankruptcy controls. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Discussed bankruptcy legal fees with K. Sewell (Deloitte). | $390.00 | 0.6 | $234.00 |
| Hennessy, Vincent | Continue to create bankruptcy control workpaper. | $390.00 | 1.6 | $624.00 |
| Hennessy, Vincent | Discuss bankruptcy controls with E. Murdock (Deloitte). | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Scheduled bankruptcy control walkthrough. | $390.00 | 1.0 | $390.00 |
| Hennessy, Vincent | Analyze the document statistics report received from accounts payable. | $390.00 | 0.9 | $351.00 |
| Hennessy, Vincent | Prepared tie out of the bankruptcy footnote for Q1'19 10Q. | $390.00 | 0.4 | $156.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 04/30/2019 | | | | |
| Murdock, Elizabeth | Discuss bankruptcy controls with V. Henessy (Deloitte). | $660.00 | 0.3 | $198.00 |
| Sewell, Kyle | Review process for tracking invoices and vendors related to bankruptcy. | $390.00 | 0.3 | $117.00 |
| Sewell, Kyle | Meeting with D. Demartini, S. Currie (PG&E), J. LaBella (Alix Partners), and V. Hennessy (Deloitte) to discuss bankruptcy invoice tracking. | $390.00 | 1.1 | $429.00 |
| Sewell, Kyle | Discussed bankruptcy legal fees with V. Hennessy (Deloitte). | $390.00 | 0.6 | $234.00 |
| 05/01/2019 | | | | |
| Hennessy, Vincent | Meeting with S. Perfetto, C. Jackson, S. Currie (PG&E) regarding bankruptcy controls. | $390.00 | 0.8 | $312.00 |
| Hennessy, Vincent | Update bankruptcy Risk of Material Misstatement workpaper. | $390.00 | 2.4 | $936.00 |
| Hennessy, Vincent | Reviewed PG&E's bankruptcy controls. | $390.00 | 1.4 | $546.00 |
| Hennessy, Vincent | Review reorganization cost details to potentially subject for testing. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Discussion with E. Murdock (Deloitte) regarding bankruptcy controls. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding bankruptcy controls. | $390.00 | 0.8 | $312.00 |
| Jasinski, Samantha | Meeting with C. Mitrik, E. Murdock, B. Rice, M. Azebu (Deloitte) to discuss the impact of bankruptcy billings on our engagement economics. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Review draft of additional bankruptcy accounting memo. | $760.00 | 0.8 | $608.00 |
| Murdock, Elizabeth | Review liabilities subject to compromise memo. | $660.00 | 0.6 | $396.00 |
| Murdock, Elizabeth | Discussion with V. Hennessy (Deloitte) regarding bankruptcy controls. | $660.00 | 0.3 | $198.00 |
| 05/02/2019 | | | | |
| Hennessy, Vincent | Review bankruptcy controls after meeting with internal audit department. | $390.00 | 1.2 | $468.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 05/02/2019 | | | | |
| Hennessy, Vincent | Meeting with D. DeMartini, S. Currie (PG&E) and K. Sewell (Deloitte) regarding bankruptcy controls. | $390.00 | 0.7 | $273.00 |
| Hennessy, Vincent | Document bankruptcy Risk of Material misstatement. | $390.00 | 2.1 | $819.00 |
| Sewell, Kyle | Meeting with D. DeMartini, S. Currie (PG&E) and V. Hennessy (Deloitte) regarding bankruptcy controls. | $390.00 | 0.7 | $273.00 |
| 05/03/2019 | | | | |
| Hennessy, Vincent | Document bankruptcy Risk of Material Misstatements. | $390.00 | 1.1 | $429.00 |
| Murdock, Elizabeth | Address notes on bankruptcy memo. | $660.00 | 0.1 | $66.00 |
