**EXHIBIT D**



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/01/2019 | A103 Draft/revise B110 Case Administration: Revision of hearing agenda for 11.13.2019 hearing. | HR | 0.20 | $150.00 | $30.00 |
| 11/04/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding agenda for November 13 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend J. Donato hearing on estimation. | TK | 0.50 | $800.00 | $400.00 |
| 11/04/2019 | A103 Draft/revise B110 Case Administration: Drafting of 11/19 hearing agenda. | HR | 1.30 | $150.00 | $195.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with J. Nolan re November 19 hearing. | TR | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A103 Draft/revise B110 Case Administration: Revision of hearing agenda for 11.13.2019 hearing. | HR | 1.00 | $150.00 | $150.00 |
| 11/05/2019 | A110 Manage data/files B110 Case Administration: Revision of 11/19 hearing agenda. | HR | 1.30 | $150.00 | $195.00 |
| 11/05/2019 | A103 Draft/revise B110 Case Administration: Revision of 11/13 hearing agenda. | HR | 0.40 | $150.00 | $60.00 |
| 11/06/2019 | A103 Draft/revise B110 Case Administration: Revision of upcoming hearing agendas. | HR | 0.50 | $150.00 | $75.00 |
| 11/07/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding agendas for November 13 and November 19 omnibus hearings. | DS | 0.30 | $400.00 | $120.00 |
| 11/07/2019 | A103 Draft/revise B110 Case Administration: Revise and update agendas for November 13 (.7) and November 19 (.4) omnibus hearings. | DS | 1.10 | $400.00 | $440.00 |
| 11/07/2019 | A110 Manage data/files B110 Case Administration: Revision of upcoming hearing agendas (0.6) and document prep for upcoming hearing binders (0.6). | HR | 1.20 | $150.00 | $180.00 |
| 11/08/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for November 19 omnibus hearing. | DS | 0.60 | $400.00 | $240.00 |
| 11/08/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding agendas for November 13 and November 19 omnibus hearings. | DS | 0.20 | $400.00 | $80.00 |
| 11/08/2019 | A106 Communicate (with client) B110 Case Administration: Emails with client regarding delivery of hearing binders. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Tkpr | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2019 | A110 Manage data/files B110 Case Administration: Preparation of hearing binders for 11/13 hearing. | HR | 1.20 | $150.00 | $180.00 |
| 11/08/2019 | A103 Draft/revise B110 Case Administration: Revision of upcoming hearing agendas. | HR | 1.00 | $150.00 | $150.00 |
| 11/11/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for November 13 omnibus hearing. | DS | 1.10 | $400.00 | $440.00 |
| 11/11/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim (.2) and H. Roberts-Donnelly (.4) regarding November 13 hearing agenda. | DS | 0.60 | $400.00 | $240.00 |
| 11/11/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.20 | $650.00 | $130.00 |
| 11/11/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to D. Silveira regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 11/11/2019 | A110 Manage data/files B110 Case Administration: Revision of 11/13 hearing agenda (1) and management of hearing binder files (0.5). | HR | 1.50 | $150.00 | $225.00 |
| 11/12/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for November 13 omnibus hearing (.7); revise agenda into notice of cancellation (.4). | DS | 1.10 | $400.00 | $440.00 |
| 11/12/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding agenda and binders for November 13 omnibus hearing (.4); T. Keller regarding same (.1); J. Kim regarding same (.1). | DS | 0.60 | $400.00 | $240.00 |
| 11/12/2019 | A110 Manage data/files B110 Case Administration: Preparation of documents for 11/13 hearing binders. | HR | 1.10 | $150.00 | $165.00 |
| 11/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for November 13 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 11/12/2019 | A108 Communicate (other external) B110 Case Administration: Emails with PrimeClerk regarding cancellation of November 13 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 11/12/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda and binders. | JK | 0.10 | $650.00 | $65.00 |
| 11/13/2019 | A103 Draft/revise B110 Case Administration: Revision of 11/19 hearing agenda. | HR | 1.20 | $150.00 | $180.00 |
| 11/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding agenda for November 19 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 11/13/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for November 19 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 11/13/2019 | A110 Manage data/files B110 Case Administration: Reorganization of binder files for 11/19 hearing. | HR | 0.50 | $150.00 | $75.00 |
| 11/14/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for November 19 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 11/14/2019 | A103 Draft/revise B110 Case Administration: Revision of 11/19 hearing agenda. | HR | 0.70 | $150.00 | $105.00 |
| 11/15/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding November 19 agenda (.3); emails with J. Kim regarding same (.1). | DS | 0.40 | $400.00 | $160.00 |
| 11/15/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for November 19 hearing. | DS | 0.60 | $400.00 | $240.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding November 19 omnibus hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 11/15/2019 | A103 Draft/revise B110 Case Administration: Revision of 11/19 hearing agenda (0.9) and preparation of hearing binder files (2.9). | HR | 3.80 | $150.00 | $570.00 |

| Date | Description | Initials | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2019 | A104 Review/analyze B110 Case Administration: Review agenda. | JK | 0.20 | $650.00 | $130.00 |
| 11/18/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for November 19 omnibus hearing. | DS | 0.40 | $400.00 | $160.00 |
| 11/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team (.1) and K. Kramer (.1) regarding agenda for November 19 omnibus hearing; calls with S. Karotkin regarding same (.2). | DS | 0.40 | $400.00 | $160.00 |
| 11/18/2019 | A105 Communicate (in firm) B110 Case Administration: Emails and conferences with H. Roberts-Donnelly regarding agenda and binders for November 19 omnibus hearing. | DS | 0.30 | $400.00 | $120.00 |
| 11/18/2019 | A110 Manage data/files B110 Case Administration: Preparation of hearing binders for 11/19 hearing. | HR | 2.40 | $150.00 | $360.00 |
| 11/18/2019 | A109 Appear for/attend L450 Trial and Hearing Attendance: Prepare for hearing (.3); attend estimation status conference (.9). | JK | 1.20 | $650.00 | $780.00 |
| 11/18/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to D. Silveira regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 11/19/2019 | A109 Appear for/attend L450 Trial and Hearing Attendance: Hearing prep (.6); attend omnibus hearing (2.5). | JK | 3.10 | $650.00 | $2,015.00 |
| 11/20/2019 | A110 Manage data/files B110 Case Administration: Management of hearing binder files. | HR | 0.60 | $150.00 | $90.00 |
| 11/22/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for December 4 hearing. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.5 | $800.00 | $400.00 |
| Jane Kim | Attorney | 5.0 | $650.00 | $3,250.00 |
| Thomas Rupp | Attorney | 0.1 | $400.00 | $40.00 |
| Dara Silveira | Attorney | 8.7 | $400.00 | $3,480.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 19.9 | $150.00 | $2,985.00 |
| | | | **Fees and Expenses Subtotal** | **$10,155.00** |
| | | | **Fees and Expenses Total** | **$10,155.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/01/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.30 | $150.00 | $45.00 |
| 11/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with Weil associates to discuss upcoming filings and hearings. | TR | 0.30 | $400.00 | $120.00 |
| 11/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP Call (.3); e-mail to J. Liou regarding hearing dates (.1). | JK | 0.40 | $650.00 | $260.00 |
| 11/01/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to A. Thomas regarding hearing date. | JK | 0.10 | $650.00 | $65.00 |
| 11/02/2019 | A111 Other B110 Case Administration: Prepare and file transcript request for Nov. 4 hearing in estimation proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 11/04/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of November 4 hearing on estimation and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 11/04/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding hearing. | JK | 0.10 | $650.00 | $65.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to J. Liou regarding hearing date (.1); e-mail to D. Herman regarding hearing continuance (.1). | JK | 0.20 | $650.00 | $130.00 |
| 11/05/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.40 | $150.00 | $60.00 |
| 11/05/2019 | A111 Other B110 Case Administration: Review and attention to filing of Form 426 non-debtor report. | TR | 0.20 | $400.00 | $80.00 |
| 11/05/2019 | A103 Draft/revise B110 Case Administration: Draft stipulation and proposed order continuing hearing on motion of interconnection customers to compel payment of pass-through amounts. | TR | 0.70 | $400.00 | $280.00 |
| 11/05/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to K. Bostel regarding adjournment of motion to compel payments. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 11/06/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.50 | $150.00 | $75.00 |
| 11/06/2019 | A103 Draft/revise B110 Case Administration: Draft notice of hearing on OII Settlement Motion | TR | 0.40 | $400.00 | $160.00 |
| 11/07/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.80 | $150.00 | $120.00 |
| 11/08/2019 | A103 Draft/revise B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.10 | $150.00 | $165.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team (.3); emails with WGM team regarding M. Africk notice of withdrawal (.1). | DS | 0.40 | $400.00 | $160.00 |
| 11/08/2019 | A105 Communicate (in firm) B110 Case Administration: Brief follow-up conference to weekly WIP call with T. Rupp and H. Roberts-Donnelly. | DS | 0.10 | $400.00 | $40.00 |
| 11/08/2019 | A103 Draft/revise B110 Case Administration: Draft and file notice of withdrawal for M. Africk. | DS | 0.40 | $400.00 | $160.00 |
| 11/08/2019 | A105 Communicate (in firm) B110 Case Administration: Brief follow-up conference to weekly WIP call with D. Silveira and H. Roberts-Donnelly. | TR | 0.10 | $400.00 | $40.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil associates. | TR | 0.30 | $400.00 | $120.00 |
| 11/08/2019 | A103 Draft/revise B110 Case Administration: Revise notice of continued hearing on Exit Financing Motion (0.4); e-mails with D. Herman re same (0.2); finalize, and attention to filing and service of same (0.3); draft second stipulation extending debtors time to object to TCC motion to extend bar date (0.3); review, finalize and attention to filing and service of same (0.3). | TR | 1.50 | $400.00 | $600.00 |
| 11/08/2019 | A111 Other B110 Case Administration: Review and attention to filing and service of September monthly operating report (.3); finalize and attention to filing and service of stipulation and proposed order continuing interconnection creditor's motion (.3). | TR | 0.60 | $400.00 | $240.00 |
| 11/11/2019 | A103 Draft/revise B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 11/11/2019 | A111 Other B110 Case Administration: Review Biegler deposition notices and correspondence and telephone call with M. Zaken re same. | TR | 0.30 | $400.00 | $120.00 |
| 11/11/2019 | A111 Other B110 Case Administration: Review, finalize, and attention to filing and service of OII motion; e-mails with J. Liou re same. | TR | 0.60 | $400.00 | $240.00 |
| 11/12/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.80 | $150.00 | $120.00 |
| 11/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Calls with M. Goren and S. Karotkin regarding continuing hearing (.1 + .1); e-mails with Weil regarding hearing (.3). | JK | 0.50 | $650.00 | $325.00 |
| 11/12/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding continuing hearing (.1 + .1). | JK | 0.20 | $650.00 | $130.00 |
| 11/13/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with Weil team regarding hearing dates. | JK | 0.10 | $650.00 | $65.00 |
| 11/13/2019 | A108 Communicate (other external) B110 Case Administration: E-mail with L. Parada | JK | 0.10 | $650.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | regarding hearing dates. | | | | |
| 11/13/2019 | A103 Draft/revise B110 Case Administration: Prepare and file supplemental certificate of service. | JK | 0.20 | $650.00 | $130.00 |
| 11/13/2019 | A103 Draft/revise B110 Case Administration: Draft request for entry of order by default on second removal motion, review docket order, and review, finalize and attention to uploading proposed order (0.5); e-mails with B. Morganelli re same (0.2). | TR | 0.70 | $400.00 | $280.00 |
| 11/14/2019 | A103 Draft/revise B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.50 | $150.00 | $75.00 |
| 11/14/2019 | A108 Communicate (other external) B110 Case Administration: Calls with L. Parada regarding hearing (.1 + .1). | JK | 0.20 | $650.00 | $130.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review entered order on second removal motion and correspondence with Prime Clerk re service. | TR | 0.20 | $400.00 | $80.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone conference with Weil attorneys to discuss upcoming hearings and filings. | TR | 0.30 | $400.00 | $120.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $400.00 | $120.00 |
| 11/15/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp regarding workflow (.2) and Northern District pro hac vice requirements (.2). | DS | 0.40 | $400.00 | $160.00 |
| 11/15/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.20 | $150.00 | $30.00 |
| 11/15/2019 | A104 Review/analyze B110 Case Administration: Review and analyze Northern District pro hac vice rules. | DS | 0.20 | $400.00 | $80.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with S. Karotkin regarding hearing (.1); e-mails with S. Karotkin regarding same (.1); e-mail with J. Liou regarding hearing (.1). | JK | 0.30 | $650.00 | $195.00 |
| 11/15/2019 | A103 Draft/revise B110 Case Administration: Prepare and file notice of continued hearing. | JK | 0.30 | $650.00 | $195.00 |
| 11/15/2019 | A108 Communicate (other external) B110 Case Administration: Calls with L. Parada regarding hearing. | JK | 0.20 | $650.00 | $130.00 |
| 11/15/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with D. Silveira regarding workflow (0.2) and Northern District pro hac vice requirements (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 11/15/2019 | A111 Other B110 Case Administration: Correspondence with R. Duvall re court reporter (0.2); prepare and file request for transcript of November 18 estimation hearing (0.2); Attention to filing multiple pro hac vice applications for cravat attorneys in estimation proceeding (0.4); telephone call with Sarah Warburg-Johnson re issues with certain applications (0.2); revise order resolving interconnection creditor's motion (0.2) and correspondence with K. Bostel re same (0.1); telephone call to chambers advising re stipulation (0.1); finalize and attention to filing stipulation and order (0.4). | TR | 1.80 | $400.00 | $720.00 |
| 11/17/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with S. Karotkin regarding hearing. | JK | 0.20 | $650.00 | $130.00 |
| 11/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of November 18 estimation hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 11/19/2019 | A108 Communicate (other external) B110 Case Administration: E-mails with L. Parada regarding hearing dates (.2); e-mail to E. Forrest regarding service list (.1). | JK | 0.30 | $650.00 | $195.00 |
