# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **TENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| | **Objection Deadline: February 7, 2019 at 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | November 1, 2019 through November 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,603,870.00 (80% of $2,004,837.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $87,672.04 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Tenth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing November 1, 2019

through November 30, 2019 (the "<u>Fee Period</u>") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "<u>Interim Compensation Procedures Order</u>").

By this Fee Statement, Milbank requests allowance and payment of $1,603,870.00 (80% of $2,004,837.50) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $87,672.04 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **<u>Exhibit A</u>** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **<u>Exhibit B</u>** is a summary of hours during the Fee Period by task. Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred during the Fee Period. Attached hereto as **<u>Exhibit D</u>** are the detailed time entries for the Fee Period. Attached hereto as **<u>Exhibit E</u>** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "<u>Objection Deadline</u>") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: January 17, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

5

## Exhibit A

## COMPENSATION BY PROFESSIONAL
## NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

The attorneys who rendered professional services in these chapter 11 cases from November 1, 2019 through November 30, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 7.00 | $10,780.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 21.20 | $32,648.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 153.20 | $235,928.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.20 | $85,008.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 3.40 | $5,236.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 | 105.90 | $163,086.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770* | 65.00 24.90 | $100,100.00 $19,173.00 |
| Alan Stone | Litigation | 1988 | $1,540 $770* | 32.00 10.70 | $49,280.00 $8,239.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 1.70 | $2,422.50 |
| Aaron Renenger | Litigation | 2002 | $1,335 | .60 | $801.00 |
| Jennifer Harris | Alternative Investments | 2000 | $1,120 | 1.70 | $1,904.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 167.10 | $187,152.00 |
| Samir Vora | Litigation | 2007 | $1,120 $560* | 183.90 23.20 | $205,968.00 $12,992.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,308.18** | **856.70** | **$1,120,717.50** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 62.60 | $67,608.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 33.00 3.00 | $32,835.00 $1,492.50 |
| James Behrens | Financial Restructuring | 2011 | $995 | 1.20 | $1,146.00 |
| Erin Dexter | Litigation | 2014 | $920 | 92.50 | $85,100.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 120.60 | $110,952.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 $460* | 95.70 9.60 | $88,044.00 $4,416.00 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $875 | 51.80 | $45,325.00 |
| Julie Wolf | Litigation | 2016 | $875 $437.5* | 107.80 38.20 | $94,325.00 $16,712.50 |
| Archan Hazra | Tax | 2017 | $830 | 1.80 | $1,494.00 |
| Kavon Khani | Litigation | 2017 | $830 | 173.40 | $143,922.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.30 | $955.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 88.40 | $52,598.00 |
| Alice O'Brien | Litigation | 2019 | $595 | 28.40 | $16,898.00 |
| Julia Wu | Litigation | 2018 | $595 | 2.80 | $1,666.00 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $450 | 70.50 | $31,725.00 |
| Anna Bergstrom | Litigation | Not Yet Admitted | $450 | 88.10 | $39,645.00 |
| Jeff Snyder | Financial Restructuring | 2019 | $450 | 6.40 | $2,880.00 |
| | | | | | |
| **Total Associates:** | | | **$779.63** | **1,077.10** | **$839,739.50** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $350 | 19.80 | $6,930.00 |
| Jenifer Gibbs | Litigation | $350 | 8.00 | $2,800.00 |
| David McCracken | Litigation | $350 | 19.30 | $6,755.00 |
| Paul Butters | Litigation | $325 | 7.90 | $2,567.50 |
| Charmaine Thomas | Financial Restructuring | $300 | 30.00 | $9,000.00 |
| Ricky Windom | Litigation | $300 | 6.90 | $2,070.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 5.30 | $1,537.00 |
| James McGuire | Litigation | $360 | 24.40 | $8,784.00 |
| James Liles | General | $635 | 6.20 | $3,937.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$347.27** | **127.80** | **$44,380.50** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,308.18 | 856.70 | $1,120,717.50 |
| Associates | $779.63 | 1,077.10 | $839,739.50 |
| Paraprofessionals and other non-legal staff | $347.27 | 127.80 | $44,380.50 |
| **Blended Attorney Rate** | **$1,013.78** | **1,933.80** | **$1,960,457.00** |
| **Total Fees Incurred** | **$972.47** | **2,061.60** | **$2,004,837.50** |

3

## Exhibit B

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY MILBANK LLP
FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 28.00 | $20,349.00 |
| 00005 | Bar Date | 10.00 | $12,604.00 |
| 00006 | Claims Reconciliation/Objections | 70.30 | $76,601.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 41.80 | $28,077.00 |
| 00009 | Plan of Reorganization | 372.50 | $449,133.00 |
| 00010 | Communications with Client | 25.70 | $26,753.50 |
| 00011 | Communications with Unsecured Creditors | 5.60 | $7,700.00 |
| 00012 | Committee Meetings | 75.50 | $92,580.50 |
| 00016 | Financing Issues | 420.20 | $366,297.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 82.60 | $97,318.00 |
| 00020 | Court Hearings | 105.20 | $98,033.00 |
| 00023 | Non-Working Travel | 109.60 | $63,025.00 |
| 00025 | Reclamation/503(b)(9) Claims | .60 | $801.00 |
| 00026 | Regulatory, Political and Legislative | 32.30 | $41,535.50 |
| 00027 | CPUC | 136.80 | $119,435.00 |
| 00028 | FERC | 18.80 | $16,150.50 |
| 00029 | Retention/Fee Applications | 83.50 | $82,118.00 |
| 00032 | Subrogation Issues | 35.80 | $38,791.00 |
| 00034 | Tax Issues | 4.10 | $5,036.00 |
| 00038 | Wildfire Claims and Treatment | 402.70 | $362,499.50 |
| **TOTAL** | | **2,061.60** | **$2,004,837.50** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $32,144.27 |
| Lodging | $17,943.20 |
| Meals | $2,980.29 |
| Express Mail | $198.31 |
| Filing Fees | $434.00 |
| Travel | $18,993.94 |
| Transportation | $7,808.00 |
| Outside Messenger | $1,010.30 |
| Duplicating | $2,193.85 |
| Telephone | $1,877.58 |
| Transcript Fees | $2,088.30 |
| **Total Expenses Requested:** | **$87,672.04** |

5

# EXHIBIT D

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24546829 | 11/4/2019 | Call w/ K. Kramer (Weil) re responses to lift stay motions (.2); revise lift stay discussion in omnibus memo re matters for 11/9 hearing (1.9). | 2.10 | Abell, Andrew |
| 24522972 | 11/4/2019 | Call w/ K. Kramer (Weil) re lift stay motions (.2); revise omnibus lift stay memo (1.4). | 1.60 | Koch, Matthew |
| 24521593 | 11/4/2019 | Telephone conference with debtors re lift stay motions. | 0.30 | Mandel, Lena |
| 24595162 | 11/12/2019 | Draft memo re Marroquin lift stay motion (1.6); revise same (.3). | 1.90 | Abell, Andrew |
| 24586585 | 11/13/2019 | Review lift stay stipulation (.2); communications w/ G. Bray and T. Kreller re same (.2); revise memo re Marroquin lift stay motion (1.4). | 1.80 | Koch, Matthew |
| 24599307 | 11/13/2019 | Review memo re Marroquin lift stay motion (.4) and lift stay stipulation (.2); review communications from M. Koch re same (.1). | 0.70 | Kreller, Thomas R. |
| 24634240 | 11/19/2019 | Call w/ K. Kramer (Weil) re Marroquin lift stay motion (.1); update memo re same (.2). | 0.30 | Koch, Matthew |
| 24642908 | 11/20/2019 | Draft memo re Hearn lift stay motion. | 1.80 | Abell, Andrew |
| 24640152 | 11/21/2019 | Review (.8) and provide comments to (.5) draft of memorandum regarding Hearn lift stay motion. | 1.30 | Bray, Gregory A. |
| 24843712 | 11/21/2019 | Call with Weil re: lift stay issues (.9) and comment on (.5) draft of memo re Hearn lift stay motion. | 1.40 | Kreller, Thomas R. |
| 24643079 | 11/22/2019 | Continue to draft memo re Hearn lift stay motion (1.2); draft Vlazakis and Henrietta D Energy Storage lift stay memos (1.8); edit memos following review (.5). | 3.50 | Abell, Andrew |

1

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24678624  11/25/2019 | Research applicability of stay to postpetition lawsuits and counterclaims against a Debtor in bankruptcy (3.8); draft omnibus memo re recent lift stay motions (2.1). | 5.90 | Abell, Andrew |
| 24667487  11/25/2019 | Review Hearn lift stay motion and supporting documents (.6); revise memo re same (.9); review HDES lift stay pleadings (.5); revise memo re same (.6). | 2.60 | Koch, Matthew |
| 24678647  11/26/2019 | Revise omnibus memo re recent lift stay motions. | 0.90 | Abell, Andrew |
| 24667528  11/26/2019 | Review Vlazakises lift stay pleadings (.8); revise memo re same (.9). | 1.70 | Koch, Matthew |
| 24667573  11/27/2019 | Emails w/ T. Kreller and A. Abell re ghost ship plaintiffs lift stay motion. | 0.20 | Koch, Matthew |

2

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00005 OCUC of PG&E - Bar Date**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24557131 | 11/4/2019 | Review (.4) and comment on (.7) statement re bar date extension; t/c with M. Price re same (.2). | 1.30 | Bray, Gregory A. |
| 24798108 | 11/4/2019 | Review (.5) and comment on (.6) statement re bar date extension. | 1.10 | Kreller, Thomas R. |
| 24554513 | 11/4/2019 | Review (.4) and revise (.7) statement re bar date extension; t/c with G. Bray re same (.2). | 1.30 | Price, Craig Michael |
| 24522985 | 11/5/2019 | Revise bar date pleading. | 0.50 | Koch, Matthew |
| 24806495 | 11/5/2019 | Review (.1) and revise (.3) reservation of rights re bar dates. | 0.40 | Mandel, Lena |
| 24816490 | 11/6/2019 | Review (.7) and comment on (.4) UCC statement re bar date. | 1.10 | Bray, Gregory A. |
| 24552939 | 11/6/2019 | Review (.2) and electronically file (.3) UCC ROR re bar date extension motion. | 0.50 | Brewster, Jacqueline |
| 24554985 | 11/6/2019 | Review (.6) and comment on (.3) revised statement re bar date. | 0.90 | Kreller, Thomas R. |
| 24554412 | 11/6/2019 | Finalize statement re bar date (1.2); coordinate filing of same (.2). | 1.40 | Price, Craig Michael |
| 24824933 | 11/11/2019 | Draft summary of Debtor TCC stipulation to extend bar date. | 0.20 | Denny, Daniel B. |
| 24598850 | 11/14/2019 | Review bar date issues. | 0.60 | Bray, Gregory A. |
| 24586628 | 11/14/2019 | Review bar date noticing declarations. | 0.70 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 12 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24516552 | 11/1/2019 | Research re class POC motion. | 0.80 | Koch, Matthew |
| 24847152 | 11/1/2019 | Research re discrete issues for make-whole briefing. | 1.40 | Weber, Jordan A. |
| 24872615 | 11/3/2019 | Research (3.4) and drafting (4.1) for opening make-whole brief. | 7.50 | Weber, Jordan A. |
| 24798115 | 11/4/2019 | Review scheduling order w/r/t make-whole briefing. | 0.30 | Wolf, Julie M. |
| 24545612 | 11/8/2019 | Analyze plan creditor classification issues (1.4); corr w/ M. Koch re same (.1). | 1.50 | Denny, Daniel B. |
| 24872830 | 11/9/2019 | Review debtor post-petition interest brief and authority cited therein. | 2.70 | Weber, Jordan A. |
| 24586933 | 11/11/2019 | Review public entity claims analysis. | 0.40 | Koch, Matthew |
| 24872269 | 11/11/2019 | Draft shell for make-whole combined brief (2.1); research re discrete issues re make-whole (4.1); draft standalone section of make-whole brief (4.1); communications with Milbank team re same (.4). | 10.70 | Weber, Jordan A. |
| 24872307 | 11/12/2019 | Revise shell for make-whole combined brief (.9); finalize standalone section of make-whole brief (3.9); communications with Milbank team re same (.4). | 5.20 | Weber, Jordan A. |
| 24571266 | 11/13/2019 | Correspond with J. Weber re make-whole brief. | 0.40 | Mandel, Lena |
| 24827073 | 11/14/2019 | Review (.2) and revise (.5) make-whole brief. | 0.70 | Mandel, Lena |
| 24875169 | 11/14/2019 | Attend call re post-petition interest and make-whole briefs and related issues w/M. Koch, L. Mandel, T. Kreller, C. Price (partial). | 0.40 | Weber, Jordan A. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 13 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24875356 | 11/19/2019 | Legal research re questions on make-whole appeal litigation strategy at request of G. Bray. | 6.30 | Weber, Jordan A. |
| 24876340 | 11/22/2019 | Draft email to M. Koch, T. Kreller re make-whole brief. | 0.30 | Weber, Jordan A. |
| 24843978 | 11/24/2019 | Review make whole briefing. | 0.60 | Price, Craig Michael |
| 24876342 | 11/24/2019 | Review make-whole brief and draft high-level summary for distribution to M. Koch, C. Price. | 2.60 | Weber, Jordan A. |
| 24677417 | 11/25/2019 | Review issues and pleadings re make whole brief (1.2); review (.4) and comment on (.7) Committee make whole pleading; emails w/ team re same (.3). | 2.60 | Bray, Gregory A. |
| 24638642 | 11/25/2019 | Review make whole draft pleading. | 0.80 | Dunne, Dennis F. |
| 24667484 | 11/25/2019 | Correspond w/ J. Weber, C. Price, and T. Kreller re make whole brief (.6); work on make whole brief (.7); correspond w/ D. Dunne, T. Kreller, L. Mandel, C. Price, and W. Mongan (Akin) re make whole briefing (.8). | 2.10 | Koch, Matthew |
| 24628922 | 11/25/2019 | Work on issues re make whole brief, including review/revisions to UCC statement re same (1.7) and corr (.4) and calls (.3) with team re same. | 2.40 | Kreller, Thomas R. |
| 24635852 | 11/25/2019 | Review (.6) and markup (2.6) Arent Fox's brief on make wholes; correspond with team re same (.2); review other team members' comments to same (.4). | 3.80 | Mandel, Lena |
| 24675573 | 11/25/2019 | Revise email to committee re make whole briefing (.4); collect comments to make whole brief (.4); communicate with Arent Fox and Akin re same (.4); edit make whole brief (.7). | 1.90 | Price, Craig Michael |

5

Description of Legal Services

Ending November 30, 2019

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24843995 | 11/26/2019 | Review (.9) and edit (1.2) make whole brief; review (.7) and revise (.9) Committee statement re same; call with Arent Fox re same (.3); review comments from other counsel (.7). | 4.70 | Bray, Gregory A. |
| 24672151 | 11/26/2019 | Conf. with M. Wallace re make wholes (.4); review brief re same (.8). | 1.20 | Dunne, Dennis F. |
| 24844001 | 11/26/2019 | Emails w/ T. Kreller, C. Price and B. Brownstein (Arent Fox) re make whole brief. | 0.20 | Koch, Matthew |
| 24647895 | 11/26/2019 | Telephone conference with Arent Fox re make whole brief (.3); correspond with team members re same (.3). | 0.60 | Mandel, Lena |
| 24675816 | 11/26/2019 | Calls with Arent Fox re make whole brief (.3); revise same (.8); t/c with counsel re edits to statement and brief (.8). | 1.90 | Price, Craig Michael |
| 24677267 | 11/27/2019 | Review makewhole brief issues. | 0.90 | Bray, Gregory A. |
| 24673091 | 11/27/2019 | Review impact and relevance of 5th Cir. decision on PPI and make whole arguments and brief. | 0.90 | Dunne, Dennis F. |
| 24667572 | 11/27/2019 | Review make whole case law (.4); emails w/ A. Leblanc and D. Dunne re same (.2); review briefing schedule order (.1); emails w/ G. Bray re same (.1). | 0.80 | Koch, Matthew |
| 24674556 | 11/27/2019 | Review (.7) and finalize (.4) optional redemption brief; corr with consolidated briefing group re same (.6). | 1.70 | Kreller, Thomas R. |
| 24672177 | 11/27/2019 | Review (.4) and further revise (.7) opening make whole brief; correspond with team re same (.2). | 1.30 | Mandel, Lena |
| 24674482 | 11/29/2019 | Review make whole arguments. | 0.70 | Dunne, Dennis F. |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24503794 | 11/1/2019 | Correspond w/ US Retrieval Service re retrieval of pleadings in Ninth Circuit matter. | 0.40 | Brewster, Jacqueline |
| 24516502 | 11/1/2019 | Review briefing order (.2); communications w/ T. Kreller and C. Price re same (.2); update critical dates calendar re same (.2). | 0.60 | Koch, Matthew |
| 24500461 | 11/1/2019 | Review 9th Cir. pleadings retrieved for precedent (.2); update pleadings database (.9) and Reorg Research intelligence folders (.5). | 1.60 | Thomas, Charmaine |
| 24552909 | 11/4/2019 | Review court docket (.2) and upload requested complaint and pertinent chapter 11 pleadings (.2). | 0.40 | Brewster, Jacqueline |
| 24521588 | 11/4/2019 | Correspond with team members re administrative matters (.5); review materials for advisors' call (.2). | 0.70 | Mandel, Lena |
| 24548076 | 11/4/2019 | Update pleadings folders (.8) and Reorg Research intelligence folders (.5). | 1.30 | Thomas, Charmaine |
| 24521584 | 11/5/2019 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 24548082 | 11/5/2019 | Update pleadings (.8) and Reorg intelligence alert folders (.9); update folders re transcripts and related audio materials (.2). | 1.90 | Thomas, Charmaine |
| 24816667 | 11/6/2019 | Review court docket re recent filings. | 0.30 | Brewster, Jacqueline |
| 24523033 | 11/6/2019 | Review docket (.2); update case calendar (.1). | 0.30 | Koch, Matthew |
| 24527253 | 11/6/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24552972 | 11/7/2019 | Review PACER for new filings (.2); update internal files re same (.2). | 0.40 | Brewster, Jacqueline |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 16 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24533740 | 11/7/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24554444 | 11/7/2019 | Review recent pleadings filed by Debtors (.3); revise task list (.2). | 0.50 | Price, Craig Michael |
| 24546858 | 11/8/2019 | Review docket and calendar objection deadlines / hearing dates. | 0.80 | Abell, Andrew |
| 24546848 | 11/8/2019 | Correspond with team members re administrative matters (.3); review the updated task list (.3). | 0.60 | Mandel, Lena |
| 24548162 | 11/8/2019 | Update pleadings database (.9) and Reorg Research intelligence folders (1.3). | 2.20 | Thomas, Charmaine |
| 24553137 | 11/10/2019 | Review recently filed pleadings. | 0.60 | Price, Craig Michael |
| 24595158 | 11/11/2019 | Review docket and summarize updates. | 0.50 | Abell, Andrew |
| 24556356 | 11/11/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24596947 | 11/12/2019 | Retrieve (.8) and upload (.4) requested pleadings. | 1.20 | Brewster, Jacqueline |
| 24564544 | 11/12/2019 | Correspond with team members re administrative matters (.4); review critical dates list (.3). | 0.70 | Mandel, Lena |
| 24592568 | 11/12/2019 | Revise internal pleadings database (3.4); update Reorg intelligence alert folders (.3). | 3.70 | Thomas, Charmaine |
| 24872272 | 11/12/2019 | Review new schedules and update dates and deadlines document. | 1.30 | Weber, Jordan A. |
| 24571268 | 11/13/2019 | Correspond with team members re administrative matters (.3); review agenda for UCC call (.2). | 0.50 | Mandel, Lena |
| 24586647 | 11/14/2019 | Review recently filed pleadings. | 0.30 | Koch, Matthew |

8

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24587645 | 11/14/2019 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 24598848 | 11/15/2019 | Review new filings. | 0.40 | Bray, Gregory A. |
| 24597203 | 11/15/2019 | Retrieve (.1) and upload (.1) requested pleadings; update internal folders re newly filed pleadings (.3). | 0.50 | Brewster, Jacqueline |
| 24586720 | 11/15/2019 | Review recently filed pleadings. | 0.30 | Koch, Matthew |
| 24588071 | 11/15/2019 | Correspond with team members re administrative matters (.2); review updated task list (.2). | 0.40 | Mandel, Lena |
| 24592722 | 11/15/2019 | Update pleadings folders with new filings. | 1.30 | Thomas, Charmaine |
| 24634208 | 11/18/2019 | Update task list and case calendar (.1); review docket (.1). | 0.20 | Koch, Matthew |
| 24596114 | 11/18/2019 | Correspond with team members re administrative matters (.4); review discussion points for advisors' call (.2). | 0.60 | Mandel, Lena |
| 24639091 | 11/19/2019 | Review case emails and requests. | 0.30 | Gibbs, Jenifer G. |
| 24609063 | 11/19/2019 | Review agenda for UCC call (.2); correspond with team members re administrative matters (.4). | 0.60 | Mandel, Lena |
| 24843700 | 11/20/2019 | Review various case pleadings. | 0.60 | Bray, Gregory A. |
| 24628616 | 11/20/2019 | Correspond w/ J. Wolf and Y. Ayandipo re telephonic appearance before J. Jackson. | 0.30 | Brewster, Jacqueline |
| 24639045 | 11/20/2019 | Review case email and requests. | 0.30 | Gibbs, Jenifer G. |
| 24634294 | 11/20/2019 | Review docket (.1); update task list (.1). | 0.20 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 18 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24612491 | 11/20/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24642770 | 11/20/2019 | Update case pleadings folders (.8); review incoming hearing transcripts and update transcript database (.3). | 1.10 | Thomas, Charmaine |
| 24617415 | 11/21/2019 | Correspond with team members re administrative matters (.3); review materials for the UCC call (.3). | 0.60 | Mandel, Lena |
| 24843717 | 11/22/2019 | Review various new docket filings. | 0.60 | Bray, Gregory A. |
| 24634358 | 11/22/2019 | Review docket (.1); update task list (.1). | 0.20 | Koch, Matthew |
| 24627246 | 11/22/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24643661 | 11/22/2019 | Update pleadings database with new filings (.7); update Reorg intelligence alerts folders (.6). | 1.30 | Thomas, Charmaine |
| 24876336 | 11/22/2019 | Redraft critical dates and deadlines document. | 1.90 | Weber, Jordan A. |
| 24843981 | 11/25/2019 | Review case docket and new filings. | 0.60 | Bray, Gregory A. |
| 24843984 | 11/25/2019 | Coordinate with US Retrieval re obtaining pleadings not available on Ninth Circuit docket (.3); review main bankruptcy case docket (.2) and upload new filings (.2) | 0.70 | Brewster, Jacqueline |
| 24635851 | 11/25/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24675571 | 11/25/2019 | Review recent pleadings (.6); comms to M. Koch re open issues (.3). | 0.90 | Price, Craig Michael |
| 24665072 | 11/26/2019 | Research docket re new filings. | 0.20 | Brewster, Jacqueline |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 19 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24647887 | 11/26/2019 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 24668235 | 11/26/2019 | Upload new intelligence alerts to case shared drive (.6); review dockets (.3) and update pleadings folders (.6). | 1.50 | Thomas, Charmaine |
| 24876338 | 11/26/2019 | Revise critical dates and deadlines document. | 0.90 | Weber, Jordan A. |
| 24672178 | 11/27/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24667584 | 11/29/2019 | Update task list. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 20 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24502327 | 11/1/2019 | Review cases not cited in Milbank PPI brief but cited in Akin PPI brief. | 0.80 | Abell, Andrew |
| 24507899 | 11/1/2019 | Review correspondence from M. Koch re PPI briefing (.3); review (.7) and comment on (.6) RSA supplemental objection; review research re same (.8). | 2.40 | Bray, Gregory A. |
| 24797545 | 11/1/2019 | Review possible settlement and mediation constructs. | 0.80 | Dunne, Dennis F. |
| 24516533 | 11/1/2019 | Communications w/ T. Kreller, G. Bray, and J. Sorkin (Akin) re PPI briefing (.4); draft correspondence re same (.6); revise RSA supplemental objection (.6); revise PPI correspondence (.4); research re RSA objection (.8); communications w/ unsecured creditors re PPI issues (.4); call w/ J. Sorkin/Akin team re PPI briefing (.5); communications w/ unsecured creditors re trade issues (.4). | 4.10 | Koch, Matthew |
| 24486927 | 11/1/2019 | Review (.8) and revise (.4) PPI brief; review comms from M. Koch re same (.3); review materials re same (1.3); review (.6) and comment on (.4) RSA supplemental objection; review internal research re same (.7). | 4.50 | Kreller, Thomas R. |
| 24497401 | 11/1/2019 | Calls re PPI briefing with other clients (.6); review materials re same (1.2). | 1.80 | Leblanc, Andrew M. |
| 24797547 | 11/1/2019 | Call with Ad Hoc Committee team regarding PPI briefing. | 0.50 | Vora, Samir |
| 24828515 | 11/1/2019 | Review briefing re post-petition interest issue for certain cross-over issues. | 3.30 | Weber, Jordan A. |
| 24502007 | 11/2/2019 | Review cases cited in Arent Fox PPI brief and not cited in Milbank brief. | 1.10 | Abell, Andrew |
| 24516565 | 11/2/2019 | Evaluate amended and restated RSA. | 0.50 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 21 of 162

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24500394  11/2/2019 | Review (.9) and comment on (.6) PPI brief; review correspondence re same (.3); review amended and restated RSA (.6); review and comment on RSA supplemental objection (.4). | 2.80 | Kreller, Thomas R. |
| 24828516  11/2/2019 | Review RSA (.5) and summary of same (.3). | 0.80 | Weber, Jordan A. |
| 24502005  11/3/2019 | Continue reviewing cases cited in Arent Fox and Akin PPI briefs and not cited by Milbank. | 1.20 | Abell, Andrew |
| 24547241  11/3/2019 | Prepare (.8) and respond to (.4) correspondence regarding mediation discussions. | 1.20 | Leblanc, Andrew M. |
| 24520775  11/3/2019 | Review revised RSA (.9); review revised plan issues (.3). | 1.20 | Price, Craig Michael |
| 24798101  11/4/2019 | Review supplemental RSA objection (1.1) and edit same (.6); review (.6) and comment on (.5) PPI brief; review (1.2) and comment on (.6) draft PPI opening briefs of the ad hoc noteholders group and the indenture trustee. | 4.60 | Bray, Gregory A. |
| 24546397  11/4/2019 | Review mediator's theory of the case and proposed path forward. | 0.60 | Dunne, Dennis F. |
| 24547179  11/4/2019 | Emails with D. Dunne re: tax consequences of ad hoc plan. | 0.20 | Kestenbaum, Russell  J. |
| 24522956  11/4/2019 | Revise supplemental RSA objection (1.4); revise RSA objection (.5); revise PPI brief (1.2). | 3.10 | Koch, Matthew |
| 24500396  11/4/2019 | Review (.9) and edit (.6) supplemental RSA objection; review (.7) and revise (.4) PPI brief; review comments on same by other parties (.6). | 3.20 | Kreller, Thomas R. |
| 24547267  11/4/2019 | Review relevant materials (.6) and prepare correspondence re commitment discovery (.8). | 1.40 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 22 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24521590 | 11/4/2019 | Review (.2) and revise (.7) supplemental objection to subrogation settlement; review draft PPI opening briefs of the indenture trustee (.8) and of the ad hoc noteholders group (.7). | 2.40 | Mandel, Lena |
| 24554339 | 11/4/2019 | Research re past plans with competing plans and financing (1.3); revise objection to RSA (1.2); related research (.6); research re made whole priority for objection (.6); review revised plan filed by debtors (1.4); edit revised PPI brief with comments from Arent Fox (1.4). | 6.50 | Price, Craig Michael |
| 24798111 | 11/4/2019 | Review revised plan. | 0.40 | Stone, Alan J. |
| 24828589 | 11/4/2019 | Review amended plan re key issues for treatment and other confirmation issues. | 1.40 | Weber, Jordan A. |
| 24798265 | 11/5/2019 | Participate in call w/ J.Sorkin/Akin team and T. Kreller/Milbank team regarding PPI briefing (.8); review (.2) and comment on (.2) RSA objection. | 1.20 | Aronzon, Paul S. |
| 24806488 | 11/5/2019 | Call w/ J.Sorkin/Akin team and T. Kreller/Milbank team re PPI briefing (.8); prepare for same (.3); review (.2) and edit (.3) RSA objection; review internal research re same (.8). | 2.40 | Bray, Gregory A. |
| 24546490 | 11/5/2019 | Review PPI arguments, sequencing and case law. | 1.40 | Dunne, Dennis F. |
| 24522986 | 11/5/2019 | Call w/ J.Sorkin/Akin team and T. Kreller/Milbank team re PPI briefing (.8); revise RSA objection (.6); call w/ H. Olsen (Stroock) re PPI briefing (.3). | 1.70 | Koch, Matthew |
| 24806492 | 11/5/2019 | Prepare for (.2) and participate in (.8) call w/ J.Sorkin/Akin team and Milbank team regarding PPI briefing issues; review (.2) and comment on (.2) RSA objection. | 1.40 | Kreller, Thomas R. |

