**EXHIBIT D**

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/1/19 | Alex Gebert | 1.6 | Research NOL and key tax concepts |
| 3 | 11/1/19 | Alex Gebert | 2.6 | Research section 382 and related concepts |
| 3 | 11/1/19 | Alex Gebert | 1.4 | Analyze change of ownership under various plans |
| 3 | 11/1/19 | Alex Gebert | 1.5 | Analysis of NOL pre- and post-emergence |
| 3 | 11/1/19 | Alex Gebert | 3.5 | Prepare presentation related to NOL treatments / considerations |
| 3 | 11/1/19 | Brendan Murphy | 1.2 | Review and comments to tax receivable agreement presentation |
| 3 | 11/1/19 | Brendan Murphy | 1.7 | Research and analysis for Counsel re: NOL / tax receivable agreements |
| 3 | 11/1/19 | Brent Williams | 1.5 | Review and comment on NOL analysis |
| 3 | 11/1/19 | Erik Ellingson | 3.8 | Research and analyze comparable tax receivable agreements and NOLs |
| 3 | 11/1/19 | Peter Gnatowski | 1.5 | Reviewed and commented on presentation of tax concepts and NOLs for TCC |
| 3 | 11/1/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated tax and NOL presentation |
| 3 | 11/1/19 | Peter Gnatowski | 2.5 | Reviewed summary of TRA research and analysis provided by EE |
| 3 | 11/1/19 | Sherman Guillema | 0.9 | Provide comments on summary analysis of debtor NOLs |
| 3 | 11/1/19 | Zack Stone | 1.3 | Edits to tax receivable agreements analysis |
| 3 | 11/1/19 | Zack Stone | 1.9 | Research tax receivable agreements |
| 3 | 11/1/19 | Zack Stone | 1.6 | Draft presentation on tax receivable agreements |
| 3 | 11/2/19 | Alex Gebert | 2.6 | Further analysis of tax attributes under plans |
| 3 | 11/2/19 | Alex Gebert | 2.4 | Prepare presentation related to NOL treatments / considerations |
| 3 | 11/2/19 | Brendan Murphy | 1.5 | Reviewed and commented on NOL analysis and research |
| 3 | 11/2/19 | Erik Ellingson | 3.2 | Reviewed and commented on Tax Receivable Agreement analysis |
| 3 | 11/2/19 | Matt Merkel | 0.8 | Reviewed NOL summary and provided comments |
| 3 | 11/2/19 | Matt Merkel | 1.7 | Made direct edits to NOL summary |
| 3 | 11/2/19 | Peter Gnatowski | 1.0 | Reviewed and commented on TRA summary and analysis |
| 3 | 11/2/19 | Peter Gnatowski | 1.4 | Additional edits to NOL/Tax presentation |
| 3 | 11/2/19 | Zack Stone | 2.0 | Edits to NOL Analysis presentation based on internal comments |
| 3 | 11/3/19 | Alex Gebert | 1.6 | Analysis of fee cap under various plans |
| 3 | 11/3/19 | Brendan Murphy | 1.6 | Reviewed and commented on TRA analysis and presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/4/19 | Alex Gebert | 0.8 | Analysis of latest hedging, real estate, and exchange reports |
| 3 | 11/4/19 | Alex Gebert | 2.8 | Revise NOL monetization presentation |
| 3 | 11/4/19 | Erik Ellingson | 2.7 | Revised NOL Analysis and TRA implications |
| 3 | 11/5/19 | Erik Ellingson | 3.0 | Edits to Key Tax Concepts Analysis and Summary - Including Peer Analysis |
| 3 | 11/5/19 | Matt Merkel | 2.4 | Made updates to financial model |
| 3 | 11/5/19 | Peter Gnatowski | 1.0 | Reviewed and commented on updated NOL/Tax analysis |
| 3 | 11/5/19 | Sherman Guillema | 0.9 | Reviewed draft and provided comments to financial model |
| 3 | 11/5/19 | Zack Stone | 1.9 | Prepare equityholders NOL Analysis and related communications |
| 3 | 11/5/19 | Zack Stone | 2.1 | Edits and communications on tax analysis presentation |
| 3 | 11/6/19 | Brendan Murphy | 1.2 | Review and comments to 2019 Holdings Analysis for Counsel |
| 3 | 11/6/19 | Brent Williams | 0.7 | Reviewed mutual security holders analysis requested by TCC |
| 3 | 11/6/19 | Matt Merkel | 2.8 | Made edits to financial model based on comments from SG |
| 3 | 11/6/19 | Matt Merkel | 1.4 | Provided guidance to junior bankers on earnings release summary |
| 3 | 11/6/19 | Peter Gnatowski | 1.5 | Prepared security cross holdings analysis for TCC member |
| 3 | 11/7/19 | Alex Gebert | 1.5 | Review PGE's stock price for earnings presentation |
| 3 | 11/7/19 | Alex Gebert | 0.6 | Review and summarize operational integrity report |
| 3 | 11/7/19 | Alex Stevenson | 0.5 | Review PG&E 10-Q |
| 3 | 11/7/19 | Brendan Murphy | 1.6 | Review and comments to updated Holdings Analysis for Counsel |
| 3 | 11/7/19 | Brendan Murphy | 1.7 | Review and analysis of 2019 Third Quarter Earnings Release |
| 3 | 11/7/19 | Brent Williams | 0.7 | Review of PG&E third quarter results |
| 3 | 11/7/19 | Matt Merkel | 2.8 | Reviewed Q3 earnings release and 10-Q |
| 3 | 11/7/19 | Matt Merkel | 2.2 | Reviewed earnings release summary and provided comments |
| 3 | 11/7/19 | Naeem Muscatwalla | 2.4 | Drafted Q3 earnings presentation: slides on regulatory timeline |
| 3 | 11/7/19 | Peter Gnatowski | 1.7 | Prepared analysis for counsel re: PG&E security holders |
| 3 | 11/7/19 | Peter Gnatowski | 2.2 | Prepared analysis for counsel re: distributable cash |
| 3 | 11/7/19 | Peter Gnatowski | 1.8 | Researched various documents for distributable cash analysis |
| 3 | 11/7/19 | Peter Gnatowski | 1.7 | Various revisions to distributable cash analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/7/19 | Riley Jacobs | 1.3 | Review 10-Q from PG&E |
| 3 | 11/7/19 | Riley Jacobs | 1.5 | Review earnings release and earnings presentation for quarterly earnings |
| 3 | 11/7/19 | Riley Jacobs | 0.8 | Internal communications re: Quarterly earnings summary |
| 3 | 11/7/19 | Riley Jacobs | 2.8 | Create analysis of key metrics from quarterly earnings release (metrics dating to 2018) |
| 3 | 11/7/19 | Riley Jacobs | 1.5 | Create presentation of quarterly earnings release, integrating analysis of key financial metrics |
| 3 | 11/7/19 | Riley Jacobs | 1.8 | Edits to earnings release presentation based on internal feedback |
| 3 | 11/7/19 | Sherman Guillema | 0.6 | Provided direction to junior professionals re: summary of form 10Q and related filings |
| 3 | 11/7/19 | Sherman Guillema | 1.3 | Prepare summary of Q3 earnings release |
| 3 | 11/7/19 | Sherman Guillema | 1.8 | Review and comment on Q3 10Q and Earnings Presentation |
| 3 | 11/7/19 | Zack Stone | 1.2 | Revised Q3 earnings presentation based on internal feedback |
| 3 | 11/8/19 | Alex Stevenson | 0.4 | Review make whole complaint |
| 3 | 11/8/19 | Brendan Murphy | 1.9 | Review of NOL analysis and related financial analysis |
| 3 | 11/8/19 | Matt Merkel | 2.2 | Reviewed changes to earnings release summary and provided comments |
| 3 | 11/8/19 | Matt Merkel | 3.2 | Made direct edits to earnings release summary |
| 3 | 11/8/19 | Matt Merkel | 2.0 | Incorporated edits from senior banker to earnings summary |
| 3 | 11/8/19 | Naeem Muscatwalla | 1.1 | Revision to Q3 earnings presentation: |
| 3 | 11/8/19 | Peter Gnatowski | 0.5 | Reviewed summary presentation of Q3 earnings release |
| 3 | 11/8/19 | Riley Jacobs | 2.3 | Edits to Q3 earnings presentation (financials and wildfire info) |
| 3 | 11/8/19 | Riley Jacobs | 1.8 | Additional edits to Q3 earnings presentation |
| 3 | 11/8/19 | Riley Jacobs | 1.6 | Edits to Q3 earning presentation (stock price and key events) |
| 3 | 11/8/19 | Sherman Guillema | 1.3 | Provided comments on discussion materials re: quarterly earnings release |
| 3 | 11/8/19 | Sherman Guillema | 2.7 | Reviewed PGE form 10-Q |
| 3 | 11/9/19 | Alex Gebert | 1.4 | Research NOL treatments under various plans |
| 3 | 11/9/19 | Alex Gebert | 0.4 | Internal discussion regarding next steps re: NOL process |
| 3 | 11/9/19 | Brent Williams | 1.7 | Reviewed and commented on summary presentation of Q3 results |
| 3 | 11/9/19 | Peter Gnatowski | 1.4 | Revised financial return analysis of certain insurance holder |
| 3 | 11/9/19 | Peter Gnatowski | 1.8 | Prepared financial return analysis of certain insurance holder |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/9/19 | Peter Gnatowski | 2.0 | Research of holdings and cost basis for financial return analysis of certain insurance holder |
| 3 | 11/10/19 | Brendan Murphy | 1.5 | Review and comment on return analysis of certain insurance holders |
| 3 | 11/10/19 | Brendan Murphy | 2.4 | Review and comments to non-cash consideration analysis for TCC |
| 3 | 11/11/19 | Naeem Muscatwalla | 0.7 | Revision to Q3 earnings presentation: |
| 3 | 11/11/19 | Peter Gnatowski | 0.3 | Reviewed Operational integrity suppliers reporting |
| 3 | 11/11/19 | Riley Jacobs | 1.5 | Review strategies on potential monetization of NOLs |
| 3 | 11/13/19 | Alex Gebert | 0.5 | Internal discussion re: make whole analysis |
| 3 | 11/13/19 | Alex Gebert | 1.6 | Analysis of make whole calculation and inputs |
| 3 | 11/13/19 | Brendan Murphy | 1.8 | Reviewed and commented on updated financial model |
| 3 | 11/13/19 | Brendan Murphy | 2.0 | Review of NOL analysis and related financial analysis |
| 3 | 11/13/19 | Brendan Murphy | 1.1 | Review and analysis of 2019 Third Quarter Earnings Release |
| 3 | 11/13/19 | Erik Ellingson | 2.3 | Review NOL monetization materials from third party advisors |
| 3 | 11/13/19 | Zack Stone | 1.5 | Edits to NOL Analysis |
| 3 | 11/14/19 | Erik Ellingson | 2.7 | Analysis of TRA & additional NOL considerations / options |
| 3 | 11/14/19 | Peter Gnatowski | 1.3 | Reviewed and commented on NOL analysis |
| 3 | 11/15/19 | Alex Gebert | 1.5 | Model NOL monetization in waterfall |
| 3 | 11/15/19 | Brendan Murphy | 1.6 | Review of updated NOL analysis and related financial analysis |
| 3 | 11/15/19 | Brent Williams | 1.7 | Review and comment on NOL analysis and presentation |
| 3 | 11/15/19 | Erik Ellingson | 2.4 | Analysis of TRA & additional NOL considerations / options |
| 3 | 11/15/19 | Peter Gnatowski | 1.3 | Reviewed updated NOL analysis provided by junior banker |
| 3 | 11/17/19 | Alex Gebert | 2.8 | Research treatment of NOLs |
| 3 | 11/17/19 | Peter Gnatowski | 1.8 | Revised financial model based on updated operating and capital structure assumptions |
| 3 | 11/18/19 | Alex Gebert | 0.7 | Review rate base assumptions re: NOL analysis |
| 3 | 11/18/19 | Alex Gebert | 1.3 | Review COC assumptions re: NOL analysis |
| 3 | 11/18/19 | Alex Gebert | 2.0 | Tax research re: change of control provisions |
| 3 | 11/18/19 | Alex Gebert | 0.8 | Internal discussion re: NOL summary presentation |
| 3 | 11/18/19 | Brendan Murphy | 1.3 | Reviewed analysis of COC in NOL analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/18/19 | Erik Ellingson | 2.7 | Update presentation re: TRA & additional NOL considerations / options |
| 3 | 11/18/19 | Erik Ellingson | 1.2 | Summary operational integrity and shipper warehouse lien reporting |
| 3 | 11/18/19 | Matt Merkel | 1.9 | Made edits to financial model |
| 3 | 11/18/19 | Sherman Guillema | 1.4 | Review and make direct edits to updated financial model |
| 3 | 11/19/19 | Alex Gebert | 0.5 | Internal discussion re: tax considerations/issues |
| 3 | 11/19/19 | Alex Stevenson | 1.6 | Review and discuss various tax issues |
| 3 | 11/19/19 | Erik Ellingson | 1.8 | TRA comparison/analysis to other public comparable structures |
| 3 | 11/19/19 | Naeem Muscatwalla | 0.6 | Review and internal circulation of historical PG&E share count |
| 3 | 11/19/19 | Peter Gnatowski | 1.4 | Reviewed NOL analysis prepared by junior banker |
| 3 | 11/19/19 | Riley Jacobs | 1.8 | Research 13D and other regulatory filings of key equity holders |
| 3 | 11/19/19 | Zack Stone | 1.0 | Internal discussion re: NOL presentation |
| 3 | 11/19/19 | Zack Stone | 1.5 | Draft tax related presentation |
| 3 | 11/20/19 | Erik Ellingson | 1.9 | Review of NOL summary, including debt and equity considerations |
| 3 | 11/20/19 | Erik Ellingson | 4.7 | Research and review of unique TRA market structures for bankrupt/non-bankrupt entities |
| 3 | 11/20/19 | Matt Merkel | 3.0 | Made edits to financial model |
| 3 | 11/20/19 | Peter Gnatowski | 0.8 | Reviewed NOL analysis prepared by internal team |
| 3 | 11/20/19 | Peter Gnatowski | 1.0 | Reviewed and commented on cost basis internal analysis of certain equityholders |
| 3 | 11/20/19 | Peter Gnatowski | 0.5 | Reviewed call notes with counsel re: NOL issues and analysis |
| 3 | 11/20/19 | Riley Jacobs | 1.9 | Review operating model re: post emergence leverage and key metrics |
| 3 | 11/20/19 | Zack Stone | 1.8 | Research TRA precedents re: case study 1 |
| 3 | 11/20/19 | Zack Stone | 1.7 | Research TRA precedents re: case study 2 |
| 3 | 11/20/19 | Zack Stone | 1.2 | Research TRA precedents re: case study 3 |
| 3 | 11/20/19 | Zack Stone | 1.4 | Summarize notes on TRA precedents |
| 3 | 11/20/19 | Zack Stone | 1.0 | Draft tax related presentation |
| 3 | 11/21/19 | Alex Gebert | 1.5 | Research monetization of NOLs/TRA |
| 3 | 11/21/19 | Alex Gebert | 3.1 | Prepare NOL slides on comparison, research, emergence |
| 3 | 11/21/19 | Alex Stevenson | 0.3 | Draft correspondence on tax items for counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/21/19 | Brendan Murphy | 2.0 | Review of NOL analysis and related financial analysis |
| 3 | 11/21/19 | Brent Williams | 1.6 | Reviewed and commented on TRA analysis |
| 3 | 11/21/19 | Erik Ellingson | 1.4 | Research consideration for section 382 analysis re: NOL |
| 3 | 11/21/19 | Erik Ellingson | 1.2 | Summary operational integrity and shipper warehouse lien reporting |
| 3 | 11/21/19 | Matt Merkel | 1.3 | Made edits to financial model |
| 3 | 11/21/19 | Peter Gnatowski | 1.5 | Reviewed comparable tax receivable agreements |
| 3 | 11/21/19 | Riley Jacobs | 2.3 | Research change of control provisions and summarize findings |
| 3 | 11/21/19 | Zack Stone | 1.6 | Draft tax related presentation |
| 3 | 11/21/19 | Zack Stone | 1.0 | Internal communications re: TRA precedents |
| 3 | 11/22/19 | Alex Gebert | 0.6 | Review operational integrity reporting package |
| 3 | 11/22/19 | Matt Merkel | 3.6 | Made edits to financial model for new assumptions on NOLs |
| 3 | 11/23/19 | Alex Gebert | 1.8 | Prepare NOL analysis based on latest plans |
| 3 | 11/23/19 | Brendan Murphy | 1.8 | Reviewed and commented on TCC presentation re: NOLs |
| 3 | 11/23/19 | Peter Gnatowski | 2.0 | Researched various analyst reports and Company presentations re: proposal |
| 3 | 11/25/19 | Alex Gebert | 1.2 | Research tax related considerations |
| 3 | 11/25/19 | Alex Gebert | 2.2 | Edit presentation re: NOLs |
| 3 | 11/25/19 | Brendan Murphy | 2.1 | Revised NOL presentation |
| 3 | 11/25/19 | Brendan Murphy | 1.8 | Review of NOL analysis and related tax/financial analysis |
| 3 | 11/25/19 | Erik Ellingson | 1.7 | NOL alternatives analysis |
| 3 | 11/25/19 | Erik Ellingson | 2.8 | Executive summary of pre and post NOL balance |
| 3 | 11/25/19 | Erik Ellingson | 1.8 | Highlight of key NOL terms open for analysis |
| 3 | 11/25/19 | Matt Merkel | 2.5 | Made edits to financial model based on new term shet |
| 3 | 11/25/19 | Peter Gnatowski | 2.4 | Researched various valuation methodologies of TEV |
| 3 | 11/25/19 | Peter Gnatowski | 2.1 | Compiled valuation methodology overview |
| 3 | 11/25/19 | Peter Gnatowski | 1.4 | Reviewed and commented on shareholder cost basis analysis |
| 3 | 11/25/19 | Peter Gnatowski | 1.5 | Research certain shareholder filings re: cost basis analysis |
| 3 | 11/25/19 | Peter Gnatowski | 0.6 | Edited shareholder analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/25/19 | Riley Jacobs | 2.8 | Research certain investor SEC filings for information on share acquisition price |
| 3 | 11/25/19 | Riley Jacobs | 1.5 | Research alternative investor SEC filings for information on share acquisition price |
| 3 | 11/25/19 | Riley Jacobs | 2.8 | Prepare analysis on share acquisition price |
| 3 | 11/25/19 | Riley Jacobs | 1.2 | Edits to analysis on share acquisition price |
| 3 | 11/25/19 | Sherman Guillema | 1.6 | Review of latest revisions to financial model |
| 3 | 11/25/19 | Zack Stone | 1.7 | Edits to tax related presentation |
| 3 | 11/25/19 | Zack Stone | 0.5 | Internal discussions re: tax related presentation |
| 3 | 11/25/19 | Zack Stone | 1.2 | Draft summary presentation on TEV analysis |
| 3 | 11/25/19 | Zack Stone | 1.0 | Edits to summary presentation on TEV analysis |
| 3 | 11/26/19 | Alex Gebert | 2.4 | Update financial analysis based on CoC decision |
| 3 | 11/26/19 | Alex Gebert | 2.6 | Prepare presentation re: NOLs |
| 3 | 11/26/19 | Brendan Murphy | 3.8 | Reviewed TEV valuation methodology presentation |
| 3 | 11/26/19 | Brendan Murphy | 2.3 | Commented on stock valuation analysis for Counsel |
| 3 | 11/26/19 | Brendan Murphy | 1.2 | Internal discussion and analysis re: valuation issues and methodology |
| 3 | 11/26/19 | Brent Williams | 1.8 | Review and comment on stock valuation methodology analysis |
| 3 | 11/26/19 | Matt Merkel | 2.3 | Researched and analyzed equity plan valuation |
| 3 | 11/26/19 | Peter Gnatowski | 0.8 | Reviewed updated shareholder analysis |
| 3 | 11/26/19 | Peter Gnatowski | 1.8 | Edits to shareholder analysis; internal correspondence re: same |
| 3 | 11/26/19 | Riley Jacobs | 1.4 | Edits to share acquisition price analysis |
| 3 | 11/26/19 | Zack Stone | 0.5 | Research and summarize internal preferred equity structures |
| 3 | 11/27/19 | Alex Gebert | 0.8 | Research make whole treatment under plans |
| 3 | 11/27/19 | Alex Gebert | 0.8 | Update assumptions in make whole model |
| 3 | 11/27/19 | Alex Gebert | 0.5 | Analysis of make whole amounts |
| 3 | 11/27/19 | Alex Gebert | 0.8 | Updates to financial analysis based on CoC decision |
| 3 | 11/27/19 | Brendan Murphy | 2.2 | Review of NOL analysis and related tax/financial analysis |
| 3 | 11/27/19 | Brendan Murphy | 1.8 | Reviewed updated make-whole analysis |
| 3 | 11/27/19 | Brent Williams | 2.4 | Review presentation on PG&E NOL's and TRA |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/27/19 | Riley Jacobs | 1.8 | Research, summarize and circulate Debtors brief on make whole premiums |
| 3 | 11/27/19 | Riley Jacobs | 1.5 | Research, summarize, and circulate brief from committee of creditors on make whole premiums |
| 3 | 11/28/19 | Alex Gebert | 1.3 | Updates to NOL presentation based on plan developments |
| 3 | 11/29/19 | Alex Gebert | 1.4 | Update operating model based on diligence received |
| 3 | 11/29/19 | Alex Gebert | 2.1 | Edits to NOL presentation based on production files |
| 3 | 11/29/19 | Brendan Murphy | 2.9 | Review and comment on equity research findings |
| 3 | 11/29/19 | Brent Williams | 1.9 | Review financial model re: regulatory cases |