| 05/06/2019 | | | | |
| Hennessy, Vincent | Create bankruptcy control workpaper. | $390.00 | 1.2 | $468.00 |
| Hennessy, Vincent | Work on Bankruptcy Risk of Material Misstatement. | $390.00 | 2.1 | $819.00 |
| Hennessy, Vincent | Discussion with S. Currie (PG&E) regarding bankruptcy controls. | $390.00 | 0.4 | $156.00 |
| 05/07/2019 | | | | |
| Bihm, Christy | Discuss bankruptcy filings with T. Gillam, W. Meredith, R. Young (Deloitte). | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discuss bankruptcy filings with W. Meredith, R. Young, C. Bihm (Deloitte) | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Research PG&E bankruptcy information for Risk of Material Misstatement. | $390.00 | 0.9 | $351.00 |
| Hennessy, Vincent | Discussion with S. Currie (PG&E) regarding bankruptcy controls. | $390.00 | 0.6 | $234.00 |
| Hennessy, Vincent | Work on bankruptcy Risk of material misstatement workpaper. | $390.00 | 3.3 | $1,287.00 |
| Meredith, Wendy | Discuss bankruptcy filings with T. Gillam, R. Young, C. Bihm (Deloitte) | $760.00 | 0.5 | $380.00 |
| 05/08/2019 | | | | |
| Hennessy, Vincent | Work on Bankruptcy Risk of Material Misstatement workpaper. | $390.00 | 2.9 | $1,131.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 05/08/2019 | | | | |
| Hennessy, Vincent | Prepare for bankruptcy controls meeting. | $390.00 | 0.7 | $273.00 |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding bankruptcy controls. | $390.00 | 0.8 | $312.00 |
| Hennessy, Vincent | Responded to email from D. Demartini (PGE) regarding bankruptcy controls. | $390.00 | 0.6 | $234.00 |
| 05/09/2019 | | | | |
| Hennessy, Vincent | Prepare for bankruptcy meetings by reviewing bankruptcy guide on the accounting implications of entering bankruptcy. | $390.00 | 0.7 | $273.00 |
| Hennessy, Vincent | Meet with K. Sewell (Deloitte) and R. Petersen, J. Garbodin, D. DeMartini, S. Currie (PG&E) to discuss controls over bankruptcy court decisions. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Meeting with K. Sewell (Deloitte) and D. DeMartini, S. Currie (PG&E) to discuss additions to existing internal controls related to bankruptcy. | $390.00 | 0.5 | $195.00 |
| Hennessy, Vincent | Responded to email from D. Demartini (PGE) regarding bankruptcy controls. | $390.00 | 0.7 | $273.00 |
| Hennessy, Vincent | Work on bankruptcy controls. | $390.00 | 1.3 | $507.00 |
| Jasinski, Samantha | Meet with R. Petersen, S. Hunter, J. Garboden (PG&E), W. Meredith (Deloitte) to discuss bankruptcy accounting questions. | $580.00 | 0.8 | $464.00 |
| Meredith, Wendy | Meet with R. Petersen, S. Hunter, J. Garboden (PG&E), S. Jasinski (Deloitte) to discuss bankruptcy accounting questions. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Research presentation of preferred stock dividends. | $760.00 | 0.6 | $456.00 |
| Sewell, Kyle | Meet with V. Hennessy (Deloitte) and R. Petersen, J. Garboden, D. DeMartini, S. Currie (PG&E) to discuss controls over bankruptcy court decisions. | $390.00 | 0.4 | $156.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 05/09/2019 | | | | |
| Sewell, Kyle | Meeting with V. Hennessy (Deloitte) and D. DeMartini, S. Currie (PG&E) to discuss additions to existing internal controls related to bankruptcy. | $390.00 | 0.5 | $195.00 |