| 11/19/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to Weil team regarding hearing dates. | JK | 0.30 | $650.00 | $195.00 |
| 11/19/2019 | A103 Draft/revise B110 Case Administration: Review and revise statement of consent to | JK | 0.20 | $650.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| | cameras in courtroom. | | | | |
| 11/19/2019 | A111 Other B110 Case Administration: Prepare and attention to filing transcript request for November 19 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 11/20/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.70 | $150.00 | $255.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil team regarding hearing dates. | JK | 0.10 | $650.00 | $65.00 |
| 11/20/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing dates. | JK | 0.10 | $650.00 | $65.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of November 19 omnibus hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 11/21/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.50 | $150.00 | $75.00 |
| 11/21/2019 | A105 Communicate (in firm) B110 Case Administration: Team update meeting with T. Keller, J. Kim, and T. Rupp. | DS | 0.70 | $400.00 | $280.00 |
| 11/21/2019 | A105 Communicate (in firm) B110 Case Administration: Team meeting (w/ J. Kim, T. Rupp, and D. Silveira) regarding plan confirmation process and status, claims, staffing, and related issues. | TK | 0.70 | $800.00 | $560.00 |
| 11/21/2019 | A106 Communicate (with client) B110 Case Administration: Emails with client regarding MOR timing. | TK | 0.10 | $800.00 | $80.00 |
| 11/21/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone conference with Weil and K&B attorneys to plan for upcoming hearings and filings. | TR | 0.30 | $400.00 | $120.00 |
| 11/21/2019 | A105 Communicate (in firm) B110 Case Administration: Attend team update meeting. | JK | 0.70 | $650.00 | $455.00 |
| 11/21/2019 | A105 Communicate (in firm) B110 Case Administration: Meet with T. Keller, J. Kim and D. Silveira regarding plan confirmation process and status, claims, staffing, and related issues. | TR | 0.70 | $400.00 | $280.00 |
| 11/22/2019 | A103 Draft/revise B110 Case Administration: Revision of motion tracker spreadsheet (1.5) and hearing agendas for 12.04.2019, 12.11.2019, and 12.17.2019 (2.5). | HR | 4.00 | $150.00 | $600.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $400.00 | $120.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Attend WIP Call. | JK | 0.30 | $650.00 | $195.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with Weil associates to plan for upcoming filings and hearings. | TR | 0.30 | $400.00 | $120.00 |
| 11/25/2019 | A111 Other B110 Case Administration: Prepare and attention to filing of pro hac vice application of M. Zaken in estimation proceeding. | TR | 0.60 | $400.00 | $240.00 |
| 11/26/2019 | A108 Communicate (other external) B110 Case Administration: Review, finalize and attention to filing and service of PGE October operating report (0.2); correspondence with D. Diaz re same (0.1). | TR | 0.30 | $400.00 | $120.00 |
| 11/27/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 11/27/2019 | A108 Communicate (other external) B110 Case Administration: Review and send monthly exchange operators report to UST. | TR | 0.10 | $400.00 | $40.00 |
| 11/27/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil team regarding hearing dates. | JK | 0.10 | $650.00 | $65.00 |

| 11/27/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing dates. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.8 | $800.00 | $640.00 |
| Jane Kim | Attorney | 5.5 | $650.00 | $3,575.00 |
| Thomas Rupp | Attorney | 12.0 | $400.00 | $4,800.00 |
| Dara Silveira | Attorney | 2.8 | $400.00 | $1,120.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 14.8 | $150.00 | $2,220.00 |
| | | | **Fees and Expenses Subtotal** | **$12,355.00** |
| | | | **Fees and Expenses Total** | **$12,355.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 11/01/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Tiger RFS opposition. | DS | 2.00 | $400.00 | $800.00 |
| 11/01/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and P. Benvenutti regarding settlement procedures order. | DS | 0.10 | $400.00 | $40.00 |
| 11/01/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with counsel for creditor regarding potential RFS motion. | DS | 0.10 | $400.00 | $40.00 |
| 11/01/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Keller, P. Benvenutti, J. Kim, and T. Rupp regarding creditor's potential RFS motion. | DS | 0.10 | $400.00 | $40.00 |
| 11/01/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze S. Hollis-Ross comments to draft Collier declaration. | DS | 0.10 | $400.00 | $40.00 |
| 11/01/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review emails from clients, co-counsel re draft Collier declaration for opposition to Tiger Gas and UET stay relief motions, approach to counsel for Tiger and UET re possible resolution of motions. | PB | 0.20 | $800.00 | $160.00 |
| 11/02/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise opposition to Tiger RFS motion. | DS | 1.10 | $400.00 | $440.00 |
| 11/02/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Tiger stay relief opposition. | PB | 1.60 | $800.00 | $1,280.00 |
| 11/02/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re revisions to draft Tiger stay relief opposition. | PB | 0.20 | $800.00 | $160.00 |
| 11/02/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review email from Ghost Ship counsel re request for stay relief. | PB | 0.10 | $800.00 | $80.00 |
| 11/02/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Collier, S. Hollis-Ross, co-counsel re Ghost Ship counsel communication re stay relief request, response to same. | PB | 0.10 | $800.00 | $80.00 |
| 11/02/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from K. Kramer re Tiger and UET stay responses, Ghost Ship stay | PB | 0.70 | $800.00 | $560.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | request, approach to Ruckman stay relief motion (.2), responding emails to K. Kramer re Tiger, UET and Ghost Ship (.3); emails with M. Lee re possible impact of claim non-filing (Vlazakis) on proposed counterclaim (.1); emails with M. Hill (Prime Clerk) re Vlazakis claim filing (.1). | | | | |
| 11/02/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analyze Vlazakis proof of claim filing. | PB | 0.20 | $800.00 | $160.00 |
| 11/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise opposition to UET (.6) and Tiger (1.4) RFS motions. | DS | 2.00 | $400.00 | $800.00 |
| 11/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise opposition to Tiger and UET stay relief motions. | PB | 1.80 | $800.00 | $1,440.00 |
| 11/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re revisions to Tiger and UET stay relief oppositions. | PB | 0.40 | $800.00 | $320.00 |
| 11/03/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research additional stay relief cases for Tiger and UET stay oppositions. | PB | 1.40 | $800.00 | $1,120.00 |
| 11/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to Ghost Ship plaintiffs re possible mediation and transmit to clients, co-counsel. | PB | 0.40 | $800.00 | $320.00 |
| 11/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Follow up emails with E. Collier, S. Harris-Ross and L. Edelstein re response to Ghost Ship plaintiffs. | PB | 0.10 | $800.00 | $80.00 |
| 11/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Tiger and UET stay relief oppositions. | DS | 0.20 | $400.00 | $80.00 |
| 11/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for and telephone with L. Capritta re response to UET and Tiger proposals (.2); email to L. Capritta confirming same (.4); finalize and send email to counsel for Ghost Ship plaintiffs re request for consent to stay relief (.2). | PB | 0.80 | $800.00 | $640.00 |
| 11/04/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Collier, S. Harris-Ross and co-counsel re discussion with UET and Tiger counsel (.1); follow-up emails with E. Collier (.2); telephone with S. Harris-Ross re UET/Tiger, Ruckman and Ghost Ship issues (1.1); emails with E. Collier and S. Hollis-Ross re response to Ghost Ship plaintiffs' request for stay relief (.1). | PB | 1.50 | $800.00 | $1,200.00 |
| 11/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Tiger and UET stay relief oppositions (.5); conferences with P. Benvenutti regarding status of RFS tasks (.2). | DS | 0.70 | $400.00 | $280.00 |
| 11/04/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised draft of UET stay relief opposition, email from D. Silveira re same. | PB | 0.20 | $800.00 | $160.00 |
| 11/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and provide comments on draft Collier declaration re Tiger stay relief opposition. | PB | 0.40 | $800.00 | $320.00 |
| 11/04/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Ruckman background litigation materials. | DS | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review discovery received regarding stayed proceeding, Baywood Village HOA, and direct for review by client. | TK | 0.20 | $800.00 | $160.00 |
| 11/04/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding filed claims relating to Ruckman RFS motion. | DS | 0.40 | $400.00 | $160.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis regarding Ruckman RFS background (.2); emails with K. Kramer regarding creditor's RFS request (.1); call with K. Kramer and P. Benvenutti | DS | 0.60 | $400.00 | $240.00 |

| Date | Description | Tkpr | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | regarding Tiger and UET RFS oppositions (.3). | | | | |
| 11/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise UET RFS opposition. | DS | 0.40 | $400.00 | $160.00 |
| 11/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with PrimeClerk regarding filed proofs of claim relating to Ruckman RFS motion. | DS | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross, N. Begakis, WGM team, and P. Benvenutti regarding filed claims relating to Ruckman RFS motion. | DS | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis re background, strategy re mediation approach to resolution of Ruckman stay relief motion. | PB | 0.30 | $800.00 | $240.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Emails with K. Kramer re telecon with UCC counsel re status of stay relief matters. | PB | 0.10 | $800.00 | $80.00 |
| 11/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Tiger and UET stay relief oppositions (.2); telephone with K. Kramer re same (.3); emails with T. Rupp, T. Keller and D. Silveira re possible stipulation preserving creditor set-off rights (.2). | PB | 0.70 | $800.00 | $560.00 |
| 11/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier, S. Hollis-Ross, K. Kramer, and P. Benvenutti regarding Tiger/UET (.3) and Ruckman (.1). | DS | 0.40 | $400.00 | $160.00 |
| 11/05/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with PrimeClerk regarding proofs of claim relating to Ruckman RFS motion (.1); emails with creditor regarding potential RFS stipulation (.1) | DS | 0.20 | $400.00 | $80.00 |
| 11/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze revised Collier declaration. | DS | 0.10 | $400.00 | $40.00 |
| 11/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re opposition to UET and Tiger stay relief motions (.2); email to clients, co-counsel reporting on discussion with Ruckman bankruptcy counsel (.3); draft email to Ruckman counsel and email to clients, co-counsel re same (.3); follow-up emails with S. Hollis-Ross re same, filed claim status (.1); emails with clients, co-counsel re Tiger and UET response to settlement proposals (.1); emails with S. Hollis-Ross, co-counsel re form of settlement agreement for UET (.1). | PB | 1.10 | $800.00 | $880.00 |
| 11/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft Collier declaration supporting opposition to Tiger and UET stay relief motions (.4); review proposed status report for Ruckman superior court action (.1); download and review Ruckman filed claim information (.4). | PB | 0.90 | $800.00 | $720.00 |
| 11/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re opposition to Tiger and UET stay relief motions (.2); emails and telephone with N. Begakis re background, strategy re Ruckman claims and possible mediation, approach to Ruckman bankruptcy counsel (.7); emails with N. Begakis re draft email to Ruckman bankruptcy counsel (.1); emails with M. Goren, L. Carens re form of settlement agreement (.1). | PB | 1.10 | $800.00 | $880.00 |
| 11/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira to determine if Ojeda plaintiffs filed claims (Ruckman). | PB | 0.10 | $800.00 | $80.00 |
| 11/05/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.3) and telephone with (.2) Ruckman bankruptcy counsel re possible resolution of stay relief motion; finalize and send email to Ruckman counsel proposing alternative resolution to stay relief motion (.1); review and respond to email from | PB | 0.80 | $800.00 | $640.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | L. Capritta (counsel for UET and Tiger) responding to settlement proposals (.2). | | | | | |
| 11/06/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Additional relief from stay standard research for Tiger opposition. | DS | 3.60 | $400.00 | $1,440.00 |
| 11/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Lee re response to anticipated stay relief request (Vlazakis) (.1); emails with K. Kramer re Tiger stay relief research and opposition, Collier declaration (.3); telephone with L. Edelstein re UET settlement agreement, developments re Valero mediation and litigation (.6); telephone with K. Kramer re Tiger stay opposition and Collier declaration (.1). | PB | 1.10 | $800.00 | $880.00 |
| 11/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re additional research for Tiger stay opposition brief (.3); conferences with D. Silveira re same, UET settlement stipulation, other pending stay matters (.4); review emails from D. Silveira re research for, revisions to Tiger stay opposition (.2). | PB | 0.90 | $800.00 | $720.00 |
| 11/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding pending RFS tasks (.2 + .2); emails with P. Benvenutti regarding potential setoff stipulation (.3). | DS | 0.70 | $400.00 | $280.00 |
| 11/06/2019 | A103 Draft/revise B310 Claims Administration and Objections: Retrieve and review form of claim allowance stipulation for use re UET settlement. | PB | 0.10 | $800.00 | $80.00 |
| 11/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Edelstein regarding opposition to Tiger RFS motion. | DS | 0.10 | $400.00 | $40.00 |
| 11/06/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Call with PrimeClerk regarding search of claims for Ruckman RFS response. | DS | 0.10 | $400.00 | $40.00 |
| 11/06/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze K. Kramer revisions to Tiger stay relief opposition and Collier declaration (.3); review and analyze creditor request for RFS stipulation for setoff rights (.5). | DS | 0.80 | $400.00 | $320.00 |
| 11/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update Tiger stay relief opposition. | DS | 0.80 | $400.00 | $320.00 |
| 11/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Tiger stay relief opposition, and emails with K. Kramer re same (2.0); review and revise E. Collier declaration re same (.3). | PB | 2.30 | $800.00 | $1,840.00 |
| 11/06/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Capritta re UET settlement process and agreement, logistics re taking hearing off calendar. | PB | 0.30 | $800.00 | $240.00 |