14

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24547266 | 11/5/2019 | Review (.6) and revise (1.2) PPI brief; calls with interested parties re same (.4). | 2.20 | Leblanc, Andrew M. |
| 24521586 | 11/5/2019 | Review amended plan (.4); review (.4) and further revise (1.0) the PPI brief; conference call with Akin re same (.7); conference call with Stroock re same (.4). | 2.90 | Mandel, Lena |
| 24554406 | 11/5/2019 | Review revised debtors plan (1.2); revise RSA objection per G. Bray comments (2.8); edit and revise PPI opening brief (.9); o/c with L. Mandel and T. Kreller re PPI brief (.3); prep for (.3) and attend (.8) call w/ J.Sorkin/Akin team and T. Kreller/Milbank team re PPI briefing. | 6.30 | Price, Craig Michael |
| 24806511 | 11/5/2019 | Review and comment on PPI brief. | 0.40 | Vora, Samir |
| 24546818 | 11/6/2019 | Follow up research re approval of exit financing fees with competing plans filed (3.2); revise supplemental objection to Debtors' RSA (.6); Compare case citations between PPI brief versions (.8); draft email re same (.2). | 4.80 | Abell, Andrew |
| 24816491 | 11/6/2019 | Review (.6) and revise (1.3) PPI brief; correspondence w/ C. Price re same (.3); review (.5) and comment on (.4) RSA objection. | 3.10 | Bray, Gregory A. |
| 24546453 | 11/6/2019 | Review PPI brief and various comments thereto. | 1.30 | Dunne, Dennis F. |
| 24523007 | 11/6/2019 | Revise RSA objection. | 0.50 | Koch, Matthew |
| 24816668 | 11/6/2019 | Review (.7) and comment on (.4) RSA objection; review (.6) and edit (.8) PPI brief; correspondence with L. Mandel re same (.3); review legal research in connection with same (.6). | 3.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 24 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24547269 | 11/6/2019 | Review (.9) and edit (1.8) PPI brief; internal correspondence re same (.4); draft correspondence re equity commitments (.7). | 3.80 | Leblanc, Andrew M. |
| 24527254 | 11/6/2019 | Review various comments to the PPI opening brief (.9); correspond with team re same (.3); review (.1) and revise (.4) the revised RSA objection; legal research re "fair and equitable" standard (1.4); revise the revised PPI brief (2.2); correspond with T. Kreller re same (.3). | 5.60 | Mandel, Lena |
| 24554436 | 11/6/2019 | Revise PPI opening brief (3.2); t/c with T. Kreller re brief (.3); review plan issues re RSA motion (.9); revise objection to RSA Motion (1.2). | 5.60 | Price, Craig Michael |
| 24534083 | 11/7/2019 | Review (.4) and further edit (.8) PPI brief; email with internal team re same (.1). | 1.30 | Aronzon, Paul S. |
| 24816814 | 11/7/2019 | Review PPI brief (.9) and comments from other interested parties (.6); correspondence with team re same (.3). | 1.80 | Bray, Gregory A. |
| 24817046 | 11/7/2019 | Conf. w/ P. Butters re cite check of PPI Brief. | 0.40 | Brewster, Jacqueline |
| 24547789 | 11/7/2019 | Cite check and book read opening PPI brief (7.4); internal email re same (.1); conf w/ .J. Brewster re same (.4). | 7.90 | Butters, Paul M. |
| 24545557 | 11/7/2019 | Review internal postpetition interest research. | 1.70 | Denny, Daniel B. |
| 24550114 | 11/7/2019 | Review mediation updates and schedule (.3); review PPI brief (.8) and comments from ad hoc trade and trustee (.6). | 1.70 | Dunne, Dennis F. |
| 24555320 | 11/7/2019 | Communications w/ T. Kreller re PPI brief (.3); emails w/ M. Kelsey (Gibson), unsecured creditors and T. Kreller re PPI briefing (.3). | 0.60 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 25 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24821014 | 11/7/2019 | Review (.6) and further comments on (1.1) PPI brief; coms w/ M. Koch re same (.3); review (.7) and edit (.6) comments on PPI brief from other parties. | 3.30 | Kreller, Thomas R. |
| 24533742 | 11/7/2019 | Review (.4) and further revise (1.2) the PPI brief; correspond with team members re same (.4); review additional comments from various creditor groups (.5); correspond with team re same (.4). | 2.90 | Mandel, Lena |
| 24554423 | 11/7/2019 | Revise PPI brief (2.9); revise RSA supplemental objection (1.4); research re PPI brief (1.1); emails re PPI brief with other firms joining (.6); edit comments to PPI brief received from other parties (1.3). | 7.30 | Price, Craig Michael |
| 24546856 | 11/8/2019 | Research re settlements (1.3); incorporate comments to PPI brief (1.7); review Consolidated Rock case (.3); make final revisions to PPI brief in prep for filing (4.9) and correspond with counsel joining brief (.6). | 8.80 | Abell, Andrew |
| 24534095 | 11/8/2019 | Review plan classification issues (.6) and internal research re same (.7). | 1.30 | Aronzon, Paul S. |
| 24821254 | 11/8/2019 | Review revised supplemental RSA objection (.7) and comment on same (.6); review correspondence from M. Koch re same (.3); review comments to PPI brief (.8). | 2.40 | Bray, Gregory A. |
| 24553514 | 11/8/2019 | Review mediation schedule and likely topics (.7); confs. with participants re same (.5); review comments to PPI brief (.6). | 1.80 | Dunne, Dennis F. |
| 24555783 | 11/8/2019 | Communications w/ T. Kreller, C. Price, J. Sorkin (Akin), S. Millman (Stroock), W. Mongan (Akin) and L. Mandel re PPI briefing. | 0.70 | Koch, Matthew |
| 24555803 | 11/8/2019 | Communications w/ W. Graham (Centerview) re competing plans. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 26 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24555810 | 11/8/2019 | Emails w/ S. Vora and G. Bray re RSA objection. | 0.20 | Koch, Matthew |
| 24555719 | 11/8/2019 | Review comments to PPI brief from other creditor groups (.9); review (.7) and comment on (.7) PPI brief; o/c with C. Price re same (.3); revise supplemental RSA objection (.8); review correspondence from M. Koch re same (.3). | 3.70 | Kreller, Thomas R. |
| 24546849 | 11/8/2019 | Review final comments to PPI brief from various creditor groups (.9); correspond with team re same (.4); review (.6) and revise (2.1) final draft of PPI brief; review (.2) and revise (.4) the revised supplemental RSA objection. | 4.60 | Mandel, Lena |
| 24554433 | 11/8/2019 | Revise PPI brief (3.4); review comments received (1.3); o/c with T. Kreller re same (.3); prepare brief for filing (.4); accept comments and revise same (3.2). | 8.60 | Price, Craig Michael |
| 24548159 | 11/8/2019 | Prep re filing of Opening PPI Brief (.3); assemble pleadings and exhibits re same (.5); finalize (.3) and file (.4) same; coordinate service re same (.2). | 1.70 | Thomas, Charmaine |
| 24824923 | 11/8/2019 | Review RSA Supplemental Objection (.8) and correspondence regarding same with Akin (.1). | 0.90 | Vora, Samir |
| 24555018 | 11/9/2019 | Review mediation prep. | 0.60 | Dunne, Dennis F. |
| 24546975 | 11/10/2019 | Prepare email to team re Gov. Newsom's RSA objection (.4); revise Milbank's supplemental RSA objection (.9); o/c w/ C. Price re same (.8). | 2.10 | Abell, Andrew |
| 24555019 | 11/10/2019 | Review Governor's objection to RSA settlement (.3); confs. with D. Girourd (IBEW) re same (.2); review various analyses of plans and prepare for tomorrow's mediation (.5); conf. w/ C. Price re same (.7). | 1.70 | Dunne, Dennis F. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 27 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24553131 | 11/10/2019 | Revise RSA supplemental objection (1.2); t/c with A. Abell re same (.8); t/c with D. Dunne re open plan issues (.7). | 2.70 | Price, Craig Michael |
| 24595127 | 11/11/2019 | Summarize WLOP case cited in Debtors' PPI brief. | 0.30 | Abell, Andrew |
| 24824928 | 11/11/2019 | Review RSA issues (.7); review Governor's objection to RSA (.6); review (.6) and comment on (.6) RSA objection; review (.4) and edit (.5) PPI brief. | 3.40 | Bray, Gregory A. |
| 24571289 | 11/11/2019 | Analyze plan creditor classification issues. | 1.80 | Denny, Daniel B. |
| 24578085 | 11/11/2019 | Attend all day mediation at JAMS' offices in San Francisco with key parties in case and with Judge Newsome as mediator (7.9); prep for same (.3). | 8.20 | Dunne, Dennis F. |
| 24586865 | 11/11/2019 | Review updates re RSA issues (.2); emails w/ D. Dunne and C. Price re PPI (.2). | 0.40 | Koch, Matthew |
| 24588184 | 11/11/2019 | Participate in mediation for PG&E (partial). | 7.60 | Leblanc, Andrew M. |
| 24556332 | 11/11/2019 | Review debtors' PPI brief (.4); correspond with team re same (.4); review governor's objection to the RSA (.4). | 1.20 | Mandel, Lena |
| 24595609 | 11/11/2019 | Review RSA issues (.8); revise objection (1.1); prep for filing (.2); comms re D. Dunne and M. Koch re PPI (.2); revise PPI brief (2.1); research re WLOP case for PPI brief (.5). | 4.90 | Price, Craig Michael |
| 24824968 | 11/11/2019 | Review filings re RSA motion (.4); review initial disclosures (.2). | 0.60 | Stone, Alan J. |
| 24825086 | 11/12/2019 | Review plan issues (.7); review issues re PPI (.8); internal correspondence re potential plan settlement (.1). | 1.60 | Bray, Gregory A. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 28 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24578167 | 11/12/2019 | Review leverage and other issues re equity plan (.6); review next steps re mediation (.3); review Governor's position re equity bid (.2); review execution risks in each plan (.7). | 1.80 | Dunne, Dennis F. |
| 24586538 | 11/12/2019 | Review debtors' plan (.2); respond to email from S. Millman (Stroock) re same (.3); calls w/ S. Millman (Stroock) and J. Liou (Weil), C. Price and T. Kreller re potential plan settlement (.3). | 0.80 | Koch, Matthew |
| 24599299 | 11/12/2019 | Review plan issues (.4); review issues re PPI and optional redemption briefing (.8) call with S. Millman (Stroock) and J. Liou (Weil), M. Koch and C. Price re plan issues (.3). | 1.50 | Kreller, Thomas R. |
| 24595591 | 11/12/2019 | Review plan issues (.5); calls re open plan issues with Weil (.3); research re PPI reply (.7). | 1.50 | Price, Craig Michael |
| 24826492 | 11/13/2019 | Review issues in connection with PPI reply brief (.9); review research re same (.7). | 1.60 | Bray, Gregory A. |
| 24571297 | 11/13/2019 | Research re plan creditor classification issues. | 5.10 | Denny, Daniel B. |
| 24578414 | 11/13/2019 | Corr. with IBEW re mediation and plan updates (.4); review Judge Newsome correspondence (.3); conf. with A. Caton re mediation and plans (.3); review Centerview materials and plan comparisons (.9). | 1.90 | Dunne, Dennis F. |
| 24595223 | 11/13/2019 | Review issues for PPI reply brief (1.3); review cases cited by debtors (.6); internal call re same (.2). | 2.10 | Price, Craig Michael |
| 24826631 | 11/13/2019 | Emails with A. Leblanc regarding plan confirmation issues. | 0.40 | Vora, Samir |
| 24595396 | 11/14/2019 | Revise PPI reply brief. | 1.10 | Abell, Andrew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 29 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24826944 | 11/14/2019 | Review (.6) and comments to (.3) revised PPI brief; correspond with M. Koch re same (.2). | 1.10 | Bray, Gregory A. |
| 24578422 | 11/14/2019 | Review updates on equity/tort deal (.8); review Governor's position re each plan, leverage and capacity for funding future initiatives (1.3). | 2.10 | Dunne, Dennis F. |
| 24586649 | 11/14/2019 | Call w/ T. Kreller, L. Mandel, and C. Price re PPI briefing (.4); revise reply PPI brief (.4). | 0.80 | Koch, Matthew |
| 24599283 | 11/14/2019 | Call w/ M. Koch, L. Mandel, and C. Price re PPI briefing (.4); review (.6) and comment on (.4) revised reply PPI brief; review and analyze internal research re same (.9). | 2.30 | Kreller, Thomas R. |
| 24587648 | 11/14/2019 | Conference call with M. Koch, T. Kreller and C. Price re reply PPI brief (.4); begin draft of reply PPI brief (3.7). | 4.10 | Mandel, Lena |
| 24595262 | 11/14/2019 | Review and revise PPI brief (.9); call w/ M. Koch, L. Mandel, and T. Kreller re PPI briefing (.4); related research (.9). | 2.20 | Price, Craig Michael |
| 24595506 | 11/15/2019 | Meet w/ C. Price re reply PPI brief (.3); revise same (.8). | 1.10 | Abell, Andrew |
| 24827217 | 11/15/2019 | Review and analyze memo re confirmation issues (1.3); review (.8) and comments to (.7) draft reply PPI brief; correspond with L. Mandel re same (.4). | 3.20 | Bray, Gregory A. |
| 24587771 | 11/15/2019 | Review updates on mediation and equity deal with TCC (.8); conf. with A. Caton re same (.3). | 1.10 | Dunne, Dennis F. |
| 24827220 | 11/15/2019 | Review Court's memorandum re: plan confirmation issues. | 0.30 | Khani, Kavon M. |
| 24586704 | 11/15/2019 | Review (.1) and summarize (.3) memorandum re confirmation issues. | 0.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24588072 | 11/15/2019 | Continue draft reply PPI brief (1.8); correspond with team re same (.3). | 2.10 | Mandel, Lena |
| 24595603 | 11/15/2019 | Revise PPI reply brief (.7); o/c with L. Mandel and T. Kreller re same (.2). | 0.90 | Price, Craig Michael |
| 24588209 | 11/17/2019 | Conf. with R. Iyer re plans (.5); review GOV position re TCC plan (.3). | 0.80 | Dunne, Dennis F. |
| 24677529 | 11/17/2019 | Correspondence re mediation and plan settlement. | 1.10 | Leblanc, Andrew M. |
| 24843581 | 11/18/2019 | Review (.9) and comment on (.7) PPI reply brief; comms with team and other counsel regarding comments/questions (.8); review (.8) and comment on (.4) internal research re plan creditor classification issues. | 3.60 | Bray, Gregory A. |
| 24610573 | 11/18/2019 | Research plan creditor classification issues. | 3.60 | Denny, Daniel B. |
| 24595453 | 11/18/2019 | Review Judge Newsome correspondence (.2); review commitment agreement developments re equity deal (.7); review PPI response (.8). | 1.70 | Dunne, Dennis F. |
| 24634211 | 11/18/2019 | Revise PPI reply brief. | 0.70 | Koch, Matthew |
| 24628929 | 11/18/2019 | Review (.8) and edit (.6) PPI reply brief; corr with team and other creditor counsel re comments (.6); review Debtors' brief and cases cited (1.7); review memo regarding confirmation issues (.8). | 4.50 | Kreller, Thomas R. |
| 24596111 | 11/18/2019 | Review court's memo re confirmation issues (.4); correspond with team re PPI Reply same (.1); review T. Kreller's comments to same (.3); revise the updated version of same (.6). | 1.40 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24636059 | 11/18/2019 | Review PPI brief (.7); review Debtors brief and related cases for reply (1.3); edits to same (.8); review draft (.7) and distribute to group (.3); calls with other parties re questions (.8). | 4.60 | Price, Craig Michael |
| 24621196 | 11/19/2019 | Research law regarding equitable mootness (.9); internal correspond re same (.3). | 1.20 | Behrens, James C. |
| 24843690 | 11/19/2019 | Review revised PPI brief (1.3) and comment on same (.6). | 1.90 | Bray, Gregory A. |
| 24610571 | 11/19/2019 | Email exchanges with G. Bray and J. Weber regarding equitable mootness (.1); email exchanges with J. Weber regarding same (.2); research regarding equitable mootness doctrine (5.6); comms with J. Weber redraft memo regarding equitable mootness (.2). | 6.10 | Denny, Daniel B. |
| 24625684 | 11/19/2019 | Prepare for mediation (1.2); review ad hoc revised offer (.3); conf. with A. Leblanc and J. Rosenbaum re same (.4). | 1.90 | Dunne, Dennis F. |
| 24628930 | 11/19/2019 | Review (.9) and comments to (.8) PPI Reply brief; strategy, open issues and next steps. | 1.70 | Kreller, Thomas R. |
| 24628440 | 11/19/2019 | Coordinate re mediation. | 1.60 | Leblanc, Andrew M. |
| 24609065 | 11/19/2019 | Review Akin's comments to PPI Reply brief. | 0.40 | Mandel, Lena |
| 24636055 | 11/19/2019 | Revise PPI brief (2.3); review related cases and draft parentheticals (.9). | 3.20 | Price, Craig Michael |
| 24642907 | 11/20/2019 | Review PPI brief and related local rules (.2); review reply PPI brief (.6). | 0.80 | Abell, Andrew |
| 24625608 | 11/20/2019 | Review J. Weber draft memorandum regarding equitable mootness issues (.4); correspondence with J. Weber regarding same (.1). | 0.50 | Denny, Daniel B. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 32 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24625708 | 11/20/2019 | Prepare for and attend mediation session at Jones Day's offices in San Francisco with Judge Newsome. | 5.30 | Dunne, Dennis F. |
| 24634290 | 11/20/2019 | Revise PPI reply brief. | 0.70 | Koch, Matthew |
| 24628931 | 11/20/2019 | Review (1.3) and comment on (.8) PPI reply brief; correspond with team re same (.3). | 2.40 | Kreller, Thomas R. |
| 24628441 | 11/20/2019 | Prepare for and participate in mediation. | 6.50 | Leblanc, Andrew M. |
| 24612495 | 11/20/2019 | Review comments to PPI Reply brief (.6); additional legal research re same (1.5); revise same (2.3). | 4.40 | Mandel, Lena |
| 24635849 | 11/20/2019 | Revise PPI brief (2.6); review cases cited by other creditors (.7); calls with other creditors re brief (.3). | 3.60 | Price, Craig Michael |
| 24642949 | 11/21/2019 | Meet w/ C. Price re Reply PPI Brief (.4); draft case parentheticals for Reply PPI Brief (1.1). | 1.50 | Abell, Andrew |
| 24843707 | 11/21/2019 | Review issues and research re equitable mootness (1.8); review (1.2) and edit (.4) PPI reply brief. | 3.40 | Bray, Gregory A. |
| 24625607 | 11/21/2019 | Research equitable mootness issues regarding postpetition interest. | 0.30 | Denny, Daniel B. |
| 24634325 | 11/21/2019 | Call w/ C. Price re equitable mootness issues (.6); revise PPI reply brief (1.1); correspond w/ M. Neumeister (Gibson Dunn) and T. Kreller re same (.4). | 2.10 | Koch, Matthew |
| 24628926 | 11/21/2019 | Review (.8) and revise (.6) PPI reply brief; review communications from M. Koch re same (.6); review issues re equitable mootness (.8). | 2.80 | Kreller, Thomas R. |
| 24617416 | 11/21/2019 | Correspond with team re PPI Reply Brief (.6); revise same (1.6). | 2.20 | Mandel, Lena |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 33 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24635825 | 11/21/2019 | Call with M. Koch re equitable mootness (.6); revise PPI brief (1.8); calls with GDC and DPW re open issues and comments (.7). | 3.10 | Price, Craig Michael |
| 24640153 | 11/22/2019 | Final review and comments to PPI reply brief in advance of filing (3.3); multiple correspondence w/ team re same (.7); review comments from other counsel (.8). | 4.80 | Bray, Gregory A. |
| 24627641 | 11/22/2019 | Review draft PPI reply brief and comments from Akin. | 0.90 | Dunne, Dennis F. |
| 24634348 | 11/22/2019 | Finalize PPI reply brief for filing. | 5.30 | Koch, Matthew |
| 24628927 | 11/22/2019 | Review (2.1) and revisions to (1.3) PPI reply brief; corr w/ team re same (.3); review comments from other creditor counsel (.6). | 4.30 | Kreller, Thomas R. |
| 24627247 | 11/22/2019 | Review (.4) and further revise (.9) revised PPI Reply Brief; correspond with team re same (.5); review additional comments from other creditor groups (.5). | 2.30 | Mandel, Lena |
| 24635837 | 11/22/2019 | Review (1.1) and revise (6.2) PPI brief. | 7.30 | Price, Craig Michael |
| 24643657 | 11/22/2019 | Finalize PPI Reply Brief (.4) and assemble exhibits re same (.7) for filing; file same (.4) and coordinate service re same (.3). | 1.80 | Thomas, Charmaine |
| 24876332 | 11/22/2019 | Call with M. Koch, C. Price re plan issue related to appellate research. | 0.50 | Weber, Jordan A. |
| 24635816 | 11/24/2019 | Review PPI briefs (.3); review recent pleadings related to same (.2). | 0.50 | Price, Craig Michael |
| 24843982 | 11/25/2019 | Review (1.1) and comment on (.6) further plan related issues research; correspond with team re same (.2). | 1.90 | Bray, Gregory A. |
| 24657617 | 11/25/2019 | Further research re plan classification issues. | 1.10 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24628964 | 11/25/2019 | Review (1.2) and analyze (.6) PPI filings and corr with team re same (.3). | 2.10 | Kreller, Thomas R. |
| 24678264 | 11/25/2019 | Coordinate re PG&E discovery on equity commitments. | 0.80 | Leblanc, Andrew M. |
| 24675572 | 11/25/2019 | Review PPI briefs (1.9); summarize same (1.2). | 3.10 | Price, Craig Michael |
| 24843993 | 11/25/2019 | Review all PPI briefing in prep for hearing | 1.30 | Vora, Samir |
| 24843999 | 11/26/2019 | Review (1.2) and comment on (.9) RSA considerations and research re same; review issues re re PPI brief (.4) and Ultra decision (.7); emails with team re same (.2). | 3.40 | Bray, Gregory A. |
| 24657660 | 11/26/2019 | Continue research re plan classification issues (4.3); corr w/ D. Dunne re same (.3). | 4.60 | Denny, Daniel B. |
| 24667604 | 11/26/2019 | Call with S. Joffe (FTI) re tax consequences of competing plans. | 0.30 | Kestenbaum, Russell  J. |
| 24653712 | 11/26/2019 | Review updated PPI research (.4); draft correspondence re same (.4). | 0.80 | Khalil, Samuel A. |
| 24667531 | 11/26/2019 | Review tentative considerations re RSA (.4); summarize same (.5). | 0.90 | Koch, Matthew |
| 24675770 | 11/26/2019 | Review RSA issues and related research (1.8); call with Pillsbury re PPI brief (.4); t/c with team re Ultra decision and PPI (.4); draft letter re same (.9). | 3.50 | Price, Craig Michael |
| 24844005 | 11/27/2019 | Review mediation issues (.6); call w/ team members re: same (.7). | 1.30 | Bray, Gregory A. |
| 24653733 | 11/27/2019 | Review updated PPI research for plan confirmation. | 0.90 | Khalil, Samuel A. |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

## 44553.00010 OCUC of PG&E - Communications with Client

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24560922 | 10/15/2019 | Review (.6) and incorporate (.7) comments to bar date motion. | 1.30 | Adeyosoye, Adeola O. |
| 24502324 | 11/1/2019 | Revise memo re second motion to extend deadline to remove prepetition litigation. | 1.30 | Abell, Andrew |
| 24497361 | 11/1/2019 | Revise memorandum to Committee regarding fiduciary duty issues. | 0.20 | Denny, Daniel B. |
| 24516509 | 11/1/2019 | Revise omnibus memo for 10/7 UCC call. | 1.70 | Koch, Matthew |
| 24546830 | 11/4/2019 | Revise memo re class proof of claims. | 0.20 | Abell, Andrew |
| 24522963 | 11/4/2019 | Revise omnibus memo for 11/6 UCC call. | 0.70 | Koch, Matthew |
| 24806487 | 11/5/2019 | Review (.6) and edit (.3) omnibus memo re 11/7 Committee call. | 0.90 | Bray, Gregory A. |
| 24522987 | 11/5/2019 | Finalize omnibus memo for 11/7 UCC call. | 0.90 | Koch, Matthew |
| 24806496 | 11/5/2019 | Review (.4) and revise (1.2) memo to UCC re matters scheduled for hearing on 11/13 and 11/19. | 1.60 | Mandel, Lena |
| 24522999 | 11/6/2019 | Draft email to UCC re 10/7 meeting. | 0.50 | Koch, Matthew |
| 24816669 | 11/6/2019 | Review (.8) and comment on (.3) omnibus memo for committee call. | 1.10 | Kreller, Thomas R. |
| 24554439 | 11/6/2019 | Revise omnibus memo for committee call (1.3); related research re same (.3). | 1.60 | Price, Craig Michael |
| 24824926 | 11/10/2019 | Draft emails to UCC re Newsom RSA objection and mediation update. | 0.90 | Abell, Andrew |
| 24586525 | 11/12/2019 | Draft email to UCC re weekly meeting (.2); call w/ K. Donaldson (NextEra) re potential plan settlement (.1). | 0.30 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24595592 | 11/12/2019 | Call with UCC member re plan issues (.3); review plan in advance of call (.4). | 0.70 | Price, Craig Michael |
| 24595658 | 11/12/2019 | Revise memo for UCC call (.4); call with UCC member re possible settlement (.1). | 0.50 | Price, Craig Michael |
| 24596162 | 11/13/2019 | Review question from Greenhill on AB1054 (.2); review relevant provisions of AB 1054 (.3) and respond to same (.1). | 0.60 | Bice, William B. |
| 24826493 | 11/13/2019 | Review (.6) and comment on (.3) OII memo to Committee; correspond with M. Koch re same (.2). | 1.10 | Bray, Gregory A. |
| 24595224 | 11/13/2019 | Revise OII memo for committee (.8); review email to UCC re committee call (.3); corr with M. Koch re same (.2); review FTI materials for committee call (.3); respond to UCC questions re AB 1054 (.8). | 2.40 | Price, Craig Michael |
| 24595409 | 11/14/2019 | Revise memo to UCC re Disconnection OII Settlement Motion. | 0.10 | Abell, Andrew |
| 24595263 | 11/14/2019 | Review materials going to UCC for committee call (.4); correspond with M. Koch re same (.2). | 0.60 | Price, Craig Michael |
| 24634192 | 11/18/2019 | Revise memo re disconnection OII settlement. | 1.80 | Koch, Matthew |
| 24596104 | 11/18/2019 | Review (.2) and revise (.4) memo re CPUC settlement. | 0.60 | Mandel, Lena |
| 24636042 | 11/18/2019 | Review memo to UCC re OII. | 0.30 | Price, Craig Michael |
| 24634242 | 11/19/2019 | Correspond w/ K. Donaldson (UCC) re potential regulatory settlement (.4); draft omnibus memo for 11/21 call (.5). | 0.90 | Koch, Matthew |
| 24636081 | 11/19/2019 | Call with K. Donaldson re PPI and other issues (.4); revise omnibus memo for Committee (.7). | 1.10 | Price, Craig Michael |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 37 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24625693 | 11/20/2019 | Review memos for committee. | 0.40 | Dunne, Dennis F. |
| 24634272 | 11/20/2019 | Emails w/ wildfire claims subcommittee re next meeting. | 0.20 | Koch, Matthew |
| 24843703 | 11/20/2019 | Review (.2) and revise (.4) the revised memo re 12/19 hearing. | 0.60 | Mandel, Lena |
| 24635813 | 11/20/2019 | Review and revise agenda for UCC call (.2); corr with M. Koch re UCC call issues (.2). | 0.40 | Price, Craig Michael |
| 24634352 | 11/22/2019 | Correspond w/ G. Bray, S. Star (FTI), and M. Harris (UCC) re in-person meeting. | 0.20 | Koch, Matthew |

29

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24566854 | 11/1/2019 | Call with unsecured creditor regarding inverse condemnation and other issues. | 0.30 | Vora, Samir |
| 24554965 | 11/5/2019 | Respond to inbound creditor calls re case status (.6); calls with unsecured creditors re FEMA issues (.2). | 0.80 | Kreller, Thomas R. |
| 24554426 | 11/7/2019 | Calls with unsecured creditors re FEMA claims. | 0.70 | Price, Craig Michael |
| 24602796 | 11/8/2019 | Call with unsecured creditor regarding case status. | 0.50 | Vora, Samir |
| 24595264 | 11/14/2019 | Attend call with debtors (partial). | 0.40 | Price, Craig Michael |
| 24588216 | 11/17/2019 | Conf. with D. Kamensky re PPI and related issues. | 0.30 | Dunne, Dennis F. |
| 24636082 | 11/19/2019 | Call with unsecured creditors re PPI brief . | 0.30 | Price, Craig Michael |
| 24638638 | 11/25/2019 | Conf. with C. Lahoud re case update (.4); review next steps re mediation and torts (.3). | 0.70 | Dunne, Dennis F. |
| 24844003 | 11/27/2019 | Multiple calls w/ unsecured creditors re PPI and plan issues. | 1.60 | Bray, Gregory A. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 39 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24522968 | 11/4/2019 | Draft agenda for 11/7 UCC call. | 0.40 | Koch, Matthew |
| 24522983 | 11/5/2019 | Communications w/ W. Ng (FTI), D. Dunne and W. Bice re in-person committee meeting (.4); draft annotated agenda for 11/7 UCC call (1.5). | 1.90 | Koch, Matthew |
| 24806494 | 11/5/2019 | Review agenda for UCC call. | 0.20 | Mandel, Lena |
| 24806512 | 11/5/2019 | Review and edit annotated agenda for UCC call. | 0.20 | Vora, Samir |
| 24523012 | 11/6/2019 | Preparation for 11/7 UCC call. | 1.30 | Koch, Matthew |
| 24544669 | 11/7/2019 | Attend standing committee call. | 1.30 | Bice, William B. |
| 24817045 | 11/7/2019 | Attend weekly UCC call (1.3); prepare for same (.6). | 1.90 | Bray, Gregory A. |
| 24550115 | 11/7/2019 | Attend weekly committee call (partial). | 0.90 | Dunne, Dennis F. |
| 24554966 | 11/7/2019 | Prep for (.6) and attend (1.3) weekly UCC meeting. | 1.90 | Kreller, Thomas R. |
| 24547410 | 11/7/2019 | Participate in weekly UCC call (partial). | 1.20 | Leblanc, Andrew M. |
| 24554420 | 11/7/2019 | Revise annotated agenda for UCC call (.6); review materials for call (.3); attend committee call (1.3). | 2.20 | Price, Craig Michael |
| 24553615 | 11/7/2019 | Attend committee call (partial). | 1.20 | Stone, Alan J. |
| 24602833 | 11/7/2019 | Attend UCC call. | 1.30 | Vora, Samir |
| 24872893 | 11/7/2019 | Review materials and prepare for UCC call (.2); attend UCC call (partial) (.7). | 0.90 | Weber, Jordan A. |
| 24586867 | 11/11/2019 | Emails w/ A. Abell and C. Price re in-person UCC meeting. | 0.10 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 40 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24595564 | 11/11/2019 | Emails with A. Abell and M. Koch re UCC meeting. | 0.10 | Price, Craig Michael |
| 24595584 | 11/12/2019 | Review annotated agenda re matters on UCC call (.3); revise agenda for same (.3). | 0.60 | Price, Craig Michael |
| 24595352 | 11/13/2019 | Attend Wildfire Claims Subcommittee call (.7); draft minutes re same (1.5). | 2.20 | Abell, Andrew |
| 24596148 | 11/13/2019 | Attend subcommittee call on wildfire claims led by A. Scruton (FTI). | 0.70 | Bice, William B. |
| 24826494 | 11/13/2019 | Prepare for (.4) and attend (.7) subcommittee call on wildfire claims with A. Scruton/FTI team, W. Graham/Centerview team, and W. Bice/Milbank team; call w/ W. Ng (FTI) and M. Koch re in-person UCC meeting (.3); review (.3) and comment on (.2) draft agenda for 11/15 UCC call; review communications from M. Koch re same (.2). | 2.10 | Bray, Gregory A. |
| 24586569 | 11/13/2019 | Draft agenda for 11/15 UCC call (.5); communications w/ G. Bray and A. Leblanc re same (.2); communications w/ W. Ng (FTI) and D. Dunne re in-person UCC meeting (.2); attend wildfire claims subcommittee call w/ A. Scruton/FTI team, W. Graham/Centerview team, and W. Bice/Milbank team (.7); finalize materials for 11/15 UCC call (.4); calls w/ W. Ng (FTI) and G. Bray re in-person UCC meeting (.3). | 2.30 | Koch, Matthew |
| 24826623 | 11/13/2019 | Prepare for (.4) and attend (.7) Wildfire Claims Subcommittee call. | 1.10 | Kreller, Thomas R. |
| 24826624 | 11/13/2019 | Participate in Wildfire subcommittee call. | 0.70 | Leblanc, Andrew M. |
| 24596224 | 11/13/2019 | Attend wildfire claims subcommittee call (.7); prep for same (.4). | 1.10 | Stone, Alan J. |
| 24602999 | 11/13/2019 | Attend call with wildfire claims subcommittee. | 0.70 | Vora, Samir |

32

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24826943 | 11/14/2019 | Review talking points and materials for 11/15 UCC call. | 0.80 | Bray, Gregory A. |
| 24586654 | 11/14/2019 | Draft talking points for 11/15 UCC call. | 1.60 | Koch, Matthew |
| 24827010 | 11/14/2019 | Review materials for 11/15 UCC call. | 0.40 | Mandel, Lena |
| 24592308 | 11/15/2019 | Attend standing committee call led by D. Dunne/Milbank (1.0); prep for same (.3). | 1.30 | Bice, William B. |
| 24827218 | 11/15/2019 | Prepare for (.6) and attend (1.0) standing committee call. | 1.60 | Bray, Gregory A. |
| 24602540 | 11/15/2019 | Attend standing Committee meeting. | 1.00 | Dexter, Erin E. |
| 24587768 | 11/15/2019 | Attend committee call (partial). | 0.90 | Dunne, Dennis F. |
| 24586683 | 11/15/2019 | Prepare for UCC call (.5); attend standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview (1.0). | 1.50 | Koch, Matthew |
| 24599272 | 11/15/2019 | Prepare for (.1) and attend (1.0) standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview. | 1.10 | Kreller, Thomas R. |
| 24595600 | 11/15/2019 | Prep for (.3) and attend (1.0) standing UCC call re next steps and update. | 1.30 | Price, Craig Michael |
| 24596254 | 11/15/2019 | Attend standing committee call (1.0); prepare for same (.3). | 1.30 | Stone, Alan J. |
| 24603028 | 11/15/2019 | Attend call with UCC (1.0) and preparation thereon (.6). | 1.60 | Vora, Samir |
| 24872510 | 11/15/2019 | Review materials and prepare for UCC call (.1); attend UCC call (1.4). | 1.50 | Weber, Jordan A. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 42 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24640067 | 11/19/2019 | Review draft agenda for 11/21 Committee call (.6); comms w/ M. Koch and T. Kreller re same (.2). | 0.80 | Bray, Gregory A. |
| 24634228 | 11/19/2019 | Draft agenda for 11/21 UCC call (.4); emails w/ G. Bray, T. Kreller and S. Vora re same (.2); emails w/ A. Scruton (FTI) and A. Leblanc re wildfire claims subcommittee call (.1). | 0.70 | Koch, Matthew |
| 24843694 | 11/19/2019 | Review draft of agenda for 11/21 Committee call (.7); review comms from  w/ M. Koch re same (.1). | 0.80 | Kreller, Thomas R. |
| 24636053 | 11/19/2019 | Review agenda and materials for UCC call. | 0.50 | Price, Craig Michael |
| 24843698 | 11/20/2019 | Prepare for 11/21 Committee call (1.1); review (.7) and edit (.6) materials for distribution. | 2.40 | Bray, Gregory A. |
| 24634280 | 11/20/2019 | Prepare for 11/21 UCC call (1.5); finalize committee materials (1.7); correspond w/ C. Price, G. Bray, and T. Kreller re 11/21 UCC meeting and related materials (.3); correspond w/ J. Liles and T. Kreller re 11/21 UCC call (.4); draft correspondence to UCC re 11/21 call (.3); emails w/ E. Smith (FTI) re 11/21 UCC call (.2). | 4.40 | Koch, Matthew |
| 24618591 | 11/21/2019 | Attend standing call of Committee led by D. Dunne (Milbank) and W. Graham (Centerview). | 1.30 | Bice, William B. |
| 24843706 | 11/21/2019 | Review draft discussion points for 11/21 UCC Committee call (.8); corr w/ Koch re same (.3); prepare for (.9) and attend (1.3) standing UCC call w/ D. Dunne/Milbank team, A. Scruton (FTI), and K. Chopra (Centerview). | 3.30 | Bray, Gregory A. |
| 24627289 | 11/21/2019 | Attend committee meeting (partial). | 1.20 | Dunne, Dennis F. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 43 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24634316 | 11/21/2019 | Draft discussion points for 11/21 UCC call (2.1); prepare for same (.7); o/c with C. Price re same (.4); correspond w/ G. Bray, D. Dunne, and S. Millman (UCC) re same (.6); attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton (FTI), and K. Chopra (Centerview) (1.3). | 5.10 | Koch, Matthew |
| 24628967 | 11/21/2019 | Prepare for (.8) and attend (1.3) weekly UCC call. | 2.10 | Kreller, Thomas R. |
| 24628452 | 11/21/2019 | Participate in weekly call with UCC (1.3); prepare for same (.4). | 1.70 | Leblanc, Andrew M. |
| 24618649 | 11/21/2019 | Prep for PURPA Adversary presentation to Committee (.4); review email from M. Koch re same (.2); attend Committee call and give presentation on PURPA Adversary Proceeding (1.3). | 1.90 | Liles, James |
| 24635824 | 11/21/2019 | Prep for committee call (.7); o/c with M. Koch re same (.4); calls with team and unsecured creditors re call issues (.5); attend standing UCC Call (1.3). | 2.90 | Price, Craig Michael |
| 24636432 | 11/21/2019 | Attend standing committee call. | 1.30 | Stone, Alan J. |
| 24876323 | 11/21/2019 | Attend UCC call (partial). | 0.70 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24493128 | 11/1/2019 | Prepare litigation team work materials re motion to approve exit financing. | 1.10 | Ayandipo, Abayomi A. |
| 24797542 | 11/1/2019 | Review debtors' responses to exit financing document requests (3.4); review (.7) and comment on (.6) commitment letters. | 4.70 | Bray, Gregory A. |
| 24486996 | 11/1/2019 | Draft deposition outline re Debtors' exit financing motion (2.3); conf. w/ A. O'Brien re same (.3). | 2.60 | Capolino, Margherita Angela |
| 24488459 | 11/1/2019 | Organize production documents received by Cravath (.3) and load to Relativity for attorney review (.3); organize and export production documents from Relativity database (.2). | 0.80 | Mcguire, James J. |
| 24517613 | 11/1/2019 | Review J. Wells' 10/11/19 deposition transcript (.6); discuss preparation re: Debtors' (J. Ziman) deposition with M. Capolino (.3); correspondence with M. Capolino and Litigation Technology support staff re: production of unredacted exit financing materials (.3); review same (.8); prepare materials/outline for Debtors/J. Ziman deposition re: exit financing (3.9). | 5.90 | O'Brien, Alice |
| 24797546 | 11/1/2019 | Review Exit Financing Motion and commitment letters (1.1); review key documents produced by equity group (2); draft deposition outlines (2.2); review debtors' responses and objections to exit financing discovery (2.1), email to Debtors group thereon (.3); review and comment on Akin email to Debtors group regarding exit financing discovery issues (.2). | 7.90 | Vora, Samir |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 45 of 162