| 3 | 11/29/19 | Matt Merkel | 3.1 | Made edits to financial model for regulatory updates |
| 3 | 11/29/19 | Peter Gnatowski | 1.7 | Reviewed equity analyst research reports on PG&E |
| 3 | 11/29/19 | Peter Gnatowski | 1.4 | Prepared analysis of equity research analysis |
| 3 | 11/29/19 | Peter Gnatowski | 1.0 | Drafted observations and summary of equity research analysis |
| 3 | 11/30/19 | Brendan Murphy | 2.6 | Reviewed select equity research reports |
| 3 | 11/30/19 | Brendan Murphy | 1.8 | Reviewed and commented on equity valuation under equityholders plan |
| 3 | 11/30/19 | Brendan Murphy | 1.1 | Reviewed analysis on precedent bankruptcy equity discount |
| 3 | 11/30/19 | Matt Merkel | 2.1 | Researched prior bankruptcy precedents re: NOL |
| 3 | 11/30/19 | Zack Stone | 1.2 | Research and summarize precedent bankruptcy equity discount |
| 4 | 11/9/19 | Brent Williams | 0.5 | Review of September MOR |
| 4 | 11/12/19 | Alex Gebert | 1.0 | Reviewed the Debtors' DIP reporting |
| 4 | 11/12/19 | Alex Gebert | 1.2 | Analysis of Debtors' latest 13wcf variance reporting |
| 4 | 11/12/19 | Brendan Murphy | 0.6 | Review DIP Variance Reporting |
| 4 | 11/14/19 | Alex Gebert | 2.0 | Prepare 13wcf update slides |
| 4 | 11/14/19 | Alex Gebert | 1.9 | Prepare liquidity variance summary slides |
| 4 | 11/14/19 | Alex Gebert | 1.1 | Address internal comments re: DIP/liquidity variance slides |
| 4 | 11/15/19 | Brendan Murphy | 1.1 | Review analysis of DIP Variance |
| 4 | 11/15/19 | Peter Gnatowski | 0.9 | Reviewed bi-weekly DIP reporting package from the Debtors |
| 4 | 11/15/19 | Peter Gnatowski | 1.5 | Reviewed and commented on variance analysis and presentation re: DIP reporting package |
| 4 | 11/19/19 | Brent Williams | 1.0 | Reviewed summary of Debtors' liquidity variance and position |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 11/19/19 | Peter Gnatowski | 1.3 | Reviewed and commented on updated analysis of DIP variance report |
| 4 | 11/20/19 | Alex Gebert | 1.8 | Edits to DIP variance presentation based on internal comments |
| 4 | 11/20/19 | Peter Gnatowski | 0.8 | Reviewed updated DIP presentation |
| 4 | 11/26/19 | Alex Gebert | 0.7 | Analysis of October MOR |
| 4 | 11/26/19 | Brent Williams | 0.9 | Review of PG&E October MOR |
| 5 | 11/2/19 | Alex Gebert | 0.8 | Analysis of Debtors' responses re: insurance |
| 5 | 11/2/19 | Brendan Murphy | 0.5 | Review of Debtors' diligence responses re: insurance |
| 5 | 11/2/19 | Peter Gnatowski | 0.4 | Reviewed insurance diligence responses from the Debtors |
| 5 | 11/8/19 | Alex Gebert | 0.6 | Review, circulate, and summarize updated documents from the Debtors' data room |
| 5 | 11/19/19 | Matt Merkel | 1.2 | Reviewed summary of general liability insurance policies |
| 5 | 11/19/19 | Naeem Muscatwalla | 2.7 | Review of Debtor's data room production re: insurance policies |
| 5 | 11/19/19 | Peter Gnatowski | 1.5 | Reviewed insurance file diligence provided by the Debtors |
| 5 | 11/20/19 | Alex Gebert | 1.0 | Review general liability coverage and re: diligence responses |
| 6 | 11/2/19 | Alex Gebert | 0.9 | Read and review news articles re: PSPS programs and Governor's reaction |
| 6 | 11/4/19 | Peter Gnatowski | 0.3 | Reviewed Judge Alsup's PSPS requests |
| 6 | 11/5/19 | Alex Gebert | 0.7 | Review Debtors' PSPS activities and court prepared questionnaire |
| 6 | 11/12/19 | Peter Gnatowski | 0.2 | Reviewed Debtors PSPS settlement with CPUC |
| 6 | 11/14/19 | Matt Merkel | 0.4 | Review of recent docket filings (PSPS settlement with CPUC) |
| 6 | 11/18/19 | Brent Williams | 0.5 | Review media reports on PSPS |
| 6 | 11/18/19 | Zack Stone | 0.6 | Review of public news / articles re: potential PSPS for TCC update |
| 6 | 11/19/19 | Brent Williams | 1.2 | Reviewed and commented on PSPS updated presentation |
| 6 | 11/19/19 | Peter Gnatowski | 1.7 | Reviewed and commented on wildfire update presentation for TCC |
| 6 | 11/19/19 | Peter Gnatowski | 1.8 | Reviewed an edited PSPS/WSP updated for TCC |
| 6 | 11/19/19 | Zack Stone | 1.8 | Draft WSP and PSPS update presentation re: Kincade Fire |
| 6 | 11/19/19 | Zack Stone | 1.6 | Draft WSP and PSPS update presentation re: PSPS events |
| 6 | 11/19/19 | Zack Stone | 1.4 | Draft WSP and PSPS update presentation re: WSP Progress / STIP |
| 6 | 11/19/19 | Zack Stone | 1.6 | Draft WSP and PSPS update presentation re: CPUC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 11/19/19 | Zack Stone | 1.5 | Edits to WSP and PSPS update presentation |
| 6 | 11/20/19 | Alex Gebert | 1.0 | Reviewed PSPS articles and statistics for TCC WSP update presentation |
| 6 | 11/20/19 | Peter Gnatowski | 0.4 | Reviewed updated quanta reporting from the Debtors |
| 9 | 11/1/19 | Alex Stevenson | 0.8 | Call with Interested Parties re: governor advisors |
| 9 | 11/1/19 | Brendan Murphy | 0.8 | Call with Interested Parties re: Governor's Press Conference |
| 9 | 11/1/19 | Brent Williams | 0.8 | Call with advisors to the governor |
| 9 | 11/1/19 | Brent Williams | 1.0 | Participated in Governor Newsom conference |
| 9 | 11/1/19 | Peter Gnatowski | 0.8 | Participated in call with key case advisors and governor advisors |
| 9 | 11/1/19 | Peter Gnatowski | 0.8 | Participated in governor press conference |
| 9 | 11/2/19 | Brendan Murphy | 0.2 | Correspondence with Interested Party re: Equity Plan diligence |
| 9 | 11/4/19 | Brent Williams | 0.6 | Call with interested party re: negotiations |
| 9 | 11/5/19 | Brent Williams | 7.5 | Meeting in Sacramento with Governor |
| 9 | 11/6/19 | Brent Williams | 0.5 | Call with interested party re: term sheet |
| 9 | 11/7/19 | Brent Williams | 0.5 | Call with interested party re: financing commitments |
| 9 | 11/7/19 | Brent Williams | 0.5 | Call with interested party re: claims |
| 9 | 11/8/19 | Brent Williams | 0.5 | Call with interested party re: term sheet |
| 9 | 11/9/19 | Brent Williams | 0.7 | Call with interested party re: exit financing |
| 9 | 11/10/19 | Brent Williams | 0.5 | Call with interested party re: term sheet issues |
| 9 | 11/11/19 | Brendan Murphy | 0.9 | Correspondence with PJT re: Diligence request list |
| 9 | 11/11/19 | Brent Williams | 0.9 | Call with PJT re: term sheet discussions |
| 9 | 11/12/19 | Brent Williams | 0.5 | Call with interested party re: competing plans |
| 9 | 11/13/19 | Brent Williams | 0.5 | Call with interested party re: committed financing |
| 9 | 11/13/19 | Matt Merkel | 1.0 | Participated in call with PJT Partners |
| 9 | 11/13/19 | Peter Gnatowski | 1.0 | Participated on call with PJT |
| 9 | 11/13/19 | Sherman Guillema | 1.0 | Call with FA to ad hoc equity |
| 9 | 11/13/19 | Zack Stone | 1.0 | Discussion with third party re: equity proposal |
| 9 | 11/14/19 | Brent Williams | 0.9 | Call with interested party re: NOL and related analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 11/15/19 | Brent Williams | 0.5 | Call with interested party re: case matters |
| 9 | 11/15/19 | Brent Williams | 1.3 | Call with interested parties re: term sheet |
| 9 | 11/16/19 | Brent Williams | 0.5 | Call with interested party re: status of equity commitments |
| 9 | 11/17/19 | Brent Williams | 1.3 | Calls with interested parties re: equity backstop |
| 9 | 11/18/19 | Brent Williams | 0.7 | Call with interested party re: plan of reorg |
| 9 | 11/18/19 | Brent Williams | 0.8 | Call with interested party re: equity valuation |
| 9 | 11/19/19 | Alex Stevenson | 1.0 | Participate in call with advisors to CPUC |
| 9 | 11/19/19 | Alex Stevenson | 1.2 | Call with advisors to equity holders |
| 9 | 11/19/19 | Brendan Murphy | 1.0 | Call with CPUC advisors |
| 9 | 11/19/19 | Brent Williams | 1.2 | Call with advisors to equity holders |
| 9 | 11/19/19 | Brent Williams | 1.0 | Participate in call with advisors to CPUC |
| 9 | 11/19/19 | Matt Merkel | 1.2 | Participated in PJT call re: equity plan |
| 9 | 11/19/19 | Peter Gnatowski | 1.1 | Participated in call with PJT |
| 9 | 11/19/19 | Sherman Guillema | 1.1 | Call with FA to ad hoc equity |
| 9 | 11/19/19 | Zack Stone | 1.0 | Discussion with Ducera re: plan proposals |
| 9 | 11/20/19 | Brent Williams | 1.0 | Call with interested party re: Case matters |
| 9 | 11/21/19 | Brent Williams | 0.5 | Call with interested party re: exit financing |
| 9 | 11/21/19 | Brent Williams | 0.5 | Call with interested party re: Potential POR and other matters |
| 9 | 11/21/19 | Brent Williams | 0.7 | Call with interested party re: equity consideration |
| 9 | 11/22/19 | Brent Williams | 0.5 | Call with interested party re: Case matters |
| 9 | 11/24/19 | Alex Stevenson | 1.6 | Call with advisors to equity holders |
| 9 | 11/24/19 | Brent Williams | 1.7 | Call with PJT re: term sheet issues |
| 9 | 11/24/19 | Peter Gnatowski | 0.6 | Participated in call with third-party advisor; post-call internal discussion |
| 9 | 11/24/19 | Zack Stone | 0.5 | Discussions with PJT re: Plan proposal |
| 9 | 11/27/19 | Brent Williams | 0.4 | Call with interested party re: Case matters |
| 9 | 11/27/19 | Brent Williams | 0.6 | Call with interested party re: Potential POR and other matters |
| 9 | 11/29/19 | Brent Williams | 0.7 | Call with interested party re: term sheet issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 11/30/19 | Brent Williams | 0.5 | Call with interested party re: equity consideration |
| 10 | 11/1/19 | Brent Williams | 1.5 | Meeting with counsel re: plan proposal |
| 10 | 11/1/19 | Brent Williams | 0.9 | Emails with counsel regarding mediation scheduling |
| 10 | 11/2/19 | Brendan Murphy | 0.6 | Correspondence with Counsel: Equity Plan diligence |
| 10 | 11/2/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Financing Motion Discovery |
| 10 | 11/2/19 | Brent Williams | 0.4 | Call with counsel re: plan issues |
| 10 | 11/3/19 | Brendan Murphy | 0.5 | Call with Counsel re: Comparison of Plans and Related Analysis |
| 10 | 11/3/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Discovery on Financing Motion |
| 10 | 11/3/19 | Sherman Guillema | 0.5 | Call with counsel re: scope of services analysis |
| 10 | 11/4/19 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: Claims analysis, FEMA, and other State Agencies |
| 10 | 11/4/19 | Brent Williams | 0.5 | Communications with counsel regarding mediation materials |
| 10 | 11/4/19 | Peter Gnatowski | 0.5 | Participate in call with counsel re: mediation and negotiations |
| 10 | 11/5/19 | Brendan Murphy | 0.4 | Call with Counsel re: Lincoln's Equity Plan presentation |
| 10 | 11/5/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Financing Motion Discovery |
| 10 | 11/5/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Equity Plan diligence |
| 10 | 11/5/19 | Brent Williams | 0.6 | Emails with counsel regarding mediation |
| 10 | 11/5/19 | Brent Williams | 0.5 | Call with counsel re: mediation |
| 10 | 11/5/19 | Peter Gnatowski | 0.5 | Call with counsel re: comments to motion to continue hearing |
| 10 | 11/6/19 | Brendan Murphy | 0.9 | Strategy meeting with Counsel |
| 10 | 11/6/19 | Brent Williams | 0.9 | Meet with counsel re: plan negotiations |
| 10 | 11/6/19 | Peter Gnatowski | 1.0 | Meeting with counsel re: case strategy and mediation |
| 10 | 11/7/19 | Brendan Murphy | 1.0 | Call with counsel re: distributable value analysis |
| 10 | 11/7/19 | Brent Williams | 0.5 | Meet with counsel re: mediation |
| 10 | 11/7/19 | Brent Williams | 0.5 | Call with counsel re: equity backstop commitments |
| 10 | 11/7/19 | Brent Williams | 0.5 | Emails with counsel re: financing commitments |
| 10 | 11/7/19 | Matt Merkel | 0.6 | Participated in call with counsel on equity backstop |
| 10 | 11/7/19 | Peter Gnatowski | 1.1 | Discussion with BM and counsel re: distributable cash analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 11/8/19 | Alex Stevenson | 0.3 | Call with Counsel re: financing motion |
| 10 | 11/8/19 | Brendan Murphy | 0.9 | Call with counsel re: Williams declaration |
| 10 | 11/8/19 | Brent Williams | 0.8 | Emails with counsel regarding mediation materials |
| 10 | 11/8/19 | Brent Williams | 1.0 | Meeting with counsel re: case strategy and mediation |
| 10 | 11/8/19 | Peter Gnatowski | 0.9 | Call with counsel and B. Murphy re: Williams declaration |
| 10 | 11/8/19 | Peter Gnatowski | 1.2 | Various discussions with counsel re: declaration and exhibits |
| 10 | 11/8/19 | Sherman Guillema | 0.5 | Call with counsel re: government entity claims |
| 10 | 11/8/19 | Zack Stone | 0.5 | Discussion with Counsel re: Government Claims |
| 10 | 11/10/19 | Brent Williams | 0.5 | Emails with counsel regarding revised mediation questions for mediator |
| 10 | 11/11/19 | Brendan Murphy | 1.1 | Strategy meeting with Counsel |
| 10 | 11/11/19 | Brent Williams | 1.1 | Call with counsel re: strategy |
| 10 | 11/12/19 | Brent Williams | 1.5 | Meeting with counsel re: plan negotiations |
| 10 | 11/12/19 | Brent Williams | 0.4 | Call with counsel re: declaration |
| 10 | 11/12/19 | Brent Williams | 0.6 | Call with counsel re: mediation |
| 10 | 11/12/19 | Brent Williams | 0.8 | Call with counsel re: negotiations with equityholders |
| 10 | 11/13/19 | Brent Williams | 0.6 | Emails with counsel re: case issues |
| 10 | 11/14/19 | Brendan Murphy | 0.7 | Call with Counsel re: FEMA and Govt Claims |
| 10 | 11/14/19 | Brendan Murphy | 0.9 | Call with Counsel re: NOL and related analysis |
| 10 | 11/14/19 | Brent Williams | 0.7 | Call with counsel re: FEMA and Govt Claims |
| 10 | 11/14/19 | Sherman Guillema | 0.5 | Call with Counsel re: Government Claims |
| 10 | 11/14/19 | Zack Stone | 0.5 | Discussion with Counsel re: Government Claims |
| 10 | 11/15/19 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 11/15/19 | Brent Williams | 0.8 | Emails with counsel re: confidential analysis |
| 10 | 11/16/19 | Brent Williams | 1.1 | Call with counsel re: mediation analysis |
| 10 | 11/17/19 | Alex Stevenson | 1.0 | Call with BH re: POR matters |
| 10 | 11/17/19 | Brent Williams | 0.5 | Calls with counsel re: financing commitments and equity backstop |
| 10 | 11/17/19 | Brent Williams | 1.1 | Call with counsel mediation and negotiations |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 11/17/19 | Peter Gnatowski | 1.0 | Participated in call with counsel re: mediation strategy |
| 10 | 11/18/19 | Brent Williams | 0.7 | Emails with counsel re: mediation issues |
| 10 | 11/18/19 | Brent Williams | 0.5 | Emails with counsel re: Plan alternatives |
| 10 | 11/19/19 | Brent Williams | 0.7 | Emails with counsel re: deposition updates |
| 10 | 11/19/19 | Matt Merkel | 0.5 | Emails with counsel re: deposition document updates |
| 10 | 11/19/19 | Peter Gnatowski | 0.3 | Correspondence with counsel re: key deposition documents and analysis |
| 10 | 11/20/19 | Brendan Murphy | 1.8 | Meetings with Counsel after Mediation re: case strategy, client issues, and requested analysis |
| 10 | 11/20/19 | Zack Stone | 1.0 | Participation in discussion re: Counsel tax call |
| 10 | 11/20/19 | Zack Stone | 0.5 | Summarize and distribute notes re: Counsel tax call |
| 10 | 11/21/19 | Brent Williams | 0.5 | Call with counsel re: mediation issues |
| 10 | 11/22/19 | Brent Williams | 0.6 | Call with counsel re: case strategy |
| 10 | 11/23/19 | Brent Williams | 0.7 | Emails with counsel re: mediation |
| 10 | 11/24/19 | Brent Williams | 0.6 | Call with counsel re: equityholders plan valuation |
| 10 | 11/25/19 | Alex Stevenson | 0.6 | Call with Counsel re: financing motion objection |
| 10 | 11/25/19 | Brent Williams | 0.5 | Call with counsel re: issues with key plan terms |
| 10 | 11/25/19 | Brent Williams | 0.8 | Call with counsel re: financing commitments |
| 10 | 11/25/19 | Matt Merkel | 0.7 | Participated in financing objection motion call with counsel |
| 10 | 11/25/19 | Peter Gnatowski | 0.6 | Participate in call with counsel and AS re: financing motion comments |
| 10 | 11/25/19 | Sherman Guillema | 0.7 | Call with counsel re: financing motion |
| 10 | 11/27/19 | Alex Stevenson | 0.6 | Correspondence and Call with BH re: term sheet issues |
| 10 | 11/27/19 | Brent Williams | 1.0 | Call with counsel re: TCC RSA issues and comments |
| 10 | 11/27/19 | Brent Williams | 0.5 | Internal discussion re: equity terms |
| 10 | 11/29/19 | Brent Williams | 0.5 | Call with counsel re: term sheet terms |
| 10 | 11/29/19 | Brent Williams | 0.4 | Call with counsel re: plan comments |
| 10 | 11/30/19 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 11/30/19 | Peter Gnatowski | 1.0 | Participated in call with counsel and equityholders |
| 11 | 11/3/19 | Matt Merkel | 0.5 | Discussed scope of Debtor investment banking engagement letters with counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 11/3/19 | Matt Merkel | 2.3 | Drafted Debtor investment banking scope of services summary for counsel |
| 11 | 11/3/19 | Matt Merkel | 1.4 | Made edits from senior banker to Debtor investment banking scope of services summary |
| 11 | 11/3/19 | Matt Merkel | 0.5 | Internal coordination re: investment banking scope of services analysis |
| 11 | 11/3/19 | Naeem Muscatwalla | 2.2 | Drafted summary presentation covering definitions of investing banking advisory roles |
| 11 | 11/3/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding presentation covering advisory role definitions |
| 11 | 11/3/19 | Naeem Muscatwalla | 0.9 | Revisions to presentation regarding presentation covering advisory role definitions |
| 11 | 11/3/19 | Sherman Guillema | 0.5 | Internal discussion re: analysis of professionals scope of services requested by counsel |
| 11 | 11/3/19 | Sherman Guillema | 1.9 | Reviewed and revised draft discussion materials re: professionals scope of services as requested by counsel |
| 11 | 11/3/19 | Sherman Guillema | 0.7 | Reviewed updated professional scope of services discussion materials |
| 11 | 11/4/19 | Peter Gnatowski | 0.7 | Reviewed updated Bond tenor analysis for counsel |
| 11 | 11/4/19 | Peter Gnatowski | 0.5 | Internal discussion with RJ re: comments to bond tenor |
| 11 | 11/4/19 | Riley Jacobs | 0.5 | Internal communication re: analysis of PGE bond tenor |
| 11 | 11/4/19 | Riley Jacobs | 2.3 | Research Bond Indentures for Matured / Called PG&E Bonds re: UoP and Initial Principle |
| 11 | 11/4/19 | Riley Jacobs | 1.7 | Add matured/ called bonds to analysis of PGE bond tenor |