| 05/10/2019 | | | | |
| Hennessy, Vincent | Discussion with S. Currie (PG&E) regarding bankruptcy controls and setting up control meetings. | $390.00 | 0.9 | $351.00 |
| Hennessy, Vincent | Set up bankruptcy control walkthrough. | $390.00 | 0.6 | $234.00 |
| Hennessy, Vincent | Updated bankruptcy control workpaper after control walkthrough. | $390.00 | 1.9 | $741.00 |
| Sewell, Kyle | Review accounts payable non Purchase Order internal control process and process flow diagram to prepare for additional bankruptcy steps. | $390.00 | 1.2 | $468.00 |
| 05/11/2019 | | | | |
| Hennessy, Vincent | Updated bankruptcy control workpaper after control walkthrough. | $390.00 | 1.8 | $702.00 |
| 05/13/2019 | | | | |
| Murdock, Elizabeth | Review preferred dividend accounting. | $660.00 | 0.7 | $462.00 |
| Sewell, Kyle | Create workpaper to substantively test reorganization items. | $390.00 | 2.7 | $1,053.00 |
| Sewell, Kyle | Review reorganization costs related to Q1 2019. | $390.00 | 0.7 | $273.00 |
| 05/14/2019 | | | | |
| Schloetter, Lexie | Review updated liabilities subject to compromise memo, refer to Docket on Prime Clerk. | $390.00 | 0.2 | $78.00 |
| Schloetter, Lexie | Update the planning understanding the entity memo for bankruptcy considerations. | $390.00 | 3.1 | $1,209.00 |
| Sewell, Kyle | Review reorganization items substantive testing selections. | $390.00 | 1.5 | $585.00 |
| Sewell, Kyle | Reviewed email from V. Hennessy (Deloitte) regarding the status of bankruptcy control testing. | $390.00 | 0.3 | $117.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 05/15/2019 | | | | |
| Schloetter, Lexie | Review bankrutpcy memo to understand the impacts on profitability and debt covenants. | $390.00 | 0.4 | $156.00 |
| Sewell, Kyle | Document corporation selection for reorganization items substantive testing. | $390.00 | 2.2 | $858.00 |
| Sewell, Kyle | Review non-PO bankruptcy control workpaper and process. | $390.00 | 2.2 | $858.00 |
| 05/16/2019 | | | | |
| Schloetter, Lexie | Journal entry testing of bankruptcy journal entry | $390.00 | 0.6 | $234.00 |
| Schloetter, Lexie | Review bankruptcy documents, 10-K disclosures, prime clerk, in order to update and gain an understanding of the impacts on the entity. | $390.00 | 1.3 | $507.00 |
| Sewell, Kyle | Document utility related reorganization item selection for substantive testing. | $390.00 | 1.3 | $507.00 |
| 05/17/2019 | | | | |
| Sewell, Kyle | Draft email to N. Manuel (PG&E) to request supporting documentation for treasury control testing. | $390.00 | 0.5 | $195.00 |
| Sewell, Kyle | Review utility related reorganization item substantive selection. | $390.00 | 1.0 | $390.00 |
| Sewell, Kyle | Document utility related reorganization item substantive selection. | $390.00 | 1.0 | $390.00 |
| Sewell, Kyle | Discuss with R. Tirado (PG&E) about reorganization items population. | $390.00 | 0.5 | $195.00 |
| 05/20/2019 | | | | |
| Sewell, Kyle | Updated background and testing procedures/conclusion for reorganization items testing. | $390.00 | 1.5 | $585.00 |
| Sewell, Kyle | Document utility related reorganization item selection. | $390.00 | 2.6 | $1,014.00 |
| 05/21/2019 | | | | |
| Meredith, Wendy | Research accounting question related to financings from S. Hunter (PG&E). | $760.00 | 0.5 | $380.00 |