| 11/06/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re further settlement discussions with Tiger (.2); email to clients, co-counsel re revised draft of Tiger stay relief opposition and Collier declaration (.1); emails with E. Collier re Collier declaration, successive revisions and logistics (.3); emails with C. Alegria, M. Lee and K. M. Lee re arrange call re Vlazakis (.1). | PB | 0.70 | $800.00 | $560.00 |
| 11/07/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to clients, co-counsel re UET settlement agreement and notice that UET stay relief motion is off calendar (.2); email to clients, co-counsel re Ruckman agreement to continue stay relief hearing (.1); conference call with C. Alegria, M. Lee and Mo. Lee re Vlazakis stay relief issues (.6); telephone with and emails with S. Harris-Ross re UET settlement agreement, Tiger stay opposition (.4); email to clients, co-counsel transmitting final version of Tiger stay relief opposition and Collier declaration, addressing filing logistics (.2). | PB | 1.50 | $800.00 | $1,200.00 |
| 11/07/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Tiger RFS opposition (.5) and other pending RFS matters (.1). | DS | 0.60 | $400.00 | $240.00 |
| 11/07/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and | DS | 4.30 | $400.00 | $1,720.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | update Tiger stay relief opposition (2.2) and Collier declaration in support thereof (1.8); draft stipulation for limited relief from automatic stay for Ruckman (.3). | | | | |
| 11/07/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Tiger RFS opposition. | DS | 0.20 | $400.00 | $80.00 |
| 11/07/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Tiger stay relief opposition, Collier declaration (2.2); review T. Tsekerides comments on Tiger stay relief opposition, and revise per same (.6). | PB | 2.80 | $800.00 | $2,240.00 |
| 11/07/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with T. Tsekerides re comments, revisions to Tiger stay relief opposition (.1); review L. Edelstein comments re Tiger stay relief opposition (.1); numerous emails and telephone with K. Kramer re revising and finalizing Tiger opposition, Collier declaration (.4); email to K. Kramer re Vlazakis possible stay relief request (.2). | PB | 0.80 | $800.00 | $640.00 |
| 11/07/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Multiple conferences with D. Silveira re Tiger stay relief opposition, finalizing same (.5) and other stay relief matters (.1), email to D. Silveira re further revisions to Tiger stay relief opposition (.1). | PB | 0.70 | $800.00 | $560.00 |
| 11/07/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross regarding Tiger RFS opposition (.2) and Ruckman stay relief stipulation (.1). | DS | 0.30 | $400.00 | $120.00 |
| 11/07/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze correspondence, pleadings and contract in preparation for call re possible stay relief request (Vlazakis). | PB | 0.60 | $800.00 | $480.00 |
| 11/07/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Capritta re UET settlement, stay relief hearing off calendar (.1); email from L. Welch (Ruckman counsel) re agreement to continue stay relief motion to accommodate mediation (.1). | PB | 0.20 | $800.00 | $160.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email, calendar notice to K. Kramer re background, arrange call re Vlazakis auto stay issue (.1); emails with K. Kramer re Ruckman stipulation, Tiger stay relief hearing (.1); emails with N. Begakis, K. Kramer, client re coordinating outreach to Ruckman litigation counsel, arranging conference call re same (.2). | PB | 0.40 | $800.00 | $320.00 |
| 11/08/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re completing Collier declaration (Tiger stay opp), background on Vlazakis issues (.1); confer with and email to D. Silveira re Ruckman stipulation, timing (.2); confer with D. Silveira re revisions to Tiger stay relief opposition, filing same (.2); email, confer with D. Silveira re stipulation re setoff (.2). | PB | 0.70 | $800.00 | $560.00 |
| 11/08/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Tiger RFS opposition (.4), other pending RFS matters (.1), and Ruckman stipulation (.1). | DS | 0.60 | $400.00 | $240.00 |
| 11/08/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize, and file Tiger stay relief opposition and Collier declaration in support thereof (1.9); draft stipulation for limited relief from automatic stay for Ruckman (.6). | DS | 2.50 | $400.00 | $1,000.00 |
| 11/08/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze background materials relating to potential stay relief motion regarding dispute with landowner (.4); review and analyze Marroquin RFS motion (.3). | DS | 0.70 | $400.00 | $280.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis regarding Ruckman limited relief from stay stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 11/08/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross re response to Ruckman counsel re stipulation (.2); follow-up emails with S. Hollis-Ross re same, timing (.1). | PB | 0.30 | $800.00 | $240.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 11/08/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review court records to determine 2020 omnibus hearing dates (Ruckman). | PB | 0.10 | $800.00 | $80.00 |
| 11/08/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross regarding Tiger opposition (.2) and with E. Seals regarding potential setoff stipulation (.1). | DS | 0.30 | $400.00 | $120.00 |
| 11/08/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to Ruckman counsel confirming agreement to continue hearing (.1); review and revise stipulation continuing Ruckman stay relief hearing (.7); review, revisions to draft setoff stipulation (.2). | PB | 1.00 | $800.00 | $800.00 |
| 11/08/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Finalize and send email to L. Welch (Ruckman counsel) re agreement to continue stay relief motion. | PB | 0.10 | $800.00 | $80.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re new stay relief motion (Marroquin). | PB | 0.10 | $800.00 | $80.00 |
| 11/08/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Marroquin stay relief motion and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 11/09/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with counsel for creditor regarding potential setoff stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 11/09/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals regarding potential setoff stipulation. | DS | 0.20 | $400.00 | $80.00 |
| 11/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding potential setoff stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 11/09/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze setoff stipulation materials. | DS | 0.20 | $400.00 | $80.00 |
| 11/10/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review tentative ruling re Tiger stay relief motion, various emails re same. | PB | 0.10 | $800.00 | $80.00 |
| 11/10/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review tentative on Tiger Gas stay relief motion and correspondence with Weil litigation group re same. | TR | 0.10 | $400.00 | $40.00 |
| 11/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Tsekerides and K. Kramer re logistics for call re Vlazakis (.1); telephone with K. Kramer re Vlazakis, Ruckman, Tiger & UET (.8). | PB | 0.90 | $800.00 | $720.00 |
| 11/11/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and finalize Ruckman stipulation and order. | PB | 0.20 | $800.00 | $160.00 |
| 11/11/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Welsh transmitting Ruckman stipulation and order. | PB | 0.10 | $800.00 | $80.00 |
| 11/11/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Tiger's reply in support of its RFS motion (.2) and scaling motion in support thereof (.2). | DS | 0.40 | $400.00 | $160.00 |
| 11/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Tiger RFS reply (.1); T. Rupp regarding sealing motion (.1). | DS | 0.20 | $400.00 | $80.00 |
| 11/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Tiger RFS reply. | DS | 0.20 | $400.00 | $80.00 |
| 11/11/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails to S. Hollis-Ross, D. Silveira re Ruckman stipulation to continue stay relief hearing. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with K. Kramer re: Tiger Gas reply in support of stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 11/12/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft adequate protection stipulation for Imerys (.8); finalize and file Ruckman limited stay relief stipulation (.4). | DS | 1.20 | $400.00 | $480.00 |
| 11/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding outstanding RFS issues (.4); Tiger's motion to seal (.2); setoff stipulation (.2), and Ruckman stipulation (.1). | DS | 0.90 | $400.00 | $360.00 |
| 11/12/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Marroquin and Tiger stay relief materials (.3); and Tiger sealing motion (.3). | DS | 0.60 | $400.00 | $240.00 |
| 11/12/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Tiger reply papers, email from L. Edelstein re same, declarations cited in Tiger reply, begin review of Tiger motion and opposition papers in preparation for hearing (.8); review Marroquin stay relief motion (.2). | PB | 1.00 | $800.00 | $800.00 |
| 11/12/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, co-counsel re inquiry to Tiger counsel re tentative ruling (.1); email to S. Hollis-Ross, co-counsel re Tiger's acceptance of tentative ruling continuing hearing (.1); email to S. Hollis-Ross and co-counsel re Ruckman counsel re stipulation and order continuing hearing (.1); email to C. Alegria, co-counsel re scheduling call re strategy (Vlazakis) (.1); follow-up emails and prepare calendar notice re same (.1); conference call with S. Hollis-Ross, co-counsel, D. Silveira re Ruckman mediation, strategy re same (.4); telephone with S. Hollis-Ross, co-counsel, D. Silveira re Tiger gas stay relief motion, dealing with motion to file under seal (.4); conference call with C. Alegria, M. Lee, K. Kramer re Vlazakis (.5); follow-up email to clients, co-counsel re confirmation of Tiger acceptance of tentative ruling (.1); email from D. Kraska re possible effect of stay on threatened Lafayette litigation, emails with T. Keller, J. Kim, T. Rupp re response to same (.2). | PB | 2.10 | $800.00 | $1,680.00 |
| 11/12/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Olson re finalizing Nathan settlement agreement (.1); email to L. Capritta re tentative ruling on Tiger stay relief motion (.1); follow-up emails with L. Capritta re confirming to court acceptance of tentative ruling, issues relating to motion to seal (.3); emails with L. Welsh re stipulation to continue hearing (Ruckman) (.2); follow-up emails re signing logistics, timing re same (.1). | PB | 0.80 | $800.00 | $640.00 |
| 11/12/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross, N. Begakis, K. Kramer, and P. Benvenutti regarding Ruckman stay relief stipulation (.4); call with S. Hollis-Ross, L. Edelstein, K. Kramer, and P. Benvenutti regarding Tiger stay relief reply (.4); emails with E. Seals regarding setoff stipulation (.3). | DS | 1.10 | $400.00 | $440.00 |
| 11/12/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails (.2) and call (.1) with K. Kramer regarding setoff stipulation. | DS | 0.30 | $400.00 | $120.00 |
| 11/12/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Imerys stipulation re preservation of set-off rights. | PB | 0.30 | $800.00 | $240.00 |
| 11/12/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. MacDonald regarding setoff stipulation (.1); emails with PrimeClerk regarding service of Ruckman stipulation (.1). | DS | 0.20 | $400.00 | $80.00 |
| 11/12/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re status of stay relief matters for weekly litigation report (.1); emails with K. Kramer re necessity for stay relief for settlement discussions or mediation (.1); emails and telephone with K. Kramer re Tiger sealing motion, necessity for response to same, resolving confusion re Tiger's acceptance of tentative ruling and no hearing (.3); emails with K. Kramer re status of Ghost Ship plaintiffs' informal stay relief request (.1). | PB | 0.60 | $800.00 | $480.00 |
| 11/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with D. Silveira re outstanding RFS issues (.4); confer with D. Silveira re Tiger's | PB | 0.90 | $800.00 | $720.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| | motion to seal (.2); confer with D. Silveira re setoff stipulation (.2), Ruckman stipulation (.1). | | | | |
| 11/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with P. Benvenutti regarding stay relief. | JK | 0.10 | $650.00 | $65.00 |
| 11/12/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding Northern District sealing procedures with respect to Tiger motion. | DS | 0.30 | $400.00 | $120.00 |
| 11/13/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Good faith settlement research | DS | 0.90 | $400.00 | $360.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re coordination of various stay relief matters, relevant developments in chapter 11 case (.4); emails with D. Frankenberger re Marroquin stay relief motion (.2). | PB | 0.60 | $800.00 | $480.00 |
| 11/13/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Marroquin stay relief papers, information re hearing and response dates (.2); review local rules re Tiger sealing motion (.2). | PB | 0.40 | $800.00 | $320.00 |
| 11/13/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Collier and S. Hollis-Ross re new stay relief motion (Marroquin) (.2); long email to S. Hollis-Ross, co-counsel re Tiger motion to seal (.5). | PB | 0.70 | $800.00 | $560.00 |
| 11/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Tiger sealing order. | DS | 0.20 | $400.00 | $80.00 |
| 11/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Tiger sealing order (.1); email with T. Keller and T. Rupp, confer with T. Rupp re response to client inquiry re Lafayette injunction, automatic stay (.2); emails from T. Rupp, M. Goren, K. Kramer re SF small claims action and order, automatic stay issues (.2). | PB | 0.50 | $800.00 | $400.00 |
| 11/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re response to client inquiry re Lafayette injunction, automatic stay. | TR | 0.20 | $400.00 | $80.00 |
| 11/13/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with Prime Clerk re: Amy McKay claim. | TR | 0.20 | $400.00 | $80.00 |
| 11/13/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence and telephone call with L. Goldfarb re: Amy McKay claim and McKay v. PG&E small claims case (.6); correspondence with D. Kraska re inquiry re Lafayette injunction, automatic stay (.4). | TR | 1.00 | $400.00 | $400.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence and telephone call with M. Goren, K. Kramer, P. Benvenutti re: Amy McKay claim and McKay v. PG&E small claims case. | TR | 0.40 | $400.00 | $160.00 |
| 11/14/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Email to clients, co-counsel re filed Ruckman stipulation (.2); numerous emails with S. Hollis-Ross, litigation counsel, K. Kramer re initial factfinding re Marroquin, arranging conference call re same (.4). | PB | 0.60 | $800.00 | $480.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis re coordinating outreach to plaintiffs' counsel, approach to mediation (Ruckman) (.2); emails with K. Kramer re coordination re Marroquin stay relief motion (.1); telephone with K. Kramer re same, background (.2). | PB | 0.50 | $800.00 | $400.00 |
| 11/14/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Rupp re entry of Ruckman order (.1); email to T. Keller, T. Rupp re Lafayette stay relief issue (.1). | PB | 0.20 | $800.00 | $160.00 |