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24515390 | 11/1/2019 | Review Debtors' responses and objections to exit financing document requests and 30(b)(6) deposition notice (.6); summarize same (.2); draft Motion to Compel document productions from Debtors and deposition testimony of Jason P. Wells (3.1); review document requests served on Debtors re same (.4); conduct legal research re production of documents and witness pursuant to business judgment standard in connection with same (2.4). | 6.70 | Wolf, Julie M. |
| 24487009 | 11/2/2019 | Draft deposition outline re Debtors exit financing motion. | 0.60 | Capolino, Margherita Angela |
| 24516567 | 11/2/2019 | Emails w/ S. Vora re exit financing discovery. | 0.10 | Koch, Matthew |
| 24797551 | 11/2/2019 | Review issues and materials in connection with exit financing motion/discovery. | 1.70 | Kreller, Thomas R. |
| 24517730 | 11/2/2019 | Correspondence with S. Vora, J. Wolf, M. Capolino re: exit financing depositions (.1); correspond with M. Capolino re: outline for J. Ziman (Lazard) deposition (.3). | 0.40 | O'Brien, Alice |
| 24566864 | 11/2/2019 | Email exchanges with Akin and Baker teams regarding exit financing discovery issues (.9); review key documents produced in connection with exit financing motion (1.6); review and revise deposition outline (1.9); email to Debtors regarding outstanding discovery issues (.4). | 4.80 | Vora, Samir |
| 24488471 | 11/3/2019 | Call with S. Vora, J. Wolf, and A. O'Brien re exit financing motion depo outline (.6) and prep for same (.1). | 0.70 | Capolino, Margherita Angela |
| 24516598 | 11/3/2019 | Emails w/ S. Vora re exit financing discovery. | 0.20 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24517637 | 11/3/2019 | Call with S. Vora, J. Wolf, M. Capolino re: preparation for depositions regarding exit financing (.6); follow up call with M. Capolino re: same (.1); prepare for depositions re: exit financing (2.8); correspond with M. Capolino re: same (.1); correspond with J. Wolf re: incoming document productions regarding exit financing (.2); further prepare for depositions re: exit financing (1.6). | 5.40 | O'Brien, Alice |
| 24496875 | 11/3/2019 | Conf. with S. Vora re exit financing discovery (.3); review (.1) and edit (.2) letter to debtors re same. | 0.60 | Stone, Alan J. |
| 24566869 | 11/3/2019 | Call with J. Wolf, M. Capolino, and A. O'Brien regarding exit financing deposition outline and production review (.6); review (.7) revise (.8) same; review key documents (1.2); draft and send email to Debtors regarding outstanding discovery issues in connection with exit financing motion (.9); review (.6) and revise (.8) letter to J. Montali regarding outstanding discovery disputes in connection with exit financing motion. | 5.60 | Vora, Samir |
| 24515429 | 11/3/2019 | Draft (1.3) and revise (1.2) letter to J. Montali re discovery dispute w/r/t exit financing motion; call with S. Vora, M. Capolino, and A. O'Brien re document production review and deposition outlines (.6); correspondence with lit. tech. team re: production review and coding (.6); draft deposition outline for Debtor exit financing depositions (1.6). | 5.30 | Wolf, Julie M. |
| 24546817 | 11/4/2019 | Research re approval of exit financing fees when competing plans have been filed. | 1.30 | Abell, Andrew |
| 24798098 | 11/4/2019 | Review materials re exit financing discovery (.8); correspond w/ A. Leblanc re same (.3). | 1.10 | Aronzon, Paul S. |
| 24543765 | 11/4/2019 | Prepare litigation team work materials and related exhibits re exit financing deposition . | 1.50 | Ayandipo, Abayomi A. |

38

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24501426  11/4/2019 | Review (1.3) and edit (1.6) master deposition outline re exit financing motion; discussion with A. O'Brien re deposition prep (.4); review PJT's production re exit financing motion (1.8); discussion with A. O'Brien re same (.2). | 5.30 | Capolino, Margherita Angela |
| 24555141  11/4/2019 | Review issues re documents produced by PJT w/r/t exit financing (.7); internal correspondence re same (.4). | 1.10 | Dexter, Erin E. |
| 24522958  11/4/2019 | Call w/ S. Vora re exit financing discovery. | 0.10 | Koch, Matthew |
| 24798107  11/4/2019 | Review documents produced by PJT re exit financing motion (1.3); correspond with litigation team re same (.4). | 1.70 | Kreller, Thomas R. |
| 24545363  11/4/2019 | Organize documents received by Jones Day (.5) and load to Relativity for attorney review (.6). | 1.10 | Mcguire, James J. |
| 24558484  11/4/2019 | Continue review of documents produced by PJT w/r/t exit financing (.3); prepare for depositions re: exit financing (3.4); discussions with M. Capolino re: same (.4); review protocol for incoming productions re: exit financing (.1); correspondence with J. Wolf re: same (.1); review incoming document productions re: exit financing (1.8); discuss same with M. Capolino (.2); further review incoming documents productions re: exit financing (2.9). | 9.20 | O'Brien, Alice |
| 24553579  11/4/2019 | Corr. with S. Vora re letter to Montali re exit financing discovery dispute (.3); review and edit same (.6); emails w/ team re discovery (.3). | 1.20 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24602647 | 11/4/2019 | Review key documents produced by Jones Day in connection with exit financing motion (1.4); conf. w/ M. Koch re same (.1); review case law regarding proposed commitment fees (1.7); review (.6) and revise (1.2) letter to J. Montali regarding exit financing-related discovery disputes; email with Debtors regarding objection deadline (.2); call with Akin regarding discovery issues (.3); review (.3) and revise (.6) Debtors' exit financing search terms, emails with Debtors thereon (.4). | 6.80 | Vora, Samir |
| 24553968 | 11/4/2019 | Draft (1.1) and revise (.9) deposition outlines for equity and debtor depositions re exit financing motion; correspondence with E. Dexter, M. Capolino, A. O'Brien re discovery w/r/t exit financing motion (1.1); finalize letter to Judge Montali re discovery dispute (.4); review documents produced by equity re exit financing (1.2); review (.2) and revise (.6) Debtors' proposed search terms for discovery responses; corr with S. Vora and K. Khani re same (.4). | 5.90 | Wolf, Julie M. |
| 24546816 | 11/5/2019 | Follow up research on approval of exit financing fees with competing plans filed. | 1.60 | Abell, Andrew |
| 24798271 | 11/5/2019 | Review letters filed on court docket in connection with exit financing. | 0.20 | Aronzon, Paul S. |
| 24806486 | 11/5/2019 | Review materials and documents produced in connection with exit financing motion discovery (2.3); correspondence with S. Vora and W. Bice re same (.3). | 2.60 | Bray, Gregory A. |
| 24521553 | 11/5/2019 | Review PJT and Jones Day production of documents re Debtors' exit financing motion. | 3.80 | Capolino, Margherita Angela |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24555177 | 11/5/2019 | Review materials in connection with exit financing motion discovery (1.7) and deposition preparation (1.3); corr w/. M. Capolino re same (.4); call with Centerview, J. Wolf and S. Vora re diligence in connection with fees and expenses with respect to exit financing commitments (.7). | 4.10 | Dexter, Erin E. |
| 24806489 | 11/5/2019 | Review Debtors' letter to Judge Montali re: exit financing issues (.2) and draft correspondence re: same (.1). | 0.30 | Khani, Kavon M. |
| 24522974 | 11/5/2019 | Emails w/ W. Bice and S. Vora re exit financing (.2); review letters filed with court re exit financing (.2); review docket text order re exit financing; summarize same (.1). | 0.50 | Koch, Matthew |
| 24806491 | 11/5/2019 | Review Debtors' letter to Judge Montali re exit financing issues (.3); review PJT document productions re exit financing motion (1.9). | 2.20 | Kreller, Thomas R. |
| 24545383 | 11/5/2019 | Organize exit financing production documents received by Jones Day and Cravath (2.3) and load to Relativity for attorney review (1.8). | 4.10 | Mcguire, James J. |
| 24558512 | 11/5/2019 | Review incoming document productions from PJT re: exit financing (1.9); discuss same with M. Capolino (.4); continue review of incoming documents re: exit financing (.5). | 2.80 | O'Brien, Alice |
| 24553541 | 11/5/2019 | Review exit financing issues (.2); corr with S. Vora re discovery regarding same (.2). | 0.40 | Stone, Alan J. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 50 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24602955 | 11/5/2019 | Review research regarding approval of commitment fees (.6) and comments thereon (.4); emails with debtors regarding exit financing document production (.6); draft portion of objection to exit financing motion (1.8); call with Centerview, J. Wolf and E. Dexter regarding diligence into proposed exit financing commitments (.7); review work product thereon (.7); review Debtors' response to discovery dispute letter (.6) and prepare summary of same (.4); review spreadsheet (.3) and coordinate discovery (.2); emails with TCC regarding deposition of Ziman (.2); draft hearing outline in connection with discovery disputes with Debtors (.9); review (.3) and correspond w/ A. Stone (.2) re Judge Montali's docket order on discovery disputes. | 7.90 | Vora, Samir |
| 24553971 | 11/5/2019 | Draft deposition outlines for equity and debtor depositions re exit financing motion (2.4); correspondence with E. Dexter, M. Capolino, and A. O'Brien re document review and specific documents (1.1); review response from J. Montali re discovery dispute (.2); review documents produced by equity re exit financing (1.1); call with Centerview team and S. Vora and E. Dexter re fees and expenses incurred pursuant to equity financing commitments and debt financing commitments (.7); review Centerview work product re same (.3); review documents produced by Debtors re exit financing (1.4). | 7.20 | Wolf, Julie M. |
| 24557127 | 11/6/2019 | Review PJT and Jones Day productions in connection with exit financing motion. | 1.30 | Bray, Gregory A. |
| 24536257 | 11/6/2019 | Review PJT and Jones Day productions re exit financing motion. | 8.50 | Capolino, Margherita Angela |
| 24555851 | 11/6/2019 | Correspondence w/ team regarding exit financing motion and discovery related thereto (.7); review same (1.4). | 2.10 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24559020 | 11/6/2019 | Draft document review summary for incoming productions from Equity Committee re: exit financing motion (.8); correspond with M. Capolino re: same (.1). | 0.90 | O'Brien, Alice |
| 24553553 | 11/6/2019 | Corr with S. Vora re exit financing discovery (.3); review same (.4); call with Akin and S. Vora regarding next steps in exit financing response (.5). | 1.20 | Stone, Alan J. |
| 24602729 | 11/6/2019 | Follow-up emails to Debtors regarding exit financing discovery (1.3); phone call with Akin and A. Stone regarding next steps (.5); review correspondence regarding evidence inspection (.1); review key documents from Jones Day exit financing production (1.2); review email redactions in Jones Day production (.8); email with Arent Fox regarding exit financing discovery (.3); draft and send email to Debtors regarding extension of exit financing response (.6) and discussions with Akin regarding same (.4); review and sign stipulation regarding expert discovery (1.2); review and comment on further research regarding precedent for exit financing commitment fees (.4); review (1.2) and comment on (.8) draft Ziman outline. | 8.80 | Vora, Samir |
| 24554022 | 11/6/2019 | Draft (1.1) and revise (.8) deposition outlines for equity and debtor depositions re exit financing motion; correspondence with Debtors' counsel re search terms used for document productions (.2); review documents produced by Debtors in response to exit financing document requests (3.1). | 5.20 | Wolf, Julie M. |
| 24546823 | 11/7/2019 | Further follow up research re approval of exit financing with competing plans filed. | 4.20 | Abell, Andrew |
| 24817044 | 11/7/2019 | Review Debtors' production in response to exit financing document requests (2.3); internal correspondence re same (.4). | 2.70 | Bray, Gregory A. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 52 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24536270 | 11/7/2019 | Review Debtors' production re exit financing motion (6.9); conf. w/ M. O'Brien re same (.2). | 7.10 | Capolino, Margherita Angela |
| 24555333 | 11/7/2019 | Review exit financing motion materials (2.3) and multiple internal correspondence re discovery i/c/w same (.8). | 3.10 | Dexter, Erin E. |
| 24554990 | 11/7/2019 | Review documents produced by Debtors re exit financing. | 1.40 | Kreller, Thomas R. |
| 24821025 | 11/7/2019 | Discuss incoming productions re: exit financing with M. Capolino. | 0.20 | O'Brien, Alice |
| 24553571 | 11/7/2019 | Conf. with S. Vora re Ziman depo prep. | 0.30 | Stone, Alan J. |
| 24821026 | 11/7/2019 | Call with Akin regarding exit financing discovery (.2); emails with Akin and Baker regarding exit financing discovery (.3); review research regarding exit financing precedent (.9); emails to Debtors regarding exit financing discovery status (.5). | 1.90 | Vora, Samir |
| 24554336 | 11/7/2019 | Review documents produced by Debtors in response to exit financing document requests (2.4) and update deposition outline re same (.7). | 3.10 | Wolf, Julie M. |
| 24536290 | 11/8/2019 | Attend call with M. Capolino, K. Khani, J. Wolf re review of documents produced by Debtors in response to exit financing (.7), begin document review (.8). | 1.50 | Bergstrom, Anna L. |
| 24545788 | 11/8/2019 | Call with J. Wolf, K. Khani, and A. Bergstrom re review of documents i/c/w upcoming exit financing motion depositions (.7); begin review of Debtors' first production re exit financing motion (6.1). | 6.80 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 53 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24570565 | 11/8/2019 | Call with J. Wolf, M. Capolino, A. Bergstrom re: document review in connection with upcoming exit financing depositions (.7); review backstop commitment letters and related materials in connection with same (1.7); review documents re: exit financing commitments (3.1). | 5.50 | Khani, Kavon M. |
| 24821258 | 11/8/2019 | Review and analyze issues regarding exit financing discovery requests. | 0.60 | Kreller, Thomas R. |
| 24547341 | 11/8/2019 | Call with M. Hickson re litigation topics (.7); review materials re equity financing motion (1.9). | 2.60 | Leblanc, Andrew M. |
| 24553623 | 11/8/2019 | Conf. with S. Vora re regarding exit financing discovery. | 0.30 | Stone, Alan J. |
| 24602807 | 11/8/2019 | Update emails with J. Weber regarding evidence inspection (.3); call with Akin and Milbank teams regarding exit financing discovery requests (.5); email with TCC and Akin regarding exit financing issues (.2); review key documents from debtors' exit financing production (1.6); review privilege issues in connection with debtors' production (.9) and communications with Akin thereon (.2); review Ziman deposition outline (.2). | 3.90 | Vora, Samir |
| 24554306 | 11/8/2019 | Call with M. Capolino, K. Khani, A. Bergstrom re review of documents produced by Debtors in response to exit financing motion (.7); update (.6) and revise (1.1) outline for deposition of K. Ziman; review documents produced by Debtors in response to exit financing document requests (3.2); call with S. Vora and Akin re same (.5). | 6.10 | Wolf, Julie M. |
| 24555499 | 11/9/2019 | Correspondence with team regarding exit financing motion. | 0.40 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24603092 | 11/9/2019 | Email with TCC and Akin regarding exit financing discovery (.2); review notice continuing exit financing hearing, communication thereon (.5). | 0.70 | Vora, Samir |
| 24582675 | 11/11/2019 | Prepare litigation team work materials regarding K. Ziman deposition re debtors' exit financing motion. | 2.50 | Ayandipo, Abayomi A. |
| 24548017 | 11/11/2019 | Continue document review in preparation for upcoming depositions. | 2.10 | Bergstrom, Anna L. |
| 24598838 | 11/11/2019 | Review revised objection to exit financing motion (.8) and comments to same (.4). | 1.20 | Bray, Gregory A. |
| 24562703 | 11/11/2019 | Further review Debtors' exit financing production. | 0.40 | Capolino, Margherita Angela |
| 24602270 | 11/11/2019 | Continue drafting/revisions to objection to exit financing motion. | 4.30 | Dexter, Erin E. |
| 24599120 | 11/11/2019 | Correspondence with J. Wolf re: document review related to exit financing commitments (.2) and re: coverage of upcoming depositions (.2); review documents in connection with exit financing discovery (2.8). | 3.20 | Khani, Kavon M. |
| 24597175 | 11/11/2019 | Assist litigation team with online research (2.9), electronic document cull (2.3) and creation of attorney research binder sets for 11-13-19 status hearing prep (2.7). | 7.90 | Mccracken, David |
| 24562706 | 11/12/2019 | Review Debtors' exit financing production. | 5.60 | Capolino, Margherita Angela |
| 24825153 | 11/12/2019 | Review Debtors' production regarding exit financing motion. | 3.40 | Dexter, Erin E. |
| 24599129 | 11/12/2019 | Review documents produced in connection with exit financing discovery (5.9); correspondence with internal team re: same (.4). | 6.30 | Khani, Kavon M. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 55 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24582381 | 11/12/2019 | Organize exit financing production documents received by Cravath (1.7) and load to Relativity for attorney review (1.4); organize documents for deletion from Relativity database per clawback request (1.2). | 4.30 | Mcguire, James J. |
| 24603016 | 11/12/2019 | Email to A. Stone and A. Leblanc regarding exit financing depositions (.5); review and draft response to clawback letter from Debtors (.4); calls with Akin regarding privilege issues (.9); review key documents from Debtors/Equity equity financing document productions re equity financing (2.1). | 3.90 | Vora, Samir |
| 24585555 | 11/12/2019 | Review documents produced by Debtors in response to exit financing discovery requests (2.6) and revise deposition outlines (.7). | 3.30 | Wolf, Julie M. |
| 24598846 | 11/13/2019 | Review and analyze key documents produced by Debtors in connection with exit financing. | 2.20 | Bray, Gregory A. |
| 24571252 | 11/13/2019 | First level review of Debtors' exit financing motion production (3.7); correspond w/ E. Dexter re same (.2). | 3.90 | Capolino, Margherita Angela |
| 24599154 | 11/13/2019 | Review documents in connection with exit financing discovery (.8); review documents produced by Debtors in connection with exit financing commitments (4.8). | 5.60 | Khani, Kavon M. |
| 24826628 | 11/13/2019 | Review key documents from exit financing discovery. | 1.70 | Vora, Samir |
| 24586031 | 11/13/2019 | Review documents produced by Debtors in response to exit financing discovery requests (.8) and update deposition outlines (.3). | 1.10 | Wolf, Julie M. |
| 24582676 | 11/14/2019 | Research regarding exit financing deposition witnesses (E. Andersen, T. Palmer, D. Flux and P. Gallegos) i/c/w assembling deposition preparation materials (2.2); correspond w/ team re same (.2). | 2.40 | Ayandipo, Abayomi A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|

| 24580934 | 11/14/2019 | Continue first level review of Debtors' exit financing motion production. | 0.30 | Capolino, Margherita Angela |
| 24599180 | 11/14/2019 | Review documents in connection with exit financing commitment discovery (6.9); analyze Debtors' clawback letter in comparison to documents reviewed (.2); correspondence with J. Wolf re: same (.2). | 7.30 | Khani, Kavon M. |
| 24596231 | 11/14/2019 | Conf. with S. Vora re privilege issues in connection with exit financing discovery. | 0.30 | Stone, Alan J. |
| 24603024 | 11/14/2019 | Review debtors' stipulation regarding exchange of expert work product (.4); review privilege issues in connection with Debtors' document production (1.1); call w/ A. Stone re same (.3); review key documents from exit financing document productions (1.4); email to Debtors regarding status of document production (.2). | 3.40 | Vora, Samir |
| 24585736 | 11/14/2019 | Review documents produced by Debtors in response to exit financing discovery requests (.9); update deposition outlines i/c/w same (.3). | 1.20 | Wolf, Julie M. |
| 24603129 | 11/15/2019 | Review key documents from exit financing document productions (1.4); email to Debtors regarding exit financing document production (.2). | 1.60 | Vora, Samir |
| 24585971 | 11/15/2019 | Call with document review team and E. Dexter re: exit financing document review (.2); continue reviewing documents produced by Debtors in response to exit financing discovery requests (.8) and add same to deposition outlines (.4). | 1.40 | Wolf, Julie M. |
| 24843576 | 11/16/2019 | Review documents re exit financing discovery. | 0.90 | Khani, Kavon M. |
| 24603042 | 11/16/2019 | Email to Debtors regarding exit financing depositions. | 0.30 | Vora, Samir |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 57 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24843577 | 11/16/2019 | Email to Debtors regarding exit financing depositions. | 0.90 | Vora, Samir |
| 24586000 | 11/16/2019 | Review Debtors' clawback letter and coordinate destruction of materials (.2); continue to review Debtors' exit financing document production (1.1). | 1.30 | Wolf, Julie M. |
| 24843578 | 11/17/2019 | Review documents re exit financing discovery. | 1.10 | Khani, Kavon M. |
| 24603046 | 11/17/2019 | Review letters to Judge Donato from Debtors and TCC regarding discovery disputes (.8) and summarize same (.7); review discovery propounded by the UCC upon the TCC and production made in response thereto (2.3). | 3.80 | Vora, Samir |
| 24843579 | 11/17/2019 | Review and revise response to CPUC Scoping Ruling. | 1.50 | Vora, Samir |
| 24640064 | 11/18/2019 | Review internal research re exit financing motion and discovery issues. | 1.70 | Bray, Gregory A. |
| 24607280 | 11/18/2019 | Continue first level review of Debtors' exit financing motion production. | 1.90 | Capolino, Margherita Angela |
| 24636114 | 11/18/2019 | Attend Collins deposition (5.6); conduct research re exit financing objection (2.5). | 8.10 | Dexter, Erin E. |
| 24636419 | 11/18/2019 | Review revised backup commitment papers (.7); corr w/ team re same (.2). | 0.90 | Harris, Jennifer P. |
| 24843584 | 11/18/2019 | Review documents produced in connection with exit financing discovery (5.2); draft initial summary re same (.6). | 5.80 | Khani, Kavon M. |
| 24623355 | 11/18/2019 | Organize documents received from Baker Hostetler (.7) and load to Relativity for attorney review (.4); organize documents for deletion from Relativity database per clawback request (.7). | 1.80 | Mcguire, James J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24643836 | 11/18/2019 | Review PG&E 8-K, including terms of new backstop commitment letters (1.4); emails with FTI regarding potential meeting with AHG advisors to discuss case matters (.2). | 1.60 | Vora, Samir |
| 24843688 | 11/18/2019 | Prepare for B. Biancardi deposition. | 1.10 | Vora, Samir |
| 24607293 | 11/19/2019 | Continue reviewing Debtors' exit financing production. | 1.20 | Capolino, Margherita Angela |
| 24636500 | 11/19/2019 | Review back up commitment papers. | 0.80 | Harris, Jennifer P. |
| 24843693 | 11/19/2019 | Comms w/ C. Price, C. Geizhals (Greenhill), and M. Koch re amended commitment letters. | 0.50 | Kestenbaum, Russell J. |
| 24639582 | 11/19/2019 | Continue review of documents produced in connection with exit financing discovery (.9); draft summary re same (.3); review additional documents produced in connection with discovery related to Debtors' exit financing (4.9); draft summary re same (.6). | 6.70 | Khani, Kavon M. |
| 24634229 | 11/19/2019 | Communications w/ C. Price, C. Geizhals (Greenhill), and R. Kestenbaum re amended commitment letters (.5); communications w/ S. Joffe (FTI) and R. Kestenbaum re revised commitment letters (.7). | 1.20 | Koch, Matthew |
| 24636052 | 11/19/2019 | Comms with R. Kestenbaum, C. Geizhals (Greenhill) and M. Koch re amended commitment letters. | 0.50 | Price, Craig Michael |
| 24843699 | 11/20/2019 | Review (.8) and comment on (.6) PPI reply brief; corr with M. Koch and C. Price re same (.3). | 1.70 | Bray, Gregory A. |
| 24611597 | 11/20/2019 | Further review documents produced by Debtors in connection with exit financing discovery. | 3.90 | Capolino, Margherita Angela |
| 24843701 | 11/20/2019 | Review correspondence and materials regarding exit financing discovery. | 1.40 | Dexter, Erin E. |

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 24640378 | 11/20/2019 | Further review of documents produced in connection with Debtors' exit financing under proposed POR (4.7); draft summary re same (.7). | 5.40 | Khani, Kavon M. |
| 24843705 | 11/20/2019 | Review (.6) and revise (.8) renewed RFP in connection with exit financing discovery; coordinate with Akin and Baker thereon (.4). | 1.80 | Vora, Samir |
| 24618311 | 11/21/2019 | Further review of Debtors' exit financing production. | 4.20 | Capolino, Margherita Angela |
| 24843710 | 11/21/2019 | Review correspondence (.8) and materials (2.6) re revised exit financing discovery. | 3.40 | Dexter, Erin E. |
| 24640428 | 11/21/2019 | Review documents produced in connection with discovery related to Debtors' exit financing (10.6); draft summary re same (1.3). | 11.90 | Khani, Kavon M. |
| 24843715 | 11/21/2019 | Phone call with Akin regarding discovery and information sharing issues (.3); email to FTI group regarding common interest considerations (.3). | 0.60 | Vora, Samir |
| 24843719 | 11/22/2019 | Review (.9) and edit (.8) deposition notice to Debtors re exit finance motion. | 1.70 | Bray, Gregory A. |
| 24623586 | 11/22/2019 | Further review of Debtors' document production re exit financing motion. | 3.80 | Capolino, Margherita Angela |
| 24640473 | 11/22/2019 | Review produced discovery documents re Debtors' exit financing motion (5.8); draft summary re same (.9). | 6.70 | Khani, Kavon M. |
| 24644270 | 11/22/2019 | Review (1.2) and revise (.9) 30(b)(6) notice to Debtors regarding exit finance motion; review draft email from Akin regarding expansion of protective order to materials shared in connection with the CPUC proceedings (.4) and provide comments thereon (.3). | 2.80 | Vora, Samir |
| 24619456 | 11/23/2019 | Review documents re Debtors' exit financing. | 5.90 | Bergstrom, Anna L. |

51

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00016 OCUC of PG&E - Financing Issues**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24619792 | 11/23/2019 | Second-level review of documents produced in response to exit financing motion. | 1.20 | Wolf, Julie M. |
| 24636272 | 11/24/2019 | Correspondence with litigation team regarding exit financing discovery. | 0.30 | Dexter, Erin E. |
| 24644005 | 11/24/2019 | Email Cravath re exit financing discovery. | 0.60 | Vora, Samir |
| 24843980 | 11/25/2019 | Review key documents in production re exit financing proposals (2.4);  review summary re same (.7). | 3.10 | Bray, Gregory A. |
| 24659909 | 11/25/2019 | Draft letter to Montali requesting adjournment re Debtors' exit financing  motion. | 2.90 | Capolino, Margherita Angela |
| 24843985 | 11/25/2019 | Review deposition summaries re exit financing discovery. | 2.80 | Dexter, Erin E. |
| 24676196 | 11/25/2019 | Review document production re exit financing proposals (6.9); draft summary re same (.7); Correspondence with J. Wolf and E. Dexter re coverage of upcoming depositions (.2). | 7.80 | Khani, Kavon M. |
| 24665168 | 11/25/2019 | Review summaries re exit financing discovery (.4); corr. with S. Vora re same (.2). | 0.60 | Stone, Alan J. |
| 24843992 | 11/25/2019 | Review and execute amended stipulation providing for sharing of expert work product (.4); emails with Debtors regarding scheduling of exit financing motion and related discovery issues (.4); review additional TCC deposition notices (.2); review Debtors' objections to UCC discovery (.6). | 1.60 | Vora, Samir |
| 24678098 | 11/25/2019 | Review documents (.7) and update (.6) deposition outlines for depositions on Debtors' exit financing motion. | 1.30 | Wolf, Julie M. |
| 24659983 | 11/26/2019 | Continue first level review of Debtors' production re exit financing motion. | 0.80 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 61 of 162

|  | **Date** | **Description** | **Hours** | **Name** |
|---|---|---|---|---|
| 24671912 | 11/26/2019 | Review (.3) and update (.8) exit financing depo summaries. | 1.10 | Dexter, Erin E. |
| 24676211 | 11/26/2019 | Review documents produced in connection with exit financing proposals in Debtors' proposed plan of reorganization (2.2); begin drafting summary re same (.9); correspondence with J. Wolf re same (.2). | 3.30 | Khani, Kavon M. |
| 24756187 | 11/26/2019 | Review Debtor email regarding status conference on exit financing motion and discovery (.7); internal comms re same (.2); call w/ TCC counsel re same (.2); review Debtors' 8-K regarding outlining terms of new backstop agreement (1.8). | 2.90 | Vora, Samir |
| 24844004 | 11/27/2019 | Review exit financing commitment letters. | 0.80 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24797541 | 11/1/2019 | Participate in Milbank team meeting. | 0.40 | Bice, William B. |
| 24797543 | 11/1/2019 | Attend call w/ T. Kreller and C. Price/Milbank team re strategy (.4); prep for same (.3). | 0.70 | Bray, Gregory A. |
| 24497423 | 11/1/2019 | Attend Milbank team meeting regarding pending matters and strategic issues (.4); prep for same (.1). | 0.50 | Denny, Daniel B. |
| 24516497 | 11/1/2019 | Update task list (.1); review docket (.1); communications w/ C. Price/Milbank team re same (.1); call w/ G. Bray, T. Kreller, and C. Price/Milbank team re strategy (.4). | 0.70 | Koch, Matthew |
| 24566873 | 11/1/2019 | Call with internal Milbank team regarding case strategy and next steps. | 0.40 | Vora, Samir |
| 24828498 | 11/1/2019 | Review task list and materials in preparation for weekly Milbank team call (.4); attend weekly call (.4). | 0.80 | Weber, Jordan A. |
| 24516563 | 11/2/2019 | Communications w/ UCC advisors re governor press release. | 0.40 | Koch, Matthew |
| 24507864 | 11/3/2019 | Conf. with Centerview and FTI re messaging for mediation and Governor meeting. | 0.70 | Dunne, Dennis F. |
| 24516727 | 11/3/2019 | Call w/ UCC advisors re governor meeting. | 0.80 | Koch, Matthew |
| 24520774 | 11/3/2019 | Call with advisors re governor meeting (.8); prep for same (.3). | 1.10 | Price, Craig Michael |
| 24534053 | 11/4/2019 | Attend call w/ G. Bray/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team re governor meeting and strategy re same (.5); prep for same (.4). | 0.90 | Aronzon, Paul S. |
| 24543901 | 11/4/2019 | Attend standing call of UCC advisors led by C. Price (Milbank) (.4); prep for same (.1). | 0.50 | Bice, William B. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 63 of 162