| 11 | 11/4/19 | Riley Jacobs | 1.8 | Edits Analysis of PGE bond tenor based on internal feedback |
| 11 | 11/5/19 | Alex Stevenson | 0.7 | Review and comment on financing motion letter/pleading |
| 11 | 11/5/19 | Alex Stevenson | 0.8 | Review and comment on financing motion opposition |
| 11 | 11/5/19 | Alex Stevenson | 0.5 | Call re: financing motion opposition |
| 11 | 11/5/19 | Brent Williams | 1.2 | Reviewed and commented to counsel's objection re: continue hearings |
| 11 | 11/5/19 | Brent Williams | 0.5 | Internal call re: financing motion issues |
| 11 | 11/5/19 | Matt Merkel | 0.9 | Reviewed draft of objection to Debtor financing motion |
| 11 | 11/5/19 | Peter Gnatowski | 1.5 | Reviewed and commented to counsel's motion to continue hearing re: commitment letters |
| 11 | 11/5/19 | Peter Gnatowski | 0.8 | Reviewed and commented on updated motion re: continue hearing to commitment letters from counsel |
| 11 | 11/5/19 | Peter Gnatowski | 0.5 | Internal call regarding comments to motion to continue hearing |
| 11 | 11/5/19 | Sherman Guillema | 1.3 | Review and comment on pleadings - draft objection to financing motion |
| 11 | 11/6/19 | Brendan Murphy | 0.8 | Communication with Counsel re: requested declaration and Lincoln analysis |
| 11 | 11/6/19 | Riley Jacobs | 1.5 | Research sale of subrogation rights for declaration |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 11/7/19 | Alex Stevenson | 1.9 | Calls / emails with counsel re: financing motion objection |
| 11 | 11/7/19 | Alex Stevenson | 2.2 | Work on financing motion objection |
| 11 | 11/7/19 | Alex Stevenson | 2.6 | Review various documents from discovery re: financing commitments and comment |
| 11 | 11/7/19 | Brendan Murphy | 2.6 | Analysis and research for Counsel re: Declaration and Funding / Holdings analysis |
| 11 | 11/7/19 | Brendan Murphy | 0.4 | Internal correspondence re: Board Members analysis for BW declaration |
| 11 | 11/7/19 | Brendan Murphy | 1.8 | Review and comments to draft brief from Counsel |
| 11 | 11/7/19 | Brent Williams | 1.0 | Review pleadings regarding subro objection |
| 11 | 11/7/19 | Peter Gnatowski | 1.2 | Research equity and Debtor agreements re: board appointments |
| 11 | 11/7/19 | Peter Gnatowski | 0.7 | Reviewed and commented on brief from counsel on subro settlement |
| 11 | 11/7/19 | Riley Jacobs | 1.9 | Research board appointments for declaration |
| 11 | 11/7/19 | Riley Jacobs | 1.1 | Prepared analysis re: board appointments per request from counsel |
| 11 | 11/7/19 | Sherman Guillema | 0.5 | Call with Counsel re: Objection to financing commitment motion |
| 11 | 11/7/19 | Sherman Guillema | 1.2 | Analysis of commitment motion for potential declaration |
| 11 | 11/7/19 | Zack Stone | 1.5 | Research subrogation group equity holds for BW declaration |
| 11 | 11/7/19 | Zack Stone | 2.6 | Research and summarization re: PG&E board members for declaration |
| 11 | 11/7/19 | Zack Stone | 1.0 | Prepare analysis on PG&E board members for BW declaration |
| 11 | 11/8/19 | Brendan Murphy | 2.9 | Comments and research for Counsel re: Baker Brief and Funding / Holdings analysis |
| 11 | 11/8/19 | Brendan Murphy | 3.5 | Review and comment on exhibits to Williams' Declaration |
| 11 | 11/8/19 | Brendan Murphy | 3.0 | Review and edit Williams" Declaration |
| 11 | 11/8/19 | Brent Williams | 2.5 | Reviewed and commented on declaration for counsel |
| 11 | 11/8/19 | Peter Gnatowski | 1.6 | Revision to BW declaration re: subro settlement |
| 11 | 11/8/19 | Peter Gnatowski | 2.1 | Updated exhibits to BW declaration re: subro settlement |
| 11 | 11/8/19 | Peter Gnatowski | 1.5 | Additional edits to BW declaration based on comments from BW and BM |
| 11 | 11/8/19 | Peter Gnatowski | 1.3 | Reviewed and commented on brief re: subro settlements for counsel |
| 11 | 11/8/19 | Peter Gnatowski | 2.2 | Reviewed and edited updated declaration for counsel |
| 11 | 11/8/19 | Riley Jacobs | 1.7 | Review subro group holdings (for declaration exhibit) |
| 11 | 11/9/19 | Peter Gnatowski | 2.0 | Additional research for exhibits re: subro settlement |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 11/11/19 | Matt Merkel | 1.0 | Reviewed opposition to financing commitment motion |
| 11 | 11/11/19 | Matt Merkel | 1.2 | Made edits to opposition to financing commitment motion |
| 11 | 11/11/19 | Sherman Guillema | 1.7 | Review of and comment on Objection to Financing Motion |
| 11 | 11/12/19 | Brendan Murphy | 1.0 | Reviewed and comment on summary research re: Confidential for counsel |
| 11 | 11/12/19 | Zack Stone | 2.0 | Research for Counsel re: Confidential |
| 11 | 11/12/19 | Zack Stone | 1.4 | Prepare summary of research for Counsel re: Confidential |
| 11 | 11/16/19 | Peter Gnatowski | 0.5 | Internal emails re: coordinating presentation for counsel and mediator |
| 12 | 11/1/19 | Brent Williams | 0.5 | Call with committee members re: competing offers |
| 12 | 11/4/19 | Alex Stevenson | 1.1 | Call with TCC sub-committee |
| 12 | 11/4/19 | Alex Stevenson | 1.4 | Participate in call with TCC |
| 12 | 11/4/19 | Brendan Murphy | 1.5 | TCC Committee call |
| 12 | 11/4/19 | Brent Williams | 1.5 | Call with committee members |
| 12 | 11/4/19 | Naeem Muscatwalla | 1.4 | Participation in special meeting for TCC and took notes |
| 12 | 11/4/19 | Peter Gnatowski | 1.5 | Participated in Committee call |
| 12 | 11/4/19 | Sherman Guillema | 1.5 | Participation in conference call with Committee |
| 12 | 11/12/19 | Brent Williams | 0.5 | Calls with committee members re: equity plan |
| 12 | 11/13/19 | Brent Williams | 1.3 | Emails with committee members re: equity proposal |
| 12 | 11/14/19 | Alex Stevenson | 2.5 | Participate on TCC call |
| 12 | 11/14/19 | Brendan Murphy | 2.5 | Call with the Committee |
| 12 | 11/14/19 | Brent Williams | 2.7 | Participation in committee call |
| 12 | 11/14/19 | Brent Williams | 1.3 | Committee subgroup call re: case strategy |
| 12 | 11/14/19 | Naeem Muscatwalla | 2.5 | Participation in TCC Committee Meeting |
| 12 | 11/14/19 | Sherman Guillema | 2.7 | Conference call with TCC and counsel |
| 12 | 11/15/19 | Brent Williams | 0.9 | Emails with committee members re: mediation strategy and equity value |
| 12 | 11/15/19 | Brent Williams | 0.5 | Emails with committee members re: confidential |
| 12 | 11/16/19 | Brent Williams | 1.0 | Emails with committee members re: equity backstop |
| 12 | 11/18/19 | Brent Williams | 0.6 | Emails with committee members re: alternative plans |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 11/19/19 | Alex Stevenson | 0.7 | Call with negotiating committee re: mediation prep |
| 12 | 11/19/19 | Brent Williams | 0.6 | Call with subcommittee re: mediation |
| 12 | 11/20/19 | Brent Williams | 1.3 | Meeting with counsel |
| 12 | 11/20/19 | Matt Merkel | 1.0 | Consolidated materials for TCC meeting |
| 12 | 11/20/19 | Naeem Muscatwalla | 1.0 | Consolidated various analysis for presentation to TCC |
| 12 | 11/21/19 | Brent Williams | 1.1 | Call with committee members re: confidential |
| 12 | 11/21/19 | Brent Williams | 0.5 | Emails with committee members re: mediation |
| 12 | 11/22/19 | Alex Gebert | 5.5 | TCC meeting (dial in, notes) |
| 12 | 11/22/19 | Alex Stevenson | 5.3 | Participate in TCC meeting |
| 12 | 11/22/19 | Brendan Murphy | 6.3 | Preparation for and participation at in-person TCC Meeting in Sacramento |
| 12 | 11/22/19 | Brent Williams | 6.5 | Attendance at committee meeting |
| 12 | 11/22/19 | Matt Merkel | 2.4 | Participated in portion of TCC meeting |
| 12 | 11/22/19 | Peter Gnatowski | 5.5 | Prepared for and participated in TCC meeting telephonically |
| 12 | 11/25/19 | Brent Williams | 0.8 | Emails with committee members re: mediation strategy |
| 12 | 11/26/19 | Brent Williams | 0.5 | Emails to committee members re: mediation negotiations |
| 12 | 11/27/19 | Brent Williams | 1.2 | Call with committee members re: TCC RSA |
| 12 | 11/29/19 | Brent Williams | 0.4 | Emails with committee members re: term sheet from equityholders |
| 12 | 11/30/19 | Brent Williams | 1.2 | Emails with committee members re: valuation |
| 13 | 11/1/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/1/19 | Riley Jacobs | 1.0 | Review Cravath and Alix Partners fee apps |
| 13 | 11/2/19 | Matt Merkel | 0.8 | Review of recent docket filings (claims designated as unliquidated for certain creditors and the letter to Judge Montali from the California Governor) |
| 13 | 11/4/19 | Peter Gnatowski | 0.2 | Reviewed letters from counsel to judge re: deposition discovery |
| 13 | 11/4/19 | Peter Gnatowski | 0.2 | Reviewed motion and correspondence re: bar date extension |
| 13 | 11/5/19 | Alex Gebert | 0.4 | Review bar date extension motion |
| 13 | 11/5/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 13 | 11/5/19 | Peter Gnatowski | 0.2 | Reviewed mayor letters re: power cooperative |
| 13 | 11/5/19 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 11/5/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: governors press |
| 13 | 11/6/19 | Sherman Guillema | 0.8 | Review and summarize recent articles re: letters to CPUC from CA Mayors |
| 13 | 11/7/19 | Brendan Murphy | 0.6 | Review of documentation re: Values and Profitability of Entities Under Debtor's Control |
| 13 | 11/7/19 | Peter Gnatowski | 1.5 | Reviewed and reconciled various 2019 disclosure motions |
| 13 | 11/7/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/7/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: WSJ Q3 Earnings |
| 13 | 11/8/19 | Alex Gebert | 1.0 | Review Interconnection customers motion for reimbursement |
| 13 | 11/8/19 | Alex Gebert | 1.2 | Summarize and key points of ICA motion |
| 13 | 11/8/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/8/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: various WSJ articles |
| 13 | 11/9/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/10/19 | Brent Williams | 0.5 | Review governors objection to subro settlement |
| 13 | 11/10/19 | Matt Merkel | 0.6 | Review of recent docket filings (TCC response to RSA/Attard declaration/Williams Declaration) |
| 13 | 11/10/19 | Zack Stone | 1.0 | Review 13F/D filings on top Subrogation holders |
| 13 | 11/11/19 | Alex Gebert | 0.5 | Read and circulate news re: Debtors' offer to wildfire victims |
| 13 | 11/11/19 | Alex Gebert | 0.8 | Review press re: Debtors' proposal to wildfire victims |
| 13 | 11/11/19 | Brent Williams | 0.5 | Review media reports regarding state and PG&E |
| 13 | 11/11/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news articles related Newsom's objections |
| 13 | 11/11/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/11/19 | Sherman Guillema | 1.0 | Review summary of news articles re: Governor comments to plans |
| 13 | 11/11/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: various WSJ articles |
| 13 | 11/12/19 | Alex Gebert | 0.3 | Review omnibus hearing motion and agenda items |
| 13 | 11/12/19 | Brent Williams | 1.7 | Review statement of the adhoc group of subro claim holders |
| 13 | 11/12/19 | Brent Williams | 0.8 | Review settlement with the CPUC |
| 13 | 11/12/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/13/19 | Alex Gebert | 0.4 | Review departure of PGE board member |
| 13 | 11/13/19 | Brent Williams | 0.5 | Review media reports on plan process |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 11/13/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/13/19 | Sherman Guillema | 0.4 | Objection of governor Newsom to debtors' motion re: Subrogation RSA |
| 13 | 11/13/19 | Zack Stone | 0.8 | Review of public news / articles re: SoCal Edison settlement |
| 13 | 11/14/19 | Brent Williams | 0.5 | Review media reports re: cpuc |
| 13 | 11/14/19 | Peter Gnatowski | 0.3 | Reviewed letter from Nevada Irrigation District |
| 13 | 11/14/19 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/14/19 | Riley Jacobs | 1.4 | Analysis of FTI September fee app |
| 13 | 11/15/19 | Brent Williams | 0.5 | Review inverse condemnation pleadings |
| 13 | 11/15/19 | Peter Gnatowski | 0.4 | Reviewed responses to inverse condemnation motion |
| 13 | 11/15/19 | Peter Gnatowski | 0.2 | Reviewed court memorandum re: confirmation issues |
| 13 | 11/15/19 | Riley Jacobs | 1.7 | Research and summarize court memorandum regarding confirmation issues |
| 13 | 11/15/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/15/19 | Zack Stone | 0.8 | Read and review responses to inverse condemnation |
| 13 | 11/15/19 | Zack Stone | 0.3 | Read and review order granting fee examiner protocol |
| 13 | 11/18/19 | Brent Williams | 0.8 | Review findings from Judge Donato's status conference |
| 13 | 11/18/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/18/19 | Sherman Guillema | 0.3 | Review news re: Court Authority to Change California Law on Inverse Condemnation |
| 13 | 11/18/19 | Sherman Guillema | 0.5 | Review news re Fire Claims May Be Estimated by Judge Donato |
| 13 | 11/18/19 | Zack Stone | 0.5 | Review and circulate public news / articles re: government claims |
| 13 | 11/19/19 | Alex Gebert | 0.6 | Read and review Abrams amendment |
| 13 | 11/19/19 | Alex Gebert | 0.3 | Read and review critical dates memo |
| 13 | 11/19/19 | Alex Gebert | 0.8 | Review Judge Donato's comments re: estimation hearing |
| 13 | 11/19/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/20/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: various WSJ articles |
| 13 | 11/21/19 | Peter Gnatowski | 0.3 | Reviewed Debtors motion to extend solicitation period |
| 13 | 11/21/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/22/19 | Peter Gnatowski | 0.4 | Reviewed operational integrity and lien reporting |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 11/22/19 | Riley Jacobs | 2.2 | Research and circulate public entities settlement with Debtor |
| 13 | 11/22/19 | Zack Stone | 1.0 | Read and review internally circulated dockets |
| 13 | 11/26/19 | Naeem Muscatwalla | 1.2 | Review and internal circulation of documents posted to TCC data room |
| 13 | 11/26/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/27/19 | Alex Gebert | 0.6 | Review Ghost ship relief request |
| 13 | 11/27/19 | Alex Gebert | 1.1 | Review court ruling re: inverse condemnation |
| 13 | 11/27/19 | Zack Stone | 1.0 | Review internally circulated dockets |
| 15 | 11/19/19 | Alex Gebert | 0.4 | Emails re: STIP results |
| 15 | 11/19/19 | Alex Gebert | 1.8 | Prepared summary of Debtors' Q3 2019 STIP results |
| 15 | 11/19/19 | Brent Williams | 0.5 | Review PG&E 3Q STIP results |
| 15 | 11/19/19 | Erik Ellingson | 1.7 | Review and comment on Q3 STIP results analysis |
| 16 | 11/4/19 | Alex Stevenson | 0.8 | Correspondence on agency claim work |
| 16 | 11/4/19 | Peter Gnatowski | 0.3 | Reviewed notice from the Debtors re: government claims as unliquidated |
| 16 | 11/5/19 | Brendan Murphy | 0.8 | Internal correspondence re: FEMA Claims analysis and requests from Counsel |
| 16 | 11/5/19 | Brent Williams | 0.9 | Internal discussion re: FEMA claims |
| 16 | 11/5/19 | Peter Gnatowski | 0.8 | Internal discussion re: FEMA claims analysis |
| 16 | 11/5/19 | Sherman Guillema | 0.8 | Internal discussion re: claims of governmental agencies |
| 16 | 11/5/19 | Sherman Guillema | 2.5 | Reviewed and analyzed proof of claims filed by governmental agencies |
| 16 | 11/5/19 | Zack Stone | 0.5 | Internal discussion re: Government Claims |
| 16 | 11/5/19 | Zack Stone | 1.8 | Prepare analysis on governmental claims filing |
| 16 | 11/5/19 | Zack Stone | 2.0 | Preliminary research on governmental claims |
| 16 | 11/6/19 | Sherman Guillema | 0.8 | Reviewed draft analysis of governmental claims |
| 16 | 11/6/19 | Zack Stone | 0.9 | Edits to analysis on governmental claims filing based on comments from SG |
| 16 | 11/8/19 | Sherman Guillema | 0.6 | Internal discussion re: government claims |
| 16 | 11/8/19 | Zack Stone | 0.6 | Internal discussion with SG re: government claims analysis |
| 16 | 11/11/19 | Peter Gnatowski | 1.0 | Reviewed FEMA proof of claims |
| 16 | 11/12/19 | Sherman Guillema | 2.1 | Review Proof of Claims filed by Cal OES and FEMA |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 11/12/19 | Zack Stone | 2.5 | Read and review governmental proof of claims |
| 16 | 11/14/19 | Sherman Guillema | 0.4 | Analysis of Government Claims for Counsel |
| 16 | 11/14/19 | Sherman Guillema | 2.8 | Review summary analysis of Government Claims and supporting documentation |
| 16 | 11/15/19 | Peter Gnatowski | 0.4 | Reviewed motions from Adventist re: liquidated claims |
| 16 | 11/18/19 | Brent Williams | 0.7 | Review government claims analysis |
| 16 | 11/18/19 | Erik Ellingson | 1.5 | Review and comment on analysis of government claims |
| 16 | 11/19/19 | Alex Gebert | 1.1 | Analysis of claims participation rates in estimation hearings |
| 16 | 11/20/19 | Alex Gebert | 0.9 | Reviewed docket filings re: federal claims |
| 16 | 11/20/19 | Matt Merkel | 0.6 | Review of Liquidated and Unliquidated Claims from US, Cal Agencies, and Adventist Health |
| 16 | 11/20/19 | Sherman Guillema | 2.5 | Review of claim support documentation filed by government agencies |
| 16 | 11/20/19 | Zack Stone | 2.4 | Analyzed support information of government claims |
| 16 | 11/22/19 | Erik Ellingson | 1.4 | Review proof of claims from governmental agencies |
| 16 | 11/22/19 | Peter Gnatowski | 1.0 | Reviewed claims presentation to TCC |
| 16 | 11/22/19 | Sherman Guillema | 2.9 | Review of claim support documentation filed by government agencies |
| 16 | 11/22/19 | Zack Stone | 3.0 | Analyzed proof of claims from governmental agencies |
| 16 | 11/30/19 | Brent Williams | 1.2 | Reviewed and commented on updated government claims analysis |
| 16 | 11/30/19 | Sherman Guillema | 1.0 | Internal communications re: government claims |
| 16 | 11/30/19 | Sherman Guillema | 2.4 | Review of claim support documentation filed by government agencies |
| 16 | 11/30/19 | Zack Stone | 2.5 | Review and analyze proof of claims |
| 17 | 11/1/19 | Peter Gnatowski | 0.3 | Reviewed Real Estate Transaction report from the Debtors |
| 17 | 11/6/19 | Brent Williams | 0.4 | Review media reports on municipal buyouts |
| 17 | 11/7/19 | Matt Merkel | 0.8 | Reviewed article on M&A sale of assets |