| Sewell, Kyle | Update reorganization items substantive testing. | $390.00 | 0.6 | $234.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Post Bankruptcy Matters

**05/22/2019**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with R. Young, C. Bihm (Deloitte) to discuss bankruptcy filing application. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with R. Petersen, K. Mallonee, J. Garboden, J. Lloyd (PG&E), E. Murdock (Deloitte) to discuss Liabilities Subject To Compromise classification matters. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Meeting with R. Petersen, K. Mallonee, J. Garboden, J. Lloyd (PG&E), W. Meredith (Deloitte) to discuss Liabilities Subject To Compromise classification matters. | $660.00 | 0.5 | $330.00 |

**05/28/2019**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Discuss with B. Rice, K. Sewell (Deloitte) reorganization items and liabilities subject to compromise. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Discussion with S. Currie, D. DeMartini (PG&E) regarding bankruptcy controls. | $390.00 | 0.6 | $234.00 |
| Hennessy, Vincent | Meet with B. Rice (Deloitte) regarding Bankruptcy Risk of Material Misstatement workpaper. | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Review the bankruptcy RoMM for associated controls with S. Jasinski (Deloitte). | $390.00 | 0.3 | $117.00 |
| Hennessy, Vincent | Continue to create bankruptcy control workpaper. | $390.00 | 0.9 | $351.00 |
| Jasinski, Samantha | Review the bankruptcy RoMM for associated controls with V. Hennessy (Deloitte). | $580.00 | 0.3 | $174.00 |
| Meredith, Wendy | Reviewed bankruptcy fillings made by PG&E. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Research accounting question related to financings from S. Hunter (PG&E). | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with B. Murdock (Deloitte), J. Garboden, K. Mallonee, J. Llloyd, R. Petersen, D. Kenna (PG&E) and J. LaBella (Alix Partners) to discuss Liabilities Subject To Compromise trade creditor classification. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 05/28/2019 | | | | |
| Meredith, Wendy | Research accounting related to debt costs. | $760.00 | 0.4 | $304.00 |
| Murdock, Elizabeth | Meet with W. Meredith (Deloitte), J. Garboden, K. Mallonee, J. Llloyd, R. Petersen, D. Kenna (PG&E) and J. LaBella (Alix Partners) to discuss Liabilities Subject To Compromise trade creditor classification. | $660.00 | 0.5 | $330.00 |
| Rice, Blake | Meet with V. Hennessy (Deloitte) regarding Bankruptcy Risk of Material Misstatement workpaper. | $460.00 | 0.3 | $138.00 |
| Rice, Blake | Discuss with V. Hennessy, K. Sewell (Deloitte) reorganization items and liabilities subject to compromise. | $460.00 | 0.4 | $184.00 |
| Sewell, Kyle | Discuss with B. Rice, V. Hennessy (Deloitte) reorganization items and liabilities subject to compromise. | $390.00 | 0.4 | $156.00 |
| Sewell, Kyle | Close notes in reorganization items substantive testing. | $390.00 | 0.9 | $351.00 |
| Sewell, Kyle | Continued to close notes in reorganization items substantive testing. | $390.00 | 1.7 | $663.00 |
| 05/29/2019 | | | | |
| Hennessy, Vincent | Call with B. Rice (Deloitte) regarding Bankruptcy Risk of Material Misstatement workpaper. | $390.00 | 0.4 | $156.00 |