| 11/15/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Marroquin litigation background materials. | DS | 0.30 | $400.00 | $120.00 |

| Date | Description | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross, outside defense counsel, K. Kramer, and P. Benvenutti regarding Marroquin (.6); emails with E. Seals regarding setoff stipulation (.1). | DS | 0.70 | $400.00 | $280.00 |
| 11/15/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welch re entry of order on stipulation, initiation of mediation efforts (Ruckman) (.2); telephone with and email to L. Welch re possible resolution of Marroquin stay relief motion (.3). | PB | 0.50 | $800.00 | $400.00 |
| 11/15/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with S. Hollis-Ross, outside defense counsel, K. Kramer, and D. Silveira regarding Marroquin (.6); emails with S. Hollis-Ross, N. Begakis re mediation logistics and challenges(Ruckman) (.2). | PB | 0.80 | $800.00 | $640.00 |
| 11/15/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Marroquin stay relief motion and status report and prepare for client call. | PB | 0.40 | $800.00 | $320.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with litigation counsel re Marroquin background (.1); telephone with K. Kramer re Marroquin (.1). | PB | 0.20 | $800.00 | $160.00 |
| 11/15/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Telephone and email with D. Silveira re stipulation to preserve setoff. | PB | 0.10 | $800.00 | $80.00 |
| 11/17/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals regarding setoff stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 11/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft stipulation (.4) and order (.3) approving settlement for Marroquin limited relief from stay. | DS | 0.70 | $400.00 | $280.00 |
| 11/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and P. Benvenutti regarding setoff stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 11/18/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails from D. Silveira re Marroquin stipulations confer with D. Silveira re latter (.1); confer with T. Rupp re declaration responding to McKay small claims court order (.1); emails with T. Keller, D. Silveira and T. Rupp re responding to Deuschel inquiry re expedited stay relief (.1). | PB | 0.30 | $800.00 | $240.00 |
| 11/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Marroquin stipulation and order (.2); review Kramer comments and further revisions to same (.3); review and revise T. Rupp declaration re SF small claims matter, response to court re same (.3); review M. Goren and K. Kramer comments and edits to small claims response (.1). | PB | 0.90 | $800.00 | $720.00 |
| 11/18/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Emails with K. Bostel re response to UCC inquiry re Marroquin stay relief response. | PB | 0.10 | $800.00 | $80.00 |
| 11/18/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. MacDonald regarding setoff stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 11/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review Imerys stipulation and email to K. Kramer, D. Silveira re same (.1); email to J. Nolan re coordination for call with Winding Creek Solar plaintiffs (.1). | PB | 0.20 | $800.00 | $160.00 |
| 11/18/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, co-counsel re communications with Marroquin counsel (.1); email to same re draft Marroquin stipulation and order (.2). | PB | 0.30 | $800.00 | $240.00 |
| 11/18/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Marroquin counsel re draft stipulation and order continuing hearing on stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 11/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft | TR | 1.70 | $400.00 | $680.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | declaration of T. Rupp responding to small claims court order in PG&E v. McKay (1.4); e-mails with M. Goren and K. Kramer re revisions (0.3). | | | | |
| 11/19/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira and T. Rupp re Deuschel-Long letter for response. | PB | 0.10 | $800.00 | $80.00 |
| 11/19/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review emails from T. Rupp, E. Seals re response to SF Small Claims Court (McKay). | PB | 0.10 | $800.00 | $80.00 |
| 11/19/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email from L. Welch re Marroquin stipulation, emails to client and co-counsel re same. | PB | 0.10 | $800.00 | $80.00 |
| 11/19/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with E. Seals re draft declaration of T. Rupp responding to small claims court order in PG&E v. McKay. | TR | 0.40 | $400.00 | $160.00 |
| 11/20/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Hearn RFS materials. | DS | 1.20 | $400.00 | $480.00 |
| 11/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Hearn RFS motion (.2); confer with H. Roberts-Donnelly regarding Placer County Superior Court litigation (.2). | DS | 0.40 | $400.00 | $160.00 |
| 11/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer and emails with D. Silveira re Hearn motion, response to same, logistics for conference call with clients and co-counsel (.3); emails with D. Silveira re setoff stipulation, response to Deuschel letter (.1). | PB | 0.40 | $800.00 | $320.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Hearn relief from stay motion (.4); setoff stipulation (.1). | DS | 0.50 | $400.00 | $200.00 |
| 11/20/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier, T. Smith, and S. Campos regarding Hearn RFS motion (.3); email with E. Collier and S. Hollis-Ross regarding Deuschel (.1). | DS | 0.40 | $400.00 | $160.00 |
| 11/20/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Welch requesting response re Marroquin stay relief resolution proposal (.1); telephone to L. Welch office re same (.1); emails with L. Welch colleague re same (.1). | PB | 0.30 | $800.00 | $240.00 |
| 11/20/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with S. Hollis-Ross, K. Kramer re confirming continuance of Marroquin stay relief motion (.3); emails with S. Campos re coordinating call re Hearn stay relief motion, response (.1). | PB | 0.40 | $800.00 | $320.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with co-counsel re efforts to confirm continuance of Marroquin stay relief hearing (.2); emails with K. Kramer, T. Tsekerides re responsibility for responding to Hearn stay relief motion (.1); emails with K. Kramer, T. Rupp re revisions to McKay filing (SF Small Claims Court) (.2). | PB | 0.50 | $800.00 | $400.00 |
| 11/20/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft declaration of T. Rupp responding to small claims court order in PG&E v. McKay.(0.6); and correspondence with E. Seals and K. Kramer re same (0.3). | TR | 0.90 | $400.00 | $360.00 |
| 11/20/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Hearn stay relief motion and correspondence with Weil litigation team re same. | TR | 0.20 | $400.00 | $80.00 |
| 11/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Hearn RFS materials. | DS | 0.60 | $400.00 | $240.00 |
| 11/21/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection | DS | 0.40 | $400.00 | $160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Proceedings: Call (partial) with client and outside counsel regarding Hearn relief from stay motion. | | | | | |
| 11/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with P. Benvenutti regarding Hearn relief from stay motion. | DS | 0.20 | $400.00 | $80.00 |
| 11/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and P. Benvenutti regarding Hearn relief from stay motion. | DS | 0.10 | $400.00 | $40.00 |
| 11/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Hearn stay relief motion and related papers. | PB | 0.40 | $800.00 | $320.00 |
| 11/21/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with clients, K. Kramer, K. Dyer and D. Silveira (partial) re Hearn stay relief motion, background and approach. | PB | 0.70 | $800.00 | $560.00 |
| 11/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Hearn conference call logistics (.1); telephone with D. Silveira re Hearn conference call, next steps (.2). | PB | 0.30 | $800.00 | $240.00 |
| 11/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, D. Silveira re Hearn follow-up call, next steps. | PB | 0.10 | $800.00 | $80.00 |
| 11/21/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize and attention to filing and service of declaration of T. Rupp responding to small claims court order in PG&E v. McKay. | TR | 0.80 | $400.00 | $320.00 |
| 11/22/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re UET and Tiger counsel's email, response (.3); email to E. Seals re follow-up on Nathan agreement (.1); email to S. Campos, M. Parry and K. Dyer re additional information concerning Hearn, follow-up to conference call (.2); follow-up email with S. Campos re coordinating contacts with litigation co-counsel (.2); email to E. Seals re signing Nathan settlement supplement (.1). | PB | 0.90 | $800.00 | $720.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails to K. Kramer re Tiger & UET, Nathan (.2); conference call with K. Kramer, D. Silveira re Hearn (.5) and Tiger & UET, Nathan, other active stay relief matters (.3); email, telephone with K. Kramer re response to S. Campos email (.2); emails with M. Fox re Robinson settlement agreement (.1); emails with K. Kramer, D. Silveira re Vlazakis and Henrietta stay relief motions (.1). | PB | 1.40 | $800.00 | $1,120.00 |
| 11/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review background documents re Hearn stay relief motion (.9); download and review Tof C of IBEW agreement, provisions re grievance procedures (.4); download and skim Vlazakis stay relief motion (.2). | PB | 1.70 | $800.00 | $1,360.00 |
| 11/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Keller regarding Henrietta RFS motion. | DS | 0.10 | $400.00 | $40.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with K. Kramer and P. Benvenutti regarding Hearn, Tiger, and UET stay relief issues (.9); emails with K. Kramer and P. Benvenutti regarding Hearn (.1); emails with K. Kramer, J. Nolan, and P. Benvenutti regarding Vlazakis and Henrietta RFS motions (.3). | DS | 1.30 | $400.00 | $520.00 |
| 11/22/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Nathan bankruptcy counsel re revisions to supplement to settlement agreement, timing re execution. | PB | 0.30 | $800.00 | $240.00 |
| 11/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Vlazakis (.5) and Henrietta (.7) motions. | DS | 1.20 | $400.00 | $480.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review and e-mails with Weil litigation group re Vlazakis and Henrietta D motions for relief from stay. | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 11/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with K. Kramer, J. Nolan, and P. Benvenutti regarding Vlazakis and Henrietta RFS motions. | DS | 0.40 | $400.00 | $160.00 |
| 11/23/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Henrietta Energy Storage stay relief motion, Vlazakis motion. | PB | 0.40 | $800.00 | $320.00 |
| 11/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with K. Kramer, J. Nolan and D. Silveira re Henrietta and Vlazakis stay relief motions, approach to same. | PB | 0.40 | $800.00 | $320.00 |
| 11/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Compile Vlazakis stay relief motion papers and email to C. Alegria, M. Lee and others re same, preliminary assessment, arranging call. | PB | 0.20 | $800.00 | $160.00 |
| 11/24/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Smith regarding Henrietta RFS motion. | DS | 0.20 | $400.00 | $80.00 |
| 11/24/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding collective bargaining agreement for Hearn RFS opposition. | DS | 0.50 | $400.00 | $200.00 |
| 11/25/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria, M. Lee re scheduling conference call re Vlazakis stay relief motion (.2); review emails with client re identification of responsible Law Department attorney re Henrietta stay relief motion (.1); conference call with C. Alegria, M. Lee and Mo. Lee, D. Silveira re developments and strategy (Vlazakis) (.3); conference call with J. Hannigan, J. Nolan, D. Silveira re Henrietta contract and stay relief motion, background re same (.5). | PB | 1.10 | $800.00 | $880.00 |
| 11/25/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Vlazakis conference call (.1); emails with D. Silveira, J. Nolan re arrange client call re Henrietta stay relief motion (.1). | PB | 0.20 | $800.00 | $160.00 |
| 11/25/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Nolan and P. Benvenutti regarding Henrietta (.1); call with J. Nolan regarding same (.1). | DS | 0.20 | $400.00 | $80.00 |
| 11/25/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Smith, A. Cappelle, and J. Hannigan regarding Henrietta (.2); call with C. Alegria, M. Lee, and P. Benvenutti regarding Vlazakis (.3); call with J. Hannigan, J. Nolan, and P. Benvenutti regarding Henrietta (.5). | DS | 1.00 | $400.00 | $400.00 |
| 11/25/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for client conference call (Vlazakis) (.2); prepare for conference call with client re Henrietta stay relief motion (.2). | PB | 0.40 | $800.00 | $320.00 |
| 11/26/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze memo re background, Henrietta D ESA provisions re security deposit, Henrietta D proof of claim (.4); review Marroquin stipulation and order to confirm accuracy for transmittal to T. Rupp for filing (.2). | PB | 0.60 | $800.00 | $480.00 |
| 11/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Hannigan re additional background re Henrietta D contract, security deposit (.2); email to S. Hollis-Ross, co-counsel re Marroquin stipulation and order (.1); emails with co-counsel re Hearn deposition (.1). | PB | 0.40 | $800.00 | $320.00 |
| 11/26/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welsh (Marroquin counsel) re stipulation and order continuing hearing on stay relief motion, revisions to same. | PB | 0.30 | $800.00 | $240.00 |
| 11/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T Rupp re revising, filing Marroquin stipulation and order. | PB | 0.20 | $800.00 | $160.00 |
| 11/26/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Dyer, other co-counsel and clients re Hearn deposition. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | TK | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Hearn deposition topics. | DS | 0.10 | $400.00 | $40.00 |
| 11/26/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding relief from stay and union grievance procedures. | DS | 0.50 | $400.00 | $200.00 |
| 11/26/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Ghost Ship RFS motion. | DS | 0.20 | $400.00 | $80.00 |
| 11/26/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with WGM litigation team regarding Ghost Ship RFS motion. | DS | 0.40 | $400.00 | $160.00 |
| 11/26/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Finalize and attention to filing stipulation and proposed order re Marroquin stay relief (0.3); correspondence with movant's counsel re same (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 11/27/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Ghost Ship stay relief motion. | PB | 0.40 | $800.00 | $320.00 |
| 11/27/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, D. Silveira, L. Edelstein re Ghost Ship stay relief motion, response to same, scheduling call with clients and co-counsel (.3); follow-up emails from K. Kramer and D. Silveira (.1); emails with K. Kramer re Vlazakis (.1). | PB | 0.50 | $800.00 | $400.00 |