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24798102 | 11/4/2019 | Call w/ Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team re governor meeting and strategy for same (.5); prep for same (.3). | 0.80 | Bray, Gregory A. |
| 24555174 | 11/4/2019 | Attend advisors' call (.5) and prepare for same (.1). | 0.60 | Dexter, Erin E. |
| 24522969 | 11/4/2019 | Draft discussion points for standing advisors call (.6); call w/ G. Bray/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team re governor meeting and strategy (.5); discuss next steps w/ C. Price (.2). | 1.30 | Koch, Matthew |
| 24554979 | 11/4/2019 | Prepare for (.3) and attend (.5) UCC advisors call w/ G. Bray/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team re Governor meeting and strategy. | 0.80 | Kreller, Thomas R. |
| 24521589 | 11/4/2019 | Attend advisors' call. | 0.50 | Mandel, Lena |
| 24554341 | 11/4/2019 | Attend standing advisors call (.5); prep for same (.6). | 1.10 | Price, Craig Michael |
| 24553516 | 11/4/2019 | Attend advisors call (.5); prepare for same (.2). | 0.70 | Stone, Alan J. |
| 24602644 | 11/4/2019 | Attend weekly advisor call. | 0.50 | Vora, Samir |
| 24553936 | 11/4/2019 | Attend weekly UCC advisors call (.5); prep for same (.1). | 0.60 | Wolf, Julie M. |
| 24557132 | 11/5/2019 | Prep for (.1) and attend (.8) Milbank team call re general strategy. | 0.90 | Bray, Gregory A. |
| 24555201 | 11/5/2019 | Attend standing Milbank team call (partial). | 0.50 | Dexter, Erin E. |
| 24522980 | 11/5/2019 | Strategize next steps (.5); prepare for team call (.4); call w/ A. Leblanc, G. Bray, and T. Kreller/Milbank team re general strategy (.8). | 1.70 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24554951 | 11/5/2019 | Attend weekly Milbank team call (partial). | 0.60 | Kreller, Thomas R. |
| 24554984 | 11/5/2019 | Prepare for (.4) and attend (.8) team call re strategy. | 1.20 | Kreller, Thomas R. |
| 24547264 | 11/5/2019 | Participate in Milbank team strategy call. | 0.80 | Leblanc, Andrew M. |
| 24521585 | 11/5/2019 | Attend team call. | 0.50 | Mandel, Lena |
| 24554463 | 11/5/2019 | Call with FTI re open issues related to various pleadings (.6); attend Milbank team call re strategy (.8). | 1.40 | Price, Craig Michael |
| 24602840 | 11/5/2019 | Participate in internal team call (partial). | 0.50 | Vora, Samir |
| 24872618 | 11/5/2019 | Prepare for (.4) and attend (.3) Milbank team call. | 0.70 | Weber, Jordan A. |
| 24523004 | 11/6/2019 | Draft discussion points for advisors call (.5); comms w/ C. Price re same (.2); update task list (.2); draft agenda for team call (.3); coordinate work streams (.4). | 1.60 | Koch, Matthew |
| 24547180 | 11/7/2019 | Call with S. Joffe (FTI) re: tax issues relating to ad hoc plan. | 0.20 | Kestenbaum, Russell  J. |
| 24555332 | 11/7/2019 | Review 10-Q. | 0.20 | Koch, Matthew |
| 24821134 | 11/8/2019 | Prepare for (.3) and attend (.4) Milbank team call. | 0.70 | Aronzon, Paul S. |
| 24821256 | 11/8/2019 | Prepare for (.4) and attend (.4) Milbank team call. | 0.80 | Bray, Gregory A. |
| 24555788 | 11/8/2019 | Emails w/ A. Scruton (FTI), D. Dunne and C. Price re mediation (.2); communications w/ K. Bostel (Weil), C. Price and M. Berkin (FTI) re pass-through motion (.3). | 0.50 | Koch, Matthew |
| 24554953 | 11/8/2019 | Attend Milbank weekly team call. | 0.40 | Kreller, Thomas R. |

56

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24554450 | 11/8/2019 | Attend Milbank team call (.4); review FEMA claims materials from litigation team (.3). | 0.70 | Price, Craig Michael |
| 24872377 | 11/8/2019 | Review task list and materials in preparation for weekly Milbank team call (.2); attend weekly call (.6); review prior week's FTI update materials and news reports (.9). | 1.70 | Weber, Jordan A. |
| 24554389 | 11/8/2019 | Attend weekly internal team call (partial). | 0.30 | Wolf, Julie M. |
| 24824927 | 11/10/2019 | Conf. w/ C. Price re open tasks. | 0.30 | Abell, Andrew |
| 24553136 | 11/10/2019 | T/c with A. Abell re open tasks. | 0.30 | Price, Craig Michael |
| 24595160 | 11/11/2019 | Draft agenda for advisors call (1.1); attend standing advisors call (.3). | 1.40 | Abell, Andrew |
| 24592347 | 11/11/2019 | Attend standing UCC Advisors call led by M. Koch/C. Price (Milbank). | 0.30 | Bice, William B. |
| 24824929 | 11/11/2019 | Prepare for (.5) and attend (.3) advisors' call. | 0.80 | Bray, Gregory A. |
| 24602281 | 11/11/2019 | Attend advisors' call. | 0.30 | Dexter, Erin E. |
| 24586882 | 11/11/2019 | Emails w/ C. Price and T. Kreller re team call. | 0.10 | Koch, Matthew |
| 24556342 | 11/11/2019 | Prep for (.4) and attend (.3) advisors' call. | 0.70 | Mandel, Lena |
| 24595568 | 11/11/2019 | Emails with T. Kreller and M. Kreller re team call (.1); lead advisors call (.4); prep for call (.6); emails re mediation to team (.2). | 1.30 | Price, Craig Michael |
| 24596190 | 11/11/2019 | Attend advisors' call (.3); prep for call (.5). | 0.80 | Stone, Alan J. |
| 24602867 | 11/11/2019 | Call with advisor team regarding case strategy and next steps. | 0.30 | Vora, Samir |
| 24872295 | 11/11/2019 | Attend standing advisor call (.6). | 0.60 | Weber, Jordan A. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 66 of 162

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24585474 | 11/11/2019 | Attend weekly UCC advisors call. | 0.30 | Wolf, Julie M. |
| 24824970 | 11/12/2019 | Conf. call w/ C. Price and M. Koch re next steps. | 0.30 | Abell, Andrew |
| 24594960 | 11/12/2019 | Attend standing Milbank team call (.3) and prep for same (.1). | 0.40 | Bice, William B. |
| 24825091 | 11/12/2019 | Review pleadings to be heard at 11/13 hearing. | 0.90 | Bray, Gregory A. |
| 24602330 | 11/12/2019 | Attend Milbank strategy team call (.3); prep for same (.1). | 0.40 | Dexter, Erin E. |
| 24586521 | 11/12/2019 | Update task list (.2); review docket (.3); update critical dates list (.2); o/c w/ C. Price and A. Abell re next steps (.3); call w/ M. Berkin re stipulation (.1); strategize next steps (.3); prepare for standing team call (.6); call w/ G. Bray/Milbank team re next steps (.3); coordinate work streams (.2). | 2.50 | Koch, Matthew |
| 24599310 | 11/12/2019 | Prep for (.3) and attend (.3) weekly team call. | 0.60 | Kreller, Thomas R. |
| 24588193 | 11/12/2019 | Participate in team standing call (.3); prepare for same (.6). | 1.30 | Leblanc, Andrew M. |
| 24564545 | 11/12/2019 | Attend team meeting (.3); prepare for same (.1). | 0.40 | Mandel, Lena |
| 24595579 | 11/12/2019 | Revise task list (.2); review critical dates list (.1); o/c with M. Koch and A. Abell re next steps (.3); call with Weil re stipulation (.1); prep for team call (.2); attend team call (.3). | 1.20 | Price, Craig Michael |
| 24596211 | 11/12/2019 | Attend Milbank team call (.3); prep for same (.6). | 0.90 | Stone, Alan J. |
| 24602874 | 11/12/2019 | Attend internal team call (.3); prepare for same (.2). | 0.50 | Vora, Samir |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 67 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24872306 | 11/12/2019 | Review materials in preparation for team call (.6); participate in team call (partial) (.6); review FTI case update materials and news reports (.7). | 1.90 | Weber, Jordan A. |
| 24585552 | 11/12/2019 | Attend weekly internal team call. | 0.30 | Wolf, Julie M. |
| 24586571 | 11/13/2019 | Develop next steps (.6); review letter from Kern County Taxpayers Assoc. re case issues (.2). | 0.80 | Koch, Matthew |
| 24826941 | 11/14/2019 | Attend call w/ J. Boken/Alix team, S. Karotkin/Weil team, A. Scruton/FTI team, W. Graham/Centerview team, and T. Kreller/Milbank team. | 0.40 | Abell, Andrew |
| 24826945 | 11/14/2019 | Prep for (.4) and attend (.4) call w/ J. Boken/Alix team, S. Karotkin/Weil team, A. Scruton/FTI team, W. Graham/Centerview team and Milbank team. | 0.80 | Bray, Gregory A. |
| 24586627 | 11/14/2019 | Call w/ J. Boken/Alix team, S. Karotkin/Weil team, A. Scruton/FTI team, W. Graham/Centerview team, and T. Kreller/Milbank team. | 0.40 | Koch, Matthew |
| 24599278 | 11/14/2019 | Prep for (.3) and attend (.4) call w/ J. Boken/Alix team, S. Karotkin/Weil team, A. Scruton/FTI team, W. Graham/Centerview team, and Milbank team. | 0.70 | Kreller, Thomas R. |
| 24592307 | 11/15/2019 | Attend standing internal call led by M. Koch on open task list items. | 0.50 | Bice, William B. |
| 24827219 | 11/15/2019 | Call w/ T. Kreller/Milbank team re strategy (.5); prep for same (.3). | 0.80 | Bray, Gregory A. |
| 24602526 | 11/15/2019 | Attend Milbank team strategy meeting. | 0.50 | Dexter, Erin E. |
| 24586691 | 11/15/2019 | Call w/ G. Bray, T. Kreller/Milbank team re strategy. | 0.50 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 68 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24599267 | 11/15/2019 | Prepare for (.3) and attend (.5) Milbank team call re strategy. | 0.80 | Kreller, Thomas R. |
| 24595638 | 11/15/2019 | Attend team call re next steps. | 0.50 | Price, Craig Michael |
| 24596255 | 11/15/2019 | Attend Milbank team call. | 0.50 | Stone, Alan J. |
| 24603035 | 11/15/2019 | Attend internal team call. | 0.50 | Vora, Samir |
| 24585972 | 11/15/2019 | Attend weekly internal team call re strategy (partial). | 0.40 | Wolf, Julie M. |
| 24595319 | 11/18/2019 | Attend standing call of UCC advisors led by M. Koch, A. Scruton (FTI) and K. Chopra (Centerview) (partial). | 0.40 | Bice, William B. |
| 24843582 | 11/18/2019 | Prepare for (.7) and attend (.6) standing advisors call w/ Milbank team, A. Scruton (FTI), and K. Chopra (Centerview). | 1.30 | Bray, Gregory A. |
| 24634190 | 11/18/2019 | Coordinate work streams (.5); o/c with C. Price re same (.1); draft discussion points for standing advisors call (.2); attend standing advisors call w/ G. Bray/Milbank team, A. Scruton (FTI), and K. Chopra (Centerview) (.6). | 1.40 | Koch, Matthew |
| 24628928 | 11/18/2019 | Prep for (.5) and attend (.6) weekly UCC advisors' call. | 1.10 | Kreller, Thomas R. |
| 24596112 | 11/18/2019 | Attend advisors' call (partial). | 0.50 | Mandel, Lena |
| 24636062 | 11/18/2019 | Attend standing advisors call (.6); revise agenda re same (.3); coordinate work streams (.5); o/c with M. Koch re same (.1). | 1.50 | Price, Craig Michael |
| 24635912 | 11/18/2019 | Attend UCC advisors call (partial). | 0.50 | Stone, Alan J. |
| 24643838 | 11/18/2019 | Prepare for (.1) and attend (.6) weekly advisors call. | 0.70 | Vora, Samir |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 69 of 162

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24619752 | 11/18/2019 | Attend weekly UCC advisors call. | 0.60 | Wolf, Julie M. |
| 24634232 | 11/19/2019 | Coordinate work streams. | 0.40 | Koch, Matthew |
| 24634287 | 11/20/2019 | Review case updates. | 0.20 | Koch, Matthew |
| 24625037 | 11/21/2019 | Participate in advisors call (partial). | 0.80 | Kestenbaum, Russell J. |
| 24643261 | 11/22/2019 | Prepare for (.1) and attend standing (.2) Milbank team call. | 0.30 | Abell, Andrew |
| 24843718 | 11/22/2019 | Prepare for (.7) and attend (.2) Milbank standing team call. | 0.90 | Bray, Gregory A. |
| 24625669 | 11/22/2019 | Prepare for (.2) and attend standing (.2) Milbank team call. | 0.40 | Denny, Daniel B. |
| 24634350 | 11/22/2019 | Prepare for (.3) and attend (.2) standing team call. | 0.50 | Koch, Matthew |
| 24628968 | 11/22/2019 | Prepare for (.3) and attend (.2) Milbank standing team call. | 0.50 | Kreller, Thomas R. |
| 24627248 | 11/22/2019 | Prepare for (.2) and attend (.2) team meeting. | 0.40 | Mandel, Lena |
| 24635827 | 11/22/2019 | Prepare for (.3) and attend (.2) team call; t/c with team re PPI brief (.4). | 0.90 | Price, Craig Michael |
| 24636408 | 11/22/2019 | Prepare for (.3) and attend (.2) team call. | 0.50 | Stone, Alan J. |
| 24876325 | 11/22/2019 | Attend weekly team call (partial) (.3); review prior week's FTI update materials (.9). | 1.20 | Weber, Jordan A. |
| 24667486 | 11/25/2019 | Correspond w/ W. Graham (Centerview), K. Chopra (Centerview), W. Ng (FTI), G. Bray and C. Price re advisors call. | 0.60 | Koch, Matthew |
| 24843994 | 11/25/2019 | Attend and participate in UCC/AHC advisor meeting. | 4.70 | Vora, Samir |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24663684 | 11/26/2019 | Attend standing Milbank team call led by M. Koch. | 0.30 | Bice, William B. |
| 24843996 | 11/26/2019 | Review task list and emails from M. Koch i/c/w team call (.6); attend Milbank team call (.3); prep for same (.2). | 1.10 | Bray, Gregory A. |
| 24671919 | 11/26/2019 | Partial attendance at standing Milbank team call. | 0.20 | Dexter, Erin E. |
| 24667525 | 11/26/2019 | Update task list; emails w/ Milbank team re same (.2); communications w/ G. Bray, T. Kreller, and C. Price re next steps (.6). | 0.80 | Koch, Matthew |
| 24647888 | 11/26/2019 | Attend team meeting. | 0.30 | Mandel, Lena |
| 24675815 | 11/26/2019 | Call with team re next steps (.3) and prep for same (.2). | 0.50 | Price, Craig Michael |
| 24665152 | 11/26/2019 | Attend call with Milbank team (.3) and prepare for same (.7). | 1.00 | Stone, Alan J. |
| 24756186 | 11/26/2019 | Attend internal team call (partial). | 0.20 | Vora, Samir |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 71 of 162

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24547246 11/4/2019 | Participate in hearing on estimation (.4); prepare for same (1.2). | 1.60 | Leblanc, Andrew M. |
| 24828571 11/4/2019 | Communications with D. Denny re hearing logistics (.3); attention to omnibus hearing schedule and logistics for the same (.6). | 0.90 | Weber, Jordan A. |
| 24529403 11/5/2019 | Comms with J. Weber regarding hearing preparation (.4); corr with J. Snyder re same (.2). | 0.60 | Denny, Daniel B. |
| 24554075 11/6/2019 | Assist with retrieval of materials requested for Nov. 13, 2019 hearing preparation (.6); communications with R. Windom re same (.2). | 0.80 | Gibbs, Jenifer G. |
| 24547366 11/6/2019 | Prep for omnibus hearing. | 1.60 | Leblanc, Andrew M. |
| 24558584 11/6/2019 | Coordinate with J Wu re logistics for hearing binders (.1); re same (.1). | 0.20 | Snyder, Jeff |
| 24545743 11/6/2019 | Assist with the review (.8) and retrieval (.6) of requested documents for team prep in connection with upcoming hearing. | 1.40 | Windom, Ricky R. |
| 24561432 11/6/2019 | Coordinate with J. Snyder re upcoming omnibus hearing binders. | 0.40 | Wu, Julia S. |
| 24543772 11/7/2019 | Prepare materials/documents for team hearing prep for November 13, 2019 omnibus hearing (3.1); comms w/ team re same (.4). | 3.50 | Ayandipo, Abayomi A. |
| 24554064 11/7/2019 | Follow-up communications with R. Windom and Library Support re retrieval of designated court pleadings (.6); assist with prep of attorney working sets of Nov. 13, 2019 hearing binders (1.2). | 1.80 | Gibbs, Jenifer G. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24545778 | 11/7/2019 | Assist with the retrieval (1.8) and organization (3.4) of requested documents for use and review by the team in preparation for upcoming hearing; correspond w/ team re same (.3). | 5.50 | Windom, Ricky R. |
| 24561447 | 11/7/2019 | Coordinate with team re omnibus hearing binders (1.4); conf with D. Denny and J. Wu regarding hearing binders and hearing preparation (.3); revise hearing binder index (.4). | 2.10 | Wu, Julia S. |
| 24543776 | 11/8/2019 | Further assist regarding prep of litigation team work materials for November 13, 2019 omnibus hearing (1.9); correspondence w/ team re same (.2). | 2.10 | Ayandipo, Abayomi A. |
| 24557129 | 11/8/2019 | Review and analyze materials regarding exit financing commitments (.7); review emails from S. Vora re same (.2). | 0.90 | Bray, Gregory A. |
| 24545575 | 11/8/2019 | Review hearing materials (1.2); emails with FTI regarding mediation and hearing preparation (.2); conference with J. Snyder (multiple) regarding hearing binders and hearing preparation (.4). | 1.80 | Denny, Daniel B. |
| 24552852 | 11/8/2019 | Assist with requests for documents i/c/w November 13 hearing preparation (1.2); internal communications regarding same (.6). | 1.80 | Gibbs, Jenifer G. |
| 24559382 | 11/8/2019 | Review new filings and update hearing binder index and docs (.7); o/c with D. Denny regarding hearing binders and hearing preparation (.4); coordinate completion and assembly of binders (2.1). | 3.20 | Snyder, Jeff |
| 24561454 | 11/8/2019 | Finalize binders for omnibus hearing. | 0.30 | Wu, Julia S. |
| 24610015 | 11/9/2019 | Emails w/ A. Leblanc and S. Vora re 11/13 hearing. | 0.10 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|

24571088  11/10/2019  Comms with G. Bray regarding RSA motion and hearing preparation.  **0.30**  Denny, Daniel B.

24547389  11/10/2019  Prepare for hearing on equity financing commitment.  **1.50**  Leblanc, Andrew M.

24571286  11/11/2019  Review recent filings regarding RSA motion in prep for hearing (1.1); analyze recent PG&E filings in connection with same (.5); review supplemental hearing materials for hearing preparation (.5); conference with J. Snyder regarding prep of hearing binders (.1).  **2.20**  Denny, Daniel B.

24588185  11/11/2019  Prepare for omnibus hearing.  **2.60**  Leblanc, Andrew M.

24586503  11/11/2019  Review new filings re hearing binders (1.1); call with D. Denny re same (.1); review new filings for inclusion in binders (.5) and update binder index (.4).  **2.10**  Snyder, Jeff

24598926  11/12/2019  Review pleadings to be heard at 11/13 hearing.  **0.90**  Bray, Gregory A.

24571291  11/12/2019  Teleconference with J. Snyder regarding hearing materials (.2); emails with J. Snyder and paralegals regarding same (.3).  **0.50**  Denny, Daniel B.

24590763  11/12/2019  Follow-up communications regarding document requests in preparation for Nov. 13, 2019 Omnibus Hearing.  **0.50**  Gibbs, Jenifer G.

24586522  11/12/2019  Draft annotated hearing agenda for 11/13 hearing (1.6); communications w/ M. Goren (Weil) re 11/13 hearing (.2); review agenda for 11/13 hearing (.1).  **1.90**  Koch, Matthew

24588189  11/12/2019  Attend hearing before Judge Alsup (1.3); prepare for omnibus hearing (2.9).  **4.20**  Leblanc, Andrew M.

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24597182 | 11/12/2019 | Assist litigation team with continued online research (1.2), additional electronic document cull (1.4), and updating of attorney research binder sets for 11-13-19 status hearing prep (.9). | 3.50 | Mccracken, David |
| 24587509 | 11/12/2019 | Call with D. Denny re materials for hearing binders (.2); emails w/ team re same (.2); review hearing schedule updates (.3) and correspond w/ team re same (.2). | 0.90 | Snyder, Jeff |
| 24872530 | 11/13/2019 | Communications with J. Snyder re hearing logistics (.2); review materials for hearing preparation (.9); emails with D. Denny re hearing preparation and logistics (.2); attend to hearing logistics for upcoming hearings (1.8). | 3.10 | Weber, Jordan A. |
| 24582657 | 11/14/2019 | Assemble materials for attorney prep re November 19, 2019 omnibus hearing (2.4); review correspondence re same (.2). | 2.60 | Ayandipo, Abayomi A. |
| 24590799 | 11/14/2019 | Assist team with document requests for Nov. 19, 2019 omnibus hearing preparation (1.8); communications w/ team regarding same (.7). | 2.50 | Gibbs, Jenifer G. |
| 24582866 | 11/15/2019 | Update materials assembled for November 19, 2019 omnibus hearing attorney prep (1.1); internal correspondence re same (.4). | 1.50 | Ayandipo, Abayomi A. |
| 24586732 | 11/17/2019 | Draft annotated hearing agenda for 11/19 hearing. | 0.80 | Koch, Matthew |
| 24634195 | 11/18/2019 | Preparation for 11/19 hearing (.5); correspond w/ S. Vora and C. Price re IC argument (.1). | 0.60 | Koch, Matthew |
| 24628424 | 11/18/2019 | Participate in Donato hearing re estimation (1.3); prepare for hearing on inverse condemnation (5.4). | 6.70 | Leblanc, Andrew M. |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24874368 | 11/18/2019 | Prepare for (1.1) and attend (.9) estimation hearing before Judge Donato; attend to logistics for omnibus bankruptcy hearing (2.1); emails with J. Snyder on hearing materials (.5); review annotated agenda (.3); coordinate printing and delivery of key hearing materials (1.7); review docket items and other hearing-related materials in preparation for hearing (2.5). | 9.10 | Weber, Jordan A. |
| 24843689 | 11/19/2019 | Telephonically attend 11/19 hearing (2.7); review materials/pleadings for same (.9). | 3.60 | Bray, Gregory A. |
| 24843691 | 11/19/2019 | Review key documents identified in Debtors' production in connection with exit financing discovery (1.4) review summary re same (.3). | 1.70 | Bray, Gregory A. |
| 24634234 | 11/19/2019 | Telephonically attend 11/19 hearing. | 2.70 | Koch, Matthew |
| 24843695 | 11/19/2019 | Telephonically listen to 11/19 hearing | 2.70 | Kreller, Thomas R. |
| 24628439 | 11/19/2019 | Participate in hearing re inverse condemnation (2.7); preparation for same (1.4). | 4.10 | Leblanc, Andrew M. |
| 24636049 | 11/19/2019 | Attend omnibus hearing telephonically (partial). | 2.10 | Price, Craig Michael |
| 24643855 | 11/19/2019 | Telephonically attend omnibus hearing (partial). | 2.30 | Vora, Samir |
| 24874759 | 11/19/2019 | Prepare for omnibus hearing (2.5); finalize materials for the same (1.1); emails with paralegals and J. Snyder on hearing materials (.1); attend hearing in person (2.8); attend to post-hearing logistics for hearing materials (0.9). | 7.40 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24547248 | 11/4/2019 | Travel to SF for hearing on estimation (4.7); return travel re same (4.5). | 9.20 | Leblanc, Andrew M. |
| 24603088 | 11/7/2019 | Non-working travel to SF for Tubbs status conference. | 2.10 | Vora, Samir |
| 24561588 | 11/7/2019 | Travel to Santa Clara from LA for evidence inspection. | 3.60 | Weber, Jordan A. |
| 24602783 | 11/8/2019 | Return travel to DC from Tubbs status conference in SF. | 4.50 | Vora, Samir |
| 24872768 | 11/8/2019 | Travel from Santa Clara to LA for evidence inspection. | 2.00 | Weber, Jordan A. |
| 24571087 | 11/10/2019 | Travel to San Francisco for mediation and hearing. | 3.00 | Denny, Daniel B. |
| 24547344 | 11/10/2019 | Travel to SF for medaition and hearing. | 5.00 | Leblanc, Andrew M. |
| 24588278 | 11/14/2019 | Non-working portion of return travel from hearings in California. | 3.50 | Leblanc, Andrew M. |
| 24874097 | 11/17/2019 | Non-working travel to SF from LAX for hearings. | 2.00 | Weber, Jordan A. |
| 24628413 | 11/18/2019 | Non-working portion of travel to San Francisco for hearing. | 3.60 | Leblanc, Andrew M. |
| 24619785 | 11/18/2019 | Travel from DC to Sacramento for estimation depositions. | 6.90 | Wolf, Julie M. |
| 24843696 | 11/19/2019 | Non-working travel re deposition of Elizabeth Andresen. | 4.90 | Stone, Alan J. |
| 24643910 | 11/19/2019 | Travel to SF for depositions. | 5.10 | Vora, Samir |
| 24874387 | 11/19/2019 | Non-working travel returning to LAX from SFO for hearings. | 2.00 | Weber, Jordan A. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 77 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00023 OCUC of PG&E – Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24619786 | 11/19/2019 | Drive from Sacramento to Chico, CA for depositions. | 1.70 | Wolf, Julie M. |
| 24628442 | 11/20/2019 | Return travel from San Francisco (regarding mediation). | 3.60 | Leblanc, Andrew M. |
| 24843704 | 11/20/2019 | Travel to San Francisco for deposition of Jason Meek. | 5.80 | Stone, Alan J. |
| 24619784 | 11/20/2019 | Drive from Chico to Sacramento, CA for depositions. | 1.60 | Wolf, Julie M. |
| 24643616 | 11/21/2019 | Travel to/from G. Gabbard deposition held in Pleasanton, CA. | 2.70 | Vora, Samir |
| 24643967 | 11/22/2019 | Return travel to DC from Sacramento re depositions. | 4.50 | Vora, Samir |
| 24619790 | 11/22/2019 | Travel from Sacramento to DC following estimation depositions. | 8.80 | Wolf, Julie M. |
| 24756184 | 11/25/2019 | Travel to NY for meeting with UCC and AHC advisor groups. | 4.30 | Vora, Samir |
| 24678143 | 11/25/2019 | Travel from DC to San Francisco for estimation deposition. | 7.60 | Wolf, Julie M. |
| 24678055 | 11/26/2019 | Travel to Ukiah from San Francisco for estimation deposition (2.0); return travel to San Francisco (2.2). | 4.20 | Wolf, Julie M. |
| 24678047 | 11/27/2019 | Travel from San Francisco to DC following estimation deposition. | 7.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 78 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24325518 | 10/3/2019 | Attend weekly professionals call. | 0.60 | Renenger, Aaron L. |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

### 44553.00026 OCUC of PG&E - Regulatory, Political and Legislative

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24493214 | 11/1/2019 | Review summary of Gov. Newsom press conference. (.4); attend conference call led by N. Mitchell (OMM) on behalf of Governor's office to discuss need for meeting in Sacramento with Governor (.4). | 0.80 | Bice, William B. |
| 24797544 | 11/1/2019 | Attend conference call led by N. Mitchell (OMM) for Governor's office re meeting in Sacramento (.4); listen to Governor Newsom's press conference and review related materials (.8). | 1.20 | Bray, Gregory A. |
| 24507249 | 11/1/2019 | Confs. with C. Gilson (Axiom) re Governor's objective and schedule (.3); review Governor Newsom's press conference (.3); attend call with N. Mitchell (OMM) and J. Millstein (OMM) re next steps re mediation and shut-offs (.4); review next steps re mediation and Sacramento meetings next week (.2). | 1.20 | Dunne, Dennis F. |
| 24516555 | 11/1/2019 | Communications w/ G. Bray re governor letter (.4); review letter and press release (.3); draft correspondence re same (.5). | 1.20 | Koch, Matthew |
| 24497402 | 11/1/2019 | Listen to Governor's press conference (.8); participate in call with J. Millstein (OMM) re same (.4); preparing correspondence re same (.9). | 2.10 | Leblanc, Andrew M. |
| 24566870 | 11/1/2019 | Review latest filings in ND Cal case seeking to declare AB1054 unconstitutional (.8) and draft summary email for internal team (1.3). | 2.10 | Vora, Samir |
| 24828499 | 11/1/2019 | Attend Governor press conference (.8) and review analyst commentary re same (1.1). | 1.90 | Weber, Jordan A. |
| 24507855 | 11/2/2019 | Conf. with S. Zelin re meeting with Governor (.2); review issues and topics re same (.4). | 0.60 | Dunne, Dennis F. |
| 24797550 | 11/2/2019 | Review materials (1.7) and correspondence (.4) re governor meeting/mediation. | 2.10 | Kreller, Thomas R. |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24507886 | 11/3/2019 | Review issues and correspondence re Governor meeting (.4); corr. with A. Silfen (Arent Fox) re same (.2); conf. with C. Wong (.1) and E. Shoenberger (.2) re same; conf. with IBEW re same (.3). | 1.20 | Dunne, Dennis F. |
| 24516577 | 11/3/2019 | Communications w/ C. Price, D. Dunne and G. Bray re meeting with Governor. | 0.50 | Koch, Matthew |
| 24798103 | 11/4/2019 | Prepare for governor meeting (.9) review correspondence from M. Koch re governor meeting (.4) | 1.30 | Bray, Gregory A. |
| 24546384 | 11/4/2019 | Prepare for 11/5 meeting with Governor Newsom and energy czar. | 0.60 | Dunne, Dennis F. |
| 24522967 | 11/4/2019 | Preparation for governor meeting (1.6); communications w/ G. Bray, D. Dunne, and UCC representatives re governor meeting (.6). | 2.20 | Koch, Matthew |
| 24546487 | 11/5/2019 | Prepare for meetings with Governor Newsom and his advisors (1.3); attend meeting with the Governor (.5); attend meeting with A. Matasantos and other constituents (.6); attend private meeting with UCC, A. Matasantos and Governor Newsom advisors (.7); post-meeting discussions with C. Gilson (Axiom) and other constituents (1.1). | 4.20 | Dunne, Dennis F. |
| 24522973 | 11/5/2019 | Emails w/ D. Dunne re governor meeting. | 0.20 | Koch, Matthew |
| 24806498 | 11/5/2019 | Review summary of meeting with Governor. | 0.60 | Stone, Alan J. |
| 24806514 | 11/5/2019 | Review and summarize briefing in ND Cal case challenging constitutionality of 1054. | 0.70 | Vora, Samir |
| 24555336 | 11/7/2019 | Review update re AB 1054 litigation. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 81 of 162

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24586573 | 11/13/2019 | Communications w/ W. Bice and M. Guill (Greenhill) re AB 1054 (.7); review constitutional challenge to AB 1054 (.4); review AB 1054 summary (.3). | 1.40 | Koch, Matthew |
| 24592321 | 11/15/2019 | Review questions from Greenhill & Co. re operation of AB 1054 (.3); review relevant provisions of AB 1054 in connection with same (.3); draft and send response to Greenhill re same (.8). | 1.40 | Bice, William B. |
| 24642840 | 11/17/2019 | Continue research re CPUC exemption of competing plans of reorganization under Public Utilities Code Section 853(b). | 3.30 | Richards, Chad |
| 24595650 | 11/18/2019 | Review new question from Greenhiill on AB 1054 (.1); review relevant sections of 1054 (.2); respond to same (.2). | 0.50 | Bice, William B. |
| 24634205 | 11/18/2019 | Review 11/18 13Ds. | 0.20 | Koch, Matthew |
| 24625704 | 11/20/2019 | Review Governor's requirements for grid hardening and mitigation. | 0.60 | Dunne, Dennis F. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 82 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24543902 | 11/4/2019 | Review application from PG&E to enter into hedging transactions (.8). Draft notice to Milbank team regarding PG&E application and next steps. (.3). | 1.10 | Bice, William B. |
| 24798105 | 11/4/2019 | Draft correspondence re: Debtors' application to authorize hedging transactions. | 0.30 | Khani, Kavon M. |
| 24543906 | 11/5/2019 | Discussion with M. Koch and S. Vora re proposed UCC response to hedging application at CPUC. | 0.40 | Bice, William B. |
| 24522977 | 11/5/2019 | Call w/ W. Bice and S. Vora re CPUC proceedings (.5); review letter to CPUC re municipalization efforts (.1). | 0.60 | Koch, Matthew |
| 24806513 | 11/5/2019 | Call with W. Bice regarding CPUC hedging motion and potential response (.4); review Debtors hedging application and motion to shorten (.4) research thereon (.6). | 1.40 | Vora, Samir |
| 24816486 | 11/5/2019 | Call with S. Vora and B. Bice re CPUC request re hedging financing. | 0.60 | Wolf, Julie M. |
| 24534076 | 11/6/2019 | Review issues re hedging motion. | 0.30 | Aronzon, Paul S. |
| 24544644 | 11/6/2019 | Draft points for inclusion in hedging application protest. (.3); review decisions cited in PG&E hedging motion regarding Bankruptcy Financing Memorandum Account. (.3). | 0.60 | Bice, William B. |
| 24544704 | 11/8/2019 | Review order establishing protest deadline in hedging application (.1); comms with S. Vora re protest deadline (.1). | 0.20 | Bice, William B. |
| 24585554 | 11/11/2019 | Draft response to Debtors' CPUC Application re Hedging. | 1.10 | Wolf, Julie M. |
| 24594978 | 11/12/2019 | Correspond with S. Vora, E. Dexter and G. Bray regarding UCC response to hedging motion (.3); review protest of A4NR in hedging proceeding. (.2). | 0.50 | Bice, William B. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 83 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24826209 | 11/12/2019 | Review (1.3) and revise (2.1) response to Debtors' hedging application. | 3.40 | Vora, Samir |
| 24595343 | 11/13/2019 | Draft memo re Disconnection OII Settlement. | 3.70 | Abell, Andrew |
| 24596153 | 11/13/2019 | Review CPUC responsive pleading. (.3) and comment on same (.2). | 0.50 | Bice, William B. |
| 24610624 | 11/13/2019 | Review and revise draft PURPA Adversary Complaint memorandum. | 0.30 | Richards, Chad |
| 24596327 | 11/13/2019 | Review draft CPUC responsive filing (.3); correspond with W. Bice re same (.2). | 0.50 | Stone, Alan J. |
| 24826627 | 11/13/2019 | Revise response to debtors' hedging application (1.2); review and revise summary of PURPA adversary complaint (1.1); review complaint (.6). | 2.90 | Vora, Samir |
| 24586030 | 11/13/2019 | Revise and circulate response to Debtors' CPUC Application re Hedging. | 0.60 | Wolf, Julie M. |
| 24596301 | 11/14/2019 | Review scoping ruling in Bankruptcy OII issued by Judge Allen (.8); prepare and send summary and advice to Milbank litigation team (S. Vora) and bankruptcy team (G. Bray) re scoping ruling; (.9); respond to questions from E. Dexter and G. Bray re next steps for CPUC proceeding and briefing; (.3); respond to question from team regarding municipalization and wildfire fund (.2). | 2.20 | Bice, William B. |
| 24826946 | 11/14/2019 | Review (.2) and analyze (.3) CPUC scoping order; review internal summary of same (.7); correspond with W. Bice re same (.4); review internal research re same and 854/853(b) issues (.8). | 2.40 | Bray, Gregory A. |
| 24586657 | 11/14/2019 | Review CPUC scoping order. | 0.20 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 84 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24602171 | 11/14/2019 | Review (.3) and comments (.6) re draft memo on PURPA adversary proceeding; email w/ C. Richards re same (.2). | 1.10 | Liles, James |
| 24827195 | 11/14/2019 | Review CPUC scoping order (1.2); call with W. Bice regarding response to scoping order (.3); research regarding 854/853(b) issues (1.4). | 2.90 | Vora, Samir |
| 24592316 | 11/15/2019 | Call S. Vora to discuss briefing for questions on applicability of section 854 of Public Utilities Code to different plans of reorganization (.7); correspond with T. Kaushik (Holland & Knight) re scope of CPUC pleading in hedging response (.2). | 0.90 | Bice, William B. |
| 24586702 | 11/15/2019 | Communications w/ W. Bice and C. Geizhals (Greenhill) re AB 1054 issues. | 0.20 | Koch, Matthew |
| 24595640 | 11/15/2019 | Call with Greenhill re AB 1054 questions and issues. | 0.20 | Price, Craig Michael |
| 24610472 | 11/15/2019 | Begin research re CPUC exemption under Public Utilities Code Section 853(b) (3.2); begin drafting brief re same (2.1). | 5.30 | Richards, Chad |
| 24827221 | 11/15/2019 | Research regarding potential municipalization of PG&E (.7); research regarding response to CPUC scoping order (1.4); edit response to PG&E hedging application (.2). | 2.30 | Vora, Samir |
| 24843583 | 11/18/2019 | Review (.8) and comment on (.6) memo re disconnection OII settlement. | 1.40 | Bray, Gregory A. |
| 24642942 | 11/18/2019 | Continue research re CPUC exemption of competing plans of reorganization under Public Utilities Code Section 853(b) (3.8); continue drafting brief re same (4.4). | 8.20 | Richards, Chad |
| 24619769 | 11/18/2019 | Revise and incorporate client comments to CPUC hedging application response. | 0.60 | Wolf, Julie M. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 85 of 162