| 17 | 11/13/19 | Riley Jacobs | 1.2 | Research and review Sierra Nevada proposal to acquire PGE distribution assets |
| 17 | 11/13/19 | Riley Jacobs | 2.3 | Create presentation on Sierra Nevada proposal to acquire PGE distribution assets |
| 17 | 11/14/19 | Matt Merkel | 0.9 | Reviewed and provided comments on Sierra Nevada assets offer summary |
| 17 | 11/14/19 | Riley Jacobs | 2.4 | Additional edits to Sierra Nevada summary presentation based on internal comments |
| 18 | 11/1/19 | Alex Gebert | 1.2 | Analysis of latest bridge funding letters |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/1/19 | Alex Stevenson | 0.8 | Review unredacted fee letters and comment |
| 18 | 11/1/19 | Alex Stevenson | 0.6 | Review unredacted engagement letters for underwriters and comment |
| 18 | 11/1/19 | Brendan Murphy | 0.9 | Review of Unredacted Bridge Fee Letters and Debt Financing Engagement Letters |
| 18 | 11/1/19 | Brendan Murphy | 0.8 | Internal correspondence re: fee letters |
| 18 | 11/1/19 | Brent Williams | 1.0 | Review equity backstop comparatives |
| 18 | 11/1/19 | Matt Merkel | 2.2 | Reviewed bridge fee letters and unredacted engagement letters |
| 18 | 11/1/19 | Matt Merkel | 2.6 | Reviewed Debtor financing commitment fees summary and provided comments |
| 18 | 11/1/19 | Matt Merkel | 1.1 | Made direct edits to Debtor financing commitment fees summary |
| 18 | 11/1/19 | Matt Merkel | 1.6 | Incorporated edits to bridge commitment fees summary from senior banker |
| 18 | 11/1/19 | Peter Gnatowski | 1.8 | Reviewed and commented on facility fee analysis |
| 18 | 11/1/19 | Peter Gnatowski | 0.8 | Reviewed bridge facility fee letters and bank engagement letters |
| 18 | 11/1/19 | Sherman Guillema | 0.7 | Reviewed fee letters for exit financing supporting debtor POR |
| 18 | 11/1/19 | Sherman Guillema | 1.1 | Reviewed engagement letters for exit financing supporting debtor POR |
| 18 | 11/1/19 | Sherman Guillema | 1.7 | Provided comments on discussion material re: debtor POR exit financing |
| 18 | 11/1/19 | Zack Stone | 1.4 | Read and review debt financing fee letters |
| 18 | 11/1/19 | Zack Stone | 1.8 | Prepare analysis on debt financing fee letters |
| 18 | 11/1/19 | Zack Stone | 2.2 | Draft presentation on debt financing fee letters |
| 18 | 11/1/19 | Zack Stone | 1.5 | Edits to presentation on debt financing fee letters |
| 18 | 11/2/19 | Brendan Murphy | 0.9 | Review and commented debt financing fee presentation |
| 18 | 11/3/19 | Alex Stevenson | 1.5 | Review draft materials on financing commitments and comment |
| 18 | 11/3/19 | Brendan Murphy | 1.4 | Review and comments to equity backstop holders analysis |
| 18 | 11/3/19 | Matt Merkel | 2.0 | Compiled and edited financing summary comparison materials |
| 18 | 11/3/19 | Peter Gnatowski | 1.5 | Revised updated backstop holding analysis for counsel |
| 18 | 11/3/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated analysis for counsel re: commitment fees |
| 18 | 11/3/19 | Sherman Guillema | 0.6 | Provided direction to junior professionals re: discussion materials about scope of services for IB EL |
| 18 | 11/3/19 | Zack Stone | 1.4 | Edits to Debtor Financing Commitment presentation |
| 18 | 11/3/19 | Zack Stone | 1.5 | Edits to backstop party and shareholder analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/4/19 | Alex Gebert | 1.4 | Review updated terms of backstop letters |
| 18 | 11/4/19 | Alex Stevenson | 0.4 | Correspondence re: financing motion |
| 18 | 11/4/19 | Alex Stevenson | 0.5 | Review materials on engagement letters and comment |
| 18 | 11/4/19 | Brendan Murphy | 0.4 | Review of pleadings re: Exit Financing Discovery |
| 18 | 11/4/19 | Brendan Murphy | 0.9 | Review and comments to internal IB Scope of Engagement Summary |
| 18 | 11/4/19 | Brent Williams | 1.3 | Review and comment of exit financing presentation for committee |
| 18 | 11/4/19 | Peter Gnatowski | 0.8 | Reviewed debt financing scope analysis per commitment letters |
| 18 | 11/5/19 | Alex Stevenson | 0.4 | Review and edit financing motion opposition |
| 18 | 11/5/19 | Matt Merkel | 2.3 | Draft committed financing breakup fees summary |
| 18 | 11/6/19 | Peter Gnatowski | 0.6 | Reviewed updated trust monetization analysis |
| 18 | 11/7/19 | Alex Gebert | 1.6 | Research trust monetization mechanisms for equity |
| 18 | 11/7/19 | Brendan Murphy | 1.2 | Review and comments to Trust Monetization analysis |
| 18 | 11/7/19 | Erik Ellingson | 1.7 | Review and comment on financing analysis |
| 18 | 11/7/19 | Erik Ellingson | 1.1 | Review and Summary of Report on Values, Profitability of Entities under Control by PG&E |
| 18 | 11/7/19 | Matt Merkel | 1.1 | Meeting with SG re: exit financing analysis |
| 18 | 11/7/19 | Matt Merkel | 1.7 | Internal discussion on equity backstop and related follow-ups |
| 18 | 11/7/19 | Sherman Guillema | 0.6 | Call with counsel re: exit financing |
| 18 | 11/7/19 | Sherman Guillema | 1.1 | Internal discussion re: exit financing |
| 18 | 11/7/19 | Sherman Guillema | 1.5 | Internal discussion re: debtor's Backstop Discussion Materials |
| 18 | 11/8/19 | Alex Gebert | 1.1 | Analysis of backstop terms sheets |
| 18 | 11/9/19 | Alex Stevenson | 2.3 | Review various documents from discovery re: financing commitments and comment |
| 18 | 11/11/19 | Erik Ellingson | 1.1 | Revisions to trust equity presentation based on internal comments |
| 18 | 11/11/19 | Matt Merkel | 2.1 | Reviewed commitment letter termination rights |
| 18 | 11/11/19 | Peter Gnatowski | 0.5 | Reviewed questions from TCC members re: cash monetization presentation |
| 18 | 11/11/19 | Sherman Guillema | 1.4 | Reviewed termination rights summary in commitment letters |
| 18 | 11/13/19 | Alex Stevenson | 2.6 | Review financing presentations provided by Debtor |
| 18 | 11/14/19 | Sherman Guillema | 2.1 | Reviewed production files regarding exit financing |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/16/19 | Brent Williams | 1.8 | Review financing commitment letters and amounts |
| 18 | 11/16/19 | Matt Merkel | 1.8 | Reviewed equity backstop commitment letters |
| 18 | 11/16/19 | Peter Gnatowski | 1.5 | Reviewed updated backstop commitment letters |
| 18 | 11/16/19 | Peter Gnatowski | 1.0 | Reviewed updated analysis of holders for backstop commitment letters |
| 18 | 11/16/19 | Riley Jacobs | 0.5 | Review new equity backstop letters |
| 18 | 11/16/19 | Riley Jacobs | 2.9 | Prepare internal analysis of parties and holdings for new commitment letters |
| 18 | 11/16/19 | Zack Stone | 1.6 | Read and review amended equity backstop agreements |
| 18 | 11/17/19 | Alex Gebert | 1.8 | Analysis of fees in backstop commitment letters |
| 18 | 11/17/19 | Alex Gebert | 1.2 | Prepare presentation re: backstop financing letters |
| 18 | 11/17/19 | Alex Gebert | 2.7 | Analysis of pro forma effects of backstop commitments |
| 18 | 11/17/19 | Alex Stevenson | 0.6 | Correspondence with PG re: backstop impact on consideration |
| 18 | 11/17/19 | Alex Stevenson | 0.6 | Review calculation of backstop impact on consideration |
| 18 | 11/17/19 | Brendan Murphy | 2.4 | Reviewed analysis of backstop consideration |
| 18 | 11/17/19 | Naeem Muscatwalla | 0.9 | Review and circulation of backstop letter filed by Debtor |
| 18 | 11/17/19 | Naeem Muscatwalla | 1.7 | Prepared redline of new backstop letter filed by Debtor |
| 18 | 11/17/19 | Peter Gnatowski | 0.6 | Discussion with AS re: backstop commitments |
| 18 | 11/17/19 | Riley Jacobs | 1.5 | Draft summary on backstop financing fees |
| 18 | 11/17/19 | Sherman Guillema | 1.4 | Reviewed revised equity backstop letters |
| 18 | 11/18/19 | Alex Gebert | 0.4 | Summary and circulate 8-k with latest backstop commitment letters |
| 18 | 11/18/19 | Alex Stevenson | 1.0 | Discussion with BW re: financing commitments observations |
| 18 | 11/18/19 | Brent Williams | 1.1 | Internal discussions re: financing commitments |
| 18 | 11/18/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of articles on new backstop agreement |
| 18 | 11/18/19 | Riley Jacobs | 3.7 | Create analysis re: historical holdings of backstop parties |
| 18 | 11/18/19 | Riley Jacobs | 1.5 | Edits to analysis of historical holdings of backstop parties based on internal discussions |
| 18 | 11/18/19 | Riley Jacobs | 1.9 | Reconcile internal analysis on historical holding and pro-forma equity with similar analysis from other party |
| 18 | 11/18/19 | Sherman Guillema | 0.3 | Review News re: New Equity Backstop |
| 18 | 11/18/19 | Zack Stone | 1.0 | Prepare summary of backstop commitment fees |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/19/19 | Brent Williams | 1.1 | Reviewed updated analysis of backstop commitment letters |
| 18 | 11/19/19 | Riley Jacobs | 2.2 | Create analysis on historical holdings of institutional holders |
| 18 | 11/19/19 | Riley Jacobs | 2.7 | Edit historical holdings of institutional holders based on internal feedback |
| 18 | 11/19/19 | Riley Jacobs | 2.9 | Create analysis on cost basis of key equity holders based |
| 18 | 11/19/19 | Sherman Guillema | 2.5 | Review research re: monetization of equity considerations for TCC |
| 18 | 11/20/19 | Matt Merkel | 0.5 | Reviewed draft of TCC committee materials and made edits re: trust monetization |
| 18 | 11/20/19 | Matt Merkel | 2.6 | Drafted materials for TCC meeting re: equity monetization |
| 18 | 11/20/19 | Matt Merkel | 1.6 | Made edits to materials for TCC meeting from senior bankers re: equity monetization |
| 18 | 11/20/19 | Riley Jacobs | 2.4 | Edits to cost basis of key equity holders analysis |
| 18 | 11/20/19 | Riley Jacobs | 1.3 | Research Bloomberg for additional info cost basis of key equity holders analysis |
| 18 | 11/20/19 | Sherman Guillema | 1.0 | Review and comment on materials for TCC meeting re: trust monetization |
| 18 | 11/20/19 | Sherman Guillema | 1.7 | Drafted discussion materials for TCC meeting re: trust monetization of equity |
| 18 | 11/21/19 | Brent Williams | 2.3 | Review materials for Committee presentation re trust monetization of equity |
| 18 | 11/21/19 | Brent Williams | 1.2 | Review historical equity holdings of select investors per request by counsel |
| 18 | 11/25/19 | Alex Stevenson | 0.2 | Review financing objection materials in preparation of call with Counsel |
| 18 | 11/30/19 | Naeem Muscatwalla | 1.7 | Research of discount in previous public offerings |
| 19 | 11/9/19 | Brent Williams | 1.1 | Review debtors brief on post-petition interest |
| 19 | 11/10/19 | Brent Williams | 0.5 | Reviewed creditor brief re: post-petition interest |
| 19 | 11/10/19 | Peter Gnatowski | 0.4 | Reviewed creditor group statement re: post-petition interest |
| 19 | 11/13/19 | Naeem Muscatwalla | 0.7 | Response to senior banker questions regarding unsecured vs. secured spread |
| 19 | 11/17/19 | Riley Jacobs | 1.6 | Prepare analysis of pro-forma leverage |
| 19 | 11/20/19 | Alex Gebert | 2.3 | Analysis of pro forma ownership change under plan proposals |
| 19 | 11/21/19 | Erik Ellingson | 0.7 | Review of debtors brief on post petition interest |
| 19 | 11/22/19 | Peter Gnatowski | 1.0 | Reviewed Debtors brief on post petition interest |
| 19 | 11/22/19 | Riley Jacobs | 1.8 | Review and summarize Debtor's brief on postpetition interest |
| 19 | 11/22/19 | Riley Jacobs | 2.3 | Research and summarize Debtor's reply on postpetition interest |
| 19 | 11/25/19 | Matt Merkel | 1.6 | Reviewed diligence information for illustrative credit rating analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 11/25/19 | Zack Stone | 0.8 | Internal discussions re: S&P illustrative credit rating analysis |
| 19 | 11/26/19 | Matt Merkel | 1.8 | Made edits to equity plan pro forma ownership analysis |
| 19 | 11/27/19 | Matt Merkel | 1.7 | Drafted sources and used summary for updated equity plan |
| 19 | 11/30/19 | Alex Gebert | 1.8 | Analysis of pro forma equity ownership under equity plan |
| 19 | 11/30/19 | Matt Merkel | 2.9 | Updated pro forma equity ownership summary under equity plan |
| 20 | 11/4/19 | Naeem Muscatwalla | 1.2 | Revision to Utility index benchmarking analysis |
| 20 | 11/4/19 | Naeem Muscatwalla | 2.7 | Updated benchmarking analyst for Q3 figures - Updated peer comp 1 |
| 20 | 11/4/19 | Zack Stone | 1.6 | Selected Public Company benchmarking Analysis re: Company 3 Q3 results |
| 20 | 11/4/19 | Zack Stone | 1.6 | Selected Public Company benchmarking Analysis re: Company 4 Q3 results |
| 20 | 11/4/19 | Zack Stone | 1.6 | Selected Public Company benchmarking Analysis re: Company 5 Q3 results |
| 20 | 11/5/19 | Alex Gebert | 1.5 | Read and review equity research reports re: valuation and recent case developments |
| 20 | 11/5/19 | Alex Gebert | 2.4 | Analysis of comparable companies for valuation purposes |
| 20 | 11/5/19 | Matt Merkel | 2.0 | Reviewed benchmarking presentation and provided comments |
| 20 | 11/5/19 | Naeem Muscatwalla | 2.6 | Updated benchmarking analyst for Q3 figures - Updated peer comp 2 |
| 20 | 11/5/19 | Naeem Muscatwalla | 2.3 | Updated benchmarking analyst for Q3 figures - Updated peer comp 3 |
| 20 | 11/5/19 | Peter Gnatowski | 0.4 | Reviewed updated utility index update for recent market fluctuation |
| 20 | 11/5/19 | Sherman Guillema | 1.4 | Provided comments on discussion materials re: valuation of debtor |
| 20 | 11/6/19 | Alex Gebert | 2.1 | Prepare historical multiple analysis for comparable company |
| 20 | 11/6/19 | Erik Ellingson | 2.8 | Analysis of comparable company financial ratios |
| 20 | 11/6/19 | Erik Ellingson | 1.5 | Analysis of comparable company valuation metrics |
| 20 | 11/6/19 | Erik Ellingson | 1.8 | Reviewed and commented on updated benchmarking analysis from analyst |
| 20 | 11/6/19 | Matt Merkel | 1.9 | Reviewed trading comparables and provided comments |
| 20 | 11/7/19 | Alex Gebert | 2.2 | Review Q3 2019 earnings results for select comparable public companies |
| 20 | 11/7/19 | Alex Gebert | 1.7 | Spread data for comparable public companies |
| 20 | 11/7/19 | Alex Gebert | 2.3 | Benchmarking analysis of comparable companies |
| 20 | 11/7/19 | Alex Gebert | 0.9 | Prepare Valuation/Benchmarking presentation section re: to Capital Structure |
| 20 | 11/7/19 | Matt Merkel | 2.4 | Drafted historical equity valuation summary |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 11/7/19 | Matt Merkel | 1.9 | Made direct edits and provided additional comments to valuation summary materials |
| 20 | 11/7/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding valuation deck |
| 20 | 11/7/19 | Naeem Muscatwalla | 2.6 | Edits to valuation deck based on senior banker feedback |
| 20 | 11/7/19 | Zack Stone | 1.2 | Edits to valuation analysis re: Q3 financials |
| 20 | 11/8/19 | Sherman Guillema | 0.7 | Provided comments on discussion materials re: comparable valuation |
| 20 | 11/8/19 | Zack Stone | 3.0 | Edits to Valuation Analysis re: process internal comments |
| 20 | 11/11/19 | Zack Stone | 2.0 | Selected Public Company benchmarking Analysis re: Company 6 Q3 results |
| 20 | 11/12/19 | Erik Ellingson | 3.4 | Review public valuation comparables - released 9/30 financials |
| 20 | 11/12/19 | Erik Ellingson | 2.8 | Calculate and evaluate LTM 9/30 public valuation ratios prepared by analysts |
| 20 | 11/12/19 | Erik Ellingson | 1.8 | Continued review of valuation ratios prepared by junior team |
| 20 | 11/13/19 | Alex Gebert | 2.8 | Spread financial metrics for comparable companies |
| 20 | 11/13/19 | Alex Gebert | 1.1 | Analysis of funded debt assumptions across comparable companies |
| 20 | 11/13/19 | Naeem Muscatwalla | 3.0 | Complied analysis of unsecured vs. secured spread for EIX and Sempra debt |
| 20 | 11/14/19 | Riley Jacobs | 2.7 | Spread numbers for valuation analysis re: industry comps |
| 20 | 11/15/19 | Erik Ellingson | 1.8 | Reviewed and commented on analysis of secured vs unsec debt spreads |
| 20 | 11/17/19 | Erik Ellingson | 2.1 | Researched debt spreads for comparable companies |
| 20 | 11/17/19 | Naeem Muscatwalla | 1.6 | Updated analysis that summarizes P/E ratios of Utility Index |
| 20 | 11/19/19 | Erik Ellingson | 1.1 | Reviewed TRA Comparison relative to other comparable public structures |
| 20 | 11/20/19 | Erik Ellingson | 3.1 | Review of comparable public company debt and capital structures |
| 20 | 11/21/19 | Alex Gebert | 1.4 | Edit inputs for benchmarking analysis |
| 20 | 11/21/19 | Matt Merkel | 1.8 | Reviewed trading comparables and provided comments |
| 20 | 11/21/19 | Naeem Muscatwalla | 3.2 | Updated benchmarking analyst for Q3 figures - Updated peer comp 4 |
| 20 | 11/22/19 | Alex Gebert | 2.4 | Spread financial metrics for comparable companies |
| 20 | 11/22/19 | Matt Merkel | 2.2 | Made edits to valuation summary |
| 20 | 11/22/19 | Naeem Muscatwalla | 3.0 | Updated benchmarking analyst for Q3 figures - Updated peer comp 5 |
| 20 | 11/22/19 | Peter Gnatowski | 1.8 | Reviewed comparable utility equity research reports re: capital structures |
| 20 | 11/22/19 | Riley Jacobs | 2.4 | Prepare additional analysis for trading comps for valuation analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 11/23/19 | Alex Gebert | 2.9 | Research debt structure (HoldCo vs opco) at comparable companies |
| 20 | 11/23/19 | Brent Williams | 1.3 | Review dated utility trading comparables |
| 20 | 11/23/19 | Brent Williams | 1.2 | Reviewed and commented on financing ratio spreads |
| 20 | 11/24/19 | Alex Gebert | 1.4 | Spread financial information of comparable companies |
| 20 | 11/24/19 | Alex Gebert | 2.3 | Prepare valuation analysis of comparable companies |
| 20 | 11/25/19 | Alex Gebert | 3.1 | Research HoldCo vs OpCo debt at Utilities |
| 20 | 11/25/19 | Brent Williams | 0.9 | Reviewed updated valuation comparables |
| 20 | 11/25/19 | Erik Ellingson | 2.2 | Equity research - stock price analysis relative to other Q3 utilities release |
| 20 | 11/25/19 | Erik Ellingson | 1.6 | Reviewed and commented on updated Utility Index benchmarking analysis |
| 20 | 11/25/19 | Naeem Muscatwalla | 1.4 | Updated analysis that summarizes P/E ratios of Utility Index |
| 20 | 11/25/19 | Naeem Muscatwalla | 2.7 | Revision to Benchmarking analysis template to incorporate additional metrics |
| 20 | 11/26/19 | Alex Gebert | 0.4 | Internal discussions re: valuation inputs |
| 20 | 11/26/19 | Brent Williams | 1.0 | Reviewed new research reports from equity research analysts |