| Hennessy, Vincent | Update bankruptcy risk of material misstatement workpaper. | $390.00 | 1.6 | $624.00 |
| Meredith, Wendy | Research accounting related to debt costs. | $760.00 | 0.2 | $152.00 |
| Rice, Blake | Call with V. Hennessy (Deloitte) regarding Bankruptcy Risk of Material Misstatement workpaper. | $460.00 | 0.4 | $184.00 |
| Sewell, Kyle | Review bankruptcy court proceeding control prior to walkthrough with client. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 05/30/2019 | | | | |
| Meredith, Wendy | Meeting with J. Garboden, S. Hunter (PG&E), and E. Murdock (Deloitte) to discuss preferred dividend accounting. | $760.00 | 0.1 | $76.00 |
| Murdock, Elizabeth | Prepare for preferred dividend accounting meeting and review of guidance. | $660.00 | 0.4 | $264.00 |
| Murdock, Elizabeth | Meeting with J. Garboden, S. Hunter (PG&E), and W. Meredith (Deloitte) to discuss preferred dividend accounting. | $660.00 | 0.1 | $66.00 |
| Subtotal for Post Bankruptcy Matters: | | | 331.5 | $193,539.00 |
| *Preparation of Fee Applications* | | | | |
| 05/28/2019 | | | | |
| Gutierrez, Dalia | Review fee detail period January 29-May 11, 2019 in preparation for the first monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Continue review of fee detail period January 29-May 11, 2019 in preparation for the first monthly fee application. | $200.00 | 3.8 | $760.00 |
| 05/29/2019 | | | | |
| Gutierrez, Dalia | Provide comments to fee detail period January 29-May 11, 2019 in preparation for the monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Continue to provide comments to fee detail period January 29-May 11, 2019 in preparation for the monthly fee application. | $200.00 | 3.6 | $720.00 |
| 05/30/2019 | | | | |
| Gutierrez, Dalia | Review fee detail period January 29-May 11, 2019 in preparation for the first monthly fee application. | $200.00 | 3.8 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 05/30/2019 | | | | |
| Gutierrez, Dalia | Continue to review fee detail period January 29-May 11, 2019 in preparation for the first monthly fee application. | $200.00 | 4.2 | $840.00 |
| Subtotal for Preparation of Fee Applications: | | | 24.0 | $4,800.00 |
| **Total** | | | **2,131.6** | **$666,400.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barton, Doug | $760.00 | 0.5 | $380.00 |
| Bihm, Christy | $760.00 | 0.5 | $380.00 |
| Blair, Kirk | $760.00 | 8.1 | $6,156.00 |
| Clark, Brian | $760.00 | 1.3 | $988.00 |
| Donahue, Nona | $760.00 | 21.5 | $16,340.00 |
| Gillam, Tim | $760.00 | 41.8 | $31,768.00 |
| Graf, Bill | $760.00 | 0.4 | $304.00 |
| Jones, Jeff | $760.00 | 2.4 | $1,824.00 |
| Kilkenny, Tom | $760.00 | 3.6 | $2,736.00 |
| Meredith, Wendy | $760.00 | 67.6 | $51,376.00 |
| Pemberton, Tricia | $760.00 | 1.5 | $1,140.00 |
| Perez Zaldivar, Ignacio | $760.00 | 0.9 | $684.00 |
| Sasso, Anthony | $760.00 | 11.9 | $9,044.00 |
| Sullivan, Mike | $760.00 | 10.7 | $8,132.00 |
| Vitola, Paul | $760.00 | 4.3 | $3,268.00 |
| Yanchisin, Helen | $760.00 | 1.0 | $760.00 |
| Buechele, Stephanie | $660.00 | 2.2 | $1,452.00 |
| Bush, Amber | $660.00 | 0.3 | $198.00 |
| Chhajer, Neha | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Kort, Krystle | $660.00 | 1.0 | $660.00 |
| Lang, Mary | $660.00 | 2.0 | $1,320.00 |