| 11/27/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier, S. Hollis-Ross, L. Edelstein, WGM, and P. Benvenutti regarding Ghost Ship RFS motion. | DS | 0.20 | $400.00 | $80.00 |
| 11/27/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with vendor to confirm filing and service of declaration in McKay v PGE (.1); review entered order re scheduling stipulation regarding Marroquin stay relief motion (.1). | TR | 0.20 | $400.00 | $80.00 |
| 11/27/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Ghost Ship materials. | DS | 1.10 | $400.00 | $440.00 |
| 11/27/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding relief from stay and union grievance procedures. | DS | 0.50 | $400.00 | $200.00 |
| 11/29/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding relief from stay and union grievance procedures (.2); research regarding automatic stay and cross-claims (1.50). | DS | 1.70 | $400.00 | $680.00 |
| 11/29/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Miller Starr counsel (A. Coon) regarding Lafayette action and TRO request. | TK | 0.20 | $800.00 | $160.00 |
| 11/29/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with D. Kraska and Miller Starr attorneys re regarding Lafayette action and TRO request. | TR | 0.20 | $400.00 | $80.00 |
| 11/30/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research re whether Lafayette Tree injunction action violates automatic stay. | TR | 0.60 | $400.00 | $240.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 57.4 | $800.00 | $45,920.00 |
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 8.3 | $400.00 | $3,320.00 |

| Dara Silveira | Attorney | 47.0 | $400.00 | $18,800.00 |

| | | Fees and Expenses Subtotal | **$68,425.00** |
| | | Fees and Expenses Total | **$68,425.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/01/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding K&B September bills (.1); calls with staff regarding same (.2). | DS | 0.30 | $400.00 | $120.00 |
| 11/02/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B September bills. | DS | 0.90 | $400.00 | $360.00 |
| 11/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B September bills. | DS | 0.80 | $400.00 | $320.00 |
| 11/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B September bills (.2); draft September monthly fee statement (1.4) and second interim fee application (2.1). | DS | 3.70 | $400.00 | $1,480.00 |
| 11/05/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review K&B September monthly fee application. | TK | 0.30 | $800.00 | $240.00 |
| 11/05/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller (.1) and staff (.1) and call and emails with H. Roberts-Donnelly (.2) regarding September fee statement. | DS | 0.40 | $400.00 | $160.00 |
| 11/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and file K&B September fee statement (.3); draft CNO for K&B August fee statement (.2); draft Second Interim Fee Application (1.0). | DS | 1.50 | $400.00 | $600.00 |
| 11/06/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails (.2) and conferences (.2) with H. Roberts-Donnelly regarding second interim fee application; confer with staff regarding Collaborati billing (.1); emails with T. Keller regarding CNO for August fees (.1). | DS | 0.60 | $400.00 | $240.00 |
| 11/06/2019 | A110 Manage data/files B110 Case Administration: Revision of Second Interim Fee Application. | HR | 2.40 | $150.00 | $360.00 |
| 11/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B Second Interim Fee Application. | DS | 0.20 | $400.00 | $80.00 |
| 11/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for K&B August fees. | DS | 0.10 | $400.00 | $40.00 |
| 11/07/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding K&B August fees. | DS | 0.10 | $400.00 | $40.00 |
| 11/07/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner (.2) and UST (.1) regarding K&B September fees. | DS | 0.30 | $400.00 | $120.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 11/07/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding K&B September expenses. | DS | 0.10 | $400.00 | $40.00 |
| 11/09/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B Second Interim Fee Application. | DS | 0.70 | $400.00 | $280.00 |
| 11/10/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B Second Interim Fee Application. | DS | 0.50 | $400.00 | $200.00 |
| 11/12/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B second interim fee application. | DS | 1.40 | $400.00 | $560.00 |
| 11/12/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Brief conferences with T. Rupp and P. Benvenutti regarding interim fee application. | DS | 0.10 | $400.00 | $40.00 |
| 11/13/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B second interim fee application. | DS | 3.80 | $400.00 | $1,520.00 |
| 11/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with P. Benvenutti (.1), T. Keller (.2), and H. Roberts-Donnelly (.3) regarding second interim fee application. | DS | 0.60 | $400.00 | $240.00 |
| 11/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding K&B second interim fee application and related issues. | TK | 0.20 | $800.00 | $160.00 |
| 11/13/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review second interim fee application and related papers. | TK | 0.50 | $800.00 | $400.00 |
| 11/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer, emails with D. Silveira re fee application (.1); emails with D. Silveira, T. Keller, J. Kim re Fee Examiner supplemental disclosure, response to same (.1). | PB | 0.20 | $800.00 | $160.00 |
| 11/14/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and file K&B second interim fee application. | DS | 0.80 | $400.00 | $320.00 |
| 11/18/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Brief conferences with P. Benvenutti and T. Rupp regarding K&B October invoices. | DS | 0.10 | $400.00 | $40.00 |
| 11/20/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with staff regarding Collaborati billing. | DS | 0.10 | $400.00 | $40.00 |
| 11/21/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft third supplemental declaration in support of K&B retention. | DS | 0.80 | $400.00 | $320.00 |
| 11/21/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding supplemental Keller declaration. | DS | 0.10 | $400.00 | $40.00 |
| 11/24/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for K&B September fees. | DS | 0.20 | $400.00 | $80.00 |
| 11/24/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding CNO for K&B September fees (.1); emails with T. Rupp regarding supplemental disclosures (.1). | DS | 0.20 | $400.00 | $80.00 |
| 11/24/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Correspondence with D. Silveira re: language for supplemental disclosure. | TR | 0.30 | $400.00 | $120.00 |
| 11/25/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft supplemental Keller declaration ISO K&B retention (.3); revise CNO for K&B September fees (.1). | DS | 0.40 | $400.00 | $160.00 |
| 11/25/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding supplemental disclosures. | DS | 0.20 | $400.00 | $80.00 |
| 11/25/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and revise September CNO, and review draft of third supplement to declaration regarding conflicts. | TK | 0.20 | $800.00 | $160.00 |

| 11/26/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding third supplemental declaration. | DS | 0.10 | $400.00 | $40.00 |
| 11/27/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for K&B September fees (.2) and supplemental Keller declaration (.1). | DS | 0.30 | $400.00 | $120.00 |
| 11/27/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding CNO for September fees. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| Tobias Keller | Attorney | 1.2 | $800.00 | $960.00 |
| Thomas Rupp | Attorney | 0.3 | $400.00 | $120.00 |
| Dara Silveira | Attorney | 19.5 | $400.00 | $7,800.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 2.4 | $150.00 | $360.00 |
| | | | **Fees and Expenses Subtotal** | **$9,400.00** |
| | | | **Fees and Expenses Total** | **$9,400.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/01/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with A. Clark Smith refiling and service of CNO for PwC May fees. | TR | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with MoFo regarding CNO for first monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding CNO for MoFo first monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 11/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for MoFo first monthly fee statement. | DS | 0.20 | $400.00 | $80.00 |
| 11/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise motion to redact contracts related to supplemental PwC retention application (2.2); correspondence with E. Collier re same (0.1). | TR | 2.30 | $400.00 | $920.00 |
| 11/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notice of continued hearing for McKinsey retention application (0.3); revise, finalize and attention to filing and service of same (0.3); review, revise, finalize, and attention to filing and service of consolidated fee statement of Willis Towers Watson (0.5); correspondence with J. Vandemark re same (0.2). | TR | 1.30 | $400.00 | $520.00 |
| 11/05/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Correspondence with A. Clark Smith and client re CNO of PwC May fee statement. | TR | 0.10 | $400.00 | $40.00 |
| 11/05/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with A. Clark Smith re motion to redact re PwC supplemental retention application. | TR | 0.10 | $400.00 | $40.00 |
| 11/06/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim regarding CNO for Lazard fees. | DS | 0.10 | $400.00 | $40.00 |
| 11/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and file CNO for Lazard June fee statement. | DS | 0.30 | $400.00 | $120.00 |
| 11/06/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding CNO for Lazard fees. | DS | 0.10 | $400.00 | $40.00 |
| 11/06/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira regarding Lazard CNO. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with A. Clark Smith re supplemental application to retain PwC (.1); correspondence with T. Dillman re application to retain Latham & Watkins (.1). | TR | 0.20 | $400.00 | $80.00 |
| 11/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing MoFo August fee statement. | DS | 0.40 | $400.00 | $160.00 |
| 11/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with A. Kissner regarding MoFo August fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 11/07/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with PrimeClerk regarding service of MoFo August fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 11/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Draft proposed order granting supplemental application to retain PwC | TR | 0.80 | $400.00 | $320.00 |
| 11/07/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Correspondence with J Loduca re final drafts to supplemental application to retain PwC. | TR | 0.20 | $400.00 | $80.00 |
| 11/07/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of supplemental application to retain PwC, and related motion to filed redacted documents (1.7) and CNO for sixth monthly fee statement of Weil (.3). | TR | 2.00 | $400.00 | $800.00 |
| 11/11/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with R. Young re Deloitte CNO. | TR | 0.20 | $400.00 | $80.00 |
| 11/11/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of Weil September monthly fee statement. | TR | 0.40 | $400.00 | $160.00 |
| 11/11/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Telephone call with A. Clark Smith re timing of approval of PwC supplemental retention application. | TR | 0.60 | $400.00 | $240.00 |
| 11/12/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young regarding CNO for Deloitte fees. | DS | 0.10 | $400.00 | $40.00 |
| 11/13/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for Deloitte first monthly fee statement (.3); WGM August fee statement (.3). | DS | 0.60 | $400.00 | $240.00 |
| 11/13/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young regarding CNO for Deloitte first monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with M. Goren and R. Foust regarding WGM August fee statement (.1); and E. Todderud regarding second interim fee application (.2). | DS | 0.30 | $400.00 | $120.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with S. Goldman, Munger Tolles, re expert retention. | TK | 0.10 | $800.00 | $80.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with R. Foust regarding interim fee applications. | DS | 0.10 | $400.00 | $40.00 |
| 11/14/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding Latham & Watkins retention application. | DS | 0.10 | $400.00 | $40.00 |
| 11/14/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft Loduca (.9) and Perrin (.9) declarations in support of Latham retention application; draft proposed order regarding same (.6). | DS | 2.40 | $400.00 | $960.00 |
| 11/14/2019 | A103 Draft/revise B160 Fee/Employment Applications: Begin drafting pleadings regarding employment of Latham & Watkins as special counsel: application, Perrin Declaration, Loduca Declaration. | TR | 2.70 | $400.00 | $1,080.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to R. Foust regarding fee applications. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 11/14/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of Weil supplemental disclosure (.2); Alix third supplemental declaration (.2); fee statement and interim application for compensation of Jenner & Block (.7); interim application for compensation of Coblentz (.6); interim application for compensation of Weil Gotshal, & Manges (.6). | TR | 2.30 | $400.00 | $920.00 |
| 11/14/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira re Latham & Watkins retention application. | TR | 0.10 | $400.00 | $40.00 |
| 11/15/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young regarding CNO for Deloitte's June fees. | DS | 0.10 | $400.00 | $40.00 |
| 11/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for Deloitte June fees (.1); Ficks supplemental declaration ISO Coblentz fee application (.2); and Cravath August and September fee statements (.4). | DS | 0.70 | $400.00 | $280.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding supplemental certification. | DS | 0.10 | $400.00 | $40.00 |
| 11/15/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Cravath and Coblentz fee statement filings. | DS | 0.10 | $400.00 | $40.00 |
| 11/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Continue drafting pleadings regarding employment of Latham & Watkins as special counsel: application, Perrin Declaration, Loduca Declaration. | TR | 2.50 | $400.00 | $1,000.00 |
| 11/16/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise pleadings regarding employment of Latham & Watkins as special counsel: application, Perrin Declaration, Loduca Declaration. | TR | 1.60 | $400.00 | $640.00 |
| 11/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with T. Dillman re Lathm retention applicatio (0.2); Review draft first day papers and correspondence with Imperials's counsel re same (0.8). | TR | 1.00 | $400.00 | $400.00 |
| 11/18/2019 | A111 Other B160 Fee/Employment Applications: Review and attention to filing and service of CSM interim fee application. | TR | 0.70 | $400.00 | $280.00 |
| 11/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with T. Dillman re Latham retention application and ordinary course professionals order. | TR | 0.30 | $400.00 | $120.00 |
| 11/19/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with E. Todderud regarding Berman and Todderud first interim fee application. | DS | 0.20 | $400.00 | $80.00 |