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24619515 11/19/2019 | Prepare work materials re California Public Utilities Commission and SEC filings. | 1.50 | Ayandipo, Abayomi A. |
| 24609203 11/19/2019 | Review changes to response to hedging application (.2); review CPUC rules and notice regarding process for inoperative CPUC website (.1); comms w/ E. Dexter re same. (.1). | 0.40 | Bice, William B. |
| 24843692 11/19/2019 | Review correspondence re municipalization memorandum (.7); research re same (1.2). | 1.90 | Dexter, Erin E. |
| 24618602 11/19/2019 | Correspond with C. Richards re PURPA adversary proceeding memo (.1); email exchange with M. Koch and C. Richards re same (.1). | 0.20 | Liles, James |
| 24642839 11/19/2019 | Finalize research re CPUC exemption of competing plans of reorganization under Public Utilities Code Section 853(b) (2.3); continue to review and revise draft brief re same (5.5). | 7.80 | Richards, Chad |
| 24843697 11/19/2019 | Edits to CPUC filing regarding hedging application in response to client feedback (2.1); review and comment on draft response to scoping ruling in OII (2.1). | 4.20 | Vora, Samir |
| 24618476 11/20/2019 | Continue research re private utilities (5.3); draft memorandum re same (1.1). | 6.40 | Bergstrom, Anna L. |
| 24613030 11/20/2019 | Review (.4) and comment on (.5) draft brief on 854; correspond with G. Bray on position regarding change of control (.2); review discovery answers of PG&E to Ad Hoc discovery request on "control" i/c/w same (.3); review correspondence from E. Smith (FTI) re proposed wildfire penalty settlement (.2); email to E. Smith (FTI) and M. Koch re procedural status of wildfire penalty settlement. (.3). | 1.90 | Bice, William B. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 86 of 162

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24640068  11/20/2019 | Review (.6) and comment on (.4) draft brief on 854 issues; review correspondence from W. Bice re change of control (.2); review (1.2) and provide comments to (.9) brief re CPUC exemption of competing plans of reorganization | 3.30 | Bray, Gregory A. |
| 24634279  11/20/2019 | Revise CPUC brief. | 0.80 | Koch, Matthew |
| 24843702  11/20/2019 | Review (.8) and comment on (.6) draft brief re 854 issues; review (.8) and comment on (.9) CPUC brief. | 3.10 | Kreller, Thomas R. |
| 24618629  11/20/2019 | Correspondence w/ M. Koch re PURPA adversary proceeding memo (.2); review PURPA cases and related litigation (1.2). | 1.40 | Liles, James |
| 24642841  11/20/2019 | Further review (1.7) and revise (3.1) brief re CPUC exemption of competing plans of reorganization under Public Utilities Code Section 853(b). | 4.80 | Richards, Chad |
| 24618533  11/21/2019 | Research additional issues re municipalization of private utilities (6.9); continue drafting memorandum re same (3.7). | 10.60 | Bergstrom, Anna L. |
| 24618600  11/21/2019 | Review and comment on revised brief on 854 (.2); review briefs on 854 issue filed by PG&E (.4), Ad Hoc Committee (.3), Tort Claimants Committee (.3), TURN (.2) and Cal. Coalition of Utility Employees (.3). | 1.70 | Bice, William B. |
| 24642867  11/21/2019 | Conduct follow-up research re PURPA adversary complaint memo (.6); draft summary re same (.2). | 0.80 | Richards, Chad |
| 24843714  11/21/2019 | Review responses from TURN, AHG, Debtors to CPUC scoping order. | 1.60 | Vora, Samir |
| 24623584  11/22/2019 | Complete research re private utilities (3.8); continue to draft memo re same (1.4). | 5.20 | Bergstrom, Anna L. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24623717 | 11/24/2019 | Review correspondence re private utilities memo. | 0.10 | Bergstrom, Anna L. |
| 24843979 | 11/24/2019 | Review (1.2) and revise (2.1) memorandum regarding potential municipalization of CA utilities. | 3.30 | Vora, Samir |
| 24642835 | 11/25/2019 | Draft memo re municipalization powers in California. | 9.60 | Bergstrom, Anna L. |
| 24843983 | 11/25/2019 | Review (1.2) and comment on (.6) internal research regarding CPUC exemption w/r/t competing plans. | 1.80 | Bray, Gregory A. |
| 24667488 | 11/25/2019 | Review CPUC change in control briefing. | 0.90 | Koch, Matthew |
| 24676585 | 11/25/2019 | Draft summaries of briefs filed in CPUC proceeding regarding Public Utilities Code Section 854 issues. | 5.40 | Richards, Chad |
| 24648579 | 11/26/2019 | Revise memo re private utilities (3.1); complete due diligence re Judge Cheng (4.3). | 7.40 | Bergstrom, Anna L. |
| 24648597 | 11/27/2019 | Complete second round of edits on the municipalization memorandum for team review (2.9); complete edits to due diligence re Judge Cheng. (.9). | 3.80 | Bergstrom, Anna L. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 88 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24515618 | 11/1/2019 | Review correspondence from C. Richards re: memo regarding FERC rate case. | 0.40 | Liles, James |
| 24569603 | 11/4/2019 | Monitor dockets of FERC appeals at Ninth Circuit and district court. | 0.20 | Khani, Kavon M. |
| 24569615 | 11/5/2019 | Monitor dockets of FERC appeals at Ninth Circuit and district court. | 0.20 | Khani, Kavon M. |
| 24547315 | 11/5/2019 | Comms with C. Richards re draft memo to Committee re FERC rate making. | 0.10 | Liles, James |
| 24550150 | 11/5/2019 | Continue research re PG&E ability to recover wildfire-related costs at the Federal Energy Regulatory Commission (5.1); begin draft memorandum re same (4.3). | 9.40 | Richards, Chad |
| 24547391 | 11/6/2019 | Review email from C. Richards regarding draft memo to Committee re FERC rate making treatment of wildfire losses (.2) and comments re same (.9). | 1.10 | Liles, James |
| 24550151 | 11/6/2019 | Finalize research re PG&E ability to recover wildfire-related costs at the Federal Energy Regulatory Commission (2.7); finalize draft memorandum re the same (3.8). | 6.50 | Richards, Chad |
| 24596284 | 11/13/2019 | Correspond with C. Richards re FERC rate memo. | 0.10 | Bice, William B. |
| 24586591 | 11/13/2019 | Revise memo re FERC procedures. | 0.80 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 89 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24502326 | 11/1/2019 | Draft email summary of Munger retention motion. | 0.30 | Abell, Andrew |
| 24502028 | 11/3/2019 | Revise Second Interim Fee Statement per C. Price. | 0.30 | Abell, Andrew |
| 24554973 | 11/4/2019 | Review draft fee application and expense statement (.3) and corr with C. Price re same (.2). | 0.50 | Kreller, Thomas R. |
| 24554343 | 11/4/2019 | Send receipts to fee examiner (.2); review same (.7); review and revise September time entries for compliance with guidelines and privilege (1.2). | 2.10 | Price, Craig Michael |
| 24554974 | 11/5/2019 | Review fee expense materials for fee examiner. | 0.70 | Kreller, Thomas R. |
| 24554410 | 11/5/2019 | Draft second interim fee application (2.1); review September time for privilege and compliance with guidelines (1.2). | 3.30 | Price, Craig Michael |
| 24546825 | 11/6/2019 | Continue to prepare second interim fee application (.4); review August expenses and backup re same (.9). | 1.30 | Abell, Andrew |
| 24523009 | 11/6/2019 | Work on compiling interim fee application. | 1.30 | Koch, Matthew |
| 24816670 | 11/6/2019 | Review (1.3) and edit (.6) interim fee application. | 1.90 | Kreller, Thomas R. |
| 24554441 | 11/6/2019 | Revise interim fee statement. | 2.20 | Price, Craig Michael |
| 24561562 | 11/6/2019 | Review time entries for adherence to US Trustee and local rules and case guidelines (1.9); emails with M. Koch, C. Price, and Billing re issues related to filed fee statement and draft fee application (.6). | 2.50 | Weber, Jordan A. |
| 24554957 | 11/8/2019 | Further review draft fee and expense statements (.4) and comment on same (.2). | 0.60 | Kreller, Thomas R. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 90 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24554429 | 11/8/2019 | Prepare fee statement for filing (.4); revise interim fee application (1.6); review time entries for privilege (.3). | 2.30 | Price, Craig Michael |
| 24548168 | 11/8/2019 | Review and assemble Milbank Eighth Monthly Fee Statement for filing (.3); file same (.2); coordinate service re same (.2); review expense materials for Fee Examiner (.4). | 1.10 | Thomas, Charmaine |
| 24595159 | 11/11/2019 | Revise Second Interim Fee Application. | 0.90 | Abell, Andrew |
| 24595570 | 11/11/2019 | Revise interim fee application (1.9); review time for privilege and compliance with guidelines (.9). | 2.80 | Price, Craig Michael |
| 24595163 | 11/12/2019 | Draft CNO for Milbank's Seventh Fee Statement (.8); draft list of pleadings filed by UCC during Second Interim Period for Second Interim Fee Application (.9); revise Second Interim Fee Application (.6); follow up with billing re additional August receipts for Fee Examiner (.3). | 2.60 | Abell, Andrew |
| 24586535 | 11/12/2019 | Revise interim fee app (2.2); revise CNO re Milbank August fee statement (.2); communications w/ C. Price, T. Kreller, and C. Thomas re second interim fee application (.3). | 2.70 | Koch, Matthew |
| 24599433 | 11/12/2019 | Review (1.4) and revise (.8) draft interim fee app; corr with team re same (.3). | 2.50 | Kreller, Thomas R. |
| 24595587 | 11/12/2019 | Revise interim application (3.6); call with team re interim fee app (.3). | 3.90 | Price, Craig Michael |
| 24592567 | 11/12/2019 | Prepare (.4) and file (.3) CNO re Milbank seventh monthly fee statement (.4); coordinate service re same (.2). review and verify fee app. service list (.3). | 1.60 | Thomas, Charmaine |
| 24595377 | 11/13/2019 | Revise Milbank's second interim fee application. | 0.10 | Abell, Andrew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24586618 | 11/13/2019 | Review supplemental PwC retention application (.4); discuss same w/ C. Price (.2). | 0.60 | Koch, Matthew |
| 24599301 | 11/13/2019 | Further review (.4) and comment on (.6) draft Milbank interim fee app; review supplemental PwC retention app (.8) and correspond w/ M. Koch and C. Price re same (.4). | 2.20 | Kreller, Thomas R. |
| 24571265 | 11/13/2019 | Review Second Interim Fee Application (.5); provide comments to C. Price re same (.2). | 0.70 | Mandel, Lena |
| 24595231 | 11/13/2019 | Revise interim compensation application (1.9); discussion w/ M. Koch re supplemental PwC retention application (.2). | 2.10 | Price, Craig Michael |
| 24586624 | 11/14/2019 | Revise Centerview interim fee application (1.2); update Milbank interim fee app (.4); prepare and finalize UCC advisor fee statements and applications for filing (2.5). | 4.10 | Koch, Matthew |
| 24595258 | 11/14/2019 | Revise interim fee application (1.6); prep for filing (.4); review Centerview interim application (.8); prep/revise Centerview (.5) and FTI (.6) interim applications for filing. | 3.90 | Price, Craig Michael |
| 24592593 | 11/14/2019 | Review re fee app. filing and service requirements (.3); finalize (2.1) and electronically file (1.8) UCC's and additional committee professionals' monthly and interim fee apps; coordinate service re same (.4). | 4.60 | Thomas, Charmaine |
| 24595516 | 11/15/2019 | Draft CNO for Axiom's First Consolidated Monthly Fee Statement. | 0.50 | Abell, Andrew |
| 24586696 | 11/15/2019 | Review fee protocols (.2); communications w/ N. Ulanoff (Centerview) re same (.3); emails w/ D. Edgar (Axiom) re fee statement process (.3). | 0.80 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 92 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24595596 | 11/15/2019 | Review time entries for compliance with guidelines and privilege review (1.1); review FTI fee issues (.1); t/c with Axiom re fee issues (.3); draft and send invoices to Alix (.3); issues re PWC retention application (.6); review backup for fee statements for fee examiner (.6); meet w/ A. Abell re same (.2). | 3.20 | Price, Craig Michael |
| 24592719 | 11/15/2019 | Follow up re service of interim fee apps and fee statements (.2) and distribution of courtesy copies to the Court (.1). | 0.30 | Thomas, Charmaine |
| 24642661 | 11/18/2019 | Finalize (.3) and circulate (.1) CNO for Axiom's first consolidated monthly fee statement. | 0.40 | Abell, Andrew |
| 24634189 | 11/18/2019 | Review draft CNO re Axiom fee statement (.1); emails w/ C. Gilson (Axiom) re same (.1). | 0.20 | Koch, Matthew |
| 24636061 | 11/18/2019 | Review October time entries for privilege and compliance with guidelines (2.1); review receipts to be sent to fee examiner (.8); draft Axiom CNO and discuss process with team (.2). | 3.10 | Price, Craig Michael |
| 24642641 | 11/18/2019 | File CNO re First Combined Monthly Fee Statement of Axiom Advisors (.2); coordinate service re same (.2). | 0.40 | Thomas, Charmaine |
| 24634241 | 11/19/2019 | Correspond w/ B. Markwell (Fee Examiner) and C. Price re scheduling of interim fee hearings. | 0.30 | Koch, Matthew |
| 24636079 | 11/19/2019 | Review October time for privilege and compliance with guidelines (.9); call with fee examiner re scheduling (.3). | 1.20 | Price, Craig Michael |
| 24642902 | 11/20/2019 | Revise Axiom's second combined fee statement (.1); calendar FTI and Axiom fee statement objection deadlines (.1). | 0.20 | Abell, Andrew |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24635814 | 11/20/2019 | Review October time entries for privilege and compliance with guidelines (2.1); review Axiom fee statement and file (.6). | 2.70 | Price, Craig Michael |
| 24642783 | 11/20/2019 | Finalize Axiom Second Monthly Combined Fee Statement for filing (.2); file same (.2) and coordinate service (.2). | 0.60 | Thomas, Charmaine |
| 24635826 | 11/21/2019 | Review time entries for compliance with guidelines and privilege. | 1.30 | Price, Craig Michael |
| 24643257 | 11/22/2019 | Circulate CNO for FTI's august fee statement (.2); correspond w/ T. Kreller re same (.1). | 0.30 | Abell, Andrew |
| 24634349 | 11/22/2019 | Review CNO re FTI August fee statement (.1); emails w/ A. Abell and W. Ng (FTI) re same (.1). | 0.20 | Koch, Matthew |
| 24635828 | 11/22/2019 | Review time entries for compliance with guidelines and privilege. | 0.90 | Price, Craig Michael |
| 24643654 | 11/22/2019 | Review (.2) and organize (.1) September expense backup. | 0.30 | Thomas, Charmaine |
| 24628921 | 11/25/2019 | Review time entries for October fee statements and corr with team re same. | 1.10 | Kreller, Thomas R. |
| 24675570 | 11/25/2019 | File FTI fee statement (.3); review time entries for compliance with guidelines and privilege (1.6). | 1.90 | Price, Craig Michael |
| 24678662 | 11/26/2019 | Review and redact Milbank's September expense receipts. | 2.30 | Abell, Andrew |
| 24674570 | 11/26/2019 | Review draft fee/expense statements (.8) and examiner submissions (.7). | 1.50 | Kreller, Thomas R. |
| 24675772 | 11/26/2019 | Review time entries for privilege and compliance with guidelines. | 1.20 | Price, Craig Michael |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 94 of 162

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24678692 | 11/27/2019 | Further redact Milbank's September expense receipts. | 0.20 | Abell, Andrew |
| 24674571 | 11/27/2019 | Continue reviewing draft fee/expense statements (1.1) and examiner submissions re same (.8). | 1.90 | Kreller, Thomas R. |
| 24668824 | 11/27/2019 | Filing prep (.4) and ecf filing (.2) re Milbank Ninth Monthly Fee Statement ; coordinate service re same (.2). | 0.80 | Thomas, Charmaine |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24824924 | 11/8/2019 | Review TCC adversary complaint seeking to subordinate subrogation claims. | 0.20 | Vora, Samir |
| 24880372 | 11/11/2019 | Review summaries of depositions regarding Tubbs (1.8); review documents from Jones Day productions (1.9). | 3.70 | Bray, Gregory A. |
| 24562680 | 11/11/2019 | Draft summary memo of TCC adversary complaint re subro claims. | 2.80 | Capolino, Margherita Angela |
| 24556323 | 11/11/2019 | Review TCC's subrogation complaint. | 0.60 | Mandel, Lena |
| 24880373 | 11/12/2019 | Review TCC adversary complaint against subrogation group (.7); edit summary memo (.5). | 1.20 | Vora, Samir |
| 24586601 | 11/13/2019 | Review TCC adversary complaint re: subro claims. | 0.40 | Koch, Matthew |
| 24678698 | 11/27/2019 | Call w/ Milbank team re subrogation impairment issue (.2); research re impairment when claims have been settled and receive payment according to the terms of the settlement (.8); draft joinder to TCC subrogation impairment pleading (.9). | 1.90 | Abell, Andrew |
| 24844006 | 11/27/2019 | Review research re: subrogation impairment issues (2.2); review and revise impairment pleading (1.6). | 3.80 | Bray, Gregory A. |
| 24667563 | 11/27/2019 | Correspond w/ G. Bray, T. Kreller, L. Mandel and C. Price re subrogation impairment briefing (1.2); research re same (3.8); draft statement re same (2.1); finalize same for filing (1.1). | 8.20 | Koch, Matthew |
| 24674558 | 11/27/2019 | Review (.6) and edit (.4) subrogation impairment brief/ROR; corr with team re same (.4). | 1.40 | Kreller, Thomas R. |
| 24844010 | 11/27/2019 | Conferences with team members re UCC statement re impairment of subrogation claims (.4); review (.3) and revise (.9) same. | 1.60 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24675566 | 11/27/2019 | Draft brief/reservation of rights re subrogation claims (4.9); o/c re same with team (.7); research re subrogation claims and impairment (2.3). | 7.90 | Price, Craig Michael |
| 24668765 | 11/27/2019 | Finalize (.2) and file (.3) UCC Reservation of Rights Regarding Impairment; coordinate service re same (.1). | 0.60 | Thomas, Charmaine |
| 24675580 | 11/30/2019 | Review subrogation brief from Debtors (.9); review related cases (.6). | 1.50 | Price, Craig Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24588212 11/17/2019 | Review NOL analysis and CVR precedent. | 0.90 | Dunne, Dennis F. |
| 24641848 11/19/2019 | Review Tax Benefits Monetization transaction terms in Debtors' 8-K (.8); email to R. Kestenbaum w/ summary of Tax Benefits Monetization and Backstop TBM Trust (.3); call w/ R. Kestenbaum and FTI Team re same (.5); call w/ R. Kestenbaum re same (.2). | 1.80 | Hazra, Archan J. |
| 24624936 11/19/2019 | Review 8-k and backstop letter re tax monetization transaction (.7), discuss same with A. Hazra (.2); call w/ A. Hazra and FTI team re the same (.5). | 1.40 | Kestenbaum, Russell  J. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 98 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24507308 | 11/1/2019 | Review Kincade developments. | 0.30 | Dunne, Dennis F. |
| 24516508 | 11/1/2019 | Review discovery letters submitted in estimation proceedings. | 0.20 | Koch, Matthew |
| 24496933 | 11/1/2019 | Emails with team re Tubbs discovery. | 0.20 | Stone, Alan J. |
| 24497404 | 11/2/2019 | Review issues re governor's conference and mediation (1.6); internal correspondence re same (.5). | 2.10 | Leblanc, Andrew M. |
| 24798104 | 11/4/2019 | Attended (telephonically) deposition of Tubbs fire eyewitness Cigi Rich Jeffries (1.5); correspondence with J. Wolf re: same (.2); draft summary of same (1.1); review Tubbs Fire memorandum and materials in connection with same (.6); correspondence and call with S. Vora and J. Wolf re: FEMA proof of claim filing (.3); review materials (.8) and conduct research in connection with same (1.1). | 5.60 | Khani, Kavon M. |
| 24798106 | 11/4/2019 | Review issues re FEMA claim (.6) and research re same (.8). | 1.40 | Kreller, Thomas R. |
| 24798112 | 11/4/2019 | Research regarding FEMA proofs of claim (1.5); review updates regarding Kincade fire (.4). | 1.90 | Vora, Samir |
| 24847153 | 11/4/2019 | Review materials re coverage of Kincade Fire and related developments (.8); review notice re unliquidated public-entity claims (.2) and review issues related to  same (.4). | 1.40 | Weber, Jordan A. |
| 24798116 | 11/4/2019 | Corr with S. Vora and K. Khani re FEMA claim research. | 0.40 | Wolf, Julie M. |
| 24543764 | 11/5/2019 | Prepare litigation team work materials re motion to compel production of third-party contractor (.8); corr w/ team re same (.3). | 1.10 | Ayandipo, Abayomi A. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 99 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24806485 | 11/5/2019 | Review correspondence from M. Koch regarding claims estimation (.5); review issues re claims estimation process (.8); review issues re Tubbs deposition and discovery (.9). | 2.20 | Bray, Gregory A. |
| 24546489 | 11/5/2019 | Review FEMA claims, trust structure and funding. | 0.70 | Dunne, Dennis F. |
| 24806490 | 11/5/2019 | Review/analyze materials (1.2) and conducted research (2.8) re: FEMA's filing of proofs of claim in main bankruptcy case; Reviewed/analyzed Stafford Act in connection with same (1.1); continue drafting memorandum re: same (1.5); correspondence with J. Wolf re: coverage of upcoming Tubbs depositions (.2). | 6.80 | Khani, Kavon M. |
| 24522976 | 11/5/2019 | Communications w/ G. Bray, W. Ng (FTI) and S. Scruton (FTI) re claims estimation (.4); communications w/ D. Dunne and K. Donaldson (UCC) re claims estimation process (.9). | 1.30 | Koch, Matthew |
| 24806493 | 11/5/2019 | Review (.9) and analyze (1.2) issues re FEMA bankruptcy claims; review research re same (1.8). | 3.90 | Kreller, Thomas R. |
| 24553977 | 11/5/2019 | Update Tubbs proceeding deposition schedules per NBF calendar (.1); coordinate coverage of dual-tracking Tubbs depositions (.2). | 0.30 | Wolf, Julie M. |
| 24816492 | 11/6/2019 | Review issues (1.2) and research (1.4) regarding FEMA proofs of claim filed in bankruptcy case; review materials re evidence from Santa Clara inspection (.9). | 3.50 | Bray, Gregory A. |
| 24570556 | 11/6/2019 | Conduct research re: rules and regulations applicable to FEMA in connection with proofs of claim filed in bankruptcy case (1.9); conduct additional research re: Stafford Act in connection with same (1.6); continue draft memorandum re: same (.9); attend deposition of Michael Bock in Tubbs proceeding (4.3). | 8.70 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24816686 | 11/6/2019 | Review (.8) and comment on (.3) FTI deck regarding Kincade Fire. | 1.10 | Vora, Samir |
| 24561558 | 11/6/2019 | Review information re evidence at Santa Clara inspection (1.2); review emails from Cravath, S. Vora re logistics for participating in inspection (.4). | 1.60 | Weber, Jordan A. |
| 24554020 | 11/6/2019 | Telephonically attend deposition of T. Walls in Tubbs proceeding. | 4.20 | Wolf, Julie M. |
| 24557128 | 11/7/2019 | Review issues re Tubbs status conference. | 0.60 | Bray, Gregory A. |
| 24536273 | 11/7/2019 | Summarize 10/30/19 deposition of Marc Rhodes (CalFire). | 1.20 | Capolino, Margherita Angela |
| 24570557 | 11/7/2019 | Draft email memorandum re: FEMA proofs of claim filed in main bankruptcy case (1.9); conduct additional research re: Stafford Act and related materials in connection with same (1.7); follow-up correspondence with S. Vora re: same (.3); review notes and relevant materials (1.1) and draft summary of deposition of PG&E employee Michael Bock (2.1); correspondence with J. Wolf re: same (.1). | 7.20 | Khani, Kavon M. |
| 24821013 | 11/7/2019 | Review and analyze summaries of Debtor depositions (Sadler and Bock) in Tubbs proceeding (2.2); review issue and research regarding allowance of FEMA claim (.9). | 3.10 | Kreller, Thomas R. |
| 24558649 | 11/7/2019 | Revise summary of Justin Sadler (PGE) deposition in Tubbs proceeding (.7); correspond with E. Dexter re: same (.1). | 0.80 | O'Brien, Alice |
| 24602743 | 11/7/2019 | Review reporting regarding Kincade Fire (.3); preparation for Ziman deposition (2.3); conf. w/ A. Stone re same (.3); review research regarding allowance of FEMA claim (1.1) and comments thereon (.3); preparation for Tubbs status conference, including by reviewing relevant briefing (1.9). | 6.20 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24821255 | 11/8/2019 | Review materials re FEMA claim (1.2) and review research re Stafford Act in connection with same (1.1); summaries of Tubbs depositions (1.6). | 3.90 | Bray, Gregory A. |
| 24570562 | 11/8/2019 | Conduct research re: legislative history of Stafford Act, in connection with FEMA proofs of claim filed in bankruptcy case (1.6); attend (telephonically) Tubbs deposition of PG&E employee Kamran Rasheed (6.1). | 7.70 | Khani, Kavon M. |
| 24555791 | 11/8/2019 | Emails w/ C. Price and S. Vora re potential government wildfire claims. | 0.10 | Koch, Matthew |
| 24824922 | 11/8/2019 | Attend Tubbs status conference, preparation thereon (1.3); draft and circulate summary of same (1.1); corr with J. Wolf re same (.2); review Ziman deposition outline (.2). | 2.80 | Vora, Samir |
| 24561590 | 11/8/2019 | Attend and observe evidence inspection (9.8); emails with S. Vora re same (.4). | 10.20 | Weber, Jordan A. |
| 24554319 | 11/8/2019 | Draft summaries of Tubbs depositions (.9) and update and circulate master deposition summary document to internal team (.3). | 1.20 | Wolf, Julie M. |
| 24824925 | 11/9/2019 | Email to FTI regarding estimation hearing. | 0.40 | Vora, Samir |
| 24824930 | 11/11/2019 | Review TCC's adversary complaint re subrogation claims. | 0.90 | Bray, Gregory A. |
| 24824934 | 11/11/2019 | Multiple team correspondence regarding Tubbs discovery and depositions (.5); review production documents (.7). | 1.20 | Dexter, Erin E. |
| 24824966 | 11/11/2019 | Conduct research re: legislative history of Stafford Act provisions related to FEMA proofs of claim filed in main bankruptcy case (2.2); conduct research re: FEMA proofs of claim filed in other bankruptcies, in connection with same (2.1). | 4.30 | Khani, Kavon M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 102 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24582287 | 11/11/2019 | Organize production documents received by Cravath for estimation (1.2) and load to Relativity for attorney review (1.1). | 2.30 | Mcguire, James J. |
| 24824967 | 11/11/2019 | Efforts re settlement motion (.9); call with Weil re same (.2). | 1.10 | Price, Craig Michael |
| 24596194 | 11/11/2019 | Review FTI deck regarding claim estimation issues. | 0.60 | Stone, Alan J. |
| 24602933 | 11/11/2019 | Review key documents from Debtors/Jones Day document productions (2.2); review summaries of Tubbs depositions (1.9). | 4.10 | Vora, Samir |
| 24585553 | 11/11/2019 | Correspondence with document review team re: revised timeline and new production from Debtors. | 0.40 | Wolf, Julie M. |
| 24559460 | 11/12/2019 | Review documents for upcoming depositions and identify key estimation documents. | 7.30 | Bergstrom, Anna L. |
| 24602365 | 11/12/2019 | Review issues regarding Tubbs depositions and summaries re same (1.7); review production documents (.9). | 2.60 | Dexter, Erin E. |
| 24825154 | 11/12/2019 | Conduct research re: FEMA proofs of claim filed pursuant to the Stafford Act . | 3.10 | Khani, Kavon M. |
| 24596207 | 11/12/2019 | Review production issues re Tubbs (.6); review deposition summaries re same (.5). | 1.10 | Stone, Alan J. |
| 24826208 | 11/12/2019 | Review slide decks from FTI regarding Kincade and claim estimation issues. ` | 0.40 | Vora, Samir |
| 24579653 | 11/13/2019 | Complete review of additional documents in preparation for depositions. | 0.90 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 103 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24602424 | 11/13/2019 | Review estimation issues (.9); multiple internal correspondence regarding Tubbs discovery (.7); review issues and documents in connection with Tubbs depositions (2.9); attend estimation proceedings strategy call with FTI (partial) (.4). | 4.90 | Dexter, Erin E. |
| 24599162 | 11/13/2019 | Conduct additional research re: FEMA proof of claim filed in main bankruptcy case, including review of FEMA claim filed in Puerto Rico bankruptcy (1.8); draft email memorandum re: same (1.3). | 3.10 | Khani, Kavon M. |
| 24588196 | 11/13/2019 | Call with FTI re strategy for estimation proceeding (1.0); review materials re same (1.2). | 2.20 | Leblanc, Andrew M. |
| 24582705 | 11/13/2019 | Organize (.8) and load (.7) multiple production documents per opposing party request. | 1.50 | Mcguire, James J. |
| 24596216 | 11/13/2019 | Attend estimation proceeding strategy call with FTI. | 1.00 | Stone, Alan J. |
| 24602996 | 11/13/2019 | Review follow-on research regarding allowance of FEMA and other governmental entity claims. | 0.70 | Vora, Samir |
| 24826629 | 11/13/2019 | Attend call with FTI regarding estimation hearing issues (1.0); prep thereon (.1). | 1.10 | Vora, Samir |
| 24872337 | 11/13/2019 | Attend wildfire claims subcommittee call (partial) (.4). | 0.40 | Weber, Jordan A. |
| 24585639 | 11/13/2019 | Telephonically attend deposition of L. Vargas in Tubbs proceeding. | 1.50 | Wolf, Julie M. |
| 24579658 | 11/14/2019 | Review additional documents in preparation for upcoming depositions and trial. | 4.80 | Bergstrom, Anna L. |
| 24826942 | 11/14/2019 | Review estimation discovery issues. | 0.30 | Bray, Gregory A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24602430  11/14/2019 | Telephonic attendance at Reeves deposition (4.8); review issues (.6) and materials (.8) regarding Tubbs discovery and depositions. | 6.20 | Dexter, Erin E. |
| 24827009  11/14/2019 | Correspondence with J. Wolf re: claims estimation deposition coverage (.1); correspondence with E. Dexter re: claims estimation deposition preparations (.2). | 0.30 | Khani, Kavon M. |
| 24582526  11/14/2019 | Organize production documents for deletion from Relativity database per clawback request. | 2.30 | Mcguire, James J. |
| 24601490  11/14/2019 | Correspondence with E. Dexter re: upcoming estimation depositions. | 0.10 | O'Brien, Alice |
| 24827196  11/14/2019 | Call with Akin regarding estimation issues, including discovery (.7); draft summary of same for internal team (.4); review schedule of estimation depositions (.4) and coordination thereon (.4); email discussions with Baker Hostetler regarding attendance at estimation depositions (.9). | 2.80 | Vora, Samir |
| 24585886  11/14/2019 | Telephonically attend deposition of S. Swenson in Tubbs proceeding. | 2.20 | Wolf, Julie M. |
| 24578827  11/15/2019 | Continue document review in connection with upcoming estimation depositions (2.2); attend meeting with E. Dexter, J. Wolf, M. Capolino, K. Khani, M. O'Brien to discuss strategy for prep of deposing witnesses (.4); begin research on the witnesses (2.6). | 5.20 | Bergstrom, Anna L. |
| 24827216  11/15/2019 | Review issues re estimation discovery and depositions (.6); email w/ E. Dexter re same (.2). | 0.80 | Bray, Gregory A. |
| 24580949  11/15/2019 | Call with E. Dexter, J. Wolf, M. O'Brien, K. Khani, A. Bergstrom re upcoming estimation depositions (.4); prep for same (.3). | 0.70 | Capolino, Margherita Angela |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24602495 | 11/15/2019 | Continue reviewing materials regarding estimation discovery and depositions (2.4); call with M. O'Brien, J. Wolf, M. Capolino, K. Khani, and A. Bergstrom re: prep for same (.4); continue review of materials re Tubbs discovery and depositions (2.3). | 5.10 | Dexter, Erin E. |
| 24599196 | 11/15/2019 | Call with E. Dexter, M. O'Brien, M. Capolino, A. Bergstrom and J. Wolf re: claims estimation deposition preparations (.4); correspondence with support team re: same (.2); review notes (1.4) and draft summary of Tubbs deposition of Kamran Rasheed (PG&E employee) (3.8); attend (telephonically) Tubbs deposition of Glover (PG&E's PMK re: Telematics) (3.6). | 9.40 | Khani, Kavon M. |
| 24582680 | 11/15/2019 | Organize documents for deletion from Relativity database per clawback request (.8); organize documents received by Jones Day (1.2) and load to Relativity for attorney review (1.3). | 3.30 | Mcguire, James J. |
| 24601056 | 11/15/2019 | Attend call with E. Dexter, J. Wolf, M. Capolino, K. Khani, A. Bergstrom re: preparing for upcoming estimation depositions. | 0.40 | O'Brien, Alice |
| 24827222 | 11/15/2019 | Email to FTI regarding potential meeting with AHC advisors (.6); preparation for estimation depositions (3.1). | 3.70 | Vora, Samir |
| 24586006 | 11/15/2019 | Telephonically attend deposition M. Andrews in Tubbs proceeding (2.2); prepare for (.1) and attend (.4) conf. call with E. Dexter, M. O'Brien, M. Capolino, K. Khani, A. Bergstrom re: estimation deposition preparation and background research. | 2.70 | Wolf, Julie M. |
| 24579663 | 11/16/2019 | Review documents re preparation for estimation trial and depositions. | 0.70 | Bergstrom, Anna L. |
| 24602562 | 11/16/2019 | Review correspondence regarding estimation depositions. | 0.40 | Dexter, Erin E. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 106 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24599203 | 11/16/2019 | Prepare for upcoming depositions in claims estimation proceeding (1.8); draft deponent summaries re same (.5). | 2.30 | Khani, Kavon M. |
| 24596285 | 11/16/2019 | Emails w/ S. Vora re Tubbs discovery. | 0.30 | Stone, Alan J. |
| 24581844 | 11/17/2019 | Continue review of documents re preparation for estimation trial and depositions. | 1.20 | Bergstrom, Anna L. |
| 24599205 | 11/17/2019 | Continue preparations for depositions re: claims estimation proceeding (1.8); draft deponent summaries re same (.6). | 2.40 | Khani, Kavon M. |
| 24596276 | 11/17/2019 | Emails with S. Vora re Tubbs discovery (.3); comms with team re same (.2). | 0.50 | Stone, Alan J. |
| 24843580 | 11/17/2019 | Correspond w/ team regarding estimation hearing depositions. | 0.10 | Vora, Samir |
| 24586004 | 11/17/2019 | Calendar estimation depositions and Tubbs state court depositions (.6); review schedules for depositions and discuss coverage internally, particularly w/r/t Tubbs preference plaintiff depositions (.9). | 1.50 | Wolf, Julie M. |
| 24592442 | 11/18/2019 | Continue ongoing review of documents re prep for estimation trial and depositions (3.3); research potential witnesses' educational and professional backgrounds (1.6). | 4.90 | Bergstrom, Anna L. |
| 24607281 | 11/18/2019 | Telephonic attendance of the deposition of S. Breitenstein. | 2.20 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 107 of 162