| 20 | 11/26/19 | Matt Merkel | 2.1 | Reviewed trading comparables and provided comments |
| 20 | 11/26/19 | Matt Merkel | 1.4 | Made direct edits to trading comps summary |
| 20 | 11/26/19 | Naeem Muscatwalla | 2.0 | Review of Holdco vs. Opco debt amounts for peer comps |
| 20 | 11/26/19 | Naeem Muscatwalla | 0.9 | Internal coordination related to benchmarking analysis |
| 20 | 11/26/19 | Peter Gnatowski | 0.7 | Reviewed and commented on benchmarking valuation multiples |
| 20 | 11/26/19 | Riley Jacobs | 1.2 | Internal communications and analysis re: Public comparables analysis |
| 20 | 11/26/19 | Sherman Guillema | 1.5 | Reviewed and comment on summary of valuation of comparable utilities and recent trends |
| 20 | 11/26/19 | Zack Stone | 0.7 | Internal discussions re: P/E analysis |
| 20 | 11/26/19 | Zack Stone | 1.4 | Preparation of P/E ratio analysis |
| 20 | 11/26/19 | Zack Stone | 0.6 | Prepare P/E ratio presentation |
| 20 | 11/26/19 | Zack Stone | 1.7 | Edits to P/E ratio analysis and presentation |
| 20 | 11/26/19 | Zack Stone | 0.8 | Prepare historical multiple analysis for comparable company |
| 20 | 11/26/19 | Zack Stone | 0.8 | Draft and make edits to historical multiple analysis for comparable company |
| 20 | 11/27/19 | Alex Gebert | 1.8 | Read and review equity reports re: valuation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 11/27/19 | Erik Ellingson | 1.7 | Review and comment on historical P/E analysis |
| 20 | 11/27/19 | Zack Stone | 1.6 | Prepare selected public company historical multiple analysis |
| 20 | 11/27/19 | Zack Stone | 0.5 | Prepare historical multiple analysis for comparable company |
| 20 | 11/27/19 | Zack Stone | 1.8 | Review of selected public companies benchmarking analysis |
| 20 | 11/28/19 | Alex Gebert | 0.8 | Research valuation assumptions for Counsel |
| 20 | 11/28/19 | Alex Gebert | 0.9 | Spread valuation metrics for comparable companies |
| 20 | 11/29/19 | Peter Gnatowski | 2.0 | Reviewed equity analyst research reports on comparable utility companies |
| 20 | 11/30/19 | Alex Gebert | 1.6 | Update comparable company data/inputs |
| 20 | 11/30/19 | Erik Ellingson | 3.3 | Review and comment on EBITDA addbacks for EV/EBITDA analysis |
| 20 | 11/30/19 | Matt Merkel | 2.8 | Analyzed trading comparables data |
| 20 | 11/30/19 | Naeem Muscatwalla | 2.7 | Review and internal circulation of sell-side research on Edison |
| 20 | 11/30/19 | Peter Gnatowski | 2.1 | Reviewed additional equity research on Edison |
| 20 | 11/30/19 | Riley Jacobs | 2.4 | Preparation of PGE comparables analysis |
| 21 | 11/1/19 | Alex Stevenson | 0.4 | Correspondence with team re: governor's press conference |
| 21 | 11/1/19 | Erik Ellingson | 1.7 | Review of summary of sources and uses of equityholders plan |
| 21 | 11/2/19 | Brendan Murphy | 1.6 | Review of Debtors' Revised RSA |
| 21 | 11/2/19 | Brendan Murphy | 1.4 | Analysis, review, and summarized comments for Counsel re: Plan Documents and Plan Issues |
| 21 | 11/2/19 | Brent Williams | 1.4 | Review amended subro RSA |
| 21 | 11/2/19 | Matt Merkel | 1.9 | Reviewed amended Subro RSA and drafted summary |
| 21 | 11/3/19 | Alex Gebert | 1.8 | Review and analysis of amended RSA |
| 21 | 11/3/19 | Brendan Murphy | 1.3 | Review of updated RSA comparison analysis |
| 21 | 11/3/19 | Brendan Murphy | 1.2 | Review and internal comments to draft Term Sheet for Counsel |
| 21 | 11/3/19 | Brendan Murphy | 2.6 | Review and comments on Comparison of Plans, and other financial analysis for Counsel |
| 21 | 11/3/19 | Brent Williams | 1.5 | Review amended Debtors RSA |
| 21 | 11/3/19 | Peter Gnatowski | 1.0 | Reviewed amended RSA filed by the Debtors |
| 21 | 11/3/19 | Peter Gnatowski | 1.0 | Reviewed and commented to draft term sheet prepared by counsel |
| 21 | 11/3/19 | Sherman Guillema | 1.9 | Provided comments to summary analysis of restructuring support agreement |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/4/19 | Alex Gebert | 1.1 | Review and analysis of amended RSA |
| 21 | 11/4/19 | Alex Gebert | 1.4 | Prepare comparison of plans terms |
| 21 | 11/4/19 | Alex Stevenson | 0.6 | Review materials provided by PJT and comment |
| 21 | 11/4/19 | Brendan Murphy | 1.4 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 11/4/19 | Brendan Murphy | 2.6 | Review and analysis on PJT / Equity responses to diligence questions |
| 21 | 11/4/19 | Brendan Murphy | 1.6 | Review and internal comments to draft Term Sheet for Counsel |
| 21 | 11/4/19 | Brendan Murphy | 2.1 | Review and comments on Comparison of Plans |
| 21 | 11/4/19 | Brent Williams | 1.1 | Review revised debtor plan |
| 21 | 11/4/19 | Matt Merkel | 1.9 | Reviewed equity diligence responses from PJT |
| 21 | 11/4/19 | Matt Merkel | 3.2 | Drafted summary analysis materials of diligence responses from PJT |
| 21 | 11/4/19 | Matt Merkel | 1.1 | Reviewed changes to summary analysis materials of PJT response |
| 21 | 11/4/19 | Peter Gnatowski | 1.1 | Reviewed amended plan filed by the Debtors |
| 21 | 11/4/19 | Peter Gnatowski | 0.4 | Reviewed updated presentation from equity holders |
| 21 | 11/4/19 | Peter Gnatowski | 0.7 | Drafted key observations on the presentation from the equity holders |
| 21 | 11/4/19 | Peter Gnatowski | 1.2 | Reviewed and commented on comparison analysis of equity holders proposal |
| 21 | 11/4/19 | Peter Gnatowski | 0.6 | Reviewed and commented to the plan term sheet from the bondholders |
| 21 | 11/4/19 | Sherman Guillema | 1.4 | Reviewed diligence from FA to ad hoc equity |
| 21 | 11/4/19 | Sherman Guillema | 2.4 | Drafted summary of diligence from FA to ad hoc equity |
| 21 | 11/5/19 | Alex Stevenson | 0.9 | Review and comment on equity proposal comparison |
| 21 | 11/5/19 | Alex Stevenson | 0.4 | Correspondence re equity proposal comparison |
| 21 | 11/5/19 | Brendan Murphy | 0.6 | Review of RSA comparison analysis |
| 21 | 11/5/19 | Brendan Murphy | 3.2 | Review and comments to Equity Plan presentation and analysis for TCC |
| 21 | 11/5/19 | Brendan Murphy | 2.4 | Review and analysis on PJT / Equity responses to diligence questions |
| 21 | 11/5/19 | Peter Gnatowski | 0.6 | Reviewed updated draft of summary presentation to TCC re: equity holders proposal |
| 21 | 11/5/19 | Peter Gnatowski | 2.4 | Edits to summary presentation of equity holders proposal to TCC |
| 21 | 11/5/19 | Peter Gnatowski | 1.1 | Edits to equity holders proposal presentation to TCC based on senior banker comments |
| 21 | 11/5/19 | Peter Gnatowski | 0.8 | Updated equity holders proposal analysis based on comments and review from counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/6/19 | Alex Gebert | 1.5 | Prepare analysis of subrogation recovery based on various settlements |
| 21 | 11/6/19 | Alex Gebert | 0.9 | Prepare analysis of subrogation recovery to equity group |
| 21 | 11/6/19 | Alex Gebert | 0.8 | Further preparation of subrogation recovery to Subro/equity groups based on different plan settlements |
| 21 | 11/6/19 | Zack Stone | 0.8 | Read and review amended plan of reorganization |
| 21 | 11/6/19 | Zack Stone | 1.2 | Prepared presentation on total cash consideration |
| 21 | 11/7/19 | Brendan Murphy | 1.2 | Reviewed and commented analysis re: distributable value |
| 21 | 11/7/19 | Zack Stone | 0.5 | Review 13F/D filings on top equity holders |
| 21 | 11/8/19 | Alex Stevenson | 0.4 | Review RSA objection |
| 21 | 11/8/19 | Erik Ellingson | 1.7 | Review updated RSA |
| 21 | 11/8/19 | Matt Merkel | 0.5 | Participated in call on non-cash consideration summary |
| 21 | 11/8/19 | Matt Merkel | 1.5 | Drafted presentation on non-cash consideration summary |
| 21 | 11/9/19 | Alex Gebert | 2.9 | Continued drafting non-cash consideration presentation |
| 21 | 11/9/19 | Alex Gebert | 1.8 | Further edits to non-cash consideration based on comments |
| 21 | 11/9/19 | Brendan Murphy | 2.4 | Review and comments on Comparison of Plans, and other financial analysis for Counsel |
| 21 | 11/9/19 | Brendan Murphy | 1.1 | Review and comments to Commitment Letter Analysis and Related Holdings |
| 21 | 11/9/19 | Matt Merkel | 2.0 | Researched non-cash consideration issues |
| 21 | 11/9/19 | Matt Merkel | 3.7 | Drafted non-cash consideration summary |
| 21 | 11/9/19 | Matt Merkel | 3.0 | Incorporated edits to non-cash consideration summary from senior bankers |
| 21 | 11/9/19 | Matt Merkel | 1.5 | Made additional direct edits to non-cash consideration summary |
| 21 | 11/9/19 | Sherman Guillema | 0.7 | Review of TCC response to restructuring support agreement |
| 21 | 11/9/19 | Sherman Guillema | 2.7 | Drafting of discussion materials re: non-cash consideration |
| 21 | 11/10/19 | Alex Stevenson | 1.4 | Review and comment on discussion materials for committee |
| 21 | 11/10/19 | Matt Merkel | 2.2 | Incorporated edits from senior bankers to non-cash consideration summary |
| 21 | 11/10/19 | Matt Merkel | 1.3 | Incorporated edits from counsel to non-cash consideration summary |
| 21 | 11/10/19 | Riley Jacobs | 0.6 | Review Newsome objection to RSA |
| 21 | 11/10/19 | Sherman Guillema | 0.6 | Review of revised discussion materials re: non-cash consideration |
| 21 | 11/11/19 | Brent Williams | 1.2 | Internal discussions regarding equity plan diligence |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/11/19 | Peter Gnatowski | 0.4 | Reviewed RSA objections and statements from TCC and subro |
| 21 | 11/12/19 | Alex Stevenson | 1.3 | Review documents/proposals submitted by stakeholders |
| 21 | 11/12/19 | Alex Stevenson | 0.6 | Correspondence re: plan negotiating process |
| 21 | 11/12/19 | Brendan Murphy | 3.4 | Review and analysis of diligence materials received from third party advisor |
| 21 | 11/12/19 | Brent Williams | 1.4 | Review and comment on Lincoln analysis of equity plan |
| 21 | 11/12/19 | Brent Williams | 1.5 | Review due diligence materials from PJT |
| 21 | 11/12/19 | Brent Williams | 1.0 | Internal discussions re: diligence materials from PJT |
| 21 | 11/12/19 | Matt Merkel | 1.7 | Reviewed updated equity proposal |
| 21 | 11/12/19 | Matt Merkel | 3.1 | Drafted summary of equity proposal and comparison to Bondholder plan |
| 21 | 11/12/19 | Matt Merkel | 1.3 | Incorporated edits from senior banker to equity proposal summary |
| 21 | 11/12/19 | Matt Merkel | 2.3 | Made edits to equity proposal summary |
| 21 | 11/12/19 | Peter Gnatowski | 1.5 | Prepared analysis and key questions/observations on the equity advisor materials |
| 21 | 11/12/19 | Peter Gnatowski | 1.7 | Reviewed due diligence materials provided by equity advisor |
| 21 | 11/12/19 | Peter Gnatowski | 1.4 | Reviewed and commented to redline of term sheet provided by counsel |
| 21 | 11/12/19 | Sherman Guillema | 0.6 | Review Diligence Materials from Equityholders |
| 21 | 11/12/19 | Sherman Guillema | 1.5 | Review Equity holder RSA and term sheet |
| 21 | 11/12/19 | Sherman Guillema | 2.6 | Prepare discussion materials for counsel re: Equity holder RSA and term sheet |
| 21 | 11/12/19 | Sherman Guillema | 0.5 | Internally discuss presentation materials for committee |
| 21 | 11/13/19 | Alex Stevenson | 0.5 | Discuss presentation materials for committee with SG |
| 21 | 11/13/19 | Alex Stevenson | 0.6 | Correspondence re: proposal due diligence |
| 21 | 11/13/19 | Alex Stevenson | 0.4 | Review correspondence re: stakeholder proposals |
| 21 | 11/13/19 | Brent Williams | 1.2 | Review Lincoln materials for committee presentation re: equity plan |
| 21 | 11/13/19 | Brent Williams | 1.5 | Additional review due diligence materials from PJT |
| 21 | 11/13/19 | Erik Ellingson | 1.7 | Review and comment on revised equity plan analysis |
| 21 | 11/13/19 | Matt Merkel | 2.1 | Made direct edits from senior banker to equity proposal summary |
| 21 | 11/13/19 | Matt Merkel | 0.9 | Participated in internal call on equity proposal |
| 21 | 11/13/19 | Matt Merkel | 2.4 | Updated comparison of competing plan proposals |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/13/19 | Matt Merkel | 2.3 | Made additional edits to equity proposal summary based on meeting with senior bankers |
| 21 | 11/13/19 | Matt Merkel | 1.9 | Incorporated additional edits to equity proposal from senior banker team review |
| 21 | 11/13/19 | Sherman Guillema | 0.9 | Discuss and integrate comments from team members on discussion materials re: Equity holder RSA and term sheet |
| 21 | 11/13/19 | Sherman Guillema | 1.0 | Internal call re: proposal from ad hoc equity |
| 21 | 11/13/19 | Sherman Guillema | 1.2 | Review and comment on discussion materials for counsel re: Equity holder RSA and term sheet |
| 21 | 11/13/19 | Zack Stone | 0.6 | Review third party presentation regarding equity term sheet |
| 21 | 11/13/19 | Zack Stone | 0.9 | Internal discussion re: equity proposal |
| 21 | 11/13/19 | Zack Stone | 0.6 | Review third party presentation re: equity proposal |
| 21 | 11/14/19 | Alex Stevenson | 0.7 | Review discussion materials for Committee meeting regarding equity plan |
| 21 | 11/14/19 | Alex Stevenson | 0.5 | Follow up discussion from PJT call |
| 21 | 11/14/19 | Brendan Murphy | 3.1 | Reviewed analysis of equity consideration from PJT presentation |
| 21 | 11/14/19 | Brendan Murphy | 3.8 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |
| 21 | 11/14/19 | Brent Williams | 1.5 | Review committee presentation materials regarding ROE and equity plan |
| 21 | 11/14/19 | Peter Gnatowski | 1.2 | Reviewed related presentation and analysis from third party |
| 21 | 11/14/19 | Peter Gnatowski | 1.0 | Drafted key observation re: updated proposal from third parties |
| 21 | 11/14/19 | Peter Gnatowski | 0.6 | Internal discussion re: agenda and questions for call with third party advisors |
| 21 | 11/14/19 | Peter Gnatowski | 0.5 | Internal debrief re: call with PJT advisors |
| 21 | 11/14/19 | Peter Gnatowski | 1.2 | Drafted key observations and updated analysis based on meeting with PJT |
| 21 | 11/14/19 | Peter Gnatowski | 1.1 | Reviewed updated proposal from third party |
| 21 | 11/14/19 | Peter Gnatowski | 0.9 | Reviewed and commented on updated ROE presentation to TCC re: third party proposal |
| 21 | 11/14/19 | Peter Gnatowski | 0.6 | Reviewed and commented on updated recovery analysis re: third party proposal |
| 21 | 11/14/19 | Sherman Guillema | 0.5 | Internal meeting to discuss equity FA call |
| 21 | 11/14/19 | Sherman Guillema | 1.9 | Review and comment on proposal from ad hoc equity group |
| 21 | 11/15/19 | Alex Gebert | 1.2 | Analysis of plan terms based on materials provided by PJT |
| 21 | 11/15/19 | Alex Stevenson | 0.5 | Correspondence re: POR negotiation with senior members |
| 21 | 11/15/19 | Brendan Murphy | 2.4 | Continued review and analysis of diligence materials received from PJT |
| 21 | 11/15/19 | Brendan Murphy | 2.9 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/15/19 | Peter Gnatowski | 1.6 | Reviewed presentation materials for TCC in person meeting re: equity proposal comparison |
| 21 | 11/16/19 | Alex Stevenson | 1.3 | Correspondence and review re: POR diligence |
| 21 | 11/16/19 | Brendan Murphy | 2.3 | Reviewed and commented on updated plan term sheet provided by third party |
| 21 | 11/16/19 | Brendan Murphy | 2.8 | Review and analysis on PJT / Equity responses to diligence questions and related analysis |
| 21 | 11/16/19 | Brendan Murphy | 1.3 | Reviewed presentation provided by PJT / Equity |
| 21 | 11/17/19 | Alex Stevenson | 0.5 | Correspondence re: plan issues |
| 21 | 11/17/19 | Brendan Murphy | 2.1 | Review and analysis on Bondholder materials and related analysis |
| 21 | 11/17/19 | Naeem Muscatwalla | 1.9 | Prepared presentation that summarize Equity vs. Bondholder proposals |
| 21 | 11/17/19 | Sherman Guillema | 1.0 | Review and comment on draft materials re: plan comparisons |
| 21 | 11/17/19 | Zack Stone | 2.2 | Prepared presentation on PGE plan comparison |
| 21 | 11/17/19 | Zack Stone | 1.5 | Prepare PGE plan comparison analysis |
| 21 | 11/17/19 | Zack Stone | 1.4 | Prepare presentation on PGE plan comparison re: Sources of Capital |
| 21 | 11/18/19 | Alex Stevenson | 0.5 | Review and comment on questions to PJT |
| 21 | 11/18/19 | Brendan Murphy | 2.4 | Reviewed and commented on plan comparison analysis |
| 21 | 11/18/19 | Brendan Murphy | 2.3 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 11/18/19 | Brent Williams | 1.9 | Review and comment on plan comparison |
| 21 | 11/18/19 | Erik Ellingson | 2.6 | Edit summary of plan comparison based on internal comments |
| 21 | 11/18/19 | Peter Gnatowski | 1.0 | Reviewed RSA from bondholders |
| 21 | 11/18/19 | Riley Jacobs | 2.3 | Updates and revisions to analysis of sources and uses for bondholder plan and equity plan |
| 21 | 11/18/19 | Zack Stone | 2.8 | Prepare presentation on PGE plan comparison re: Uses / Recoveries |
| 21 | 11/18/19 | Zack Stone | 2.0 | Additional edits to PGE plan comparison analysis based on comments |
| 21 | 11/18/19 | Zack Stone | 1.6 | Revised plan comparison analysis |
| 21 | 11/18/19 | Zack Stone | 2.0 | Further revisions to presentation on PGE plan comparison |
| 21 | 11/19/19 | Alex Gebert | 1.7 | Prepare TCC committee presentation/materials re: plan comparison |
| 21 | 11/19/19 | Alex Stevenson | 0.2 | Correspondence with team re: POR issues |
| 21 | 11/19/19 | Alex Stevenson | 0.3 | Review equity plan documents in preparation for call with advisors to equity holders |
| 21 | 11/19/19 | Alex Stevenson | 0.5 | Participated in PJT call |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/19/19 | Brendan Murphy | 1.6 | Reviewed updated equity presentation and term sheet |
| 21 | 11/19/19 | Brendan Murphy | 1.8 | Reviewed updated plan comparison analysis |
| 21 | 11/19/19 | Matt Merkel | 1.5 | Reviewed summary of PJT call and made direct edits |
| 21 | 11/19/19 | Matt Merkel | 2.6 | Reviewed draft of TCC committee materials and made edits |
| 21 | 11/19/19 | Matt Merkel | 1.0 | Reviewed equity holder production materials in preparation for PJT call |
| 21 | 11/19/19 | Peter Gnatowski | 0.3 | Internal discussions re: analysis of equityholders |
| 21 | 11/19/19 | Peter Gnatowski | 0.4 | Drafted notes re: call with PJT |
| 21 | 11/19/19 | Peter Gnatowski | 0.5 | Internal debrief re: call with PJT |
| 21 | 11/19/19 | Peter Gnatowski | 2.1 | Updated internal return/waterfall analysis based on call with PJT |