| Livezey, Dale | $660.00 | 1.4 | $924.00 |
| Luong, Mimi | $660.00 | 2.2 | $1,452.00 |
| Murdock, Elizabeth | $660.00 | 40.2 | $26,532.00 |
| Jasinski, Samantha | $580.00 | 6.5 | $3,770.00 |
| Moore, Catherine | $580.00 | 3.7 | $2,146.00 |
| Nkinzingabo, Rudy | $580.00 | 3.2 | $1,856.00 |
| Azebu, Matt | $460.00 | 3.1 | $1,426.00 |
| Moolani, Lina | $460.00 | 9.5 | $4,370.00 |
| Rice, Blake | $460.00 | 1.1 | $506.00 |
| Bitra, Rinitha Spurthi | $390.00 | 1.5 | $585.00 |
| Guthrie, Jillian | $390.00 | 8.7 | $3,393.00 |
| Hennessy, Vincent | $390.00 | 94.2 | $36,738.00 |
| Schloetter, Lexie | $390.00 | 12.8 | $4,992.00 |
| Sewell, Kyle | $390.00 | 34.0 | $13,260.00 |
| Basilico, Ellen | $380.00 | 5.8 | $2,204.00 |
| Cochran, James | $380.00 | 5.5 | $2,090.00 |
| Donahue, Nona | $380.00 | 28.0 | $10,640.00 |
| Gillam, Tim | $380.00 | 39.3 | $14,934.00 |
| Meredith, Wendy | $380.00 | 56.6 | $21,508.00 |
| Pemberton, Tricia | $380.00 | 8.6 | $3,268.00 |
| Sasso, Anthony | $380.00 | 9.5 | $3,610.00 |
| Verma, Sachin | $380.00 | 0.5 | $190.00 |
| Cochran, James | $365.00 | 14.5 | $5,292.50 |
| Meredith, Wendy | $365.00 | 1.0 | $365.00 |
| Sewell, Kyle | $350.00 | 76.2 | $26,670.00 |
| Chhajer, Neha | $330.00 | 14.8 | $4,884.00 |
| Giamanco, Patrick | $330.00 | 31.0 | $10,230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Kort, Krystle | $330.00 | 2.2 | $726.00 |
| Murdock, Elizabeth | $330.00 | 74.3 | $24,519.00 |
| Ncho-Oguie, Jean-Denis | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | $325.00 | 18.8 | $6,110.00 |
| Murdock, Elizabeth | $325.00 | 2.0 | $650.00 |
| Majester, Pauli | $295.00 | 16.8 | $4,956.00 |
| Jasinski, Samantha | $290.00 | 109.9 | $31,871.00 |
| Majester, Pauli | $290.00 | 6.5 | $1,885.00 |
| Nkinzingabo, Rudy | $290.00 | 40.1 | $11,629.00 |
| Horne, Ben | $265.00 | 43.4 | $11,501.00 |
| Azebu, Matt | $230.00 | 26.9 | $6,187.00 |
| Doyle, Ryan | $230.00 | 0.4 | $92.00 |
| Moolani, Lina | $230.00 | 66.0 | $15,180.00 |
| Morley, Carlye | $230.00 | 6.4 | $1,472.00 |
| Rice, Blake | $230.00 | 158.5 | $36,455.00 |
| Varshney, Swati | $230.00 | 0.3 | $69.00 |
| Yuen, Jennifer | $230.00 | 37.4 | $8,602.00 |
| Sewell, Kyle | $225.00 | 1.1 | $247.50 |
| Bhatia, Sagar | $200.00 | 0.5 | $100.00 |
| Biswas, Priyanka | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | $200.00 | 5.0 | $1,000.00 |
| Gutierrez, Dalia | $200.00 | 24.0 | $4,800.00 |
| Hamner, Jack | $200.00 | 249.3 | $49,860.00 |
| Hennessy, Vincent | $200.00 | 50.9 | $10,180.00 |
| Radhakrishnan, Akshay | $200.00 | 8.0 | $1,600.00 |
| Ranganathan, Akshaya | $200.00 | 117.7 | $23,540.00 |
| Bitra, Rinitha Spurthi | $180.00 | 11.0 | $1,980.00 |
| Raj, Reshma | $180.00 | 8.7 | $1,566.00 |
| Schloetter, Lexie | $180.00 | 239.2 | $43,056.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 29, 2019 - May 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Sewell, Kyle | $180.00 | 101.3 | $18,234.00 |
| Chandra, Bipin | $120.00 | 0.4 | $48.00 |
| K, Kavya | $120.00 | 1.0 | $120.00 |
| Medavaram, Prasanth | $120.00 | 0.4 | $48.00 |
| Muller, George | $120.00 | 0.5 | $60.00 |
| Sridevi, Sridevi Gaddaph | $120.00 | 0.5 | $60.00 |
| V S S K Prasad, Prasad Ganti | $120.00 | 0.7 | $84.00 |
| Vellanki Mruthyun, Jai Kumar | $120.00 | 0.6 | $72.00 |