| 11/19/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young regarding Deloitte third monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 11/19/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Deloitte third monthly fee statement. | DS | 0.30 | $400.00 | $120.00 |
| 11/19/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Goldman regarding retention issue. | JK | 0.10 | $650.00 | $65.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call with Willis Towers Watson re supplemental employment application. | TR | 0.20 | $400.00 | $80.00 |
| 11/21/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with L. Carens and T. Rupp regarding Latham, PWC, KPMG, and WTW retention applications. | DS | 0.40 | $400.00 | $160.00 |
| 11/21/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding Latham, PWC, KPMG, and WTW retention applications. | DS | 0.20 | $400.00 | $80.00 |
| 11/21/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Lazard July fee statement. | DS | 0.40 | $400.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 11/21/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira re KPMG and WTW supplemental retention applications. | TR | 0.20 | $400.00 | $80.00 |
| 11/21/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call with L. Carens and D. Silveira re outstanding retention applications. | TR | 0.40 | $400.00 | $160.00 |
| 11/21/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of Cravath CNO. | TR | 0.20 | $400.00 | $80.00 |
| 11/21/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard July fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 11/22/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise KPMG retention application and supporting documents (.9); draft WTW supplemental retention application (.8); attention to filing Coblentz CNO (.1) and amended CNO (.1); supplemental Ficks declaration (.2); and notice of rate changes (.1). | DS | 2.20 | $400.00 | $880.00 |
| 11/22/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with T. Rupp regarding KPMG and WTW supplemental retention applications (.2); emails with T. Keller regarding discussions with Fee Examiner for hearing on first interim fee applications (.1). | DS | 0.30 | $400.00 | $120.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz CNO, declaration, and notice of rate changes. | DS | 0.10 | $400.00 | $40.00 |
| 11/25/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise and update KPMG supplemental retention application declaration (.7); draft WTW supplemental retention application (1.2); attention to filing CNO for Berman and Todderud September fees (.1) | DS | 2.00 | $400.00 | $800.00 |
| 11/25/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Carens regarding KPMG supplemental retention application (.3) and emails with E. Todderud regarding CNO for September fees (.1). | DS | 0.40 | $400.00 | $160.00 |
| 11/25/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Middlekauf, T. Smith, KPMG, and L. Carens regarding KPMG supplemental application. | DS | 0.30 | $400.00 | $120.00 |
| 11/25/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding notice procedure for supplemental retention applications. | DS | 0.10 | $400.00 | $40.00 |
| 11/25/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with H. King regarding fee application. | JK | 0.10 | $650.00 | $65.00 |
| 11/25/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira re notice procedure for supplemental retention applications. | TR | 0.10 | $400.00 | $40.00 |
| 11/26/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Lazard August fee statement. | DS | 0.80 | $400.00 | $320.00 |
| 11/26/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn (.1) and PrimeClerk (.1) regarding Lazard August fee statement; emails with WTW regarding CNO for August fees (.3). | DS | 0.50 | $400.00 | $200.00 |
| 11/26/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding KPMG proposed order (.1) and WTW CNO (.1). | DS | 0.20 | $400.00 | $80.00 |
| 11/26/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Carens regarding KPMG retention. | DS | 0.10 | $400.00 | $40.00 |
| 11/26/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Middlekauff, T. Smith, KPMG, and L. Carens regarding KPMG retention. | DS | 0.10 | $400.00 | $40.00 |
| 11/26/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review proposed PwC order. | JK | 0.20 | $650.00 | $130.00 |
| 11/26/2019 | A111 Other B160 Fee/Employment Applications: Attention to filing and service of CNO for PwC June Fee Statement and correspondence with A. Clark Smith re same. | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 11/26/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to uploading proposed order granting supplemental application to retain PwC. | TR | 0.30 | $400.00 | $120.00 |
| 11/27/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing WTW CNO (.3); finalize and file KPMG supplemental retention application (1.4). | DS | 1.70 | $400.00 | $680.00 |
| 11/27/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with J. Thomson regarding WTW CNO (.1); emails with G. Armstrong and S. Carlin regarding KPMG supplemental application (.1). | DS | 0.20 | $400.00 | $80.00 |
| 11/27/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim and T. Rupp regarding KPMG retention application | DS | 0.10 | $400.00 | $40.00 |
| 11/27/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with company regarding KPMG retention. | DS | 0.10 | $400.00 | $40.00 |
| 11/27/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to D. Silveira regarding email to J. Loduca regarding retention. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.1 | $800.00 | $80.00 |
| Jane Kim | Attorney | 0.7 | $650.00 | $455.00 |
| Thomas Rupp | Attorney | 21.2 | $400.00 | $8,480.00 |
| Dara Silveira | Attorney | 17.1 | $400.00 | $6,840.00 |
| | | | Fees and Expenses Subtotal | $15,855.00 |
| | | | Fees and Expenses Total | $15,855.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 11/11/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with K. Bostel regarding employee motions. | JK | 0.10 | $650.00 | $65.00 |
| 11/18/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to J. Post re status of settlement implementation (.2); follow up emails with J. Post, M. Goren re confidentiality of settlement, documentation, reporting (.1). | PB | 0.30 | $800.00 | $240.00 |
| 11/18/2019 | A104 Review/analyze B310 Claims Administration and Objections: Download and review employee claim (confidential). | PB | 0.20 | $800.00 | $160.00 |
| 11/20/2019 | A104 Review/analyze B220 Employee Benefits/Pensions: Review state court employee pleading (Cruz) and forward to client for handling. | TK | 0.20 | $800.00 | $160.00 |
| 11/21/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re confidential employee settlement, concerns re approval and reporting protocol | PB | 0.50 | $800.00 | $400.00 |
| 11/21/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re confidential employee settlement, client concerns re approval protocol. | PB | 0.20 | $800.00 | $160.00 |
| 11/27/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re employee claim settlement reporting. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.3 | $800.00 | $1,040.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| | | | **Fees and Expenses Subtotal** | **$1,265.00** |
| | | | **Fees and Expenses Total** | **$1,265.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/06/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp regarding resolution of Tulsa claim and critical vendor issues. | TK | 0.20 | $800.00 | $160.00 |
| 11/06/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review materials from T. Rupp regarding resolution of Tulsa claim and critical vendor issues. | TK | 0.20 | $800.00 | $160.00 |
| 11/06/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller regarding resolution of Tulsa claim and critical vendor issues. | TR | 0.20 | $400.00 | $80.00 |
| 11/07/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with J. Rawlins, D. Lorenzo, and T. Keller re lien releases and allocations of OIS payment. | TR | 0.40 | $400.00 | $160.00 |
| 11/08/2019 | A108 Communicate (other external) B210 Business Operations: E-mails with D. Lorenzo, and M. Sze re PG&E invoices relating to Tulsa lien removals. | TR | 0.30 | $400.00 | $120.00 |
| 11/13/2019 | A106 Communicate (with client) B210 Business Operations: E-mails and telephone calls with M. Sze, K. Green, and D. Lorenzo re: Tulsa lien issue and procedure for payment of multiple invoices (0.6); telephone call with J. Rawlins (0.3); review documents showing payment of individual liens from OIS payment (0.4). | TR | 1.30 | $400.00 | $520.00 |
| 11/14/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with J. Rawlins and M. Sze re Tulsa lien issue and procedure for payment of multiple invoices. | TR | 0.60 | $400.00 | $240.00 |
| 11/15/2019 | A106 Communicate (with client) B210 Business Operations: Telephone conference with K. Green, M. Sze, D. Lorenzo to discuss payment to Tulsa and reconciliation of invoices. | TR | 0.90 | $400.00 | $360.00 |
| 11/17/2019 | A108 Communicate (other external) B210 Business Operations: Draft letter to county of San Luis Obispo re AECOM stop payment letter. | TR | 1.10 | $400.00 | $440.00 |
| 11/18/2019 | A106 Communicate (with client) B210 Business Operations: Telephone conference with M. Goren, J. Garnett, J. Gavin re draft letter to County of San Luis Obispo re AECOM Stop Payment Notice (.4); e-mails with M. Sze re solution for creating single invoice to pay Tulsa out of OIS (.2). | TR | 0.60 | $400.00 | $240.00 |
| 11/18/2019 | A103 Draft/revise B210 Business Operations: Continue drafting letter to County of San Luis Obispo re AECOM Stop Payment Notice; research re section 546 time to give notice of continued perfection. | TR | 1.40 | $400.00 | $560.00 |
| 11/19/2019 | A106 Communicate (with client) B210 Business Operations: Revise letter to County of San Luis Obispo re AECOM Stop Payment Notice (0.6), and e-mail to client re same (0.1). | TR | 0.70 | $400.00 | $280.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Correspondence with M. Goren re letter to County of San Luis Obispo re AECOM Stop Payment Notice and research re section 546(b). | TR | 0.20 | $400.00 | $80.00 |
| 11/20/2019 | A106 Communicate (with client) B210 Business Operations: Telephone call with M. Lee re payment of Tulsa invoice through OIS agreement. | TR | 0.20 | $400.00 | $80.00 |
| 11/21/2019 | A108 Communicate (other external) B210 Business Operations: Telephone call with J. Rawlins (0.3) and correspondence with D. Lorenzo and M. Sze (0.1) re: resolution of payment for Tulsa under OIS agreement. | TR | 0.40 | $400.00 | $160.00 |
| 11/22/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with D. Lorenzo and M. Sze: resolution of payment for Tulsa under OIS agreement. | TR | 0.20 | $400.00 | $80.00 |
| 11/26/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Follow-up e-mail to J. Garnett re letter to County of San Luis Obispo re AECOM Stop Payment Notice and research re section 546(b). | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Thomas Rupp | Attorney | 8.7 | $400.00 | $3,480.00 |
| | | | **Fees and Expenses Subtotal** | **$3,800.00** |
| | | | **Fees and Expenses Total** | **$3,800.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/05/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft request for default re seventh omnibus lease assumption motion. | TR | 0.40 | $400.00 | $160.00 |
| 11/06/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail to C. Djang regarding security deposit. | JK | 0.10 | $650.00 | $65.00 |
| 11/06/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise request for default re seventh omnibus lease assumption motion. | TR | 0.30 | $400.00 | $120.00 |
| 11/07/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Further revisions to request for default re seventh omnibus lease assumption motion (0.3); review, finalize, and attention to filing and service of same (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 11/21/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Confer with T. Keller regarding procurement contracts. | JK | 0.10 | $650.00 | $65.00 |
| 11/21/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail to R. McWilliams regarding procurement contracts. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.3 | $650.00 | $195.00 |
| Thomas Rupp | Attorney | 1.3 | $400.00 | $520.00 |
| | | | **Fees and Expenses Subtotal** | **$715.00** |
| | | | **Fees and Expenses Total** | **$715.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/04/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Calls with S. Karotkin regarding plan settlement. | JK | 0.10 | $650.00 | $65.00 |
| 11/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti, T. Keller, and T. Rupp regarding status of plan, mediation, and potential case resolution. | DS | 0.40 | $400.00 | $160.00 |
| 11/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Internal update (with P. Benvenutti, T. Rupp and D. Silveira) regarding plan negotiation status and go-forward issues. | TK | 0.40 | $800.00 | $320.00 |
| 11/06/2019 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Meeting at client to discuss mediation status and issues to address going forward. | TK | 1.70 | $800.00 | $1,360.00 |
| 11/06/2019 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call with Judge Newsome's case administrator regarding plan mediation and K&B participation in same. | TK | 0.20 | $800.00 | $160.00 |
| 11/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Conference with T. Keller, T. Rupp and D. Silveira re plan status, developments and direction. | PB | 0.40 | $800.00 | $320.00 |
| 11/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Conference with T. Keller, P. Benvenutti, and D. Silveira re plan status, developments and direction. | TR | 0.40 | $400.00 | $160.00 |
| 11/08/2019 | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Collect and review materials in anticipation of November 11 plan mediation session, including parties' plans of reorganization, TCC lawsuit, positions on make whole, and RSA objections. | TK | 1.80 | $800.00 | $1,440.00 |
| 11/10/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review various plan-related papers, including debtor's position on post-petition interest (.20); creditors' position on same (.20); and position of Governor Newsom (.10), TCC (.10), and Adventist (.10) on RSA. | TK | 0.70 | $800.00 | $560.00 |
| 11/11/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend plan mediation session at JAMS. | TK | 9.80 | $800.00 | $7,840.00 |
| 11/12/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business | TK | 0.40 | $800.00 | $320.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| | Plan): Confer with P. Benvenutti (.20) and J. Kim (.20) regarding mediation outcome and implications. | | | | |
| 11/12/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller re mediation outcome, implications. | PB | 0.20 | $800.00 | $160.00 |
| 11/12/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding mediation. | JK | 0.20 | $650.00 | $130.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with Weil regarding plan status conference. | JK | 0.10 | $650.00 | $65.00 |
| 11/18/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re status conference in USDC estimation proceedings. | PB | 0.10 | $800.00 | $80.00 |
| 11/18/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review court reporter invoice, attend to payment of deposit for same (USDC estimation status conference). | PB | 0.10 | $800.00 | $80.00 |
| 11/19/2019 | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Review recent filed materials regarding RSA and related financing issues in anticipation of November 20 mediation. | TK | 0.40 | $800.00 | $320.00 |