| Date | Description | Hours | Name |
|---|---|---|---|
| 24639849 11/18/2019 | Revisions to deposition preparation summaries for upcoming depositions re: claims estimation (.4); correspondence with E. Dexter and J. Wolf re same (.2); correspondence with A. Stone and S. Vora re same (.2); review/analyze Supreme Court case in connection with inverse condemnation (1.2); draft email memorandum re same (1.6); correspondence with support team re searches in connection with claims estimation deposition preparations (.2); review/analyze complaint of Elizabeth Andresen in connection with upcoming deposition (.7); conduct additional research in connection with same (.8); revisions to deposition preparation summaries (.6); correspondence with E. Dexter and J. Wolf re same (.2). | 6.10 | Khani, Kavon M. |
| 24634206 11/18/2019 | Review TCC/Subro stip re insured information. | 0.10 | Koch, Matthew |
| 24646966 11/18/2019 | Assist litigation team with online research (1.3) and electronic document cull of plenary materials regarding certain wildfire victims and certain PG&E employees (1.2) for attorney deposition preparation. | 2.50 | Mccracken, David |
| 24636044 11/18/2019 | Email with S. Vora and M. Koch re inverse condemnation argument. | 0.10 | Price, Craig Michael |
| 24635911 11/18/2019 | Prep. for estimation depositions (1.3); comms. with S. Vora re same (.3). | 1.60 | Stone, Alan J. |
| 24642635 11/18/2019 | Retrieve requested documents on inverse condemnation. | 0.30 | Thomas, Charmaine |
| 24843585 11/18/2019 | Review TCC estimation productions (.7); review additional Debtor clawback letters (.4) and emails thereon (.2); review briefing on inverse condemnation in preparation for hearing (2.3); review Judge Montali's docket text order for same (.6). | 4.20 | Vora, Samir |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24603564 | 11/19/2019 | Continue preparation of witness deposition summaries (5.3); begin research re private utilities (2.1). | 7.40 | Bergstrom, Anna L. |
| 24607291 | 11/19/2019 | Draft summary of 11/20 estimation deponents. | 0.20 | Capolino, Margherita Angela |
| 24636163 | 11/19/2019 | Prepare (.4) and attend (5.6) Kamprath preference plaintiffs' depositions; draft summaries re Tubbs depositions (3.1). | 9.10 | Dexter, Erin E. |
| 24639606 | 11/19/2019 | Telephonically attend Tubbs deposition of preference plaintiffs P. Lowe, R. Lowe. | 4.80 | Khani, Kavon M. |
| 24634218 | 11/19/2019 | Review inverse condemnation pleadings. | 0.70 | Koch, Matthew |
| 24646975 | 11/19/2019 | Continued online research (2.2) and additional electronic document cull of plenary background materials/info (1.7) regarding certain wildfire victims  and certain PG&E employees in connection with deposition preparation. | 3.90 | Mccracken, David |
| 24623416 | 11/19/2019 | Organize Meeks production documents (.6) and load to Relativity for attorney review (.3). | 0.90 | Mcguire, James J. |
| 24640364 | 11/19/2019 | Telephonically attend Tubbs deposition (Margaret O'Kelly) (1.8); draft summary of same (.5). | 2.30 | O'Brien, Alice |
| 24636050 | 11/19/2019 | Review and edit inverse condemnation pleadings. | 0.70 | Price, Craig Michael |
| 24635955 | 11/19/2019 | Prep. for (1.3) and attend (3.8) deposition of Elizabeth Andresen. | 5.10 | Stone, Alan J. |
| 24643615 | 11/19/2019 | Telephonically attend Tubbs preference plaintiff deposition (2.9); review outlines regarding estimation depositions (.6). | 3.50 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24619787 | 11/19/2019 | Attend deposition of D. Flux (3.3); attend deposition of P. Gallegos (2.8); attend deposition of Tyler Palmer (2.7); draft summary of depositions (1.3) and review exhibits thereto (.4). | 10.50 | Wolf, Julie M. |
| 24611584 | 11/20/2019 | Telephonic attendance of the deposition of Peter Thompson (2.7); telephonically attend deposition of J. Johnson re Tubbs proceeding (3.4). | 6.10 | Capolino, Margherita Angela |
| 24636179 | 11/20/2019 | Attend deposition of B. Biancardi. | 5.80 | Dexter, Erin E. |
| 24640385 | 11/20/2019 | Telephonically attend Tubbs deposition of B. Kirven, K. Kirven, and K. Groppe. | 4.40 | Khani, Kavon M. |
| 24636505 | 11/20/2019 | Attend deposition of Jason Meek (3.6); comms w/ S. Vora re supplemental discovery (.3). | 3.90 | Stone, Alan J. |
| 24643617 | 11/20/2019 | Prepare for (3.7) and attend (5.9) Biancardi deposition; review notice regarding appointment of Judge Jackson (.1); review amicus-related requests from EarthJustice (.2) and internal correspondence thereon (.2). | 10.10 | Vora, Samir |
| 24619783 | 11/20/2019 | Attend deposition of L. Shaffer (3.6); attend deposition of K. Hobden (3.1); draft summary of depositions (1.1) and review exhibits thereto (.3). | 8.10 | Wolf, Julie M. |
| 24618318 | 11/21/2019 | Telephonically attend depositions of A. Dubay (1.9) and J. Olsan (4.9) re Tubbs proceeding. | 6.80 | Capolino, Margherita Angela |
| 24636262 | 11/21/2019 | Attend depositions of Maffioli and Samson re preference plaintiffs. | 6.80 | Dexter, Erin E. |
| 24640440 | 11/21/2019 | Telephonically attend Tubbs deposition of J. Thompson re preference plaintiff (1.4); correspond w/ E. Dexter and J. Wolf re upcoming depositions (.2). | 1.60 | Khani, Kavon M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 110 of 162

Description of Legal Services

Ending November 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24636433 | 11/21/2019 | Draft deposition summaries. | 0.90 | Stone, Alan J. |
| 24643619 | 11/21/2019 | Attend G. Gabbard deposition, preparation thereon (7.8); review summaries of estimation depositions (.5); review notice reassigning Tubbs trial to Judge Cheng (.4); phone call with Akin regarding discovery and information sharing issues (.5). | 9.20 | Vora, Samir |
| 24619775 | 11/21/2019 | Attend depositions of J. Hacker (3.1) and R. Reavis (2.9); draft summaries of same (.7) and review exhibits thereto (.4). | 7.10 | Wolf, Julie M. |
| 24843716 | 11/22/2019 | Review documents re preparation for depositions and trial. | 3.10 | Bergstrom, Anna L. |
| 24623639 | 11/22/2019 | Telephonically attend depositions of T. Howard (2.5) and J. Tihoni (1.3) re Tubbs proceeding. | 3.80 | Capolino, Margherita Angela |
| 24636243 | 11/22/2019 | Telephonically attend deposition of R. Villagomez (5.2); review correspondence re deposition summaries and coverage for Tubbs and estimation (.6). | 5.80 | Dexter, Erin E. |
| 24640488 | 11/22/2019 | Telephonically attend Tubbs deposition of J. Caslin re preference plaintiff. | 2.10 | Khani, Kavon M. |
| 24647387 | 11/22/2019 | Comms with USDC, Northern District of California regarding retrieval of transcripts of status hearing before Judge Donato for attorney research (1.1); correspond with team re same (.4). | 1.50 | Mccracken, David |
| 24619776 | 11/22/2019 | Attend deposition of R. Haley (3.4); draft summary re same (.9). | 4.30 | Wolf, Julie M. |
| 24619777 | 11/24/2019 | Coordinate deposition coverage for Tubbs and estimation proceedings with S. Vora and E. Dexter. | 0.30 | Wolf, Julie M. |
| 24671899 | 11/25/2019 | Review Tubbs deposition summaries. | 1.80 | Dexter, Erin E. |

102

# MILBANK LLP

Description of Legal Services

Ending November 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24659919 | 11/25/2019 | Organize documents received from Baker Hostetler re estimation (.4) and load to Relativity for attorney review (.3). | 0.70 | Mcguire, James J. |
| 24756185 | 11/25/2019 | Review TCC productions in advance of estimation depositions (1.8); review FTI presentations regarding wildfire mitigation, claims and other issues (2.6). | 4.40 | Vora, Samir |
| 24677420 | 11/26/2019 | Review summaries re estimation depositions and related claim issues. | 0.80 | Bray, Gregory A. |
| 24659953 | 11/26/2019 | Review deposition transcript of J. Olsan re Tubbs proceeding. | 0.20 | Capolino, Margherita Angela |
| 24844000 | 11/26/2019 | Review (.7) and update (1.1) Tubbs deposition summaries. | 1.80 | Dexter, Erin E. |
| 24676216 | 11/26/2019 | Attend (telephonically) deposition of Robert McAndrews (PG&E PMQ re Calistoga 1101) (6.5); begin drafting summary of same (.3); collect and organize transcripts from previous Tubbs proceeding depositions (.2); correspondence with J. Wolf re same (.2). | 7.20 | Khani, Kavon M. |
| 24844002 | 11/26/2019 | Review and respond to emails regarding TCC/Debtor stipulation regarding use of information from victim estimation depositions. | 0.40 | Vora, Samir |
| 24678068 | 11/26/2019 | Attend deposition of D. Reynolds (2.7); draft summary re same (.5); correspondence with litigation team re proof of claim questioning and review in victim estimation depositions (.7). | 3.90 | Wolf, Julie M. |
| 24844007 | 11/27/2019 | Review depo summaries re: estimation trial (.4); discuss discovery issues re same (.4); review inverse condemnation issue (.8). | 1.60 | Bray, Gregory A. |
| 24659971 | 11/27/2019 | Review deposition transcript of J. Dubaney re Tubbs proceeding. | 0.10 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 112 of 162

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24673118 11/27/2019 | Review inverse condemnation ruling (.3); review consequences and settlement impact re same (.3). | 0.60 | Dunne, Dennis F. |
| 24676311 11/27/2019 | Correspondence with E. Dexter and S. Vora re court ruling on applicability of inverse condemnation to investor-owned utilities (.2); draft summary of Tubbs proceeding deposition of Michael Glover (PG&E PMQ re telematics) (2.7); review deposition transcript in connection with same (.4); draft summary of Tubbs proceeding depositions of wildfire victims Phyllis and Randy Lowe (1.9); review deposition transcript in connection with same (.4). | 5.60 | Khani, Kavon M. |
| 24667566 11/27/2019 | Summarize inverse condemnation opinion. | 0.20 | Koch, Matthew |
| 24659984 11/27/2019 | Organize documents received from Baker Hostetler (.7) and load to Relativity for attorney review (.6). | 1.30 | Mcguire, James J. |
| 24756190 11/27/2019 | Review (.6) and revise (.5) research regarding Judge Cheng (successor to Judge Jackson in presiding over Tubbs trial); review Judge Montali decision regarding inverse condemnation (.9) and multiple internal emails thereon (.7); review key documents/data produced by TCC in response to estimation depositions (.5); review additional TCC deposition notices for estimation. | 3.20 | Vora, Samir |
| 24678117 11/27/2019 | Draft, revise, and update master Tubbs deposition summary document to incorporate additional depositions of Andrews, Vargas, and Swenson. | 2.30 | Wolf, Julie M. |
| 24678278 11/29/2019 | Correspond w/ Milbank litigation team re estimation and Tubbs deposition coverage for upcoming week. | 0.30 | Wolf, Julie M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 113 of 162

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24676296 | 11/30/2019 | Draft summary of Tubbs proceeding deposition re K. Groppe and K. Kirven (wildfire victims) (1.3); review transcripts re same (.6). | 1.90 | Khani, Kavon M. |
| 24756191 | 11/30/2019 | Coordinate coverage of estimation depositions. | 0.30 | Vora, Samir |
| 24678125 | 11/30/2019 | Circulate Tubbs deposition summary document (.2); communication with deposition coverage team re additional summaries to be added (.4). | 0.60 | Wolf, Julie M. |

# EXHIBIT E

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 115
of 162

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38498585 | 10/20/2019 | AIR TRAVEL Jordan A. Weber - Court hearings in San Francisco Airfare: Expense Date: 10/20/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 234.30 | Weber, Jordan A. |
| 38498581 | 10/23/2019 | AIR TRAVEL Jordan A. Weber - Court hearings in San Francisco Airfare: Expense Date: 10/23/2019, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy/Coach | 234.30 | Weber, Jordan A. |
| 38431632 | 11/4/2019 | AIR TRAVEL Andrew M. Leblanc - Hearing in San Francisco Airfare: Expense Date: 11/04/2019, Itinerary: IAD-SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 918.00 | Leblanc, Andrew M. |
| 38438353 | 11/4/2019 | AIR TRAVEL Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Airfare: Expense Date: 11/04/2019, Itinerary: EWR-SFO- EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 787.00 | Dunne, Dennis F. |
| 38445811 | 11/4/2019 | AIR TRAVEL Gregory A. Bray - TRAVEL TO SAN FRANCISCO FOR PGE Airfare: Expense Date: 11/04/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Premium Economy | 368.31 | Bray, Gregory A. |
| 38445812 | 11/5/2019 | AIR TRAVEL Gregory A. Bray - TRAVEL FROM SACRAMENTO FOR PGE Airfare: Expense Date: 11/05/2019, Itinerary: SACRAMENTO - LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Premium Economy | 366.30 | Bray, Gregory A. |
| 38445851 | 11/6/2019 | AIR TRAVEL Daniel B. Denny - Attend Court Hearing Airfare: Expense Date: 11/06/2019, Itinerary: BUR - OAK - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 571.97 | Denny, Daniel B. |
| 38443094 | 11/7/2019 | AIR TRAVEL Samir Vora - Attend a hearing in the Tubbs trial. Airfare: Expense Date: 11/07/2019, Itinerary: IAD-SFO, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 524.00 | Vora, Samir |
| 38504684 | 11/7/2019 | AIR TRAVEL Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Airfare: Expense Date: 11/07/2019, Itinerary: LAX-San Jose - LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 559.60 | Weber, Jordan A. |
| 38443095 | 11/8/2019 | AIR TRAVEL Samir Vora - Attend a hearing in the Tubbs trial. Airfare: Expense Date: 11/08/2019, Itinerary: SFO-IAD, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 524.00 | Vora, Samir |
| 38445664 | 11/10/2019 | AIR TRAVEL Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Airfare: Expense Date: 11/10/2019, Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 787.00 | Dunne, Dennis F. |

# MILBANK LLP

### Ending November 30, 2019

### AIR TRAVEL

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38463901 | 11/10/2019 | AIR TRAVEL Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Airfare: Expense Date: 11/10/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Premium Economy | 336.40 | Bray, Gregory A. |
| 38490057 | 11/10/2019 | AIR TRAVEL Andrew M. Leblanc - Mediation and depositions in San Francisco Airfare: Expense Date: 11/10/2019, Itinerary: IAD-SFO, International Flight: N, 5 hours: N, Airline: United, Class of Service: Premium Economy | 2458.63 | Leblanc, Andrew M. |
| 38463902 | 11/12/2019 | AIR TRAVEL Gregory A. Bray - TRAVEL FROM SFO FOR PGE HEARING Airfare: Expense Date: 11/12/2019, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Premium Economy | 399.00 | Bray, Gregory A. |
| 38499536 | 11/14/2019 | AIR TRAVEL Andrew M. Leblanc - Meeting in New York Airfare: Expense Date: 11/14/2019, Itinerary: LAX-LGA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 2123.57 | Leblanc, Andrew M. |
| 38499535 | 11/15/2019 | AIR TRAVEL Andrew M. Leblanc - Meeting in New York Airfare: Expense Date: 11/15/2019, Itinerary: LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 166.65 | Leblanc, Andrew M. |
| 38533259 | 11/17/2019 | AIR TRAVEL Jordan A. Weber - PG&E Hearing Airfare: Expense Date: 11/17/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 253.30 | Weber, Jordan A. |
| 38479348 | 11/18/2019 | AIR TRAVEL Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Airfare: Expense Date: 11/18/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Premium Economy | 256.40 | Bray, Gregory A. |
| 38479429 | 11/18/2019 | AIR TRAVEL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Airfare: Expense Date: 11/18/2019, Itinerary: IAD-SFM, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 546.00 | Wolf, Julie M. |
| 38504698 | 11/18/2019 | AIR TRAVEL Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Airfare: Expense Date: 11/18/2019, Itinerary: IAD-SFO-DCA, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 918.00 | Vora, Samir |
| 38510952 | 11/18/2019 | AIR TRAVEL Andrew M. Leblanc - Depositions in San Francisco Airfare: Expense Date: 11/18/2019, Itinerary: IAD-SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 918.00 | Leblanc, Andrew M. |
| 38471099 | 11/19/2019 | AIR TRAVEL Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Airfare: Expense Date: 11/19/2019, Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 787.00 | Dunne, Dennis F. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 117 of 162

# MILBANK LLP

Ending November 30, 2019

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38471118 | 11/19/2019 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend deposition of E. Andresen and Jason Meek. Airfare: Expense Date: 11/19/2019, Itinerary: JFK-SFO-JFK, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 773.00 | Stone, Alan J. |
| 38533260 | 11/19/2019 | AIR TRAVEL Jordan A. Weber - PG&E Hearing Airfare: Expense Date: 11/19/2019, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 223.30 | Weber, Jordan A. |
| 38479350 | 11/20/2019 | AIR TRAVEL Gregory A. Bray - TRAVEL FROM SFO TO LA FOR PGE HEARING Airfare: Expense Date: 11/20/2019, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Premium Economy | 283.30 | Bray, Gregory A. |
| 38479427 | 11/22/2019 | AIR TRAVEL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Airfare: Expense Date: 11/22/2019, Itinerary: SMF-IAD, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 546.00 | Wolf, Julie M. |
| 38504699 | 11/22/2019 | AIR TRAVEL Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Airfare: Expense Date: 11/22/2019, Itinerary: SFO-DCA, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 546.00 | Vora, Samir |
| 38498638 | 11/25/2019 | AIR TRAVEL Samir Vora - Attend meeting with UCC an AHC financial advisors. Airfare: Expense Date: 11/25/2019, Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 666.61 | Vora, Samir |
| 38498664 | 11/25/2019 | AIR TRAVEL Julie M. Wolf - Attend PG&E depositions Airfare: Expense Date: 11/25/2019, Itinerary: DCA-SFO- IAD, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 918.00 | Wolf, Julie M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 118 of 162

## CAR RENTAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38479417 | 11/20/2019 | CAR RENTAL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Car Rental Fuel: Expense Date: 11/20/2019 Merchant: Safeway Gas Station | 57.19 | Wolf, Julie M. |
| 38479419 | 11/22/2019 | CAR RENTAL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Car Rental: Expense Date: 11/22/2019, Car Rental Agency: Budget, Car Class: Standard, Rental Dates: 11/18/2019-11/22/2019 | 352.40 | Wolf, Julie M. |
| 38498644 | 11/22/2019 | CAR RENTAL Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Car Rental: Expense Date: 11/22/2019, Car Rental Agency: Hertz, Car Class: Standard, Rental Dates: 11/21/2019-11/21/2019 | 131.60 | Vora, Samir |
| 38498677 | 11/27/2019 | CAR RENTAL Julie M. Wolf - Attend PG&E depositions Car Rental: Expense Date: 11/27/2019, Car Rental Agency: Hertz, Car Class: Standard, Rental Dates: 11/25/2019-11/27/2019 | 295.84 | Wolf, Julie M. |

# MILBANK LLP

Ending November 30, 2019

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38425073 | 11/4/2019 | COLOR COPIES | 86.75 | La Office Services |
| 38433313 | 11/7/2019 | COLOR COPIES | 2.75 | Wu, Julia S. |
| 38458954 | 11/15/2019 | COLOR COPIES | 6.50 | La Office Services |
| 38458955 | 11/18/2019 | COLOR COPIES | 0.75 | La Office Services |
| 38469309 | 11/20/2019 | COLOR COPIES | 1.75 | Hollingsworth, Kimberly |
| 38478368 | 11/22/2019 | COLOR COPIES | 0.50 | Hollingsworth, Kimberly |
| 38478369 | 11/22/2019 | COLOR COPIES | 0.25 | Hollingsworth, Kimberly |
| 38478370 | 11/24/2019 | COLOR COPIES | 0.25 | Hollingsworth, Kimberly |
| 38478371 | 11/24/2019 | COLOR COPIES | 0.25 | Hollingsworth, Kimberly |
| 38478372 | 11/24/2019 | COLOR COPIES | 0.25 | Hollingsworth, Kimberly |
| 38478362 | 11/25/2019 | COLOR COPIES | 0.25 | Taylor-Kamara, Ishmael |
| 38478373 | 11/26/2019 | COLOR COPIES | 3.00 | Hollingsworth, Kimberly |
| 38478374 | 11/26/2019 | COLOR COPIES | 3.00 | Hollingsworth, Kimberly |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 120 of 162

# MILBANK LLP

Ending November 30, 2019

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431255 | 11/7/2019 | COURT SEARCH - - VENDOR: COURTHOUSE NEWS SERVICE COURT SEARCHES | 268.35 | Prudenti, Paula M. |
| 38552711 | 11/30/2019 | COURT SEARCH --VENDOR: LEXISNEXIS RISK SOLUTIONS Public Record searchers | 99.69 | Capolino, Margherita Angela |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38501874 | 11/19/2019 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: XR Legal Document Solutions PRINTING IN SAN FRANCISCO | 200.11 | Snyder, Jeff |

# MILBANK LLP

Ending November 30, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38504931 | 10/30/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38504932 | 11/5/2019 | EXPRESS MAIL CASTRO VALLEY  CA | 20.15 | Mccracken, David |
| 38516441 | 11/15/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 69.44 | Snyder, Jeff |
| 38517226 | 11/19/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 23.86 | Dexter, Erin E. |
| 38582676 | 11/20/2019 | EXPRESS MAIL - - VENDOR: FEDEX TO PETER ALLEN - ADMINISTRATIVE LAW JUDGE DIV, SF, CA | 20.74 | Dexter, Erin E. |
| 38517229 | 11/22/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 23.86 | Dexter, Erin E. |
| 38533373 | 11/25/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.11 | Mccracken, David |

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38452607 | 11/15/2019 | FILING FEES David McCracken - Court filing fee for Julie Wolf's Admissions Pro Hac Vice filing in PG&E Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 11/15/2019, Merchant: United States District Bankruptcy Court, Northern District of California | 310.00 | Mccracken, David |
| 38517239 | 11/25/2019 | FILING FEES - - VENDOR: COURTCALL LLC SAN FRANCISCO SUPERIOR COURT | 124.00 | Vora, Samir |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 124 of 162

# MILBANK LLP

Ending November 30, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38479371 | 10/7/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Court hearings in San Francisco - Travel home from airport Taxi / Uber / Car Service: Expense Date: 10/07/2019, Travel Type: Local, From / To: LAX Airport - Home, Merchant: Uber Technologies Inc | 17.30 | Weber, Jordan A. |
| 38503332 | 10/8/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 32948/371448/ - 10/08/19 8:0 From: To: | 83.99 | Stone, Alan J. |
| 38498598 | 10/20/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Court hearings in San Francisco - Taxi / Uber / Car Service: Expense Date: 10/20/2019, Travel Type: Local, From / To: Home - LAX, Merchant: Lyft | 24.13 | Weber, Jordan A. |
| 38498590 | 10/23/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Court hearings in San Francisco Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Local, From / To: LAX - Home (DTLA - Hotel), Merchant: Lyft | 77.02 | Weber, Jordan A. |
| 38497137 | 10/30/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 33023/376694/ - 10/30/19 11:0 From: To: | 97.47 | Thomas, Charmaine |
| 38438361 | 11/4/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Taxi / Uber / Car Service: Expense Date: 11/04/2019, Travel Type: Local, From / To: 1 State Street, New York, NY - Newark Airport, Merchant: Uber | 115.25 | Dunne, Dennis F. |
| 38438357 | 11/6/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Taxi / Uber / Car Service: Expense Date: 11/06/2019, Travel Type: Local, From / To: Newark Airport - Home, Scarsdale, NY, Merchant: Red Oak | 186.68 | Dunne, Dennis F. |
| 38443102 | 11/7/2019 | GROUND TRANSPORTATION - LOCAL Samir Vora - Attend a hearing in the Tubbs trial. Taxi / Uber / Car Service: Expense Date: 11/07/2019, Travel Type: Local, Home- DCA Airport, Arlington, VA Merchant: Uber | 40.51 | Vora, Samir |
| 38443103 | 11/8/2019 | GROUND TRANSPORTATION - LOCAL Samir Vora - Attend a hearing in the Tubbs trial. Taxi / Uber / Car Service: Expense Date: 11/08/2019, Travel Type: Local, From / To: IAD Dulles Airport, Dulles, VA - Home Merchant: Uber | 106.09 | Vora, Samir |
| 38504691 | 11/8/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Taxi / Uber / Car Service: Expense Date: 11/08/2019, Travel Type: Local, From / To: LAX - Home | 73.47 | Weber, Jordan A. |
| 38445667 | 11/10/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 11/10/2019, Travel Type: Local, From / To: Home - Newark Airport, Merchant: Red Oak | 168.68 | Dunne, Dennis F. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 125 of 162

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38445847 | 11/10/2019 | GROUND TRANSPORTATION - LOCAL Daniel B. Denny - Attend Court Hearing Taxi / Uber / Car Service: Expense Date: 11/10/2019, Travel Type: Local, From / To: Home - Burbank Airport, Merchant: Uber | 34.22 | Denny, Daniel B. |
| 38463911 | 11/11/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/11/2019, Travel Type: Local, From / To: HOME - LAX | 70.36 | Bray, Gregory A. |
| 38445668 | 11/12/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Local, From / To: Newark Airport - Scarsdale, NY, Merchant: Uber | 186.68 | Dunne, Dennis F. |
| 38445848 | 11/12/2019 | GROUND TRANSPORTATION - LOCAL Daniel B. Denny - Attend Court Hearing Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Local, From / To: Burbank Airport - Home, Merchant: Uber | 34.37 | Denny, Daniel B. |
| 38463910 | 11/12/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Local, From / To: LAX - HOME | 273.36 | Bray, Gregory A. |
| 38499532 | 11/15/2019 | GROUND TRANSPORTATION - LOCAL Andrew M. Leblanc - Meeting in New York Taxi / Uber / Car Service: Expense Date: 11/15/2019, Travel Type: Overtime, From / To: Queens, NY - 2 E 24th St, New York, Merchant: Uber Technologies Inc | 49.55 | Leblanc, Andrew M. |
| 38546831 | 11/17/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PGE hearing n tip Taxi / Uber / Car Service: Expense Date: 11/17/2019, Travel Type: Local, From / To: Home - LAX | 15.00 | Weber, Jordan A. |
| 38479409 | 11/18/2019 | GROUND TRANSPORTATION - LOCAL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Local, From / To: Home - Dulles Airport, Dulles, VA, Merchant: Uber | 42.64 | Wolf, Julie M. |
| 38479416 | 11/18/2019 | GROUND TRANSPORTATION - LOCAL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Local, From / To: 2410 - 14th Street, NW, Washington, DC - 1875 I Street, NW, Washington, DC, Merchant: Uber | 10.38 | Wolf, Julie M. |
| 38471100 | 11/19/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Local, From / To: 550 West 34th Street, New York, NY - Newark Airport, Merchant: Uber | 127.37 | Dunne, Dennis F. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 126 of 162

# MILBANK LLP

### Ending November 30, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38479360 | 11/19/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Local, From / To: HOME - LAX | 71.76 | Bray, Gregory A. |
| 38498650 | 11/19/2019 | GROUND TRANSPORTATION - LOCAL Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Local, From / To: Home, Arlington, VA - IAD Airport, Dulles, VA, Merchant: Uber | 107.12 | Vora, Samir |
| 38471107 | 11/20/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Local, From / To: Newark Airport -  Scarsdale, NY, Merchant: Red Oak | 176.68 | Dunne, Dennis F. |
| 38479420 | 11/22/2019 | GROUND TRANSPORTATION - LOCAL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Taxi / Uber / Car Service: Expense Date: 11/22/2019, Travel Type: Local, From / To: Dulles Airport, Dulles, VA - Home, Merchant: Uber | 44.34 | Wolf, Julie M. |
| 38498654 | 11/22/2019 | GROUND TRANSPORTATION - LOCAL Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Taxi / Uber / Car Service: Expense Date: 11/22/2019, Travel Type: Local, From / To: DCA Airport, Arlington, VA/ Home, Merchant: Uber | 33.47 | Vora, Samir |
| 38498667 | 11/25/2019 | GROUND TRANSPORTATION - LOCAL Julie M. Wolf - Attend PG&E depositions Taxi / Uber / Car Service: Expense Date: 11/25/2019, Travel Type: Local, From / To: Milbank Office, Washington, DC - DCA Airport, Arlington, VA, Merchant: Uber | 21.62 | Wolf, Julie M. |
| 38504702 | 11/25/2019 | GROUND TRANSPORTATION - LOCAL Samir Vora - Attend meeting with UCC an AHC financial advisors. Taxi / Uber / Car Service: Expense Date: 11/25/2019, Travel Type: Local, From / To: DCA Airport, Arlington, VA -  Arlington, VA, Merchant: Uber | 35.11 | Vora, Samir |
| 38498668 | 11/27/2019 | GROUND TRANSPORTATION - LOCAL Julie M. Wolf - Attend PG&E depositions Taxi / Uber / Car Service: Expense Date: 11/27/2019, Travel Type: Local, From / To: IAD Dulles, Sterling, VA -Potomac, MD, Merchant: Uber | 41.76 | Wolf, Julie M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 127 of 162