| 21 | 11/19/19 | Peter Gnatowski | 0.9 | Prepared materials for TCC meeting regarding equity proposal |
| 21 | 11/19/19 | Sherman Guillema | 0.6 | Review equity plan documents in preparation for call with FA to ad hoc equity |
| 21 | 11/19/19 | Zack Stone | 1.0 | Summarize notes from Ducera discussion |
| 21 | 11/20/19 | Alex Stevenson | 0.9 | Review and comment on materials for TCC meeting regarding equity plan |
| 21 | 11/20/19 | Erik Ellingson | 2.8 | Review of draft RSA |
| 21 | 11/20/19 | Peter Gnatowski | 1.3 | Reviewed and commented on draft RSA from equity holders |
| 21 | 11/20/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated presentation for TCC in-person meeting re: equity plan |
| 21 | 11/20/19 | Peter Gnatowski | 1.4 | Reviewed and commented on draft term sheet from equity holders |
| 21 | 11/20/19 | Peter Gnatowski | 0.3 | Reviewed internal notes re: Governor's plan requirements |
| 21 | 11/20/19 | Peter Gnatowski | 0.5 | Reviewed letter/proposal from Bondholders to mediator |
| 21 | 11/21/19 | Alex Gebert | 0.8 | Read and review news articles re: latest RSA and plan updates |
| 21 | 11/21/19 | Brendan Murphy | 2.8 | Reviewed and commented on updated analysis based on new term sheet from equity |
| 21 | 11/21/19 | Brendan Murphy | 1.9 | Reviewed updated bondholder proposal and impact to their plan |
| 21 | 11/21/19 | Peter Gnatowski | 1.6 | Prepared analysis of debt and leverage for competing plans per request from TCC members |
| 21 | 11/21/19 | Peter Gnatowski | 1.1 | Addressed senior banker comments to debt and leverage analysis for TCC members |
| 21 | 11/21/19 | Peter Gnatowski | 1.8 | Prepared analysis of Bondholder updated proposal |
| 21 | 11/22/19 | Brendan Murphy | 1.5 | Reviewed and commented on leverage analysis of plans for TCC members |
| 21 | 11/22/19 | Brendan Murphy | 1.4 | Reviewed and commented on updated bondholder proposal analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/22/19 | Erik Ellingson | 1.6 | Edits to leverage analysis based on senior banker comments |
| 21 | 11/22/19 | Erik Ellingson | 1.0 | Reviewed bondholder proposal and analysis |
| 21 | 11/22/19 | Matt Merkel | 1.3 | Reviewed public entity RSA agreement |
| 21 | 11/22/19 | Peter Gnatowski | 1.5 | Reviewed utility valuation prospective provided by PJT |
| 21 | 11/23/19 | Alex Gebert | 2.5 | Prepared analysis of latest plan term sheets |
| 21 | 11/23/19 | Alex Stevenson | 1.5 | Discussion re: valuation methodology and POR term sheets with Lincoln team |
| 21 | 11/23/19 | Brendan Murphy | 2.1 | Plan observations and related analysis for Counsel |
| 21 | 11/23/19 | Peter Gnatowski | 1.6 | Created analysis of third-party proposal |
| 21 | 11/23/19 | Peter Gnatowski | 0.5 | Internal correspondence re: comments/questions from counsel re: third party proposal |
| 21 | 11/24/19 | Alex Stevenson | 0.2 | Review equity plan documents in preparation for call with advisors to equity holders |
| 21 | 11/24/19 | Alex Stevenson | 1.0 | Discussion re: valuation methodology and POR term sheets with Lincoln team |
| 21 | 11/24/19 | Alex Stevenson | 1.0 | Review and Correspondence on RSA term sheets |
| 21 | 11/24/19 | Brendan Murphy | 1.3 | Review comparable equity valuation |
| 21 | 11/24/19 | Brendan Murphy | 1.0 | Discussion re: plan valuation and term sheets |
| 21 | 11/24/19 | Brendan Murphy | 1.8 | Internal discussion and analysis re: valuation issues and methodology |
| 21 | 11/24/19 | Brendan Murphy | 2.2 | Review and comment on updated RSA term sheet |
| 21 | 11/24/19 | Peter Gnatowski | 0.8 | Reviewed latest draft RSA agreement and related comments |
| 21 | 11/24/19 | Peter Gnatowski | 1.5 | Reviewed materials re: valuation provided by third-party advisor |
| 21 | 11/24/19 | Peter Gnatowski | 0.4 | Internal correspondence re: third-party proposal and observations |
| 21 | 11/24/19 | Peter Gnatowski | 0.5 | Reviewed and commented to call notes from junior analyst |
| 21 | 11/24/19 | Zack Stone | 0.7 | Summarize and circulate notes from PJT call re: Plan proposal |
| 21 | 11/25/19 | Alex Gebert | 1.6 | Prepare waterfall analysis based on equity term sheet |
| 21 | 11/25/19 | Brendan Murphy | 1.5 | Reviewed updated waterfall analysis |
| 21 | 11/25/19 | Brendan Murphy | 0.8 | Reviewed notes from PJT call |
| 21 | 11/26/19 | Alex Stevenson | 0.6 | Correspondence with team re: POR issues |
| 21 | 11/26/19 | Alex Stevenson | 0.4 | Review revised term sheet and comment |
| 21 | 11/26/19 | Alex Stevenson | 1.1 | Correspondence with team re: POR issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/26/19 | Brendan Murphy | 2.4 | Reviewed and commented on updated RSA |
| 21 | 11/26/19 | Brendan Murphy | 1.8 | Reviewed and commented on updated equity term sheet |
| 21 | 11/26/19 | Brent Williams | 1.7 | Review draft of TCC RSA |
| 21 | 11/26/19 | Matt Merkel | 2.2 | Drafted summary of equity plan relative share prices |
| 21 | 11/26/19 | Matt Merkel | 1.7 | Made edits to equity plan share prices summary from senior banker |
| 21 | 11/26/19 | Peter Gnatowski | 1.8 | Reviewed latest draft term sheet and drafted key observations |
| 21 | 11/26/19 | Peter Gnatowski | 1.5 | Prepared analysis of equity value per request from senior banker |
| 21 | 11/26/19 | Peter Gnatowski | 1.9 | Reviewed and commented presentation re: equity value analysis |
| 21 | 11/26/19 | Riley Jacobs | 1.9 | Research and review amended draft of RSA |
| 21 | 11/26/19 | Sherman Guillema | 1.8 | Prepared presentation re: equity valuation, pro forma ownership and equity monetization |
| 21 | 11/27/19 | Alex Gebert | 0.7 | Review latest Subro RSA court ruling |
| 21 | 11/27/19 | Alex Gebert | 1.6 | Edits to pro forma ownership analysis |
| 21 | 11/27/19 | Alex Stevenson | 2.6 | Review and comment on RSA / Term sheet issues |
| 21 | 11/27/19 | Alex Stevenson | 0.3 | Review preliminary court filing on Subro RSA motion |
| 21 | 11/27/19 | Alex Stevenson | 0.4 | Call internally re: term sheet issues |
| 21 | 11/27/19 | Alex Stevenson | 1.4 | Further review and comment on term sheet markup |
| 21 | 11/27/19 | Brendan Murphy | 1.8 | Reviewed updated redline of RSA and term sheet |
| 21 | 11/27/19 | Brendan Murphy | 1.7 | Prepared analysis regarding equity dilution |
| 21 | 11/27/19 | Brendan Murphy | 0.9 | Plan observations and related analysis for Counsel |
| 21 | 11/27/19 | Brendan Murphy | 0.8 | Review and analysis on Bondholder materials and related analysis |
| 21 | 11/27/19 | Brent Williams | 1.3 | Review revisions to term sheet and TCC RSA |
| 21 | 11/27/19 | Brent Williams | 1.8 | Review and comment on updated RSA and term sheet from equity |
| 21 | 11/27/19 | Peter Gnatowski | 1.2 | Reviewed and commented on redlines of RSA |
| 21 | 11/27/19 | Peter Gnatowski | 1.4 | Prepared sources and uses analysis requested by counsel |
| 21 | 11/27/19 | Peter Gnatowski | 1.4 | Reviewed and commented on updated TS from equity holders |
| 21 | 11/27/19 | Peter Gnatowski | 1.6 | Prepared comparison of term sheet language and backstop equity definitions |
| 21 | 11/27/19 | Peter Gnatowski | 1.0 | Drafted counter language to equity holders term sheet |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/27/19 | Peter Gnatowski | 1.3 | Additional edits to consideration language in equity holders term sheet re: equity consideration |
| 21 | 11/27/19 | Peter Gnatowski | 2.2 | Updated analysis re: equity consideration language revisions |
| 21 | 11/27/19 | Riley Jacobs | 2.3 | Research amended plan proposals (RSA and materials from mediation); summarize key findings |
| 21 | 11/29/19 | Alex Gebert | 1.6 | Prepare analysis of latest RSA draft |
| 21 | 11/29/19 | Alex Stevenson | 1.1 | Correspondence re: term sheet issues |
| 21 | 11/29/19 | Brendan Murphy | 1.3 | Modified term sheet language regarding equity consideration |
| 21 | 11/29/19 | Brendan Murphy | 2.4 | Reviewed outstanding issues regarding RSA and term sheet |
| 21 | 11/29/19 | Brent Williams | 2.1 | Review additional revisions to term sheet and TCC RSA |
| 21 | 11/29/19 | Peter Gnatowski | 1.5 | Reviewed valuation diligence materials provided by PJT |
| 21 | 11/29/19 | Peter Gnatowski | 0.8 | Reviewed revised RSA and term sheet from counsel |
| 21 | 11/30/19 | Alex Gebert | 0.6 | Updated outstanding issues tracker |
| 21 | 11/30/19 | Alex Stevenson | 1.2 | Correspondence and comment on term sheet issues |
| 21 | 11/30/19 | Brendan Murphy | 2.3 | Reviewed plan valuation from equity term sheet |
| 21 | 11/30/19 | Brendan Murphy | 1.3 | Reviewed and commented on updated equity return analysis |
| 21 | 11/30/19 | Brent Williams | 1.3 | Review additional revisions to term sheet and TCC RSA |
| 21 | 11/30/19 | Brent Williams | 1.5 | Review plan valuation and other key issues |
| 21 | 11/30/19 | Peter Gnatowski | 0.5 | Prepared summary observations based on call with equityholders |
| 21 | 11/30/19 | Peter Gnatowski | 1.2 | Prepared return analysis based on call with equityholders |
| 22 | 11/4/19 | Alex Gebert | 3.5 | Review discovery files for Deposition(s) from equityholders advisors |
| 22 | 11/4/19 | Matt Merkel | 2.5 | Reviewed production files from PJT |
| 22 | 11/4/19 | Peter Gnatowski | 2.1 | Reviewed key production files flagged by junior team |
| 22 | 11/4/19 | Riley Jacobs | 3.0 | Review discovery materials from PJT/ Jones Day |
| 22 | 11/4/19 | Zack Stone | 1.3 | Download and review of deposition documents |
| 22 | 11/4/19 | Zack Stone | 2.6 | Review discovery documents for deposition |
| 22 | 11/5/19 | Alex Gebert | 3.1 | Review discovery files for Deposition(s) |
| 22 | 11/5/19 | Matt Merkel | 2.5 | Reviewed production files from PJT and summarized internally |
| 22 | 11/5/19 | Matt Merkel | 2.6 | Additional Review PJT production files |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/5/19 | Matt Merkel | 1.2 | Summarized key production files for senior team |
| 22 | 11/5/19 | Peter Gnatowski | 1.0 | Reviewed key equityholders deposition documents flagged by junior resources re: financing |
| 22 | 11/5/19 | Peter Gnatowski | 0.3 | Reviewed Debtors letter re: discovery requests |
| 22 | 11/5/19 | Riley Jacobs | 2.3 | Review discovery materials from PJT/ Jones Day |
| 22 | 11/5/19 | Zack Stone | 0.6 | Download of additional deposition documents provided by counsel |
| 22 | 11/5/19 | Zack Stone | 1.7 | Review discovery documents for deposition |
| 22 | 11/6/19 | Alex Gebert | 1.6 | Review discovery files for Deposition(s) from PJT |
| 22 | 11/6/19 | Brendan Murphy | 1.8 | Review of PGE Jones Day Production re: Discovery |
| 22 | 11/6/19 | Matt Merkel | 2.3 | Reviewed PJT production files and provided summary |
| 22 | 11/6/19 | Matt Merkel | 2.9 | Reviewed Jones Day production files and provided summary |
| 22 | 11/6/19 | Matt Merkel | 2.6 | Reviewed Debtor production files |
| 22 | 11/6/19 | Sherman Guillema | 1.6 | Review of PGE Jones Day Key Production Documents |
| 22 | 11/6/19 | Zack Stone | 1.8 | Continued review of deposition documents from Jones Day |
| 22 | 11/7/19 | Brendan Murphy | 1.8 | Review of key discovery documents and analysis for Counsel re: Ziman production |
| 22 | 11/7/19 | Brent Williams | 1.5 | Reviewed certain key Debtor production files circulated by junior analysis |
| 22 | 11/7/19 | Naeem Muscatwalla | 0.7 | Internal coordination related to reviewing of discovery files |
| 22 | 11/8/19 | Alex Gebert | 3.6 | Review of new deposition files from Lazard |
| 22 | 11/8/19 | Alex Gebert | 0.7 | Internal discussion re: new deposition document review |
| 22 | 11/8/19 | Alex Gebert | 1.9 | Further review of discovery files re: upcoming depositions |
| 22 | 11/8/19 | Alex Gebert | 0.5 | Internal coordination on document production review |
| 22 | 11/8/19 | Alex Stevenson | 0.3 | Correspondence with counsel re: depositions |
| 22 | 11/8/19 | Matt Merkel | 1.6 | Provided guidance to junior bankers on and coordinated review of Debtor production files |
| 22 | 11/8/19 | Matt Merkel | 2.7 | Reviewed key Debtor production files |
| 22 | 11/8/19 | Naeem Muscatwalla | 3.2 | Review of discovery files received 11/8/2019 (~1000 files) |
| 22 | 11/8/19 | Peter Gnatowski | 1.8 | Reviewed production file summary from MM and related documents |
| 22 | 11/8/19 | Zack Stone | 0.5 | Internal discussion re: Deposition Documents |
| 22 | 11/8/19 | Zack Stone | 2.7 | Review discovery documents for deposition re: Lazard / PJT |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/9/19 | Brendan Murphy | 2.8 | Review of key discovery documents and summary re: Lazard |
| 22 | 11/9/19 | Brent Williams | 2.2 | Review of summary of production files and key document review from production |
| 22 | 11/9/19 | Matt Merkel | 1.4 | Prepared summary of key Debtor production files |
| 22 | 11/9/19 | Matt Merkel | 2.1 | Reviewed new Debtor production files received from counsel |
| 22 | 11/9/19 | Riley Jacobs | 3.8 | Review of discovery materials re: Lazard |
| 22 | 11/10/19 | Brent Williams | 1.7 | Reviewed production summary and select documents |
| 22 | 11/10/19 | Erik Ellingson | 3.7 | Review discovery documents regarding financing commitments |
| 22 | 11/10/19 | Matt Merkel | 2.0 | Reviewed Debtor production files and summarized |
| 22 | 11/10/19 | Naeem Muscatwalla | 1.7 | Additional review of discovery files received 11/8/2019 (~250 files) |
| 22 | 11/10/19 | Peter Gnatowski | 2.4 | Reviewed certain key Debtor production files circulated by junior analysis |
| 22 | 11/10/19 | Peter Gnatowski | 1.8 | Continued review of key Debtor production files |
| 22 | 11/10/19 | Riley Jacobs | 3.4 | Review Lazard discovery materials |
| 22 | 11/10/19 | Riley Jacobs | 2.6 | Research and categorize relevant files from Lazard discovery materials |
| 22 | 11/10/19 | Riley Jacobs | 1.7 | Additional review of Lazard discovery materials |
| 22 | 11/10/19 | Zack Stone | 2.9 | Review discovery documents for deposition re: Lazard / PJT |
| 22 | 11/11/19 | Alex Gebert | 3.2 | Review discovery documents for depositions |
| 22 | 11/11/19 | Matt Merkel | 1.6 | Coordinated with counsel re: Debtor production files download and review |
| 22 | 11/11/19 | Matt Merkel | 0.6 | Internal communication with junior bankers on Debtor production files |
| 22 | 11/11/19 | Matt Merkel | 2.8 | Continued review of Debtor production files |
| 22 | 11/11/19 | Matt Merkel | 1.7 | Drafted summary of Debtor production files for senior banker review |
| 22 | 11/11/19 | Naeem Muscatwalla | 3.2 | Additional review of discovery files received 11/8/2019 (~700 files) |
| 22 | 11/11/19 | Peter Gnatowski | 1.5 | Reviewed summary of production documents provided by MM |
| 22 | 11/11/19 | Riley Jacobs | 2.9 | Internal communications and additional review of Lazard discovery materials |
| 22 | 11/11/19 | Riley Jacobs | 1.7 | External coordination and preparation re: Cravath discovery materials |
| 22 | 11/11/19 | Sherman Guillema | 2.1 | Review summary of discovery production files and related documents |
| 22 | 11/11/19 | Zack Stone | 2.1 | Review discovery documents for deposition re: Lazard / PJT |
| 22 | 11/12/19 | Alex Gebert | 4.1 | Review discovery documents for depositions from Lazard |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/12/19 | Brendan Murphy | 2.6 | Reviewed key documents and summary provided by junior team re: Debtors new discovery production |
| 22 | 11/12/19 | Matt Merkel | 0.6 | Coordinated with counsel IT re: download and access of Debtor production files |
| 22 | 11/12/19 | Matt Merkel | 1.6 | Drafted outline of Debtor production summary |
| 22 | 11/12/19 | Matt Merkel | 1.8 | Extracted pages from Debtor production files for a summary |
| 22 | 11/12/19 | Naeem Muscatwalla | 3.7 | Review of discovery files received on 11/12/19 (~600 files) |
| 22 | 11/12/19 | Naeem Muscatwalla | 4.7 | Additional review of discovery files received on 11/12/19 (~800 files) |
| 22 | 11/12/19 | Peter Gnatowski | 1.8 | Reviewed key production presentations / documents identified by junior analysts |
| 22 | 11/12/19 | Riley Jacobs | 3.2 | Review discovery documents from Lazard |
| 22 | 11/12/19 | Riley Jacobs | 0.5 | Organize folder containing relevant discovery docs |
| 22 | 11/12/19 | Riley Jacobs | 1.7 | Review discovery documents from Weil / PG&E |
| 22 | 11/12/19 | Zack Stone | 2.1 | Review discovery documents for deposition re: Lazard / PJT |
| 22 | 11/12/19 | Zack Stone | 2.3 | Review discovery documents for deposition re: PGE |
| 22 | 11/13/19 | Brendan Murphy | 1.4 | Review of select key discovery documents for Ziman deposition |
| 22 | 11/13/19 | Naeem Muscatwalla | 2.7 | Drafted presentation summarizing contents of discovery files received |
| 22 | 11/13/19 | Naeem Muscatwalla | 1.2 | Internal coordination regarding summary presentation of discovery contents |
| 22 | 11/13/19 | Naeem Muscatwalla | 4.2 | Revision to presentation summarizing contents of discover files received |
| 22 | 11/13/19 | Riley Jacobs | 3.3 | Review discovery documents from Weil / PG&E |
| 22 | 11/13/19 | Riley Jacobs | 2.4 | Summarize research, and circulate relevant discovery docs from Lazard |
| 22 | 11/13/19 | Zack Stone | 2.0 | Review discovery documents for deposition re: PGE |
| 22 | 11/14/19 | Alex Gebert | 2.8 | Review of discovery documents from Weil/PGE |
| 22 | 11/14/19 | Brendan Murphy | 2.1 | Reviewed summary of key production files and related documents |
| 22 | 11/14/19 | Brent Williams | 1.4 | Reviewed production file summary |
| 22 | 11/14/19 | Matt Merkel | 2.9 | Reviewed Debtor production files |
| 22 | 11/14/19 | Matt Merkel | 3.4 | Drafted summary of Debtor production files for senior banker review |
| 22 | 11/14/19 | Matt Merkel | 1.9 | Reviewed Debtor production files summary from junior banker and provided edits |
| 22 | 11/14/19 | Matt Merkel | 3.0 | Made edits to Debtor production summary based on senior banker review |
| 22 | 11/14/19 | Naeem Muscatwalla | 3.2 | Revision to summary presentation of discovery contents |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/14/19 | Naeem Muscatwalla | 0.7 | Internal coordination regarding presentation of discovery contents |
| 22 | 11/14/19 | Naeem Muscatwalla | 3.0 | Further revision to summary presentation: incorporation of Investment Banks' insight |
| 22 | 11/14/19 | Peter Gnatowski | 1.6 | Reviewed and commented on summary presentation of discovery concepts |