| 11/19/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with M. Goren regarding exclusivity. | JK | 0.10 | $650.00 | $65.00 |
| 11/20/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend plan mediation session at Jones Day. | TK | 8.20 | $800.00 | $6,560.00 |
| 11/20/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review exclusivity motion. | JK | 0.40 | $650.00 | $260.00 |
| 11/25/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review press account re post-petition interest dispute (.1); review emails from OCC and other creditor representatives demanding discovery re plan disputes (.1). | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 1.0 | $800.00 | $800.00 |
| Tobias Keller | Attorney | 23.6 | $800.00 | $18,880.00 |
| Jane Kim | Attorney | 0.9 | $650.00 | $585.00 |
| Thomas Rupp | Attorney | 0.4 | $400.00 | $160.00 |
| Dara Silveira | Attorney | 0.4 | $400.00 | $160.00 |
| | | | Fees and Expenses Subtotal | $20,585.00 |
| | | | Fees and Expenses Total | $20,585.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/02/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, revise, finalize, and attention to filing and service of notice of revised restructuring support agreement. | TR | 1.20 | $400.00 | $480.00 |
| 11/03/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and provide comments on post-petition interest brief. | PB | 0.60 | $800.00 | $480.00 |
| 11/04/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft stipulation and proposed order extending time for TCC to object to debtors exit financing motion. | TR | 0.60 | $400.00 | $240.00 |
| 11/04/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing amended plan of reorganization and notice of amended plan. | TR | 0.30 | $400.00 | $120.00 |
| 11/05/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Correspondence with D. Herman and S. Hawkins re letter brief to court re exit financing (0.2); review, finalize and attention to filing and service of same (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 11/07/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mails with D. Herman regarding exit financing motion. | JK | 0.30 | $650.00 | $195.00 |
| 11/08/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti and T. Rupp regarding TCC "made whole" lawsuit issues. | TK | 0.20 | $800.00 | $160.00 |
| 11/08/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft PPI brief. | PB | 0.20 | $800.00 | $160.00 |
| 11/08/2019 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of Debtor's postpetition interest brief. | TR | 0.40 | $400.00 | $160.00 |
| 11/13/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of filing RSA approval date extension (0.4); finalize and attention to filing and service of same (0.3). | TR | 0.70 | $400.00 | $280.00 |
| 11/16/2019 | A104 Review/analyze B310 Claims Administration and Objections: Read inverse condemnation briefs of debtors (.50) and TCC and related parties (.60). | TK | 1.10 | $800.00 | $880.00 |
| 11/18/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of filing revised RSA (0.3); e-mails with M. Goren re same (0.1). | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | TK | Time | Rate | Total |
|---|---|---|---|---|---|
| 11/19/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing revised RSA. | TR | 0.20 | $400.00 | $80.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call with S. Hawkins regarding exit financing. | JK | 0.30 | $650.00 | $195.00 |
| 11/20/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of hearing on motion to extend exclusive solicitation period (0.3); review, finalize, and attention to filing and service of motion to extend exclusive solicitation period (0.6). | TR | 0.90 | $400.00 | $360.00 |
| 11/22/2019 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing Debtors' brief re postpetition interest. | TR | 0.30 | $400.00 | $120.00 |
| 11/26/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with A.J. Green and T. Tsekerides re formatting of exhibits to postpetition interest brief. | TR | 0.40 | $400.00 | $160.00 |
| 11/27/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with Weil re procedure and requirements for submitting voluminous documents iso PPI reply brief, including review of relevant BLR provisions. | PB | 0.40 | $800.00 | $320.00 |
| 11/27/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of debtors' brief on make-whole issue (0.6); e-mails with R. Swenson re same (0.2). | TR | 0.60 | $400.00 | $240.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.2 | $800.00 | $960.00 |
| Tobias Keller | Attorney | 1.3 | $800.00 | $1,040.00 |
| Jane Kim | Attorney | 0.6 | $650.00 | $390.00 |
| Thomas Rupp | Attorney | 6.4 | $400.00 | $2,560.00 |
| | | | **Fees and Expenses Subtotal** | **$4,950.00** |
| | | | **Fees and Expenses Total** | **$4,950.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 11/01/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with S. Topol and Nationwide re logistics of service of subpoena on California Regional MLS (0.7); review and finalize notice of subpoena (0.6); correspondence with S. Topol and K. Orsini re necessity and parties to be served with notice of subpoena (0.4). | TR | 1.70 | $400.00 | $680.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with D. Herman, Cravath, regarding discovery strategy in connection with estimation and wildfire claims. | TK | 0.20 | $800.00 | $160.00 |
| 11/04/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Meetings prior to and after Judge Donato hearing with board member M. Moore and Cravath litigators regarding issues relating to hearing. | TK | 1.10 | $800.00 | $880.00 |
| 11/04/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with P. Behr, media, regarding inverse condemnation proceedings and contacts at PG&E with further information. | TK | 0.20 | $800.00 | $160.00 |
| 11/04/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with S. Topol and Nationwide re follow-up on service of subpoena on California Regional MLS. | TR | 0.20 | $400.00 | $80.00 |
| 11/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with S. Topol re confirmation of service of subpoena on California Regional MLS. | TR | 0.10 | $400.00 | $40.00 |
| 11/15/2019 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing of discovery letter brief in estimation proceeding. | TR | 0.30 | $400.00 | $120.00 |
| 11/16/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with M. Zaken re notice for deposition subpoenas of TCC witnesses. | TR | 0.20 | $400.00 | $80.00 |
| 11/17/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with M. Zaken re need to prepare certificate of service for notice for deposition subpoenas of TCC witnesses. | TR | 0.20 | $400.00 | $80.00 |
| 11/18/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti regarding estimation status conference. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 1.5 | $800.00 | $1,200.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 2.7 | $400.00 | $1,080.00 |
| | | | **Fees and Expenses Subtotal** | **$2,345.00** |
| | | | **Fees and Expenses Total** | **$2,345.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/04/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with R. McWilliams and M. Repko, AlixPartners, regarding claims management planning and call. | TK | 0.20 | $800.00 | $160.00 |
| 11/04/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft stipulation extending time for debtors to object to TCC motion to extend bar date (0.4); finalize and attention to filing of same (0.2). | TR | 0.60 | $400.00 | $240.00 |
| 11/05/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Prepare for and telephone conference with T. Keller and R. McWilliams and J. LaBella of Alix to plan for process to administer and reconcile claims. | TR | 0.50 | $400.00 | $200.00 |
| 11/05/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Prepare for and attend call with R. McWilliams, J. LaBella at AlixPartners, with T. Rupp, re claims administration. | TK | 0.50 | $800.00 | $400.00 |
| 11/05/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp and Weil call/emails regarding claims administration. | TK | 0.20 | $800.00 | $160.00 |
| 11/05/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review AlixPartners claim summary. | TK | 0.20 | $800.00 | $160.00 |
| 11/05/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller re plan for process to administer and reconcile claims. | TR | 0.50 | $400.00 | $200.00 |
| 11/06/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Goren regarding claims review generally. | TK | 0.20 | $800.00 | $160.00 |
| 11/06/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with AlixPartners regarding all-hands claims management meeting. | TK | 0.10 | $800.00 | $80.00 |
| 11/07/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with T. Keller regarding claims meeting. | JK | 0.10 | $650.00 | $65.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Carens re form of UET claim settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 11/14/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend all-hands meeting with AlixPartners and Weil regarding claims management process. | TK | 1.20 | $800.00 | $960.00 |

| Date | Description | Timekeeper | Time | Rate | Total |
|---|---|---|---|---|---|
| 11/14/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Claims review meeting with client, Alix, Weil. | JK | 1.20 | $650.00 | $780.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with R. Foust regarding 503(b)(9) claims. | JK | 0.20 | $650.00 | $130.00 |
| 11/19/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review emails and attached materials from M. Goren, J. Kim, and R. McWilliams regarding claims review and administration. | TK | 0.20 | $800.00 | $160.00 |
| 11/19/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with T. Rupp and G. Shepherd regarding claims meeting. | JK | 0.10 | $650.00 | $65.00 |
| 11/19/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review claims review spreadsheet and presentation. | JK | 1.40 | $650.00 | $910.00 |
| 11/19/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with J. Kim regarding claims meeting. | TR | 0.10 | $400.00 | $40.00 |
| 11/20/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding claims review process. | DS | 0.10 | $400.00 | $40.00 |
| 11/20/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails with R. McWilliams regarding claims process. | JK | 0.20 | $650.00 | $130.00 |
| 11/20/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Attend PG&E claims meeting. | JK | 2.00 | $650.00 | $1,300.00 |
| 11/20/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira regarding claims review process (.1); e-mail to T. Keller regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 11/20/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft letter to claimants and FAQ bullet points regarding claims. | JK | 0.70 | $650.00 | $455.00 |
| 11/20/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Attend PG&E claims meeting. | TR | 2.00 | $400.00 | $800.00 |
| 11/21/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to PG&E team regarding claimant letter and FAQ. | JK | 0.30 | $650.00 | $195.00 |
| 11/22/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze draft claims letter and talking points. | DS | 0.10 | $400.00 | $40.00 |
| 11/25/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with R. Foust regarding claims. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| Tobias Keller | Attorney | 2.8 | $800.00 | $2,240.00 |
| Jane Kim | Attorney | 6.5 | $650.00 | $4,225.00 |
| Thomas Rupp | Attorney | 3.7 | $400.00 | $1,480.00 |
| Dara Silveira | Attorney | 0.2 | $400.00 | $80.00 |
| | | | Fees and Expenses Subtotal | $8,105.00 |
| | | | Fees and Expenses Total | $8,105.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 11/01/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer re de minimis settlement approval procedure and order. | PB | 0.10 | $800.00 | $80.00 |
| 11/01/2019 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of debtors notice of designation of unliquidated claims. | TR | 0.30 | $400.00 | $120.00 |
| 11/01/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to S. Hawkins regarding notice of filing of designation of government claims (.1); e-mail to D. Herman regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 11/06/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with M. Goren re claim settlement agreement form (re UET) (.1); emails with L. Carens re revisions to form settlement agreement (.2). | PB | 0.30 | $800.00 | $240.00 |
| 11/06/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross re UET settlement agreement form (.1); email to S. Hollis-Ross, co-counsel re draft UET settlement agreement, open issues re same (.3); follow-up emails with clients, co-counsel re UET settlement agreement (.1). | PB | 0.50 | $800.00 | $400.00 |
| 11/06/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft UET settlement agreement. | PB | 1.50 | $800.00 | $1,200.00 |
| 11/07/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review and respond to correspondence from A. Ortiz for A&J regarding reclamation claim. | TK | 0.30 | $800.00 | $240.00 |
| 11/07/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails to client, co-counsel re communications with UET counsel, status of comments on UET settlement agreement (.1); telephone with S. Hollis-Ross re UET settlement agreement (.1). | PB | 0.20 | $800.00 | $160.00 |
| 11/07/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review, revise UET settlement agreement. | PB | 0.90 | $800.00 | $720.00 |
| 11/07/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to UET counsel transmitting draft UET settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 11/07/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with K. Kramer re revisions to draft UET settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email exchanges with A. Ortiz for A&J Cable, regarding reclamation claim and issues. | TK | 0.20 | $800.00 | $160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review and respond to email from M. Goren regarding proposed claims representative, M. Kasolas. | TK | 0.20 | $800.00 | $160.00 |
| 11/11/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review draft objection to Alonzo class claim motion. | PB | 0.90 | $800.00 | $720.00 |
| 11/11/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to J. Nolan re objection to Alonzo class claim motion. | PB | 0.10 | $800.00 | $80.00 |
| 11/11/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with E. Lane and J. Nolan re supporting documents and exhibits to debtors' opposition to Alonzo class proof of claim motion (.3); e-mails with S. Topol and J. Kim re parties' joint stipulation regarding expert discovery (0.4); review, revise, finalize, and attention to filing same (0.4). | TR | 1.10 | $400.00 | $440.00 |
| 11/12/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research whether bankruptcy court can make good faith settlement finding. | DS | 0.50 | $400.00 | $200.00 |
| 11/12/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. Olson re status of Nathan settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 11/12/2019 | A111 Other B310 Claims Administration and Objections: Review, prepare exhibits for filing, finalize, and attention to filing and service of debtors' opposition to Alonzo class proof of claim motion (1.3); correspondence with E. Lane, J. Nolan, R. Gilchrist, B. Morganelli re same (0.6). | TR | 1.90 | $400.00 | $760.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to co-counsel re need for witness attendance at hearing on Alonzo class claim motion. | PB | 0.20 | $800.00 | $160.00 |