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38479372 | 10/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - hotel to courthouse Taxi / Uber / Car Service: Expense Date: 10/07/2019, Travel Type: Out Of Town, From / To: Hotel - Courthouse, Merchant: Lyft | 24.13 | Weber, Jordan A. |
| 38479373 | 10/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - return to hotel from courthouse Taxi / Uber / Car Service: Expense Date: 10/07/2019, Travel Type: Out Of Town, From / To: Courthouse - Hotel, Merchant: Lyft | 12.45 | Weber, Jordan A. |
| 38479374 | 10/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco Taxi / Uber / Car Service: Expense Date: 10/07/2019, Travel Type: Out Of Town, From / To: Hotel - Courthouse, Merchant: Lyft | 37.93 | Weber, Jordan A. |
| 38498599 | 10/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Taxi / Uber / Car Service: Expense Date: 10/20/2019, Travel Type: Out Of Town, From / To: SFO - Hotel ( Merchant: Lyft | 41.39 | Weber, Jordan A. |
| 38498596 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: Hotel - Courthouse for Donato Hearing, Merchant: Lyft | 12.30 | Weber, Jordan A. |
| 38498597 | 10/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Taxi / Uber / Car Service: Expense Date: 10/21/2019, Travel Type: Out Of Town, From / To: Courthouse - Hotel, Merchant: Lyft | 12.54 | Weber, Jordan A. |
| 38498594 | 10/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Taxi / Uber / Car Service: Expense Date: 10/22/2019, Travel Type: Out Of Town, From / To: FTI Offices in SF - Hotel, Merchant: Lyft | 9.82 | Weber, Jordan A. |
| 38498588 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: Hotel - Courthouse/Baggage Storage, Merchant: Lyft | 28.27 | Weber, Jordan A. |
| 38498589 | 10/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco Taxi / Uber / Car Service: Expense Date: 10/23/2019, Travel Type: Out Of Town, From / To: Courthouse/Baggage Storage - SFO, Merchant: Lyft | 35.52 | Weber, Jordan A. |
| 38431625 | 11/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 11/04/2019, Travel Type: Out Of Town, From / To:  McLean, VA - Dulles Airport, Merchant: Uber Technologies Inc | 77.88 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 128 of 162

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431627 | 11/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 11/04/2019, Travel Type: Out Of Town, From / To: Dulles, VA - , McLean, VA, Merchant: Uber Technologies Inc | 74.22 | Leblanc, Andrew M. |
| 38431628 | 11/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 11/04/2019, Travel Type: Out Of Town, From / To: 455 Golden Gate Ave, San Francisco, CA - San Francisco Airport, Merchant: Uber Technologies Inc | 80.20 | Leblanc, Andrew M. |
| 38431631 | 11/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 11/04/2019, Travel Type: Out Of Town, From / To: San Francisco, CA - Phillip Burton Federal Bldg, San Francisco, Merchant: Uber Technologies Inc | 77.67 | Leblanc, Andrew M. |
| 38438362 | 11/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Taxi / Uber / Car Service: Expense Date: 11/04/2019, Travel Type: Out Of Town, From / To: San Francisco Airport - 731 Market Street, San Francisco, CA, Merchant: Uber | 97.23 | Dunne, Dennis F. |
| 38445815 | 11/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SAN FRANCISCO FOR PGE Taxi / Uber / Car Service: Expense Date: 11/04/2019, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL | 182.22 | Bray, Gregory A. |
| 38438358 | 11/5/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Taxi / Uber / Car Service: Expense Date: 11/05/2019, Travel Type: Out Of Town, From / To: 757 Market Street, San Francisco, CA - 1201 K Street, Sacramento,CA, Merchant: Carey Car | 501.42 | Dunne, Dennis F. |
| 38445816 | 11/5/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SAN FRANCISCO FOR PGE Taxi / Uber / Car Service: Expense Date: 11/05/2019, Travel Type: Out Of Town, From / To: 1106 12TH ST. SACRAMENTO - SACRAMENTO AIRPORT | 58.43 | Bray, Gregory A. |
| 38445817 | 11/5/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - RETURN FROM SACRAMENTO FOR PGE Taxi / Uber / Car Service: Expense Date: 11/05/2019, Travel Type: Out Of Town, From / To: LAX - HOME | 374.50 | Bray, Gregory A. |
| 38443101 | 11/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend a hearing in the Tubbs trial. Taxi / Uber / Car Service: Expense Date: 11/07/2019, Travel Type: Out Of Town, From / To: SFO Airport, California 94128 - 188 Minna Street, San Francisco, CA, Merchant: Uber | 85.41 | Vora, Samir |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 129 of 162

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38504687 | 11/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Taxi / Uber / Car Service: Expense Date: 11/07/2019, Travel Type: Out Of Town, From / To: Home - LAX | 23.75 | Weber, Jordan A. |
| 38504688 | 11/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Taxi / Uber / Car Service: Expense Date: 11/07/2019, Travel Type: Out Of Town, From / To: San Jose Airport - Hotel | 30.18 | Weber, Jordan A. |
| 38443099 | 11/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend a hearing in the Tubbs trial. Taxi / Uber / Car Service: Expense Date: 11/08/2019, Travel Type: Out Of Town, From / To: 355 McAllister Street, San Francisco, CA - 125 3rd Street, San Francisco, CA, Merchant: Uber | 33.03 | Vora, Samir |
| 38443100 | 11/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend a hearing in the Tubbs trial. Taxi / Uber / Car Service: Expense Date: 11/08/2019, Travel Type: Out Of Town, From / To: 145 3rd Street, Richmond, CA - San Francisco, CA, Merchant: Uber | 27.90 | Vora, Samir |
| 38443104 | 11/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend a hearing in the Tubbs trial. Taxi / Uber / Car Service: Expense Date: 11/08/2019, Travel Type: Out Of Town, From / To: 151 3rd Street, San Francisco, CA - SFO Airport, California, Merchant: Uber | 89.59 | Vora, Samir |
| 38504689 | 11/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Taxi / Uber / Car Service: Expense Date: 11/08/2019, Travel Type: Out of Town, From / To: Hotel - inspection site | 23.99 | Weber, Jordan A. |
| 38504690 | 11/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Taxi / Uber / Car Service: Expense Date: 11/08/2019, Travel Type: Out of Town, From / To: Hotel - San Jose Airport | 26.11 | Weber, Jordan A. |
| 38490048 | 11/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/10/2019, Travel Type: Out Of Town, From / To: San Francisco, CA Airport - 188 Minna St, San Francisco, CA, Merchant: Uber Technologies Inc | 70.09 | Leblanc, Andrew M. |
| 38490049 | 11/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/10/2019, Travel Type: Out Of Town, From / To: McLean, VA - Dulles Airport, Merchant: Uber Technologies Inc | 76.60 | Leblanc, Andrew M. |
| 38445666 | 11/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 11/11/2019, Travel Type: Out Of Town, From / To: 145 3rd Street, Richmond, CA - SFO Airport, Merchant: Uber | 97.25 | Dunne, Dennis F. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 130 of 162

# MILBANK LLP

Ending November 30, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38490047 | 11/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/11/2019, Travel Type: Out Of Town, From / To: 125 3rd St, San Francisco, CA - 101A Clay St, San Francisco, CA, Merchant: Uber Technologies Inc | 22.82 | Leblanc, Andrew M. |
| 38445849 | 11/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Daniel B. Denny - Attend Court Hearing Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Out Of Town, From / To: Hotel - Oakland Airport, Merchant: Uber | 68.88 | Denny, Daniel B. |
| 38463912 | 11/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT | 74.08 | Bray, Gregory A. |
| 38490058 | 11/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Out Of Town, From / To: 151 3rd St, San Francisco, CA - 500 Turk St, San Francisco, CA, Merchant: Uber Technologies Inc | 27.42 | Leblanc, Andrew M. |
| 38490059 | 11/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Out Of Town, From / To: 33 Columbus Ave, San Francisco, CA - 188 Minna St, San Francisco, CA, Merchant: Uber Technologies Inc | 10.14 | Leblanc, Andrew M. |
| 38490060 | 11/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/12/2019, Travel Type: Out Of Town, From / To: 145 3rd St, Richmond, CA - San Francisco Airport, Merchant: Uber Technologies Inc | 101.81 | Leblanc, Andrew M. |
| 38499534 | 11/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Taxi / Uber / Car Service: Expense Date: 11/14/2019, Travel Type: Out Of Town, From / To: 6075 W Centinela Ave, Los Angeles - Los Angeles, CA, Merchant: Uber Technologies Inc | 19.06 | Leblanc, Andrew M. |
| 38499528 | 11/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Taxi / Uber / Car Service: Expense Date: 11/15/2019, Travel Type: Out Of Town, From / To: 4 Aviation Cir (Reagan Airport, Arlington, VA - McLean, VIrginia, Merchant: Uber Technologies Inc | 27.06 | Leblanc, Andrew M. |
| 38499529 | 11/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Taxi / Uber / Car Service: Expense Date: 11/15/2019, Travel Type: Out Of Town, From / To: 550 W 34th St, New York - LaGuardia Airport, Queens, NY, Merchant: Uber Technologies Inc | 50.49 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 131 of 162

# MILBANK LLP

Ending November 30, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38499531 | 11/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Taxi / Uber / Car Service: Expense Type: 11/15/2019, Travel Type: Out Of Town, From / To:Hotel New York, Merchant: Uber Technologies Inc | 17.32 | Leblanc, Andrew M. |
| 38502871 | 11/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN --VENDOR: Sunny's Worldwide Chauffered Transportation Services for period 11/7/19 - SAMIR VORA - SFO TO 125 3RD ST. SF, CA | 155.32 | Vora, Samir |
| 38546832 | 11/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PGE hearing Taxi / Uber / Car Service: Expense Date: 11/17/2019, Travel Type: Out Of Town, From / To: SFO airport - Hotel | 34.30 | Weber, Jordan A. |
| 38479358 | 11/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL | 59.82 | Bray, Gregory A. |
| 38510953 | 11/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Out Of Town, From / To: 503 Turk St, San Francisco, CA - 600 Stockton St, San Francisco, CA, Merchant: Uber Technologies Inc | 8.79 | Leblanc, Andrew M. |
| 38510954 | 11/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Out Of Town, From / To: 600 Stockton St, San Francisco, CA - 450 Golden Gate Ave, San Francisco, CA, Merchant: Uber Technologies Inc | 25.78 | Leblanc, Andrew M. |
| 38510955 | 11/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Out Of Town, From / To: California - 600 Stockton St, San Francisco, CA, Merchant: Uber Technologies Inc | 95.45 | Leblanc, Andrew M. |
| 38510956 | 11/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Out Of Town, From / To:McLean, VA - Dulles Airport, Merchant: Uber Technologies Inc | 76.03 | Leblanc, Andrew M. |
| 38533263 | 11/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PGE Hearing Taxi / Uber / Car Service: Expense Date: 11/18/2019, Travel Type: Out Of Town, From / To: 2 Anthony St. SFO - 500 Polk St. SFO, Merchant: Lyft | 12.59 | Weber, Jordan A. |
| 38471105 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: San Francisco Airport - 600 Stockton Street, San Francisco, CA, Merchant: Uber | 106.62 | Dunne, Dennis F. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 132 of 162

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38471117 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend deposition of E. Andresen and Jason Meek. Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: San Francisco Airport - Hotel | 59.82 | Stone, Alan J. |
| 38479361 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: HOTEL - COURT | 9.16 | Bray, Gregory A. |
| 38498649 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: SFO Airport - San Francisco, CA 94102 | 77.62 | Vora, Samir |
| 38510946 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: 2049 Polk St, San Francisco, CA - 645 Stockton St Tunnel, San Francisco, CA, Merchant: Uber Technologies Inc | 9.40 | Leblanc, Andrew M. |
| 38510947 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: 600 Stockton St, San Francisco, CA - 2049 Polk St, San Francisco, CA, Merchant: Uber Technologies Inc | 13.00 | Leblanc, Andrew M. |
| 38510948 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: 499 Golden Gate Ave, San Francisco, CA - 621 Stockton St, San Francisco, CA, Merchant: Uber Technologies Inc | 8.94 | Leblanc, Andrew M. |
| 38510949 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: 621 Stockton St, San Francisco, CA - 503 Turk St, San Francisco, CA, Merchant: Uber Technologies Inc | 10.10 | Leblanc, Andrew M. |
| 38533261 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PGE Hearing Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: SFO - 540 Turk St., SFO, Merchant: Lyft | 14.35 | Weber, Jordan A. |
| 38533262 | 11/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PGE Hearing Taxi / Uber / Car Service: Expense Date: 11/19/2019, Travel Type: Out Of Town, From / To: 188 Minna St., SFO - SFO airport, Merchant: Lyft | 38.20 | Weber, Jordan A. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 133 of 162

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38471116 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend deposition of E. Andresen and Jason Meek. Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: Battery St., San Francisco - SFO Airport | 100.33 | Stone, Alan J. |
| 38479362 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: HOTEL - JAM OFFICE | 28.45 | Bray, Gregory A. |
| 38479363 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: JAM OFFICE - HOTEL | 12.41 | Bray, Gregory A. |
| 38479364 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT | 117.60 | Bray, Gregory A. |
| 38498651 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: San Francisco, CA 94102 - 120 Battery Street, San Francisco, CA 94111, Merchant: Uber | 27.69 | Vora, Samir |
| 38498652 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: 111 Pine Street, San Francisco, CA - 2776 Mission Street, San Francisco, CA 94110, Merchant: Uber | 53.13 | Vora, Samir |
| 38510943 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: Dulles, VA -  McLean, VA, Merchant: Uber Technologies Inc | 5.00 | Leblanc, Andrew M. |
| 38510944 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To:  San Francisco, CA - 112 Domestic Terminals, San Francisco, CA, Merchant: Uber Technologies Inc | 92.41 | Leblanc, Andrew M. |
| 38510945 | 11/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Taxi / Uber / Car Service: Expense Date: 11/20/2019, Travel Type: Out Of Town, From / To: San Francisco, CA - 560 California St, San Francisco, CA, Merchant: Uber Technologies Inc | 15.99 | Leblanc, Andrew M. |
| 38498648 | 11/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Tolls: Expense Date: 11/21/2019 | 5.00 | Vora, Samir |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 134 of 162

## GROUND TRANSPORTATION - OUT OF TOWN

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38498653 | 11/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Taxi / Uber / Car Service: Expense Date: 11/22/2019, Travel Type: Out Of Town, From / To: San Francisco, CA 94102 - SFO Airport, San Francisco, CA, Merchant: Uber | 83.14 | Vora, Samir |
| 38504701 | 11/25/2019 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend meeting with UCC an AHC financial advisors. Taxi / Uber / Car Service: Expense Date: 11/25/2019, Travel Type: Out Of Town, From / To: 7th Avenue, New York, NY - LGA Airport, New York, NY, Merchant: Uber | 82.75 | Vora, Samir |
| 38510978 | 11/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Julie M. Wolf - Travel to San Francisco, CA to attend PG&E depositions *Golden Gate Bridge toll invoice received from Hertz from Nov. 25-27, 2019 Tolls: Expense Date: 11/27/2019 | 14.30 | Wolf, Julie M. |

**INTERNET / WIFI ACCESS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38431629 | 11/4/2019 | INTERNET / WIFI ACCESS Andrew M. Leblanc - Hearing in San Francisco Air Wifi: Expense Date: 11/04/2019, Merchant: United | 32.99 | Leblanc, Andrew M. |
| 38438354 | 11/4/2019 | INTERNET / WIFI ACCESS Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Air Wifi: Expense Date: 11/04/2019, Merchant: United | 40.99 | Dunne, Dennis F. |
| 38431626 | 11/5/2019 | INTERNET / WIFI ACCESS Andrew M. Leblanc - Hearing in San Francisco Air Wifi: Expense Date: 11/05/2019, Merchant: Gogo Alaska Air | 39.95 | Leblanc, Andrew M. |
| 38438355 | 11/5/2019 | INTERNET / WIFI ACCESS Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Air Wifi: Expense Date: 11/05/2019, Merchant: United | 27.99 | Dunne, Dennis F. |
| 38431536 | 11/7/2019 | INTERNET / WIFI ACCESS Matthew Koch - wi fi on plane needed to work Air Wifi: Expense Date: 11/07/2019, Merchant: United Viasat | 11.99 | Koch, Matthew |
| 38443097 | 11/7/2019 | INTERNET / WIFI ACCESS Samir Vora - Attend a hearing in the Tubbs trial. Air Wifi: Expense Date: 11/07/2019, Merchant: Gogo WiFi Alaska Airlines | 20.00 | Vora, Samir |
| 38443098 | 11/8/2019 | INTERNET / WIFI ACCESS Samir Vora - Attend a hearing in the Tubbs trial. Air Wifi: Expense Date: 11/08/2019, Merchant: Gogo WiFi Alaska Air | 39.95 | Vora, Samir |
| 38445670 | 11/10/2019 | INTERNET / WIFI ACCESS Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Hotel - Internet / WiFi: Expense Date: 11/10/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019 | 14.95 | Dunne, Dennis F. |
| 38445839 | 11/10/2019 | INTERNET / WIFI ACCESS Daniel B. Denny - Attend Court Hearing Air Wifi: Expense Date: 11/10/2019, Merchant: Southwest | 8.00 | Denny, Daniel B. |
| 38445665 | 11/11/2019 | INTERNET / WIFI ACCESS Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Air Wifi: Expense Date: 11/11/2019, Merchant: United | 40.99 | Dunne, Dennis F. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 136 of 162

# MILBANK LLP

Ending November 30, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38520322 | 11/1/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38438035 | 11/4/2019 | LEXIS Abell,Andrew | 6.00 | Abell, Andrew |
| 38520323 | 11/4/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520324 | 11/5/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520325 | 11/6/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520326 | 11/7/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520327 | 11/8/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520328 | 11/11/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38451995 | 11/12/2019 | LEXIS Weber,Jordan A. | 14.00 | Weber, Jordan A. |
| 38520329 | 11/12/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38451996 | 11/13/2019 | LEXIS Weber,Jordan A. | 4.00 | Weber, Jordan A. |
| 38520330 | 11/13/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520331 | 11/14/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520332 | 11/15/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38470606 | 11/18/2019 | LEXIS Richards,Chad | 297.00 | Richards, Chad |
| 38470656 | 11/18/2019 | LEXIS Falk,David | 108.00 | Falk, David |
| 38470657 | 11/18/2019 | LEXIS Ottenstein,Matthew H. | 198.00 | Ottenstein, Matthew H. |
| 38470658 | 11/18/2019 | LEXIS 00000-WAGNER, MATT | 495.00 | Prudenti, Paula M. |
| 38520321 | 11/18/2019 | LEXIS COURTLINK | 15.05 | Ottenstein, Matthew H. |
| 38520333 | 11/18/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38470607 | 11/19/2019 | LEXIS Richards,Chad | 297.00 | Richards, Chad |
| 38520334 | 11/19/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38470608 | 11/20/2019 | LEXIS Richards,Chad | 99.00 | Richards, Chad |
| 38520335 | 11/20/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38470609 | 11/21/2019 | LEXIS Richards,Chad | 99.00 | Richards, Chad |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 137 of 162

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38470659 | 11/21/2019 | LEXIS Falk,David | 210.00 | Falk, David |
| 38470660 | 11/21/2019 | LEXIS Bergstrom,Anna L. | 198.00 | Bergstrom, Anna L. |
| 38520336 | 11/21/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520337 | 11/22/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38499404 | 11/25/2019 | LEXIS Bergstrom,Anna L. | 99.00 | Bergstrom, Anna L. |
| 38520338 | 11/25/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38499405 | 11/26/2019 | LEXIS Bergstrom,Anna L. | 1494.00 | Bergstrom, Anna L. |
| 38520339 | 11/26/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38499403 | 11/27/2019 | LEXIS Koch,Matthew | 479.00 | Koch, Matthew |
| 38499406 | 11/27/2019 | LEXIS Bergstrom,Anna L. | 297.00 | Bergstrom, Anna L. |
| 38520340 | 11/27/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38520341 | 11/29/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38498582 | 10/20/2019 | LODGING Jordan A. Weber - Court hearings in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 10/20/2019-10/23/2019 | 755.71 | Weber, Jordan A. |
| 38498583 | 10/21/2019 | LODGING Jordan A. Weber - Court hearings in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 10/20/2019-10/23/2019 | 813.84 | Weber, Jordan A. |
| 38498584 | 10/22/2019 | LODGING Jordan A. Weber - Court hearings in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 10/20/2019-10/23/2019 | 813.84 | Weber, Jordan A. |
| 38438356 | 11/4/2019 | LODGING Dennis F. Dunne - Attend PG&E meeting with Governor Newsom in Sacramento, CA. Hotel - Lodging, Hotel , Check In - Check Out: 11/04/2019-11/05/2019 | 600.00 | Dunne, Dennis F. |
| 38445814 | 11/4/2019 | LODGING Gregory A. Bray - TRAVEL TO SAN FRANCISCO FOR PGE Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/04/2019-11/05/2019 | 600.00 | Bray, Gregory A. |
| 38504686 | 11/7/2019 | LODGING Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Hotel - Lodging, Check In - Check Out: 11/07/2019-11/08/2019 | 572.73 | Weber, Jordan A. |
| 38443108 | 11/8/2019 | LODGING Samir Vora - Attend a hearing in the Tubbs trial. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/07/2019-11/08/2019 | 600.00 | Vora, Samir |
| 38445672 | 11/10/2019 | LODGING Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019 | 1200.00 | Dunne, Dennis F. |
| 38463908 | 11/10/2019 | LODGING Gregory A. Bray - Hotel in SFO Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019 | 1200.00 | Bray, Gregory A. |
| 38445846 | 11/12/2019 | LODGING Daniel B. Denny - Attend Court Hearing Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019 | 1200.00 | Denny, Daniel B. |
| 38490056 | 11/12/2019 | LODGING Andrew M. Leblanc - Mediation and depositions in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019 | 1200.00 | Leblanc, Andrew M. |
| 38499533 | 11/15/2019 | LODGING Andrew M. Leblanc - Meeting in New York Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/14/2019-11/15/2019 | 308.70 | Leblanc, Andrew M. |
| 38479357 | 11/18/2019 | LODGING Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/20/2019 | 1200.00 | Bray, Gregory A. |
| 38471103 | 11/19/2019 | LODGING Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/19/2019-11/20/2019 | 600.00 | Dunne, Dennis F. |

# MILBANK LLP

Ending November 30, 2019

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38471114 | 11/19/2019 | LODGING Alan J. Stone - Travel to San Francisco to attend deposition of E. Andresen and Jason Meek. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/19/2019-11/20/2019 | 600.00 | Stone, Alan J. |
| 38554082 | 11/19/2019 | LODGING Jordan A. Weber - PG&E Hearing Hotel - Lodging, Check In - Check Out: 11/17/2019-11/19/2019 | 1200.00 | Weber, Jordan A. |
| 38479426 | 11/22/2019 | LODGING Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/22/2019 | 1600.00 | Wolf, Julie M. |
| 38504700 | 11/22/2019 | LODGING Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/19/2019-11/22/2019 | 1800.00 | Vora, Samir |
| 38498676 | 11/27/2019 | LODGING Julie M. Wolf - Attend PG&E depositions Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 11/25/2019-11/27/2019 | 1078.38 | Wolf, Julie M. |

# MILBANK LLP

Ending November 30, 2019

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38498746 | 10/2/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Restaurant - Craig Price | 20.95 | Lucatuorto, Leonard F. |
| 38498747 | 10/2/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Restaurant - Matthew Koch | 25.03 | Lucatuorto, Leonard F. |
| 38498778 | 10/3/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Restaurant - Matthew Koch | 20.95 | Lucatuorto, Leonard F. |
| 38498820 | 10/10/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Matthew Koch | 28.02 | Lucatuorto, Leonard F. |
| 38498821 | 10/10/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Craig Price | 25.85 | Lucatuorto, Leonard F. |
| 38512312 | 10/17/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Matter Number Charges - Overtime Meals | 23.13 | Koch, Matthew |
| 38512313 | 10/17/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Matter Number Charges - Overtime Meals | 16.06 | Price, Craig Michael |
| 38512314 | 10/17/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Matter Number Charges - Overtime Meals | 14.14 | Price, Craig Michael |
| 38512315 | 10/17/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Matter Number Charges - Overtime Meals | 22.58 | Koch, Matthew |
| 38512316 | 10/17/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Matter Number Charges - Overtime Meals | 15.23 | Price, Craig Michael |
| 38512317 | 10/17/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Matter Number Charges - Overtime Meals | 20.68 | Koch, Matthew |
| 38547456 | 10/24/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Craig Price | 15.77 | Lucatuorto, Leonard F. |
| 38547457 | 10/24/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Matthew Koch | 18.28 | Lucatuorto, Leonard F. |
| 38547458 | 10/24/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Craig Price | 16.59 | Lucatuorto, Leonard F. |
| 38547459 | 10/24/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Matthew Koch | 19.59 | Lucatuorto, Leonard F. |
| 38556978 | 10/31/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Matthew Koch | 20.95 | Lucatuorto, Leonard F. |
| 38556979 | 10/31/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Craig Price | 13.59 | Lucatuorto, Leonard F. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 141 of 162

# MILBANK LLP

Ending November 30, 2019

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38556980 | 10/31/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Matthew Koch | 23.07 | Lucatuorto, Leonard F. |
| 38430168 | 11/1/2019 | MEAL, OVERTIME Julie M. Wolf - Drafting motion to compel discovery related to exit financing motion. Dinner: Expense Date: 11/01/2019, Merchant: Toku Japanese and Asian Cuisine - Washington, Type: Overtime, Guest(s): Wolf, Julie M. | 30.00 | Wolf, Julie M. |
| 38430169 | 11/3/2019 | MEAL, OVERTIME Julie M. Wolf - Drafting objection and deposition outline re Exit Financing Motion. Dinner: Expense Date: 11/03/2019, Merchant: Busboys and Poets, Type: Overtime, Guest(s): Wolf, Julie M. | 30.00 | Wolf, Julie M. |
| 38431535 | 11/5/2019 | MEAL, OVERTIME Matthew Koch - Working Meal on Nov. 5, 2019 Dinner: Expense Date: 11/05/2019, Merchant: River Restaurant at Milbank, Type: Overtime, Guest(s): Koch, Matthew | 20.68 | Koch, Matthew |
| 38557030 | 11/7/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Ishmael T Kamara | 15.23 | Lucatuorto, Leonard F. |
| 38557031 | 11/7/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Matthew Koch | 20.95 | Lucatuorto, Leonard F. |
| 38463956 | 11/13/2019 | MEAL, OVERTIME Kavon M. Khani - Continue work on matter Dinner: Expense Date: 11/13/2019, Merchant: H Street, Type: Overtime, Guest(s): Khani, Kavon M. | 21.71 | Khani, Kavon M. |
| 38479145 | 11/22/2019 | MEAL, OVERTIME Matthew Koch - Working Meal on Nov. 22, 2019. Dinner: Expense Date: 11/22/2019, Merchant: River Restaurant, Type: Overtime, Guest(s): Koch, Matthew | 23.41 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 142 of 162

## MEALS - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38479410 | 11/18/2019 | MEALS - LOCAL Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Lunch: Expense Date: 11/18/2019, Merchant: Potbelly Sandwich Shop at Dulles Airport, Type: Local, Guest(s): Wolf, Julie M. | 12.95 | Wolf, Julie M. |
| 38471238 | 11/20/2019 | MEALS - LOCAL Matthew Koch - OT Dinners for Matthew Koch and Craig Price on Nov. 20, 2019, at Milbank. Dinner: Expense Date: 11/20/2019, Merchant: River Restaurant at Milbank, Type: Local, Guest(s): Koch, Matthew; Price, Craig Michael | 37.00 | Koch, Matthew |
| 38498670 | 11/25/2019 | MEALS - LOCAL Julie M. Wolf - Attend PG&E depositions Dinner: Expense Date: 11/25/2019, Merchant: Hudson DCA Airport, Type: Local, Guest(s): Wolf, Julie M. | 39.55 | Wolf, Julie M. |
| 38498420 | 11/27/2019 | MEALS - LOCAL Matthew Koch - working meal 11/27 Dinner: Expense Date: 11/27/2019, Merchant: La Madona, Type: Local, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38498675 | 11/27/2019 | MEALS - LOCAL Julie M. Wolf - Attend PG&E depositions Lunch: Expense Date: 11/27/2019, Merchant: OHM &Pizza - IAD Airport, Type: Local, Guest(s): Wolf, Julie M. | 15.84 | Wolf, Julie M. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38479375 | 10/7/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco Lunch: Expense Date: 10/07/2019, Merchant: Farmer Brown, Type: Out of Town, Guest(s): Weber, Jordan A. | 15.33 | Weber, Jordan A. |
| 38498586 | 10/21/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco Lunch: Expense Date: 10/21/2019, Merchant: Saigon Sandwich, Type: Out of Town, Guest(s): Weber, Jordan A. | 9.00 | Weber, Jordan A. |
| 38498595 | 10/21/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Dinner: Expense Date: 10/21/2019, Merchant: Park Tavern, Type: Out of Town, Guest(s): Weber, Jordan A. | 72.60 | Weber, Jordan A. |
| 38498600 | 10/21/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Breakfast: Expense Date: 10/21/2019, Merchant: Homage, Type: Out of Town, Guest(s): Weber, Jordan A. | 16.58 | Weber, Jordan A. |
| 38498592 | 10/22/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Dinner: Expense Date: 10/22/2019, Merchant: Parallel 37, Type: Out of Town, Guest(s): Weber, Jordan A. | 57.74 | Weber, Jordan A. |
| 38498593 | 10/22/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco - Lunch: Expense Date: 10/22/2019, Merchant: International smoke, Type: Out of Town, Guest(s): Weber, Jordan A. | 47.00 | Weber, Jordan A. |
| 38498587 | 10/23/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Court hearings in San Francisco Breakfast: Expense Date: 10/23/2019, Merchant: Hotel Breakfast Service, Type: Out of Town, Guest(s): Weber, Jordan A. | 50.00 | Weber, Jordan A. |
| 38431630 | 11/4/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Lunch: Expense Date: 11/04/2019, Merchant: Golden Kim Tar Restaurant, San Francisco, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 24.25 | Leblanc, Andrew M. |
| 38445813 | 11/4/2019 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SAN FRANCISCO FOR PGE - Dinner: Expense Date: 11/04/2019, Hotel Name: Other, Check In - Check Out: 11/04/2019-11/05/2019, Guest(s): Bray, Gregory A. | 31.51 | Bray, Gregory A. |
| 38443105 | 11/7/2019 | MEALS - OUT OF TOWN Samir Vora - Attend a hearing in the Tubbs trial. Hotel - Dinner: Expense Date: 11/07/2019, Hotel Name: Other, Check In - Check Out: 11/07/2019-11/08/2019, Guest(s): Vora, Samir | 53.00 | Vora, Samir |
| 38504685 | 11/7/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Travel to and from San Jose for PG&E evidence inspection. Hotel - Dinner: Expense Date: 11/07/2019, Hotel Name: Other, Check In - Check Out: 11/07/2019-11/08/2019, Guest(s): Weber, Jordan A. | 74.89 | Weber, Jordan A. |
| 38443106 | 11/8/2019 | MEALS - OUT OF TOWN Samir Vora - Attend a hearing in the Tubbs trial. Hotel - Lunch: Expense Date: 11/08/2019, Hotel Name: Other, Check In - Check Out: 11/07/2019-11/08/2019, Guest(s): Vora, Samir | 50.00 | Vora, Samir |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 144 of 162

# MILBANK LLP

Ending November 30, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38443107 | 11/8/2019 | MEALS - OUT OF TOWN Samir Vora - Attend a hearing in the Tubbs trial. Hotel - Breakfast: Expense Date: 11/08/2019, Hotel Name: Other, Check In - Check Out: 11/07/2019-11/08/2019, Guest(s): Vora, Samir | 43.32 | Vora, Samir |
| 38445840 | 11/10/2019 | MEALS - OUT OF TOWN Daniel B. Denny - Attend Court Hearing Hotel - Dinner: Expense Date: 11/10/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Denny, Daniel B. | 48.58 | Denny, Daniel B. |
| 38463903 | 11/10/2019 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Dinner: 39.55 + 31.51 Hotel - Dinner: Expense Date: 11/10/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Bray, Gregory A. | 71.06 | Bray, Gregory A. |
| 38445841 | 11/11/2019 | MEALS - OUT OF TOWN Daniel B. Denny - Attend Court Hearing Hotel - Breakfast: Expense Date: 11/11/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Denny, Daniel B. | 45.95 | Denny, Daniel B. |
| 38445843 | 11/11/2019 | MEALS - OUT OF TOWN Daniel B. Denny - Attend Court Hearing Hotel - Dinner: Expense Date: 11/11/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Denny, Daniel B. | 54.74 | Denny, Daniel B. |
| 38463905 | 11/11/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Hotel in SFO Hotel - Dinner: Expense Date: 11/11/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Bray, Gregory A. | 89.95 | Bray, Gregory A. |
| 38490052 | 11/11/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Dinner: Expense Date: 11/11/2019, Merchant: Schroeder's, 240 Front Street, San Francisco, CA, Type: Out of Town, Guest(s): Leblanc, Andrew M.; Dunne, Dennis F.; Bray, Gregory A. | 149.18 | Leblanc, Andrew M. |
| 38445845 | 11/12/2019 | MEALS - OUT OF TOWN Daniel B. Denny - Attend Court Hearing Hotel - Dinner: Expense Date: 11/12/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Denny, Daniel B. | 54.91 | Denny, Daniel B. |
| 38463906 | 11/12/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Dinner Hotel in SFO Expense Date: 11/12/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Bray, Gregory A. | 27.57 | Bray, Gregory A. |
| 38463907 | 11/12/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Hotel in Dinner atSFO Date: 11/12/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Bray, Gregory A. | 48.15 | Bray, Gregory A. |
| 38490051 | 11/12/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Lunch: Expense Date: 11/12/2019, Merchant: John's Grill, 83 Ellis St, San Francisco, CA, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 43.05 | Leblanc, Andrew M. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 145 of 162