| 22 | 11/15/19 | Brent Williams | 1.8 | Reviewed key financing and NOL production documents |
| 22 | 11/15/19 | Matt Merkel | 2.8 | Reviewed Debtors' financing production materials |
| 22 | 11/15/19 | Matt Merkel | 3.0 | Continued review of Debtors' debt financing production files |
| 22 | 11/15/19 | Matt Merkel | 1.3 | Drafted summary of Debtor production files for senior banker review |
| 22 | 11/15/19 | Matt Merkel | 2.1 | Reviewed NOL-related production files |
| 22 | 11/15/19 | Matt Merkel | 2.8 | Made edits to Debtor production summary based on senior banker review |
| 22 | 11/15/19 | Naeem Muscatwalla | 0.4 | Internal coordination regarding presentation of discovery contents |
| 22 | 11/15/19 | Naeem Muscatwalla | 1.2 | Further revision to summary presentation: incorporation of Investment Banks' insight |
| 22 | 11/15/19 | Peter Gnatowski | 1.5 | Reviewed key NOL discovery documents |
| 22 | 11/15/19 | Peter Gnatowski | 1.8 | Reviewed key production files from discovery re: exit financing |
| 22 | 11/15/19 | Riley Jacobs | 2.1 | Review discovery documents from Lazard (financing proposals) |
| 22 | 11/15/19 | Sherman Guillema | 2.2 | Reviewed certain key Debtor production files circulated by junior analysis |
| 22 | 11/16/19 | Peter Gnatowski | 1.5 | Continued review of key discovery documents produced by the Debtors |
| 22 | 11/16/19 | Riley Jacobs | 1.9 | Review of Weil/PGE discovery docs, organize internal folder |
| 22 | 11/16/19 | Riley Jacobs | 1.0 | Organize internal folder for discovery documents |
| 22 | 11/18/19 | Alex Stevenson | 1.2 | Review various documents from discovery and comment |
| 22 | 11/18/19 | Brent Williams | 1.7 | Review discovery materials re: financing |
| 22 | 11/18/19 | Matt Merkel | 2.0 | Drafted outline for NOL production summary |
| 22 | 11/18/19 | Matt Merkel | 2.1 | Reviewed NOL Debtor production files |
| 22 | 11/18/19 | Peter Gnatowski | 2.2 | Reviewed key deposition documents identified by junior team re: financings |
| 22 | 11/18/19 | Peter Gnatowski | 2.0 | Additional review of various key deposition documented produced by the Debtors re: NOLs |
| 22 | 11/19/19 | Matt Merkel | 2.4 | Made edits to Debtor production summary |
| 22 | 11/19/19 | Matt Merkel | 1.4 | Reviewed shell of NOL production summary and provided comments to junior bankers |
| 22 | 11/19/19 | Sherman Guillema | 1.3 | Reviewed production files regarding plan terms |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/20/19 | Alex Gebert | 1.4 | Reviewed Debtors' production materials |
| 22 | 11/20/19 | Matt Merkel | 2.9 | Made edits to Debtor production summary |
| 22 | 11/20/19 | Peter Gnatowski | 2.4 | Research discovery documents re: valuation methodologies |
| 22 | 11/20/19 | Peter Gnatowski | 0.5 | Reviewed clawback letters re: document production from the Debtors |
| 22 | 11/20/19 | Riley Jacobs | 1.7 | Review discovery materials and summarize key findings re: TEV in production files |
| 22 | 11/20/19 | Riley Jacobs | 1.7 | Review discovery materials and summarize key findings re: Edits to summary |
| 22 | 11/21/19 | Brent Williams | 2.9 | Reviewed and commented on summary of production files |
| 22 | 11/21/19 | Matt Merkel | 1.9 | Coordinated for deletion of clawback production files among Lincoln team |
| 22 | 11/22/19 | Zack Stone | 1.2 | Review and summarize various discovery files |
| 22 | 11/23/19 | Brendan Murphy | 1.2 | Reviewed key production files re: NOLs |
| 22 | 11/23/19 | Matt Merkel | 2.2 | Reviewed Debtor production files re: financing |
| 22 | 11/24/19 | Matt Merkel | 0.4 | Internal communication on debtor production files |
| 22 | 11/24/19 | Naeem Muscatwalla | 3.2 | Organization of clawback of discovery files per Debtor's request |
| 22 | 11/25/19 | Alex Stevenson | 0.7 | Review various documents from discovery and comment |
| 22 | 11/25/19 | Brendan Murphy | 0.9 | Reviewed key production files re: financing letters |
| 22 | 11/25/19 | Brent Williams | 2.3 | Reviewed certain key Debtor production files re: financing letters |
| 22 | 11/25/19 | Matt Merkel | 2.6 | Reviewed new Debtor production files |
| 22 | 11/25/19 | Matt Merkel | 1.9 | Review of production files re: NOL summary |
| 22 | 11/25/19 | Peter Gnatowski | 2.1 | Reviewed certain key Debtor production files circulated by junior analysts re: TEV |
| 22 | 11/25/19 | Riley Jacobs | 1.6 | Review and circulate Lazard discovery materials |
| 22 | 11/25/19 | Zack Stone | 1.6 | Research and review TEV analysis in discovery files |
| 22 | 11/26/19 | Brendan Murphy | 1.1 | Review select production files re: TEV calculation |
| 22 | 11/26/19 | Matt Merkel | 1.9 | Continued review of production files re: NOL summary |
| 22 | 11/26/19 | Sherman Guillema | 1.9 | Reviewed discovery production files re: NOLs |
| 22 | 11/29/19 | Alex Gebert | 0.9 | Review NOL production files |
| 22 | 11/29/19 | Alex Gebert | 0.8 | Review discovery documents from Ziman |
| 22 | 11/29/19 | Alex Stevenson | 0.2 | Correspondence with Counsel re: depositions |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 11/19/19 | Alex Gebert | 3.0 | Attendance (dial-in) to hearing |
| 23 | 11/19/19 | Brent Williams | 2.7 | Listen to court hearing on inverse condemnation |
| 23 | 11/19/19 | Erik Ellingson | 2.9 | Listen to court hearing on inverse condemnation and subrogation complaint |
| 23 | 11/19/19 | Naeem Muscatwalla | 3.0 | Participation in inverse condemnation hearing |
| 23 | 11/19/19 | Riley Jacobs | 3.3 | Attendance on court hearing |
| 24 | 11/4/19 | Matt Merkel | 0.3 | Discussion with PG re: business plan diligence list |
| 24 | 11/4/19 | Peter Gnatowski | 0.3 | Internal correspondence re: outstanding business plan diligence list |
| 24 | 11/13/19 | Alex Gebert | 1.2 | Review Debtors' diligence responses re: business plan |
| 24 | 11/13/19 | Matt Merkel | 1.5 | Reviewed Debtors business plan diligence responses |
| 24 | 11/13/19 | Matt Merkel | 0.9 | Drafted summary of Debtors business plan diligence responses |
| 24 | 11/13/19 | Sherman Guillema | 1.1 | Reviewed diligence responses from debtor |
| 24 | 11/14/19 | Brent Williams | 0.6 | Reviewed Debtors' business plan diligence responses summary |
| 24 | 11/14/19 | Brent Williams | 1.1 | Review PG&E business plan re: projections |
| 24 | 11/17/19 | Alex Gebert | 1.5 | Prepared analysis of re: business plan forecast |
| 24 | 11/19/19 | Matt Merkel | 1.6 | Drafted Debtor diligence questions update |
| 24 | 11/20/19 | Peter Gnatowski | 0.6 | Reviewed and commented to outstanding diligence on business plan |
| 24 | 11/25/19 | Matt Merkel | 2.0 | Made edits to business plan diligence list based on senior banker comments |
| 24 | 11/25/19 | Sherman Guillema | 1.1 | Reviewed and commented on debtor diligence request |
| 24 | 11/26/19 | Alex Gebert | 0.6 | Review Debtors' diligence responses re: business plan |
| 24 | 11/26/19 | Alex Gebert | 0.9 | Updates to diligence requests re: business plan based on responses received |
| 24 | 11/26/19 | Alex Stevenson | 0.5 | Review business plan diligence slides in relation to COC ruling |
| 24 | 11/27/19 | Alex Stevenson | 0.4 | Discussion with MM re: business plan diligence list |
| 24 | 11/27/19 | Matt Merkel | 0.4 | Internal discussion on business plan diligence list |
| 24 | 11/27/19 | Matt Merkel | 0.5 | Made edits to business plan diligence list based on internal discussions |
| 24 | 11/29/19 | Brendan Murphy | 1.6 | Review and comments to Debtors' business plan diligence questions |
| 25 | 11/3/19 | Matt Merkel | 1.6 | Reviewed cost of capital comparison update |
| 25 | 11/4/19 | Alex Gebert | 0.6 | Review Debtors OII Settlement motions |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 11/5/19 | Peter Gnatowski | 0.8 | Reviewed motion to approve OII Settlement |
| 25 | 11/6/19 | Sherman Guillema | 2.2 | Research condemnation proceedings |
| 25 | 11/6/19 | Sherman Guillema | 2.2 | Research eminent domain |
| 25 | 11/7/19 | Sherman Guillema | 2.3 | Draft summary of findings regarding historical condemnation proceedings |
| 25 | 11/9/19 | Sherman Guillema | 2.0 | Edited summary of findings regarding historical condemnation proceedings |
| 25 | 11/11/19 | Matt Merkel | 1.2 | Reviewed CPUC regulatory schedule and updated calendar |
| 25 | 11/11/19 | Matt Merkel | 1.8 | Drafted CA IOUs capitalization structure summary |
| 25 | 11/12/19 | Brent Williams | 1.1 | Reviewed and commented on CPUC capitalization structure requirements |
| 25 | 11/12/19 | Matt Merkel | 1.5 | Research capital structure information from CPUC |
| 25 | 11/12/19 | Naeem Muscatwalla | 1.8 | Research comparable utilities capital structure |
| 25 | 11/12/19 | Peter Gnatowski | 1.5 | Reviewed and commented on CPUC capital structure requirements analysis |
| 25 | 11/14/19 | Alex Gebert | 1.2 | Review CPUC scoping memo re: municipalization |
| 25 | 11/14/19 | Brent Williams | 0.8 | Reviewed updated CPUC and comparable utilities capital structure analysis |
| 25 | 11/15/19 | Alex Stevenson | 1.4 | Review and comment on regulatory materials re: CPUC proceeding |
| 25 | 11/15/19 | Matt Merkel | 1.6 | Reviewed summary for section 854 memo and provided comments |
| 25 | 11/15/19 | Peter Gnatowski | 0.3 | Reviewed Sierra Nevada asset acquisition letter |
| 25 | 11/15/19 | Peter Gnatowski | 0.6 | Reviewed CPUC Scoping Memo and related internal analysis |
| 25 | 11/15/19 | Zack Stone | 1.0 | Read and review CPUC scoping memo |
| 25 | 11/15/19 | Zack Stone | 1.8 | Draft presentation on CPUC scoping memo |
| 25 | 11/15/19 | Zack Stone | 1.5 | Edits to presentation on CPUC scoping memo |
| 25 | 11/18/19 | Alex Gebert | 0.8 | Research CPUC proceedings and rate base items |
| 25 | 11/18/19 | Alex Stevenson | 0.5 | Call with JB at Baker re: section 854 brief |
| 25 | 11/18/19 | Alex Stevenson | 2.2 | Reviewed and commented on CPUC scoping memo |
| 25 | 11/19/19 | Naeem Muscatwalla | 1.7 | Prepared summary and circulated notes on inverse condemnation hearing |
| 25 | 11/19/19 | Sherman Guillema | 0.6 | Revised internal summary of hearing re: inverse condemnation |
| 25 | 11/20/19 | Riley Jacobs | 1.5 | Review and analyze Moody's analysis re: AB 1054 |
| 25 | 11/20/19 | Sherman Guillema | 1.1 | Reviewed regulatory timeline and update presentation for the TCC |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 11/21/19 | Alex Gebert | 1.5 | Research Section 854 of CPUC code |
| 25 | 11/21/19 | Alex Stevenson | 0.8 | Review and comment on section 854 filing |
| 25 | 11/21/19 | Sherman Guillema | 0.9 | Review of Memo re Statutory Requirements under PUC Sections and AB 1054 |
| 25 | 11/22/19 | Alex Gebert | 2.2 | Review and summarize briefs re: Section 854 under proposed plan |
| 25 | 11/22/19 | Brent Williams | 1.4 | Reviewed and commented on summary of Section 854 |
| 25 | 11/22/19 | Peter Gnatowski | 1.5 | Reviewed briefs re: change of control per CPUC Section 854 from Debtors, TCC, ADH, and UCC |
| 25 | 11/23/19 | Alex Gebert | 1.2 | Reviewed docket filings re: Section 854 |
| 25 | 11/23/19 | Alex Gebert | 1.7 | Further review of Section 854 under CPUC |
| 25 | 11/25/19 | Alex Stevenson | 0.3 | Call with Counsel re: CPUC proceeding |
| 25 | 11/26/19 | Alex Gebert | 1.3 | Research Cost of Capital decision |
| 25 | 11/26/19 | Alex Gebert | 0.9 | Research future ratemaking decisions |
| 25 | 11/26/19 | Alex Stevenson | 0.8 | Review COC preliminary ruling |
| 25 | 11/26/19 | Peter Gnatowski | 0.6 | Reviewed CPUC Cost of Capital Decision |
| 25 | 11/26/19 | Peter Gnatowski | 1.0 | Research and emails on cost of capital impact to plan proposal |
| 25 | 11/26/19 | Zack Stone | 0.5 | Review filings on CPUC CoC |
| 25 | 11/27/19 | Alex Stevenson | 1.3 | Review  implications of regulatory rulings |
| 25 | 11/27/19 | Brent Williams | 1.2 | Reviewed cost of capital impact analysis to Debtors' operations |
| 25 | 11/27/19 | Matt Merkel | 1.5 | Researched CPUC rate cases and drafted summary |
| 25 | 11/27/19 | Zack Stone | 0.8 | Prepared analysis of CPUC CoC |
| 26 | 11/1/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/4/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/5/19 | Brendan Murphy | 2.0 | Non-Working Travel to San Fran for Mediation |
| 26 | 11/6/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/6/19 | Peter Gnatowski | 2.0 | Travel from NY to SF |
| 26 | 11/7/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/7/19 | Peter Gnatowski | 2.0 | Non-working travel from SF to NY |
| 26 | 11/10/19 | Brendan Murphy | 2.0 | Non-Working Travel to San Fran for Mediation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 11/10/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/12/19 | Brendan Murphy | 2.0 | Non-Working Travel from San Fran for Mediation |
| 26 | 11/13/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/19/19 | Brendan Murphy | 2.0 | Non-Working Travel to San Fran for Mediation |
| 26 | 11/19/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/20/19 | Alex Stevenson | 1.0 | Non-working travel to mediation session in San Francisco |
| 26 | 11/20/19 | Alex Stevenson | 1.0 | Non-working travel to mediation session in San Francisco |
| 26 | 11/21/19 | Brendan Murphy | 2.0 | Non-Working Travel to Sacramento for TCC In-Person Meeting |
| 26 | 11/21/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/22/19 | Alex Stevenson | 1.0 | Non-working travel to TCC meeting in Sacramento |
| 26 | 11/22/19 | Alex Stevenson | 1.0 | Non-working travel time to TCC meeting in Sacramento |
| 26 | 11/22/19 | Brendan Murphy | 2.0 | Non-Working Travel from Sacramento to ORD |
| 26 | 11/22/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/23/19 | Brent Williams | 2.0 | Non-working travel |
| 27 | 11/1/19 | Alex Stevenson | 0.2 | Correspondence with BW re: outstanding workstreams and case strategy |
| 27 | 11/1/19 | Brent Williams | 0.2 | Internal Discussion with AS re: outstanding tasks |
| 27 | 11/2/19 | Brendan Murphy | 0.4 | Internal correspondence re: November 13 hearing |
| 27 | 11/2/19 | Brent Williams | 0.5 | Internal correspondence re: hearing prep |
| 27 | 11/4/19 | Brent Williams | 0.8 | Team discussion on claim analysis |
| 27 | 11/4/19 | Zack Stone | 0.8 | Edits to PG&E Calendar presentation based on filings |
| 27 | 11/5/19 | Alex Stevenson | 0.5 | Internal discussion re: case strategy |
| 27 | 11/5/19 | Brendan Murphy | 0.3 | Review of Bakers' critical dates memo |
| 27 | 11/5/19 | Brendan Murphy | 0.6 | Internal correspondence on outstanding deliverables / responsibilities |
| 27 | 11/5/19 | Brent Williams | 0.5 | Internal discussions re: coordination of outstanding workstreams and case strategy |
| 27 | 11/5/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 11/5/19 | Zack Stone | 0.5 | Internal discussions re: coordination of outstanding workstreams and case strategy |
| 27 | 11/7/19 | Alex Stevenson | 1.0 | Correspondence re: staffing and workplan |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 11/7/19 | Brent Williams | 1.0 | Internal discussions re: case strategy |
| 27 | 11/10/19 | Brent Williams | 1.1 | Review of PG&E workstreams |
| 27 | 11/14/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 11/15/19 | Brent Williams | 1.2 | Review outstanding workstreams / responsibilities |
| 27 | 11/18/19 | Riley Jacobs | 2.2 | Organized and coordinated key deposition document findings |
| 27 | 11/18/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 11/21/19 | Brendan Murphy | 1.2 | Coordination of outstanding tasks / responsibilities |
| 27 | 11/21/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 11/25/19 | Alex Stevenson | 0.9 | Internal group call re: outstanding tasks and case update |
| 27 | 11/25/19 | Erik Ellingson | 0.5 | Internal coordination on outstanding tasks |
| 27 | 11/25/19 | Matt Merkel | 0.5 | Internal coordination on open items |
| 27 | 11/25/19 | Naeem Muscatwalla | 0.5 | Team discussion on outstanding workstreams |
| 27 | 11/25/19 | Peter Gnatowski | 0.5 | Internal group call re: outstanding tasks and case update |
| 27 | 11/25/19 | Riley Jacobs | 0.5 | Team discussion re: outstanding tasks |
| 27 | 11/25/19 | Zack Stone | 0.5 | Internal group call re: outstanding tasks and case update |
| 27 | 11/26/19 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 31 | 11/4/19 | Peter Gnatowski | 1.5 | Reviewed August fee time detail |
| 31 | 11/4/19 | Peter Gnatowski | 0.6 | Reviewed and commented on the August fee application |
| 31 | 11/4/19 | Riley Jacobs | 2.1 | Edits to final August Fee App (professional fees) |
| 31 | 11/4/19 | Riley Jacobs | 1.8 | Edits to final August Fee App (expenses) |
| 31 | 11/5/19 | Alex Gebert | 0.9 | Prepare July CNO |
| 31 | 11/5/19 | Alex Gebert | 2.4 | Prepare and address comments re: interim fee application |
| 31 | 11/5/19 | Brendan Murphy | 1.8 | Review and comments to Lincoln's August fee application and related support |
| 31 | 11/5/19 | Brendan Murphy | 0.3 | Review and comments to July CNO |
| 31 | 11/5/19 | Brendan Murphy | 0.6 | Review of Counsel comments on 1st Interim Fee Application |
| 31 | 11/5/19 | Riley Jacobs | 0.4 | Internal communications re: August fee app |
| 31 | 11/5/19 | Riley Jacobs | 1.5 | Review final August fee application |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/5/19 | Riley Jacobs | 1.9 | Additional edits to final August fee application (professional fees) |
| 31 | 11/5/19 | Riley Jacobs | 1.9 | Internal communications and additional edits to final August fee application (professional fees and formatting) |
| 31 | 11/5/19 | Zack Stone | 1.2 | Review of August Fee App |
| 31 | 11/6/19 | Alex Gebert | 1.8 | Preparation of interim app |
| 31 | 11/6/19 | Brendan Murphy | 0.5 | Review of Counsel comments on 1st Interim Fee Application |
| 31 | 11/6/19 | Riley Jacobs | 2.6 | Initial preparation of September fee application (professional fees and category reconciliation) |
| 31 | 11/6/19 | Riley Jacobs | 1.2 | Internal communications with junior bankers re: September fee app |
| 31 | 11/6/19 | Riley Jacobs | 0.9 | Prepare analysis outlining workstreams for September fee app |
| 31 | 11/6/19 | Riley Jacobs | 2.4 | Preparation of September fee app (professional fees) |
| 31 | 11/6/19 | Riley Jacobs | 1.3 | Preparation of September fee app (expenses and receipts) |