| 11/13/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review CMO re requirement for witness attendance at Alonzo class claim motion. | PB | 0.10 | $800.00 | $80.00 |
| 11/14/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding good faith settlement research. | DS | 0.10 | $400.00 | $40.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Conference call with R. Slack, M. Goren, J. Nolan, T. Rupp re need for declarants to attend hearing on objection to Alonzo class claim motion. | PB | 0.60 | $800.00 | $480.00 |
| 11/14/2019 | A101 Plan and prepare for B310 Claims Administration and Objections: Review CMO, prepare for conference call re Alonzo hearing. | PB | 0.10 | $800.00 | $80.00 |
| 11/14/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails and confer with D. Silveira re research on bankruptcy court authority to determine good faith settlement. | PB | 0.20 | $800.00 | $160.00 |
| 11/14/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Good faith settlement research | DS | 2.10 | $400.00 | $840.00 |
| 11/14/2019 | A104 Review/analyze B310 Claims Administration and Objections: Brief review of authorities re good faith settlement approval authorities. | PB | 0.20 | $800.00 | $160.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with Weil litigation group re docket on order on Alonzo class claim motion (.6); telephone conference with P. Benvenutti, R. Slack, J. Nolan re: preparation for hearing on Alonzo class claim motion (.6). | TR | 1.20 | $400.00 | $480.00 |
| 11/15/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft third notice of continued hearing on 503(b)(9) objections. | DS | 0.20 | $400.00 | $80.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with co-counsel re claimant acceptance of tentative ruling denying class treatment motion (Alonzo). | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with L. Goldfarb re: Amy McKay claim and settlement procedures order. | TR | 0.40 | $400.00 | $160.00 |
| 11/16/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review docket entry dropping Alonzo class proof of claim from Nov. 19 calendar and correspondence with Weil attorneys re preparing order denying motion. | TR | 0.20 | $400.00 | $80.00 |
| 11/18/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp regarding class proof of claim order. | DS | 0.10 | $400.00 | $40.00 |
| 11/18/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft order denying class proof of claim motion. | DS | 1.00 | $400.00 | $400.00 |
| 11/18/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with L. Carens regarding class proof of claim. | DS | 0.10 | $400.00 | $40.00 |
| 11/18/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft third notice of continued hearing on omnibus objection to 503(b)(9) claims (0.5); review, finalize, and attention to filing and service of same (0.3). | TR | 0.80 | $400.00 | $320.00 |
| 11/18/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with D. Silveira re proposed order denying Alonzo class proof of claim motion. | TR | 0.10 | $400.00 | $40.00 |
| 11/19/2019 | A103 Draft/revise B310 Claims Administration and Objections: Revise Nathan supplement to settlement agreement. | PB | 0.30 | $800.00 | $240.00 |
| 11/19/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Nathan counsel re finalizing supplement to settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 11/19/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with M. Fox re finalizing Nathan and Robinson settlement agreements, Gelman status (.2); review emails from co-counsel re order on denial of Alonzo class claim motion (.1). | PB | 0.30 | $800.00 | $240.00 |
| 11/19/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with Prime Clerk re Robinson claim redactions. | PB | 0.10 | $800.00 | $80.00 |
| 11/19/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review Robinson and Nathan proofs of claim. | PB | 0.20 | $800.00 | $160.00 |
| 11/19/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to T. Rupp re review of Nathan settlement agreement supplement. | PB | 0.10 | $800.00 | $80.00 |
| 11/19/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed order denying Alonzo class proof of claim motion. | TR | 0.80 | $400.00 | $320.00 |
| 11/20/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with T. Rupp re revisions to Nathan settlement supplement. | PB | 0.10 | $800.00 | $80.00 |
| 11/20/2019 | A103 Draft/revise B310 Claims Administration and Objections: Revise draft Nathan supplement to settlement agreement. | PB | 0.20 | $800.00 | $160.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to M. Fox, W. Kronenberg and E. Seals re Nathan supplement to settlement agreement, background re same (.2); emails with K. Kramer re status of UET settlement agreement, next steps (.1). | PB | 0.30 | $800.00 | $240.00 |
| 11/20/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross re UET draft settlement agreement. | PB | 0.20 | $800.00 | $160.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with J. Nolan re proposed order denying Alonzo motion for class proof of claim. | TR | 0.20 | $400.00 | $80.00 |

| 11/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Nathan settlement. | DS | 0.10 | $400.00 | $40.00 |
| 11/27/2019 | A111 Other B310 Claims Administration and Objections: Correspondence with J. Lattin, counsel for Alonzo claimants, and attention to finalizing and uploading proposed order denying motion for class proof of claim. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 8.2 | $800.00 | $6,560.00 |
| Tobias Keller | Attorney | 0.7 | $800.00 | $560.00 |
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |
| Thomas Rupp | Attorney | 7.4 | $400.00 | $2,960.00 |
| Dara Silveira | Attorney | 4.2 | $400.00 | $1,680.00 |
| | | | **Fees and Expenses Subtotal** | **$11,890.00** |
| | | | **Fees and Expenses Total** | **$11,890.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/01/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Court's order requesting additional information re PSPS events | KM | 0.20 | $600.00 | $120.00 |
| 11/04/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket report; evaluate responses to PSPS events | KM | 0.30 | $600.00 | $180.00 |
| 11/04/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Report on responses concerning PSPS events occuring in October | KM | 0.20 | $600.00 | $120.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Keith McDaniels | Attorney | 0.7 | $600.00 | $420.00 |
| | | | **Fees and Expenses Subtotal** | **$420.00** |
| | | | **Fees and Expenses Total** | **$420.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 11/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email from L. Edelstein re request by litigation expert to retain counsel re continuing retention, related conflicts issues, and responding email to L. Edelstein, selected co-counsel and colleagues re same, analysis, approach to response. | PB | 0.30 | $800.00 | $240.00 |
| 11/04/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Review discovery documents in Baywood Village HOA v. PG&E case and correspondence with E. Collier re same. | TR | 0.20 | $400.00 | $80.00 |
| 11/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to M. Goren, J. Liou, T. Keller and J. Kim re expert witness retention issues (re Valero). | PB | 0.10 | $800.00 | $80.00 |
| 11/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to D. Herman regarding protective order. | JK | 0.10 | $650.00 | $65.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with L. Edelstein re ordinary course retention of litigation expert (Valero). | PB | 0.10 | $800.00 | $80.00 |
| 11/08/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Keller and T. Rupp re TCC dec relief complaint against subrogation claim holders, implications of same. | PB | 0.20 | $800.00 | $160.00 |
| 11/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller and P. Benvenutti re TCC complaint against subrogation claimants: standing issues and strategy. | TR | 0.20 | $400.00 | $80.00 |
| 11/08/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research transcripts and pleadings to determine whether subrogation claimants are part of TCC constituency. | TR | 0.20 | $400.00 | $80.00 |
| 11/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with L. Edelstein, M. Goren re retention of litigation consultants (Valero/Alvarez) as non-professionals. | PB | 0.20 | $800.00 | $160.00 |
| 11/08/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review new adversary proceeding between TCC and Subro Group and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Prepare stipulation and proposed order regarding protective order. | JK | 0.40 | $650.00 | $260.00 |
| 11/10/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to D. Herman regarding stipulation and protective order. | JK | 0.10 | $650.00 | $65.00 |
| 11/11/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to S. Topol regarding discovery stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 11/12/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review summons and order re initial discovery in TCC v. Subrogation Group adversary proceeding and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 11/13/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed order approving ICA settlement. | DS | 0.50 | $400.00 | $200.00 |
| 11/13/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp regarding proposed order approving ICA settlement. | DS | 0.10 | $400.00 | $40.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with K. Kramer re agenda for weekly litigation team call, unavailability for same. | PB | 0.10 | $800.00 | $80.00 |
| 11/13/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with D. Silveira regarding proposed order approving ICA settlement. | TR | 0.10 | $400.00 | $40.00 |
| 11/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call and correspondence with J. Nolan re: rules regarding evidentiary hearings for hearing on class proof of claim. | TR | 0.30 | $400.00 | $120.00 |
| 11/13/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise proposed order approving ICA settlement. | TR | 0.30 | $400.00 | $120.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with J. Nolan, T. Rupp re approach to discovery deadlines in Winding Creek AP. | PB | 0.10 | $800.00 | $80.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.30 | $400.00 | $120.00 |
| 11/14/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp regarding ICA settlement. | DS | 0.20 | $400.00 | $80.00 |
| 11/14/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly telephone conference with Weil litigation team. | TR | 0.30 | $400.00 | $120.00 |
| 11/15/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone and email to Winding Creek plaintiffs' counsel to propose stipulation suspending discovery activity pending disposition of motion to dismiss (.3); follow-up emails re scheduling call re same (.1). | PB | 0.40 | $800.00 | $320.00 |
| 11/15/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with J. Nolan re coordinating approach to Winding Creek plaintiffs re suspension of discovery. | PB | 0.10 | $800.00 | $80.00 |
| 11/15/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Winding Creek AP pleadings and prior stipulations suspending discovery. | PB | 0.50 | $800.00 | $400.00 |
| 11/17/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Nolan re forms of request for judicial notice re Winding Creek motion to dismiss. | TR | 0.20 | $400.00 | $80.00 |

| 11/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Email to T. Tsekerides, K. Kramer re litigation staffing. | PB | 0.10 | $800.00 | $80.00 |
|---|---|---|---|---|---|
| 11/18/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, telephone with J. Nolan re coordinate for conference call with Winding Creek plaintiffs' counsel. | PB | 0.20 | $800.00 | $160.00 |
| 11/18/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with Winding Creek counsel, J. Nolan re proposed stipulation to defer scheduling conference and discovery matters. | PB | 0.20 | $800.00 | $160.00 |
| 11/18/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Prepare for conference call with Winding Creek plaintiffs re postponing scheduling conference and related discovery efforts. | PB | 0.20 | $800.00 | $160.00 |
| 11/18/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and provide comments, edits on draft motion to dismiss Winding Creek AP, including review of complaint and plaintiffs' filed claims. | PB | 1.50 | $800.00 | $1,200.00 |
| 11/19/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Mark-up of Winding Creek MTD, and transmittal email to J. Nolan (.3); draft and revise stipulation and order to defer discovery (Winding Creek) (1.6). | PB | 1.90 | $800.00 | $1,520.00 |
| 11/19/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Search for and review prior scheduling stipulations to inform Winding Creek stipulation and order. | PB | 0.40 | $800.00 | $320.00 |
| 11/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Nolan re stipulation and order to suspend discovery. | PB | 0.20 | $800.00 | $160.00 |
| 11/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Nolan re Winding Creek stipulation and order (.3); emails with K. Kramer re same (.1). | PB | 0.40 | $800.00 | $320.00 |
| 11/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review Kramer revisions to Winding Creek stipulation and order, incorporate same, finalize draft stipulation and order. | PB | 0.30 | $800.00 | $240.00 |
| 11/20/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to Winding Creek plaintiffs' counsel, transmitting draft discovery stipulation and order. | PB | 0.10 | $800.00 | $80.00 |
| 11/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed order granting motion to dismiss Winding Creek adversary proceeding. | TR | 0.80 | $400.00 | $320.00 |
| 11/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing on motion to dismiss Winding Creek adversary proceeding. | TR | 0.60 | $400.00 | $240.00 |
| 11/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of motion to dismiss Winding Creek adversary proceeding. | TR | 0.70 | $400.00 | $280.00 |
| 11/22/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review plaintiff counsel's email and revisions to stipulation re discovery deadlines. | PB | 0.10 | $800.00 | $80.00 |
| 11/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Nolan re plaintiffs' revision to stipulation re discovery deadlines. | PB | 0.20 | $800.00 | $160.00 |
| 11/22/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with C. Young (counsel for Winding Creek plaintiffs) re stipulation and order extending discovery related deadlines. | PB | 0.20 | $800.00 | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing stipulation and proposed order re scheduling Debtors motion to dismiss Winding Creek adversary proceeding. | TR | 0.40 | $400.00 | $160.00 |
| 11/27/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of debtors' brief on issue of whether subrogation claimants are impaired. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 8.1 | $800.00 | $6,480.00 |
| Jane Kim | Attorney | 0.7 | $650.00 | $455.00 |
| Thomas Rupp | Attorney | 5.1 | $400.00 | $2,040.00 |
| Dara Silveira | Attorney | 1.1 | $400.00 | $440.00 |
| | | | Fees and Expenses Subtotal | **$9,415.00** |
| | | | Fees and Expenses Total | **$9,415.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 112019
Date: 01/17/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 11/25/2019 | A107 Communicate (other outside counsel) L510 Appellate Motions and Submissions: Email to E. Goldenberg re response to CPUC request for consent to filing an amicus brief. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| | | | **Fees and Expenses Subtotal** | **$80.00** |
| | | | **Fees and Expenses Total** | **$80.00** |