# MILBANK LLP

Ending November 30, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38490053 | 11/12/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Dinner: Expense Date: 11/12/2019, Merchant: Capital City Link, Dulles Airport, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 7.13 | Leblanc, Andrew M. |
| 38490054 | 11/12/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Dinner: Expense Date: 11/12/2019, Merchant: Burger Joint, San Francisco, CA, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 21.68 | Leblanc, Andrew M. |
| 38490055 | 11/12/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Mediation and depositions in San Francisco Hotel - Lunch: Expense Date: 11/12/2019, Hotel Name: Other, Check In - Check Out: 11/10/2019-11/12/2019, Guest(s): Leblanc, Andrew M. | 71.02 | Leblanc, Andrew M. |
| 38533258 | 11/17/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing Dinner: Expense Date: 11/17/2019, Merchant: TRACE - W San Francisco, Type: Out of Town, Guest(s): Weber, Jordan A. | 67.51 | Weber, Jordan A. |
| 38479352 | 11/18/2019 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Meals - Other: Expense Date: 11/18/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/20/2019, Guest(s): Bray, Gregory A. | 61.00 | Bray, Gregory A. |
| 38479425 | 11/18/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Hotel - Dinner: Expense Date: 11/18/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/22/2019, Guest(s): Wolf, Julie M. | 51.35 | Wolf, Julie M. |
| 38510951 | 11/18/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Dinner: Expense Date: 11/18/2019, Merchant: Uber Technologies Inc, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 65.38 | Leblanc, Andrew M. |
| 38533256 | 11/18/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing Hotel - Breakfast: Expense Date: 11/18/2019, Hotel Name: , Check In - Check Out: -, Guest(s): Weber, Jordan A. | 27.17 | Weber, Jordan A. |
| 38533257 | 11/18/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing Hotel - Dinner: Expense Date: 11/18/2019, Hotel Name: , Check In - Check Out: -, Guest(s): Weber, Jordan A. | 72.85 | Weber, Jordan A. |
| 38471102 | 11/19/2019 | MEALS - OUT OF TOWN Dennis F. Dunne - Attend PG&E mediation in San Francisco, CA. Hotel - Meals - Other: Expense Date: 11/19/2019, Hotel Name: Other, Check In - Check Out: 11/19/2019-11/20/2019, Guest(s): Dunne, Dennis F. | 31.47 | Dunne, Dennis F. |
| 38471115 | 11/19/2019 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend deposition of E. Andresen and Jason Meek. Hotel - Breakfast: Expense Date: 11/19/2019, Hotel Name: Other, Check In - Check Out: 11/19/2019-11/20/2019, Guest(s): Stone, Alan J. | 37.47 | Stone, Alan J. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 146 of 162

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38479353 | 11/19/2019 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Breakfast: Expense Date: 11/19/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/20/2019, Guest(s): Bray, Gregory A. | 22.32 | Bray, Gregory A. |
| 38479354 | 11/19/2019 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Dinner: Expense Date: 11/19/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/20/2019, Guest(s): Bray, Gregory A. | 55.14 | Bray, Gregory A. |
| 38479355 | 11/19/2019 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Lunch: Expense Date: 11/19/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/20/2019, Guest(s): Bray, Gregory A. | 48.58 | Bray, Gregory A. |
| 38479414 | 11/19/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Lunch: Expense Date: 11/19/2019, Merchant: Panera Bread Cafe, Type: Out of Town, Guest(s): Wolf, Julie M. | 19.38 | Wolf, Julie M. |
| 38479415 | 11/19/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Breakfast: Expense Date: 11/19/2019, Merchant: Starbucks, Type: Out of Town, Guest(s): Wolf, Julie M. | 15.60 | Wolf, Julie M. |
| 38510942 | 11/19/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Dinner: Expense Date: 11/19/2019, Merchant: Lord Stanley, 2065 Polk Street, San Francisco, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 75.00 | Leblanc, Andrew M. |
| 38510950 | 11/19/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Depositions in San Francisco Lunch: Expense Date: 11/19/2019, Merchant: Uber Technologies Inc, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 32.91 | Leblanc, Andrew M. |
| 38479356 | 11/20/2019 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Breakfast: Expense Date: 11/20/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/20/2019, Guest(s): Bray, Gregory A. | 17.07 | Bray, Gregory A. |
| 38479413 | 11/20/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Lunch: Expense Date: 11/20/2019, Merchant: Panera Bread Cafe, Type: Out of Town, Guest(s): Wolf, Julie M. | 19.98 | Wolf, Julie M. |
| 38479418 | 11/20/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Dinner: Expense Date: 11/20/2019, Merchant: In-N-Out Burger Natomas, Type: Out of Town, Guest(s): Wolf, Julie M. | 11.31 | Wolf, Julie M. |
| 38479423 | 11/21/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Hotel - Breakfast: Expense Date: 11/21/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/22/2019, Guest(s): Wolf, Julie M. | 30.75 | Wolf, Julie M. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 147 of 162

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38479424 | 11/21/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Hotel - Dinner: Expense Date: 11/21/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/22/2019, Guest(s): Wolf, Julie M. | 75.00 | Wolf, Julie M. |
| 38498645 | 11/21/2019 | MEALS - OUT OF TOWN Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Dinner: Expense Date: 11/21/2019, Merchant: Tacorea, Type: Out of Town, Guest(s): Vora, Samir | 12.48 | Vora, Samir |
| 38479422 | 11/22/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Hotel - Breakfast: Expense Date: 11/22/2019, Hotel Name: Other, Check In - Check Out: 11/18/2019-11/22/2019, Guest(s): Wolf, Julie M. | 23.03 | Wolf, Julie M. |
| 38498647 | 11/22/2019 | MEALS - OUT OF TOWN Samir Vora - Travel to Chico, CA and San Francisco, CA to attend depositions in PG&E case. Breakfast: Expense Date: 11/22/2019, Merchant: Plant Store - SFO Airport, Type: Out of Town, Guest(s): Vora, Samir | 16.07 | Vora, Samir |
| 38498663 | 11/22/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to Sacramento, CA and Chico, CA to attend claims estimation depositions Lunch: Expense Date: 11/22/2019, Merchant: Z-Market, Type: Out of Town, Guest(s): Wolf, Julie M. | 29.62 | Wolf, Julie M. |
| 38498639 | 11/25/2019 | MEALS - OUT OF TOWN Samir Vora - Attend meeting with UCC an AHC financial advisors. Lunch: Expense Date: 11/25/2019, Merchant: Healthy Gourmet LGA, Type: Out of Town, Guest(s): Vora, Samir | 13.25 | Vora, Samir |
| 38498669 | 11/26/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Attend PG&E depositions Breakfast: Expense Date: 11/26/2019, Merchant: Starbucks, Type: Out of Town, Guest(s): Wolf, Julie M. | 12.85 | Wolf, Julie M. |
| 38498671 | 11/26/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Attend PG&E depositions Dinner: Expense Date: 11/26/2019, Merchant: Katana Ya, San Francisco, CA, Type: Out of Town, Guest(s): Wolf, Julie M. | 72.94 | Wolf, Julie M. |
| 38498673 | 11/27/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Attend PG&E depositions Breakfast: Expense Date: 11/27/2019, Merchant: Amcura Cafe , Type: Out of Town, Guest(s): Wolf, Julie M. | 26.84 | Wolf, Julie M. |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 148 of 162

# MILBANK LLP

Ending November 30, 2019

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38512904 | 11/10/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger on 11/8/2019 to G. Bray's residence | 221.40 | Bray, Gregory A. |
| 38512905 | 11/10/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger to D. Denny 11/08/2019 | 215.50 | Denny, Daniel B. |
| 38512909 | 11/17/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger to D. Denny residence on 11/12/2019 | 161.32 | Denny, Daniel B. |
| 38512910 | 11/17/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger to G. Bray's residence on 11/12/2019 | 221.40 | Bray, Gregory A. |
| 38523480 | 11/30/2019 | OUTSIDE MESSENGER --VENDOR: WASHINGTON EXPRESS<br>Services for the period 11/1/19 | 53.57 | Capolino, Margherita Angela |
| 38523481 | 11/30/2019 | OUTSIDE MESSENGER --VENDOR: WASHINGTON EXPRESS<br>Services for the period 11/15/19 | 137.11 | Ayandipo, Abayomi A. |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 149 of 162

# MILBANK LLP

Ending November 30, 2019

## OVERTIME TRANSPORTATION REIMBURSEMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38429876 | 11/4/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - transportation late Transportation Allowance: Expense Date: 11/04/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38438625 | 11/4/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Samir Vora - Preparation for Exit Financing Motion depositions. Transportation Allowance: Expense Date: 11/04/2019 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38429877 | 11/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - travel home late 11/5 Transportation Allowance: Expense Date: 11/05/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38438626 | 11/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Samir Vora - Preparation for Exit Financing Motion depositions. Transportation Allowance: Expense Date: 11/05/2019 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38443110 | 11/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Abayomi A. Ayandipo - Prepare litigation team work materials re motion to compel production of third-party contractor documents. Transportation Allowance: Expense Date: 11/05/2019 City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 38438627 | 11/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Samir Vora - Preparation for Exit Financing Motion depositions. Transportation Allowance: Expense Date: 11/06/2019 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38443277 | 11/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Craig Michael Price - cab home after working OT hours Transportation Allowance: Expense Date: 11/08/2019 City Limits: In the City | 20.00 | Price, Craig Michael |
| 38443409 | 11/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Andrew Abell - Overtime Transportation Allowance Transportation Allowance: Expense Date: 11/08/2019 City Limits: In the City | 20.00 | Abell, Andrew |
| 38452870 | 11/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Abayomi A. Ayandipo - Prepare litigation team work materials regarding K. Ziman deposition documents re debtors exit financing motion. Transportation Allowance: Expense Date: 11/11/2019 City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 38452715 | 11/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - OT Transportation on Nov. 14, 2019 (Office to Home). Receipt Not Required. Transportation Allowance: Expense Date: 11/14/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38471239 | 11/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - Transportation from office to home in evening on Nov. 20, 2019. Receipt not required. Transportation Allowance: Expense Date: 11/20/2019 City Limits: In the City | 20.00 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 150 of 162

# MILBANK LLP

Ending November 30, 2019

## OVERTIME TRANSPORTATION REIMBURSEMENT

|          | Date       | Description                                                                                                                                                              | Amount | Name           |
|----------|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|----------------|
| 38471240 | 11/22/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - November 22, 2019 transportation allowance. Transportation Allowance: Expense Date: 11/22/2019 City Limits: In the City | 20.00  | Koch, Matthew  |
| 38479277 | 11/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Andrew Abell - Overtime Transportation Allowance Transportation Allowance: Expense Date: 11/25/2019 City Limits: In the City         | 20.00  | Abell, Andrew  |
| 38498636 | 11/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Samir Vora - Research regarding wildfire claim valuation Transportation Allowance: Expense Date: 11/25/2019 City Limits: Out of the City | 35.00  | Vora, Samir    |
| 38479278 | 11/26/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Andrew Abell - Overtime Transportation Allowance Transportation Allowance: Expense Date: 11/26/2019 City Limits: In the City         | 20.00  | Abell, Andrew  |
| 38498421 | 11/27/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - transportation late 11/27 Transportation Allowance: Expense Date: 11/27/2019 City Limits: In the City                 | 20.00  | Koch, Matthew  |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 151 of 162

# MILBANK LLP

Ending November 30, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38423114 | 11/1/2019 | PHOTOCOPIES | 262.40 | Duplicating, D. C. |
| 38433312 | 11/7/2019 | PHOTOCOPIES | 0.10 | Wu, Julia S. |
| 38438895 | 11/8/2019 | PHOTOCOPIES | 137.10 | Duplicating, D. C. |
| 38439303 | 11/8/2019 | PHOTOCOPIES | 11.40 | La Office Services |
| 38450139 | 11/14/2019 | PHOTOCOPIES | 0.90 | Ottenstein, Matthew H. |
| 38458469 | 11/15/2019 | PHOTOCOPIES | 162.30 | Duplicating, D. C. |
| 38461207 | 11/18/2019 | PHOTOCOPIES | 0.40 | Ottenstein, Matthew H. |
| 38466408 | 11/19/2019 | PHOTOCOPIES | 1.50 | Duplicating, D. C. |
| 38469307 | 11/19/2019 | PHOTOCOPIES | 0.30 | Hollingsworth, Kimberly |
| 38469308 | 11/19/2019 | PHOTOCOPIES | 0.10 | Hollingsworth, Kimberly |
| 38474915 | 11/22/2019 | PHOTOCOPIES | 15.90 | Duplicating, D. C. |
| 38478366 | 11/22/2019 | PHOTOCOPIES | 0.10 | Hollingsworth, Kimberly |
| 38478367 | 11/22/2019 | PHOTOCOPIES | 0.20 | Hollingsworth, Kimberly |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 152 of 162

# MILBANK LLP

Ending November 30, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38428829 | 11/1/2019 | PRINTING | 8.50 | Capolino, Margherita Angela |
| 38428835 | 11/1/2019 | PRINTING | 13.80 | Kim, Jae Yeon Cecilia |
| 38428824 | 11/4/2019 | PRINTING | 0.20 | Esposito, Debra |
| 38425075 | 11/5/2019 | PRINTING | 31.40 | Kreller, Thomas R. |
| 38428825 | 11/5/2019 | PRINTING | 0.20 | Esposito, Debra |
| 38428826 | 11/5/2019 | PRINTING | 3.00 | Kim, Jae Yeon Cecilia |
| 38434970 | 11/6/2019 | PRINTING | 0.40 | Esposito, Debra |
| 38434971 | 11/6/2019 | PRINTING | 6.50 | Mandel, Lena |
| 38434972 | 11/6/2019 | PRINTING | 21.40 | Abell, Andrew |
| 38434973 | 11/6/2019 | PRINTING | 0.10 | Vaughn, Melissa |
| 38434977 | 11/6/2019 | PRINTING | 6.00 | Taylor-Kamara, Ishmael |
| 38434978 | 11/6/2019 | PRINTING | 8.10 | Bice, William B. |
| 38433311 | 11/7/2019 | PRINTING | 1.30 | Denny, Daniel B. |
| 38433314 | 11/7/2019 | PRINTING | 2.10 | Windom, Ricky R. |
| 38433315 | 11/7/2019 | PRINTING | 2.10 | Gibbs, Jenifer G. |
| 38434974 | 11/7/2019 | PRINTING | 31.50 | Vaughn, Melissa |
| 38434975 | 11/7/2019 | PRINTING | 15.00 | Abell, Andrew |
| 38434976 | 11/7/2019 | PRINTING | 0.30 | Esposito, Debra |
| 38439301 | 11/8/2019 | PRINTING | 41.80 | La Office Services |
| 38439304 | 11/8/2019 | PRINTING | 563.00 | La Office Services |
| 38440760 | 11/8/2019 | PRINTING | 1.30 | Esposito, Debra |
| 38440761 | 11/8/2019 | PRINTING | 4.50 | Abell, Andrew |
| 38439302 | 11/11/2019 | PRINTING | 0.20 | La Office Services |
| 38440762 | 11/11/2019 | PRINTING | 0.10 | Esposito, Debra |
| 38440763 | 11/11/2019 | PRINTING | 2.00 | Mandel, Lena |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 153 of 162

# MILBANK LLP

Ending November 30, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38440764 | 11/11/2019 | PRINTING | 0.10 | Brewster, Jacqueline |
| 38448033 | 11/12/2019 | PRINTING | 6.70 | Kreller, Thomas R. |
| 38450135 | 11/12/2019 | PRINTING | 0.20 | Esposito, Debra |
| 38448034 | 11/14/2019 | PRINTING | 1.00 | Snyder, Jeff |
| 38450136 | 11/14/2019 | PRINTING | 0.60 | Esposito, Debra |
| 38450137 | 11/14/2019 | PRINTING | 1.60 | Mandel, Lena |
| 38450138 | 11/14/2019 | PRINTING | 1.60 | Abell, Andrew |
| 38458470 | 11/15/2019 | PRINTING | 2.00 | Duplicating, D. C. |
| 38458952 | 11/15/2019 | PRINTING | 1.60 | Snyder, Jeff |
| 38458956 | 11/15/2019 | PRINTING | 465.10 | La Office Services |
| 38458957 | 11/15/2019 | PRINTING | 3.40 | Gibbs, Jenifer G. |
| 38461203 | 11/15/2019 | PRINTING | 1.60 | Mandel, Lena |
| 38461204 | 11/15/2019 | PRINTING | 12.00 | Abell, Andrew |
| 38458953 | 11/18/2019 | PRINTING | 2.60 | Palmer, Jenni |
| 38458958 | 11/18/2019 | PRINTING | 0.50 | La Office Services |
| 38461205 | 11/18/2019 | PRINTING | 1.70 | Esposito, Debra |
| 38461206 | 11/18/2019 | PRINTING | 0.60 | Mandel, Lena |
| 38466807 | 11/19/2019 | PRINTING | 0.20 | Palmer, Jenni |
| 38466808 | 11/19/2019 | PRINTING | 34.50 | Denny, Daniel B. |
| 38469299 | 11/19/2019 | PRINTING | 4.00 | Mandel, Lena |
| 38469300 | 11/19/2019 | PRINTING | 0.60 | Abell, Andrew |
| 38469305 | 11/19/2019 | PRINTING | 6.00 | Taylor-Kamara, Ishmael |
| 38469310 | 11/19/2019 | PRINTING | 7.80 | Hollingsworth, Kimberly |
| 38469301 | 11/20/2019 | PRINTING | 0.80 | Abell, Andrew |
| 38469302 | 11/20/2019 | PRINTING | 2.10 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 154 of 162

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38469306 | 11/20/2019 | PRINTING | 6.20 | Taylor-Kamara, Ishmael |
| 38469311 | 11/20/2019 | PRINTING | 3.50 | Hollingsworth, Kimberly |
| 38466409 | 11/21/2019 | PRINTING | 2.30 | Bergstrom, Anna L. |
| 38466809 | 11/21/2019 | PRINTING | 1.00 | Denny, Daniel B. |
| 38466810 | 11/21/2019 | PRINTING | 1.10 | Kreller, Thomas R. |
| 38469303 | 11/21/2019 | PRINTING | 0.40 | Koch, Matthew |
| 38469304 | 11/21/2019 | PRINTING | 3.50 | Abell, Andrew |
| 38469312 | 11/21/2019 | PRINTING | 5.50 | Hollingsworth, Kimberly |
| 38474916 | 11/22/2019 | PRINTING | 2.70 | Bergstrom, Anna L. |
| 38478357 | 11/22/2019 | PRINTING | 0.90 | Esposito, Debra |
| 38478358 | 11/22/2019 | PRINTING | 9.90 | Koch, Matthew |
| 38478363 | 11/22/2019 | PRINTING | 8.60 | Taylor-Kamara, Ishmael |
| 38478375 | 11/22/2019 | PRINTING | 29.10 | Hollingsworth, Kimberly |
| 38478376 | 11/24/2019 | PRINTING | 14.80 | Hollingsworth, Kimberly |
| 38478359 | 11/25/2019 | PRINTING | 1.10 | Koch, Matthew |
| 38478360 | 11/25/2019 | PRINTING | 2.10 | Mandel, Lena |
| 38478364 | 11/25/2019 | PRINTING | 1.00 | Taylor-Kamara, Ishmael |
| 38478377 | 11/25/2019 | PRINTING | 8.90 | Hollingsworth, Kimberly |
| 38478361 | 11/26/2019 | PRINTING | 4.80 | Koch, Matthew |
| 38478365 | 11/26/2019 | PRINTING | 6.00 | Taylor-Kamara, Ishmael |
| 38478378 | 11/26/2019 | PRINTING | 12.90 | Hollingsworth, Kimberly |
| 38492443 | 11/26/2019 | PRINTING | 37.80 | La Office Services |
| 38494710 | 11/27/2019 | PRINTING | 1.50 | Mandel, Lena |
| 38494711 | 11/27/2019 | PRINTING | 5.00 | Koch, Matthew |
| 38494712 | 11/27/2019 | PRINTING | 0.60 | Snyder, Jeff |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 155
of 162

# MILBANK LLP

Ending November 30, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38488637 | 10/1/2019 | TELEPHONE LOOPUP | 1.32 | Koch, Matthew |
| 38488638 | 10/1/2019 | TELEPHONE LOOPUP | 3.07 | Koch, Matthew |
| 38488639 | 10/2/2019 | TELEPHONE LOOPUP | 7.60 | Koch, Matthew |
| 38488640 | 10/3/2019 | TELEPHONE LOOPUP | 37.80 | Koch, Matthew |
| 38488641 | 10/3/2019 | TELEPHONE LOOPUP | 0.68 | Koch, Matthew |
| 38485367 | 10/4/2019 | TELEPHONE LOOPUP | 1.53 | Skaliks, Christina M. |
| 38488642 | 10/4/2019 | TELEPHONE LOOPUP | 7.69 | Koch, Matthew |
| 38488643 | 10/7/2019 | TELEPHONE LOOPUP | 0.32 | Koch, Matthew |
| 38488644 | 10/7/2019 | TELEPHONE LOOPUP | 185.45 | Koch, Matthew |
| 38488645 | 10/8/2019 | TELEPHONE LOOPUP | 16.31 | Koch, Matthew |
| 38488646 | 10/11/2019 | TELEPHONE LOOPUP | 0.61 | Koch, Matthew |
| 38488647 | 10/11/2019 | TELEPHONE LOOPUP | 2.72 | Koch, Matthew |
| 38488648 | 10/11/2019 | TELEPHONE LOOPUP | 82.88 | Koch, Matthew |
| 38488649 | 10/14/2019 | TELEPHONE LOOPUP | 12.48 | Koch, Matthew |
| 38488668 | 10/14/2019 | TELEPHONE LOOPUP | 0.34 | O'Brien, Alice |
| 38488650 | 10/15/2019 | TELEPHONE LOOPUP | 4.83 | Koch, Matthew |
| 38488651 | 10/17/2019 | TELEPHONE LOOPUP | 54.59 | Koch, Matthew |
| 38488652 | 10/18/2019 | TELEPHONE LOOPUP | 10.65 | Koch, Matthew |
| 38488653 | 10/21/2019 | TELEPHONE LOOPUP | 20.07 | Koch, Matthew |
| 38488654 | 10/22/2019 | TELEPHONE LOOPUP | 9.18 | Koch, Matthew |
| 38488655 | 10/22/2019 | TELEPHONE LOOPUP | 71.40 | Koch, Matthew |
| 38488656 | 10/23/2019 | TELEPHONE LOOPUP | 193.51 | Koch, Matthew |
| 38488657 | 10/24/2019 | TELEPHONE LOOPUP | 81.16 | Koch, Matthew |
| 38488669 | 10/24/2019 | TELEPHONE LOOPUP | 1.09 | Khani, Kavon M. |
| 38488658 | 10/25/2019 | TELEPHONE LOOPUP | 12.89 | Koch, Matthew |

Case: 19-30088    Doc# 5408    Filed: 01/17/20    Entered: 01/17/20 14:09:17    Page 156 of 162

# MILBANK LLP

Ending November 30, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38488659 | 10/25/2019 | TELEPHONE LOOPUP | 2.69 | Dexter, Erin E. |
| 38488670 | 10/27/2019 | TELEPHONE LOOPUP | 1.00 | Capolino, Margherita Angela |
| 38488660 | 10/28/2019 | TELEPHONE LOOPUP | 0.93 | Dexter, Erin E. |
| 38488661 | 10/28/2019 | TELEPHONE LOOPUP | 22.90 | Koch, Matthew |
| 38488662 | 10/28/2019 | TELEPHONE LOOPUP | 1.08 | Koch, Matthew |
| 38488663 | 10/29/2019 | TELEPHONE LOOPUP | 6.34 | Koch, Matthew |
| 38488664 | 10/29/2019 | TELEPHONE LOOPUP | 7.92 | Koch, Matthew |
| 38488665 | 10/29/2019 | TELEPHONE LOOPUP | 5.37 | Koch, Matthew |
| 38488666 | 10/30/2019 | TELEPHONE LOOPUP | 22.67 | Koch, Matthew |
| 38488667 | 10/31/2019 | TELEPHONE LOOPUP | 117.13 | Koch, Matthew |
| 38541147 | 11/1/2019 | TELEPHONE LOOPUP | 3.25 | Koch, Matthew |
| 38541166 | 11/3/2019 | TELEPHONE LOOPUP | 2.72 | Capolino, Margherita Angela |
| 38441838 | 11/4/2019 | TELEPHONE SNFRN CELL  CA BRAY,GREGORY      4470 | 6.29 | Bray, Gregory A. |
| 38541148 | 11/4/2019 | TELEPHONE LOOPUP | 0.57 | Koch, Matthew |
| 38541149 | 11/4/2019 | TELEPHONE LOOPUP | 16.92 | Koch, Matthew |
| 38441900 | 11/5/2019 | TELEPHONE KANSASCITY  MO KRELLER,TOM      4463 | 8.06 | Kreller, Thomas R. |
| 38541150 | 11/5/2019 | TELEPHONE LOOPUP | 1.78 | Koch, Matthew |
| 38541151 | 11/5/2019 | TELEPHONE LOOPUP | 6.98 | Koch, Matthew |
| 38541167 | 11/5/2019 | TELEPHONE LOOPUP | 2.06 | Wolf, Julie M. |
| 38541171 | 11/5/2019 | TELEPHONE LOOPUP | 1.82 | Koch, Matthew |
| 38425121 | 11/6/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 10/23/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | 155.00 | Koch, Matthew |
| 38541168 | 11/6/2019 | TELEPHONE LOOPUP | 1.46 | Vora, Samir |
| 38442479 | 11/7/2019 | TELEPHONE SANFRNCSCO  CA PRICE,CRAIG      5612 | 2.20 | Price, Craig Michael |
| 38538681 | 11/7/2019 | TELEPHONE LOOPUP 45533.00001 | 90.54 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 157 of 162

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38541152 | 11/8/2019 | TELEPHONE LOOPUP | | | 2.26 | Koch, Matthew |
| 38541169 | 11/8/2019 | TELEPHONE LOOPUP | | | 2.80 | Wolf, Julie M. |
| 38541153 | 11/11/2019 | TELEPHONE LOOPUP | | | 5.43 | Koch, Matthew |
| 38453638 | 11/12/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA | 8381 | | 0.36 | Esposito, Debra |
| 38453639 | 11/12/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38453640 | 11/12/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38541154 | 11/12/2019 | TELEPHONE LOOPUP | | | 4.02 | Koch, Matthew |
| 38541155 | 11/13/2019 | TELEPHONE LOOPUP | | | 14.61 | Koch, Matthew |
| 38541170 | 11/13/2019 | TELEPHONE LOOPUP | | | 3.75 | Vora, Samir |
| 38538930 | 11/14/2019 | TELEPHONE LOOPUP | | | 0.44 | Koch, Matthew |
| 38541156 | 11/15/2019 | TELEPHONE LOOPUP | | | 4.47 | Koch, Matthew |
| 38541157 | 11/15/2019 | TELEPHONE LOOPUP | | | 60.05 | Koch, Matthew |
| 38541158 | 11/15/2019 | TELEPHONE LOOPUP | | | 2.25 | Dexter, Erin E. |
| 38541159 | 11/15/2019 | TELEPHONE LOOPUP | | | 0.74 | Dexter, Erin E. |
| 38473764 | 11/18/2019 | TELEPHONE SANFRNSCSO  CA BRAY,GREGORY | 4470 | | 11.55 | Bray, Gregory A. |
| 38473834 | 11/18/2019 | TELEPHONE SANFRNCSCO  CA SNYDER,JEFF | 4342 | | 0.69 | Snyder, Jeff |
| 38473835 | 11/18/2019 | TELEPHONE SANFRNCSCO  CA SNYDER,JEFF | 4342 | | 1.39 | Snyder, Jeff |
| 38473836 | 11/18/2019 | TELEPHONE SANFRNCSCO  CA SNYDER,JEFF | 4342 | | 0.35 | Snyder, Jeff |
| 38541160 | 11/18/2019 | TELEPHONE LOOPUP | | | 14.16 | Koch, Matthew |
| 38474405 | 11/19/2019 | TELEPHONE W PALM BCH  FL KOCH,MATTHEW | 5054 | | 0.36 | Koch, Matthew |
| 38539132 | 11/19/2019 | TELEPHONE LOOPUP | | | 0.11 | Koch, Matthew |
| 38541161 | 11/19/2019 | TELEPHONE LOOPUP | | | 56.58 | Koch, Matthew |
| 38541162 | 11/21/2019 | TELEPHONE LOOPUP | | | 99.92 | Koch, Matthew |
| 38474406 | 11/22/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA | 8381 | | 0.36 | Esposito, Debra |
| 38541163 | 11/22/2019 | TELEPHONE LOOPUP | | | 1.52 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 158 of 162

# MILBANK LLP

Ending November 30, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38541164 | 11/26/2019 | TELEPHONE LOOPUP | 1.75 | Koch, Matthew |
| 38541165 | 11/27/2019 | TELEPHONE LOOPUP | 0.57 | Koch, Matthew |

# MILBANK LLP

Ending November 30, 2019

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38421594 | 11/5/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Bryce Reporting Services, C.S.R. PC 11/4/19 STATUS HEARING TRANSCRIPT IN THE 19-CV-05257 MATTER BEFORE JUDGE DONATO | 30.00 | Mccracken, David |
| 38431742 | 11/7/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: TSG REPORTING INC 10/15/19 - VIDEOSYNCH/TAPE | 155.00 | Stone, Alan J. |
| 38431743 | 11/7/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: TSG REPORTING INC 10/15/19 - CERTIFIED TRANSCRIPT | 1149.10 | Stone, Alan J. |
| 38470690 | 11/13/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT CONFERENCE CALL -  TONY WALLS | 90.00 | Wolf, Julie M. |
| 38466050 | 11/22/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: MARYEBELLE BALL 11/18/19 STATUS HEARING TRANSCRIPT IN THE 19-CV-05257 MATTER BEFORE JUDGE DONATO | 32.40 | Mccracken, David |
| 38541543 | 11/22/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT PREMIUM SERVICES - LUIS ALBERTO VARGAS RIVERA 11/13/19 | 45.00 | Wolf, Julie M. |
| 38523487 | 11/25/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT OF MICHAEL REEVES - PREMIUM SERVICES | 90.00 | Dexter, Erin E. |
| 38474497 | 11/26/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 11/19/19 - HEARING TRANSCRIPT | 184.80 | Price, Craig Michael |
| 38474498 | 11/26/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 10/23/196- HEARING TRANSCRIPT | 312.00 | Price, Craig Michael |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 160 of 162

# MILBANK LLP

Ending November 30, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38437920 | 11/1/2019 | WESTLAW WOLF,JULIE | 3396.21 | Wolf, Julie M. |
| 38441707 | 11/3/2019 | WESTLAW WOLF,JULIE | 4217.70 | Wolf, Julie M. |
| 38441702 | 11/4/2019 | WESTLAW ABELL,ANDREW | 818.73 | Abell, Andrew |
| 38441703 | 11/4/2019 | WESTLAW KOCH,MATTHEW | 311.38 | Koch, Matthew |
| 38441704 | 11/5/2019 | WESTLAW ABELL,ANDREW | 351.67 | Abell, Andrew |
| 38441708 | 11/5/2019 | WESTLAW KHANI,KAVON | 714.43 | Khani, Kavon M. |
| 38441705 | 11/6/2019 | WESTLAW ABELL,ANDREW | 3562.36 | Abell, Andrew |
| 38441709 | 11/7/2019 | WESTLAW KHANI,KAVON | 259.70 | Khani, Kavon M. |
| 38441706 | 11/8/2019 | WESTLAW ABELL,ANDREW | 155.69 | Abell, Andrew |
| 38452533 | 11/11/2019 | WESTLAW ABELL,ANDREW | 351.67 | Abell, Andrew |
| 38452534 | 11/12/2019 | WESTLAW KHANI,KAVON | 540.59 | Khani, Kavon M. |
| 38452535 | 11/15/2019 | WESTLAW TYRON,ALYS | 311.38 | Prudenti, Paula M. |
| 38489702 | 11/20/2019 | WESTLAW WEBER,JORDAN | 245.00 | Weber, Jordan A. |
| 38489703 | 11/20/2019 | WESTLAW BERGSTROM,ANNA | 519.39 | Bergstrom, Anna L. |
| 38489704 | 11/21/2019 | WESTLAW BERGSTROM,ANNA | 866.01 | Bergstrom, Anna L. |
| 38489705 | 11/22/2019 | WESTLAW BERGSTROM,ANNA | 4850.51 | Bergstrom, Anna L. |
| 38497404 | 11/25/2019 | WESTLAW ABELL,ANDREW | 311.38 | Abell, Andrew |
| 38497407 | 11/25/2019 | WESTLAW BERGSTROM,ANNA | 2874.69 | Bergstrom, Anna L. |
| 38497408 | 11/26/2019 | WESTLAW BERGSTROM,ANNA | 1594.22 | Bergstrom, Anna L. |
| 38497405 | 11/27/2019 | WESTLAW ABELL,ANDREW | 155.69 | Abell, Andrew |
| 38497406 | 11/27/2019 | WESTLAW KOCH,MATTHEW | 467.07 | Koch, Matthew |

Case: 19-30088   Doc# 5408   Filed: 01/17/20   Entered: 01/17/20 14:09:17   Page 161 of 162

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Sixth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509