| 31 | 11/6/19 | Riley Jacobs | 2.0 | Additional preparation of September fee app (professional fees and receipt reconciliation) |
| 31 | 11/6/19 | Zack Stone | 0.5 | Internal discussion re: September Fee App |
| 31 | 11/6/19 | Zack Stone | 1.6 | Review senior team members fees re: September Fee App |
| 31 | 11/6/19 | Zack Stone | 2.8 | Preparation of September Fee App re: expense detail |
| 31 | 11/6/19 | Zack Stone | 2.3 | Preparation of September Fee App re: fee detail |
| 31 | 11/7/19 | Alex Gebert | 1.0 | Edits to interim fee app |
| 31 | 11/7/19 | Zack Stone | 1.5 | Preparation of September Fee App re: expense detail |
| 31 | 11/7/19 | Zack Stone | 0.5 | Communications on September Fee App re: expense detail |
| 31 | 11/8/19 | Alex Gebert | 1.5 | Edits to interim fee application based on comments from Counsel |
| 31 | 11/8/19 | Alex Gebert | 1.3 | Preparation of September fee application |
| 31 | 11/8/19 | Naeem Muscatwalla | 2.8 | September Fee App preparation |
| 31 | 11/8/19 | Naeem Muscatwalla | 0.4 | Edits to September Fee App |
| 31 | 11/8/19 | Naeem Muscatwalla | 1.0 | Internal coordination related to fee application preparation |
| 31 | 11/8/19 | Riley Jacobs | 1.4 | Internal communications re: August fee app |
| 31 | 11/8/19 | Riley Jacobs | 2.3 | Preparation of September fee app |
| 31 | 11/8/19 | Riley Jacobs | 1.4 | Reconciled August fee examiner comments |
| 31 | 11/8/19 | Zack Stone | 0.8 | Preparation of September Fee App re: fee detail |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/8/19 | Zack Stone | 2.0 | Edits to September Fee App re: expense detail |
| 31 | 11/10/19 | Peter Gnatowski | 0.5 | Prepared comments to Fee examiner for August reconciliation |
| 31 | 11/11/19 | Alex Gebert | 0.3 | Internal discussion regarding interim fee application |
| 31 | 11/11/19 | Alex Gebert | 0.3 | Emails regarding interim fee application preparation and files |
| 31 | 11/11/19 | Peter Gnatowski | 1.6 | Reviewed September time detail |
| 31 | 11/11/19 | Peter Gnatowski | 2.0 | Reviewed September expense detail |
| 31 | 11/11/19 | Peter Gnatowski | 1.5 | Reviewed and revised second interim fee application |
| 31 | 11/11/19 | Peter Gnatowski | 1.8 | Further revisions to second interim fee application |
| 31 | 11/11/19 | Peter Gnatowski | 2.2 | Edits to September time detail |
| 31 | 11/11/19 | Riley Jacobs | 2.4 | Additional revisions to September fee app |
| 31 | 11/11/19 | Riley Jacobs | 1.9 | Review and preparation of September fee app (Expenses and receipts) |
| 31 | 11/11/19 | Riley Jacobs | 1.2 | Preparation of September fee app (formatting for submission) |
| 31 | 11/11/19 | Zack Stone | 1.8 | Preparation of September Fee App re: expense detail |
| 31 | 11/11/19 | Zack Stone | 1.0 | Preparation of Second Interim Fee Application re: monthly reconciliation |
| 31 | 11/11/19 | Zack Stone | 2.8 | Preparation of Second Interim Fee Application re: task description (existing) |
| 31 | 11/11/19 | Zack Stone | 2.0 | Preparation of Second Interim Fee Application re: task description (new) |
| 31 | 11/12/19 | Alex Gebert | 1.4 | Edits to September fee application |
| 31 | 11/12/19 | Peter Gnatowski | 1.3 | Edits to second interim fee application |
| 31 | 11/12/19 | Peter Gnatowski | 1.4 | Finalized edits to September fee application based on senior comments |
| 31 | 11/12/19 | Peter Gnatowski | 0.5 | Emails with counsel re: September fee application |
| 31 | 11/12/19 | Riley Jacobs | 2.3 | Final preparation of September fee app (Formatting and professional fees) |
| 31 | 11/12/19 | Riley Jacobs | 2.6 | Internal communications and additional edits to September fee app |
| 31 | 11/12/19 | Riley Jacobs | 1.6 | Additional communication and formatting of Sep Fee app |
| 31 | 11/12/19 | Zack Stone | 1.8 | Preparation and consolidation of Second Interim Fee Application re: fee entries |
| 31 | 11/12/19 | Zack Stone | 1.8 | Review of Second Interim Fee Application |
| 31 | 11/13/19 | Peter Gnatowski | 1.8 | Reviewed September expense detail |
| 31 | 11/13/19 | Peter Gnatowski | 1.2 | Reviewed September fee detail |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/13/19 | Peter Gnatowski | 1.5 | Reviewed updated September fee application |
| 31 | 11/13/19 | Peter Gnatowski | 1.1 | Revised September fee application and motion |
| 31 | 11/13/19 | Peter Gnatowski | 2.5 | Drafted second interim fee application |
| 31 | 11/13/19 | Peter Gnatowski | 1.8 | Revised second interim fee application |
| 31 | 11/13/19 | Peter Gnatowski | 1.2 | Comments to internal banker re: edits to second interim fee application |
| 31 | 11/14/19 | Alex Gebert | 0.4 | Prepare transmittal letter for interim fee app |
| 31 | 11/14/19 | Peter Gnatowski | 2.1 | Finalized September fee application |
| 31 | 11/14/19 | Zack Stone | 2.2 | Final review of Second Interim Fee Application |
| 31 | 11/15/19 | Peter Gnatowski | 1.1 | Finalized second interim fee application |
| 31 | 11/15/19 | Peter Gnatowski | 0.7 | Prepared fee examiner packages |
| 31 | 11/15/19 | Peter Gnatowski | 0.3 | Prepared time detail template for US Trustee |
| 31 | 11/15/19 | Riley Jacobs | 1.7 | Internal communications and preparation of invoice data and expense backup for UST/examiner |
| 31 | 11/15/19 | Riley Jacobs | 2.3 | Prepared October time detail |
| 31 | 11/15/19 | Riley Jacobs | 1.8 | Review fee examiner protocol for differences from previous version |
| 31 | 11/15/19 | Riley Jacobs | 1.9 | Review Debtor advisor fee app and circulate summary internally |
| 31 | 11/15/19 | Zack Stone | 2.2 | Prepare September Fee Application re: LEDES |
| 31 | 11/15/19 | Zack Stone | 1.2 | Edits to September Fee Application re: LEDES |
| 31 | 11/15/19 | Zack Stone | 1.5 | Prepare August Fee Application re: LEDES |
| 31 | 11/19/19 | Zack Stone | 0.6 | Edits to August and September Fee Application re: LEDES |
| 31 | 11/20/19 | Alex Gebert | 0.8 | Internal discussion re: fee application preparation |
| 31 | 11/20/19 | Riley Jacobs | 0.6 | Internal communications re: expense submission |
| 31 | 11/21/19 | Peter Gnatowski | 2.2 | Reviewed October time detail |
| 31 | 11/21/19 | Peter Gnatowski | 1.8 | Reviewed October expense detail |
| 31 | 11/21/19 | Riley Jacobs | 2.5 | Review October fee app |
| 31 | 11/21/19 | Zack Stone | 1.0 | Prepare June LEDES for fee application |
| 31 | 11/21/19 | Zack Stone | 1.0 | Prepare July LEDES for fee application |
| 31 | 11/22/19 | Alex Gebert | 0.6 | Review key dates related to fee applications |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/22/19 | Riley Jacobs | 2.3 | Initial preparation of October fee app; internal communications; review of workstreams |
| 31 | 11/23/19 | Peter Gnatowski | 1.8 | Continued review of October time and expense detail |
| 31 | 11/24/19 | Riley Jacobs | 1.7 | Preparation of October fee app (professional fee entries) |
| 31 | 11/24/19 | Riley Jacobs | 1.5 | Edits to October fee app (professional fee entries) |
| 31 | 11/24/19 | Zack Stone | 2.0 | Review October Fee details |
| 31 | 11/25/19 | Alex Gebert | 2.6 | Prepare October fee application |
| 31 | 11/25/19 | Naeem Muscatwalla | 2.7 | Preparation of October fee application |
| 31 | 11/25/19 | Riley Jacobs | 1.8 | Prepare workstreams for October fee app |
| 31 | 11/25/19 | Zack Stone | 2.2 | Preparation of October Fee App re: fee detail |
| 31 | 11/26/19 | Naeem Muscatwalla | 1.3 | Preparation of October fee application |
| 31 | 11/26/19 | Riley Jacobs | 2.7 | Preparation of October fee app (professional fee entries and category standardization) |
| 31 | 11/26/19 | Riley Jacobs | 1.9 | Preparation of October fee app (initial preparation of entire document) |
| 31 | 11/26/19 | Zack Stone | 1.0 | Preparation of October Fee App re: fee detail |
| 31 | 11/26/19 | Zack Stone | 2.0 | Preparation of October Fee App re: compiling receipts and communications |
| 31 | 11/26/19 | Zack Stone | 2.2 | Preparation of October Fee App re: expense detail |
| 31 | 11/26/19 | Zack Stone | 1.0 | Preparation of October Fee App re: edits to expense detail |
| 31 | 11/29/19 | Peter Gnatowski | 1.8 | Revised October fee application |
| 32 | 11/1/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news articles related to mediation process |
| 32 | 11/1/19 | Sherman Guillema | 0.4 | Review internal summary of key developments in mediation process |
| 32 | 11/4/19 | Alex Stevenson | 0.3 | Correspondence re: mediation session developments and materials |
| 32 | 11/4/19 | Brendan Murphy | 1.0 | Internal correspondence re: Preparation of Mediation Materials |
| 32 | 11/4/19 | Brent Williams | 2.4 | Review and comment on mediation materials |
| 32 | 11/4/19 | Brent Williams | 1.1 | Internal discussions re: mediation materials |
| 32 | 11/4/19 | Zack Stone | 1.0 | Read and review relevant mediation documents provided by third party |
| 32 | 11/4/19 | Zack Stone | 1.6 | Prepare presentation on mediation proposal |
| 32 | 11/4/19 | Zack Stone | 1.4 | Edits to mediation proposal presentation |
| 32 | 11/5/19 | Brent Williams | 2.2 | Review and comment on mediation materials from third party |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/6/19 | Brendan Murphy | 6.3 | Participation at Court-ordered Mediation (San Fran) |
| 32 | 11/6/19 | Brent Williams | 6.5 | Attendance at mediation meetings |
| 32 | 11/6/19 | Peter Gnatowski | 6.5 | Attended mediation session in SF with equity holders |
| 32 | 11/6/19 | Peter Gnatowski | 1.1 | Review equity plan documents in preparation for mediation session in SF with equity holders |
| 32 | 11/7/19 | Alex Stevenson | 0.5 | Internal correspondence with BW re: mediation session |
| 32 | 11/7/19 | Brent Williams | 0.5 | Call with AS re: mediation session issues |
| 32 | 11/9/19 | Alex Gebert | 1.2 | Prepared analysis for mediation session re: holders |
| 32 | 11/9/19 | Alex Stevenson | 1.2 | Correspondence on mediation / key issues |
| 32 | 11/9/19 | Brendan Murphy | 1.7 | Prepared comments for Counsel re: Mediation request and related Analysis |
| 32 | 11/9/19 | Peter Gnatowski | 1.0 | Reviewed POR summaries to draft questions for mediator |
| 32 | 11/9/19 | Peter Gnatowski | 1.2 | Drafted and consolidated list of questions for mediator per counsel request |
| 32 | 11/9/19 | Peter Gnatowski | 0.8 | Reviewed and revised questions prepared by counsel for mediator |
| 32 | 11/10/19 | Brendan Murphy | 1.2 | Internal correspondence re: Mediator requests and questions |
| 32 | 11/10/19 | Brendan Murphy | 2.1 | Comments for Counsel re: Mediation questions |
| 32 | 11/10/19 | Brent Williams | 2.5 | Review mediation materials analysis |
| 32 | 11/10/19 | Brent Williams | 0.9 | Internal discussions re: comments to mediation materials |
| 32 | 11/10/19 | Peter Gnatowski | 1.0 | Internal discussion with BW re: changes to mediation analysis |
| 32 | 11/10/19 | Peter Gnatowski | 0.6 | Edits to mediation materials based on internal comments |
| 32 | 11/11/19 | Alex Stevenson | 1.1 | Reviewed mediation materials ahead of mediation session |
| 32 | 11/11/19 | Alex Stevenson | 8.3 | Participate in mediation session |
| 32 | 11/11/19 | Alex Stevenson | 0.8 | Meeting to discuss mediation session and next steps |
| 32 | 11/11/19 | Brendan Murphy | 8.2 | PG&E mediation session at JAMS (San Fran) |
| 32 | 11/11/19 | Brent Williams | 0.8 | Meeting to discuss mediation strategy |
| 32 | 11/11/19 | Brent Williams | 8.5 | Attendance at mediation |
| 32 | 11/12/19 | Brendan Murphy | 1.3 | Internal research for Counsel re: mediation questions |
| 32 | 11/12/19 | Brendan Murphy | 2.3 | Review and comments to Counsel re: Mediation materials received from Interested Party |
| 32 | 11/13/19 | Alex Gebert | 1.2 | Review mediation documents provided by third party advisor |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/13/19 | Brendan Murphy | 1.7 | Review and comments to Counsel re: Mediation materials received from Interested Party |
| 32 | 11/13/19 | Brendan Murphy | 1.2 | Comments for Counsel re: Mediation request and related Analysis |
| 32 | 11/13/19 | Brent Williams | 1.5 | Review of mediation materials from PJT |
| 32 | 11/13/19 | Matt Merkel | 0.8 | Participated in call with advisors re: mediation presentation |
| 32 | 11/13/19 | Peter Gnatowski | 0.8 | Participated in call with PJT re: mediation materials |
| 32 | 11/13/19 | Peter Gnatowski | 1.0 | Drafted summary notes to team re: mediation materials discussions with PJT |
| 32 | 11/13/19 | Riley Jacobs | 1.6 | Review mediation documents re: RSA |
| 32 | 11/13/19 | Riley Jacobs | 1.5 | Review mediation documents re: amended equity proposal |
| 32 | 11/13/19 | Sherman Guillema | 0.8 | Call with FA to Equity holders re: mediation materials |
| 32 | 11/15/19 | Brendan Murphy | 2.8 | Reviewed mediation materials received from interested party re: mediation |
| 32 | 11/16/19 | Matt Merkel | 2.7 | Drafted mediation materials summary analysis |
| 32 | 11/16/19 | Matt Merkel | 3.8 | Continued drafting mediation summary materials |
| 32 | 11/16/19 | Sherman Guillema | 1.4 | Commented on summary discussion materials regarding mediation process |
| 32 | 11/17/19 | Brendan Murphy | 4.7 | Creation, analysis, and comments to materials for PG&E Mediator |
| 32 | 11/17/19 | Brendan Murphy | 1.1 | Review and comments to Counsel re: Mediation materials received from Interested Party |
| 32 | 11/17/19 | Brent Williams | 1.5 | Review and comment on mediation materials |
| 32 | 11/17/19 | Matt Merkel | 2.6 | Reviewed mediation summary materials from junior bankers and provided comments |
| 32 | 11/17/19 | Matt Merkel | 3.1 | Incorporated edits to mediation summary materials from senior bankers |
| 32 | 11/17/19 | Matt Merkel | 2.7 | Edits to mediation summary materials |
| 32 | 11/17/19 | Matt Merkel | 3.0 | Drafted comparative analysis for mediation |
| 32 | 11/17/19 | Matt Merkel | 2.5 | Updated mediation summary materials based on internal comments |
| 32 | 11/17/19 | Peter Gnatowski | 1.5 | Reviewed and commented on draft of presentation for mediator and counsel |
| 32 | 11/17/19 | Riley Jacobs | 2.2 | Edits to PG&E mediation presentation |
| 32 | 11/18/19 | Alex Gebert | 1.5 | Prepare mediation presentation and summary files |
| 32 | 11/18/19 | Alex Stevenson | 0.7 | Review discussion materials for mediator |
| 32 | 11/18/19 | Alex Stevenson | 0.7 | Correspondence re: mediation, diligence and other POR matters |
| 32 | 11/18/19 | Brendan Murphy | 2.2 | Reviewed and commented on revised mediator presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/18/19 | Brendan Murphy | 3.4 | Review and revised updated mediation materials |
| 32 | 11/18/19 | Brent Williams | 1.3 | Review and comment on mediation materials for counsel |
| 32 | 11/18/19 | Brent Williams | 0.3 | Internal discussion regarding mediation materials |
| 32 | 11/18/19 | Matt Merkel | 2.2 | Reviewed changes to mediation summary materials |
| 32 | 11/18/19 | Matt Merkel | 1.5 | Incorporated edits to mediation summary materials from a senior banker |
| 32 | 11/18/19 | Matt Merkel | 2.5 | Made direct edits to mediation summary materials |
| 32 | 11/18/19 | Matt Merkel | 1.6 | Reviewed changes to mediation summary materials from senior bankers |
| 32 | 11/18/19 | Naeem Muscatwalla | 0.7 | Assisted in preparation of materials for mediation |
| 32 | 11/18/19 | Peter Gnatowski | 2.2 | Edits to updated presentation for mediator |
| 32 | 11/18/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated presentation for mediator and counsel |
| 32 | 11/18/19 | Peter Gnatowski | 2.5 | Addressed comments from senior bankers to presentation for mediator |
| 32 | 11/18/19 | Riley Jacobs | 1.2 | Review Baker document re: mediator request and pro-forma equity ownership |
| 32 | 11/18/19 | Sherman Guillema | 1.2 | Review and comment on draft materials re: plan comparisons for mediator |
| 32 | 11/19/19 | Alex Stevenson | 0.9 | Correspondence re: prep for mediation session |
| 32 | 11/19/19 | Brendan Murphy | 1.6 | Call with Interested Party re: Mediation and diligence |
| 32 | 11/19/19 | Brendan Murphy | 3.1 | Review and revise mediation materials in preparation for mediation session |
| 32 | 11/19/19 | Brent Williams | 1.2 | Review and comment on mediation materials |
| 32 | 11/19/19 | Matt Merkel | 0.4 | Participated in internal discussion on mediation summary materials |
| 32 | 11/19/19 | Sherman Guillema | 0.4 | Internal discussion of materials regarding mediation materials |
| 32 | 11/20/19 | Alex Stevenson | 0.6 | Reviewed mediation materials in preparation for the mediation session |
| 32 | 11/20/19 | Alex Stevenson | 8.5 | Participate in mediation session |
| 32 | 11/20/19 | Brendan Murphy | 2.7 | Reviewed and commented on updated mediation materials |
| 32 | 11/20/19 | Brendan Murphy | 8.5 | Participation at Court-Ordered Mediation |
| 32 | 11/20/19 | Brent Williams | 1.1 | Preparation for mediation by reviewing mediation materials |
| 32 | 11/20/19 | Brent Williams | 8.8 | Attendance at mediation |
| 32 | 11/20/19 | Peter Gnatowski | 1.0 | Reviewed and commented on presentation to TCC re: governor's comments on mediation |
| 32 | 11/21/19 | Brendan Murphy | 3.9 | Mediation-related analysis, as requested from Counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/21/19 | Riley Jacobs | 1.1 | Review internal mediation presentation re: pro forma equity ownership |
| 32 | 11/22/19 | Brendan Murphy | 2.7 | Reviewed updated mediation-related analysis |
| 32 | 11/22/19 | Brent Williams | 2.8 | Review and comment on presentation materials for committee re: mediation |
| 32 | 11/24/19 | Brendan Murphy | 3.1 | Reviewed updated mediation materials from third party |
| 32 | 11/24/19 | Brent Williams | 1.6 | Review updated internal materials prepared for mediation |
| 32 | 11/25/19 | Brendan Murphy | 1.8 | Call with Interested Party re: Mediation and diligence |
| 32 | 11/25/19 | Brendan Murphy | 2.4 | Updated analysis based on call with interested party |
| 32 | 11/25/19 | Brent Williams | 1.8 | Additional review of internal materials prepared for mediation based on call from interested parties |
| 32 | 11/25/19 | Brent Williams | 1.4 | Provided comments on updated mediation materials |
| 32 | 11/27/19 | Brendan Murphy | 1.4 | Review updated mediation-related analysis, as requested from Counsel |
| 32 | 11/28/19 | Alex Gebert | 2.2 | Prepare supporting financial analysis for mediation |