**EXHIBIT D**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Summary of Out of Pocket Expenses
August 1, 2019 through August 31, 2019

| Category | | Amount |
|---|---|---|
| Airfare | $ | 47,981.63 |
| Lodging | $ | 80,765.55 |
| Meals | $ | 7,038.75 |
| Ground Transportation | $ | 13,449.61 |
| Miscellaneous | $ | - |
| **Total** | **$** | **149,235.54** [1] |

[1] Includes previously deferred expenses associated with services which were pending court approval. These services were approved in the supplemental retention order [D.I. 5077] filed on December 11, 2019.

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 1 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Sreeja Reddy | 03/28/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 3/25/19 Return Date: 3/28/19. | $ 594.15 |
| Toby Sedgwick | 03/31/19 | Airfare for travel to client site to perform work for PG&E Multi-segment coach class airfare from Chicago, IL to San Francisco, CA (3/24/19) to Washington, DC, (3/23/19) to San Francisco, CA (3/31/19). | $ 1,302.40 |
| Sreeja Reddy | 04/03/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 3/31/16 Return Date: 4/3/16. KPMG attendee: S. Reddy | $ 449.72 |
| Toby Sedgwick | 04/03/19 | Return flight from San Francisco, CA to Chicago, IL returning on 4/3/2019 for work performed at PG&E. | $ 145.60 |
| Toby Sedgwick | 04/09/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 4/7/19 Return Date: 4/9/19. Business Purpose: traveling to perform work for PG&E. | $ 455.64 |
| Garrett Dupree | 04/10/19 | Coach roundtrip airfare from Dallas, TX to San Francisco, CA. Dates:  04/07/19 - 04/10//19 | $ 409.41 |
| Josh Conkel | 04/11/19 | Roundtrip coach class airfare from Columbus, OH to San Francisco, CA. Departure Date: 04/07/19 Return Date: 04/11/19. Business Purpose: business travel to perform work onsite (77 Beale office) for PG&E. | $ 607.92 |
| Sreeja Reddy | 04/18/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 4/14/19 Return Date: 4/18/19. KPMG attendee: S. Reddy | $ 699.69 |
| Toby Sedgwick | 04/18/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 4/14/2019 Return Date: 4/18/2019. Business Purpose: traveling to perform work for PG&E. | $ 438.05 |
| Toby Sedgwick | 04/24/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 4.22.2019 Return Date: 4.24.2019. Business Purpose: traveling to perform work for PG&E. | $ 463.70 |
| Sreeja Reddy | 04/25/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 4/21/19 Return Date: 4/25/19. KPMG attendee: S. Reddy (KPMG).   Airfare To travel to perform work for Pacific Gas & Electric (PG&E). | $ 412.40 |
| Garrett Dupree | 05/02/19 | Roundtrip airfare from DFW (Dallas, TX) to SFO (San Francisco, CA) for trip to client site.  Dates: 04/28/19 - 05-02-19 | $ 552.60 |
| Josh Conkel | 05/02/19 | Airfare Roundtrip coach class airfare from Columbus, OH to San Francisco, CA. Departure Date: 4/28/2019 Return Date: 5/2/2019. Business Purpose: business travel to perform work onsite (77 Beale office) for PG&E. | $ 558.83 |
| Toby Sedgwick | 05/02/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 4.28.2019 Return Date: 5.02.2019. Business Purpose: traveling to perform work for PG&E. | $ 482.44 |
| Sreeja Reddy | 05/05/19 | One-way airfare from Chicago, IL to San Francisco, CA   Date: 05/05/19 | $ 555.10 |
| Toby Sedgwick | 05/05/19 | One-way coach class airfare from Chicago, IL to San Francisco, CA. Departure Date: 5.05.2019. Business Purpose: traveling to perform work for PG&E. | $ 257.50 |
| Sreeja Reddy | 05/09/19 | One-way airfare from San Francisco, CA to Chicago, IL.  Date: 05/09/19 | $ 206.20 |
| Toby Sedgwick | 05/09/19 | One-way coach class airfare from San Francisco, CA to Las Vegas, NV. Departure Date: 5.09.2019. Business Purpose: traveling to perform work for PG&E. | $ 135.80 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 2 of 39

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Toby Sedgwick | 05/12/19 | One-way coach class airfare from Las Vegas, NV to San Francisco, CA. Departure Date: 5.12.2019. Business Purpose: traveling to perform work for PG&E. | $ 341.51 |
| Toby Sedgwick | 05/16/19 | One-way coach class airfare from San Francisco, CA to Chicago, IL. Departure Date: 5.16.2019. Business Purpose: traveling to perform work for PG&E. | $ 257.50 |
| Garrett Dupree | 05/23/19 | Roundtrip airfare from DFW (Dallas, TX) to SFO (San Francisco, CA) for trip to client site. Dates: 05/20/19 - 05/23/19. | $ 475.00 |
| Josh Conkel | 05/23/19 | Roundtrip coach class airfare from Columbus, OH to San Francisco, CA. Departure Date: 5/20/2019 Return Date: 5/23/2019. Business Purpose: business travel to perform work onsite (77 Beale office) for PG&E. | $ 682.65 |
| Toby Sedgwick | 05/28/19 | One-Way coach airfare from Chicago, IL to San Francisco, CA. Date: 05/28/19 | $ 297.70 |
| Toby Sedgwick | 05/30/19 | One-Way coach airfare from San Francisco, CA to Chicago, IL. Date: 05/30/19 | $ 297.70 |
| Toby Sedgwick | 06/02/19 | One-way coach airfare from Chicago, IL to San Francisco, CA. Date: 06/02/19 | $ 401.49 |
| Toby Sedgwick | 06/05/19 | One-Way coach airfare from San Francisco, CA to Chicago, IL. Date: 06/05/19 | $ 401.49 |
| Manoj Thareja | 06/06/19 | Roundtrip coach airfare from Phoenix, AZ to San Francisco, CA. Dates: 06/03/19  06/06/19 | $ 470.19 |
| Michael Gomez | 06/10/19 | One-way coach airfare from Baltimore, MD to San Francisco, CA. Date: 06/10/19 | $ 433.30 |
| Sreeja Reddy | 06/10/19 | One-way coach airfare from Chicago, IL to San Francisco, CA.  Date: 06/10/19 | $ 297.70 |
| Garrett Dupree | 06/13/19 | Roundtrip airfare from DFW (Dallas, TX) to SFO (San Francisco, CA) for trip to client site.  Dates: 06/09/19  06/13/19 | $ 516.61 |
| Michael Gomez | 06/13/19 | One-way coach airfare from San Francisco, CA to Baltimore, MD. Date: 06/13/19 | $ 423.29 |
| Sreeja Reddy | 06/13/19 | One-way coach airfare from San Francisco, CA to Chicago, IL.  Date: 06/13/19 | $ 375.50 |
| Toby Sedgwick | 06/13/19 | Roundtrip coach airfare from Chicago, IL to San Francisco, CA. Dates: 06/09/19  06/13/19 | $ 532.99 |
| Sreeja Reddy | 06/19/19 | Roundtrip airfare from Chicago, IL to San Francisco, CA.  Date: 06/16/19 06/19/19 | $ 570.70 |
| Toby Sedgwick | 06/19/19 | Roundtrip coach airfare from Chicago, IL to San Francisco, CA. Date: 06/16/19 06/19/19 | $ 551.86 |
| Manoj Thareja | 06/26/19 |  Airfare traveling to perform work for PG&E. Roundtrip coach class airfare from Phoenix, AZ to San Jose, CA. Departure Date: 6.30.2019 Return Date: 7.02.2019. Business Purpose: traveling to perform work for PG&E. | $ 601.40 |
| Garrett Dupree | 06/27/19 | Roundtrip airfare from DFW (Dallas, TX) to SFO (San Francisco, CA) for trip to client site.  Dates: 06/23/19  06/27/19 | $ 516.61 |
| Josh Conkel | 06/27/19 | Roundtrip coach class airfare from Columbus, OH to San Francisco, CA. Departure Date: 6/23/2019 Return Date: 6/27/2019. Business Purpose: business travel to perform work onsite (77 Beale office) for PG&E. | $ 743.59 |
| Toby Sedgwick | 06/27/19 | Roundtrip coach airfare from Chicago, IL to San Francisco, CA. Dates: 06/23/19  06/27/19 | $ 551.86 |
| Toby Sedgwick | 06/30/19 | One-way coach class airfare from Chicago, IL to San Francisco, CA. Date: 6/30/19. | $ 297.70 |

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Gary Rich | 07/02/19 | Coach airfare from Chicago, IL to San Francisco, CA.  Date: 07/01/19 | $ | 297.70 |
| Gary Rich | 07/02/19 | Coach airfare from San Francisco, CA to Chicago, IL.   Date: 07/02/19 | $ | 559.10 |
| Toby Sedgwick | 07/02/19 | One-way coach class airfare from San Francisco, CA to Chicago, IL. Date: 07/02/19 | $ | 401.49 |
| Yosef Kerzner | 07/02/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA. Dates: 06/30/19 07/02/19 | $ | 884.60 |
| Andres Cools | 07/03/19 | Round trip airfare from NY, NY to San Francisco, CA - departing 6/30, returning 7/3 | $ | 1,278.38 |
| Shivam Patel | 07/04/19 | Roundtrip coach airfare from Chicago, IL to San Francisco, CA. Dates: 06/30/19  07/04/19 | $ | 802.99 |
| Michael Gomez | 07/08/19 | One-way coach airfare from Baltimore, MD to Dallas / FT Worth, TX. Date: 07/08/19 | $ | 590.76 |
| Manoj Thareja | 07/10/19 | Roundtrip coach class airfare from Phoenix, AZ to San Francisco, CA. Dates: 7/9/19 7/10/19 | $ | 646.61 |
| Garrett Dupree | 07/11/19 | Roundtrip airfare from DFW (Dallas, TX) to SFO (San Francisco, CA) for trip to client site.  Dates: | $ | 461.73 |
| Romain Goy | 07/11/19 | Roundtrip coach airfare from New York, NY to San Francisco, CA. Dates: 07/07/19 07/11/19 | $ | 914.73 |
| Shivam Patel | 07/11/19 | Roundtrip coach airfare from Chicago, IL to San Francisco, CA. Dates: 07/07/19  07/11/19 | $ | 668.66 |
| Sreeja Reddy | 07/11/19 | Roundtrip airfare from Chicago, IL to San Francisco, CA.  Date: 07/07/19  07/11/19 | $ | 1,164.48 |
| Toby Sedgwick | 07/11/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA.  Dates: 7/7/2019  7/11/2019 | $ | 579.19 |
| Michael Gomez | 07/12/19 | One-way coach airfare from San Francisco, CA to Baltimore, MD. Date: 07/12/19 | $ | 438.30 |
| Gary Rich | 07/15/19 | One-way coach airfare from Chicago, IL to San Francisco, CA.  Date: 07/15/19 | $ | 297.70 |
| Yosef Kerzner | 07/17/19 | Airfare Change Fee for flight change (due to client request) from 07/17 to 07/18. | $ | 200.00 |
| Gary Rich | 07/18/19 | One-way coach airfare from San Francisco, CA to Chicago, IL. Date: 07/18/19 | $ | 401.49 |
| Toby Sedgwick | 07/18/19 | Roundtrip coach airfare from Chicago, IL to San Francisco, CA. Date: 07/14/19  07/18/19 | $ | 514.95 |
| Yosef Kerzner | 07/18/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA. Dates: 07/14/19 07/18/19 | $ | 825.40 |
| Toby Sedgwick | 07/25/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA.  Dates: 7/21/2019  7/25/2019 | $ | 612.95 |
| David Ross | 08/01/19 | Roundtrip coach airfare for D. Ross from Los Angeles, CA (LAX) to San Francisco, CA (SFO).  Dates:  7/29/2019  08/01/19 | $ | 258.11 |
| Dennis Cha | 08/01/19 | One-Way coach airfare from San Francisco, CA to Los Angeles, CA. Date:  08/01/19 | $ | 228.70 |
| Toby Sedgwick | 08/01/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA.  Dates:  07/28/2019   08/01/2019 | $ | 626.60 |
| Trent Anderson | 08/01/19 | One-way coach airfare from San Francisco, CA to Seattle, WA. Date:  08/01/19 | $ | 267.10 |
| Matt Broida | 08/01/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA. Dates:  7/22/19 - 8/1/19 | $ | 496.72 |
| Yosef Kerzner | 08/04/19 | Checked baggage fee. | | 30.00 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 4 of 39

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Dennis Cha | 08/05/19 | One-way coach airfare from Los Angeles, CA (LAX) to San Francisco, CA (SFO). Date: 08/05/19 | $ 155.30 |
| Matthew Bowser | 08/05/19 | One-way coach airfare from Santa Ana, CA to Oakland, CA. Date: 08/05/19 | $ 268.92 |
| Michael Gomez | 08/05/19 | One way economy class ticket to travel from Baltimore, MD to San Francisco, CA. Date: 08/05/19 | $ 597.49 |
| Romain Goy | 08/05/19 | Round trip coach airfare from NY, NY to San Francisco, CA - departing 8/5, returning 8/9 | $ 684.10 |
| Trent Anderson | 08/05/19 | One-way coach airfare from Seattle, WA to San Francisco, CA. Date: 08/05/19 | $ 267.10 |
| Dennis Cha | 08/08/19 | One-way coach airfare for travel from San Francisco, CA (SFO) to Los Angeles, CA (LAX). Date: 08/08/19 | $ 228.70 |
| Michael Gomez | 08/08/19 | One-way coach for travel from San Francisco, CA to Baltimore, MD. Date: 08/08/19 | $ 577.49 |
| Scott Stoddard | 08/09/19 | Travel from Los Angeles, CA to San Francisco, CA and Oakland, CA to Los Angeles, CA. Dates: 08/08/19   08/09/19 | $ 408.21 |
| Trent Anderson | 08/08/19 | One-way coach airfare from San Francisco, CA to Seattle, WA. Date: 08/08/19 | $ 267.10 |
| Yosef Kerzner | 08/08/19 | Checked baggage fee. | $ 30.00 |
| Yosef Kerzner | 08/08/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA. Dates 08/04/19   08/08/19 | $ 825.40 |
| Manoj Thareja | 08/09/19 | Roundtrip coach class airfare from Phoenix, AZ to San Francisco, CA. Dates: 08/11/19  08/14/19 | $ 590.20 |
| Matthew Bowser | 08/09/19 | One-way coach airfare from Oakland, CA to Santa Ana, CA. Date: 08/09/19 | $ 268.92 |
| Toby Sedgwick | 08/11/19 | One-way coach class airfare from Chicago, IL to San Francisco, CA. Date: 08/11/19 | $ 401.49 |
| Trent Anderson | 08/11/19 | Economy ticket for travel from Seattle, WA to San Francisco, CA. Date: 08/11/19 | $ 267.10 |
| Dennis Cha | 08/12/19 | One-way coach airfare for travel from Los Angeles, CA (LAX) to San Francisco, CA (SFO). Date: 08/12/19 | $ 135.80 |
| Gary Rich | 08/12/19 | One-way airfare from Chicago, IL to San Francisco, CA. Date: 08/12/19 | $ 328.90 |
| David Ross | 08/12/19 | One-way coach airfare for travel from Los Angeles, CA to San Francisco, CA. Date: 08/12/19 | $ 158.31 |
| Gary Rich | 08/13/19 | One-way airfare from San Francisco, CA to Chicago, IL. Date: 08/13/19 | $ 559.10 |
| Dennis Cha | 08/15/19 | One-way coach airfare for travel from San Francisco, CA (SFO) to Chicago, Il (ORD). Date: 08/15/19 | $ 449.90 |
| Garrett Dupree | 08/15/19 | Airfare Roundtrip from Dallas / Fort Worth, TX (DFW) to San Francisco, CA (SFO). Dates: 08/11/19 08/15/19 | $ 488.80 |
| Josh Conkel | 08/15/19 | Roundtrip coach class airfare from Columbus, OH to San Francisco, CA. Dates: 08/12/19 08/15/19. | $ 581.66 |
| Kristy Hornland | 08/15/19 | Roundtrip coach class airfare from Denver, CO to San Francisco, CA. Dates: 08/12/19 08/15/19 | $ 466.90 |
| Toby Sedgwick | 08/15/19 | One-way coach class airfare from San Francisco, CA to Chicago, IL. Date: 08/15/19 | $ 365.50 |
| Trent Anderson | 08/15/19 | Economy ticket for travel between San Francisco, CA and Seattle, WA. Date: 08/15/19 | $ 251.90 |
| Toby Sedgwick | 08/18/19 | One-way coach class airfare from Chicago, IL to San Francisco, CA. Date: 08/18/19 | $ 328.90 |

Case: 19-30088   Doc# 5424-4   Filed: 01/21/20   Entered: 01/21/20 12:14:40   Page 5 of 39

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Matthew Bowser | 08/19/19 | Airfare for one-way travel from San Jose, CA to Orange County, CA. Date: 08/18/19. | $ | 220.21 |
| Matthew Bowser | 08/19/19 | Roundtrip coach airfare from San Jose, CA to Bozeman, MT. Dates: 08/15/19  08/19/19 | $ | 475.20 |
| David Ross | 08/20/19 | One-way coach airfare from San Francisco, CA to Los Angeles, CA. Date: 8/20/19 | $ | 179.89 |
| Garrett Dupree | 08/22/19 | Airfare Roundtrip from Dallas / Fort Worth, TX (DFW) to San Francisco, CA (SFO).  Dates:  08/18/19 08/22/19 | $ | 571.00 |
| Kristy Hornland | 08/22/19 | Roundtrip coach class airfare from Denver, CO to San Francisco, CA.  Date: 08/19/19  08/22/19 | $ | 285.19 |
| Toby Sedgwick | 08/22/19 | One-way coach class airfare from San Francisco, CA to Philadelphia, PA.  Date:  08/22/19 | $ | 275.09 |
| Arun Mani | 08/24/19 | Roundtrip airfare for travel from Houston, TX to San Francisco, CA  Dates:  08/27/19  08/29/19 | $ | 637.51 |
| Toby Sedgwick | 08/25/19 | One-way coach class airfare from Philadelphia, PA to San Francisco, CA.  Date: 08/25/19. Business Purpose: traveling to perform work for PG&E. | $ | 382.71 |
| Bob Zhang | 08/29/19 | Roundtrip coach airfare from Dallas / Fort Worth, TX to San Francisco, CA.  Dates:  08/25/19  08/29/19 | $ | 633.41 |
| Toby Sedgwick | 08/29/19 | One-way coach class airfare from San Francisco, CA to Chicago, IL.  Date:  08/29/19 | $ | 328.90 |
| Yosef Kerzner | 08/29/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA.  Dates 08/25/19   08/29/19 | $ | 825.40 |
| | | **Air Fare Subtotal** | **$** | **47,981.63** |
| Toby Sedgwick | 03/25/19 | Lodging while travelling to perform work for PG&E for 1 night (03/24/19 to 03/25/19). | $ | 266.22 |
| Sreeja Reddy | 03/26/19 | Hotel fees incurred in San Francisco, CA for 1 night (3/25/19 - 3/26/19) | $ | 275.45 |
| Toby Sedgwick | 03/26/19 | Lodging while travelling to perform work for PG&E for 1 night (03/25/19 to 03/26/19). | $ | 266.22 |
| Sreeja Reddy | 03/27/19 | Hotel fees incurred in San Francisco, CA for 1 night (3/26/19 - 3/27/19) | $ | 275.45 |
| Toby Sedgwick | 03/27/19 | Lodging while travelling to perform work for PG&E for 1 night (03/26/19 to 03/27/19). | $ | 266.22 |
| Sreeja Reddy | 03/28/19 | Hotel fees incurred in San Francisco, CA for 1 night (3/27/19 - 3/28/19)  to perform work for PG&E. | $ | 275.45 |
| Toby Sedgwick | 03/28/19 | Lodging while travelling to perform work for PG&E for 1 night (03/27/19 to 03/28/19). | $ | 266.22 |
| Toby Sedgwick | 03/29/19 | Lodging while travelling to perform work for PG&E for 1 night (03/28/19 to 03/29/19). | $ | 266.22 |
| Sreeja Reddy | 04/01/19 | Lodging Hotel fees incurred in San Francisco, CA for 1 night (3/31/19 - 4/01/19) | $ | 208.76 |
| Toby Sedgwick | 04/01/19 | Lodging while travelling to perform work for PG&E for 1 night (03/31/19 to 04/01/19). | $ | 390.03 |
| Toby Sedgwick | 04/02/19 | Lodging while travelling to perform work for PG&E for 1 night (04/01/19 to 04/02/19). | $ | 390.03 |
| Sreeja Reddy | 04/03/19 | Lodging Hotel fees incurred in San Francisco, CA for 2 nights (04/01/19  - 4/03/19) | $ | 782.66 |
| Toby Sedgwick | 04/03/19 | Lodging while travelling to perform work for PG&E for 1 night (04/02/19 to 04/03/19). | $ | 390.03 |

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Garrett Dupree | 04/08/19 | Lodging for out-of-town work at PG&E for 1 night (4/7/19 - 4/8/19). | $ 372.62 |
| Josh Conkel | 04/08/19 | Lodging for out-of-town work at PG&E for 1 night (4/7/19 - 4/8/19). | $ 232.09 |
| Toby Sedgwick | 04/08/19 | Lodging while travelling to perform work for PG&E for 1 night (04/07/19 to 04/08/19). | $ 372.62 |
| Garrett Dupree | 04/09/19 | Lodging for out-of-town work at PG&E for 1 night (4/8/19 - 4/9/19). | $ 372.62 |
| Josh Conkel | 04/09/19 | Lodging for out-of-town work at PG&E for 1 night (4/8/19 - 4/9/19). | $ 801.71 |
| Toby Sedgwick | 04/09/19 | Lodging while travelling to perform work for PG&E for 1 night (04/08/19 to 04/09/19). | $ 372.62 |
| Josh Conkel | 04/10/19 | Lodging for out-of-town work at PG&E for 1 night (4/9/19 - 4/10/19). | $ 801.71 |
| Josh Conkel | 04/11/19 | Lodging for out-of-town work at PG&E for 1 night (4/10/19 - 4/11/19). | $ 731.96 |
| Sreeja Reddy | 04/15/19 | Lodging Hotel fees incurred in San Francisco, CA for 1 night (4/14- 4/15). | $ 401.66 |
| Michael Gomez | 04/16/19 | Lodging for out-of-town work at PG&E for 1 night (4/15/19 - 4/16/19). | $ 504.40 |
| Sreeja Reddy | 04/16/19 | Lodging Hotel fees incurred in San Francisco, CA for 1 night (4/15- 4/16). | $ 401.66 |
| Michael Gomez | 04/17/19 | Lodging for out-of-town work at PG&E for 1 night (4/16/19 - 4/17/19). | $ 553.33 |
| Sreeja Reddy | 04/17/19 | Lodging Hotel fees incurred in San Francisco, CA for 1 night (4/16- 4/17). | $ 401.66 |
| Toby Sedgwick | 04/17/19 | Lodging while travelling to perform work for PG&E for 1 night (4/16/19 to 04/17/19). | $ 445.83 |
| Sreeja Reddy | 04/18/19 | Lodging Hotel fees incurred in San Francisco, CA for 1 night (4/17- 4/18). | $ 401.66 |
| Toby Sedgwick | 04/18/19 | Lodging while travelling to perform work for PG&E for 1 night (04/17/19 to 04/18/19). | $ 445.83 |
| Sreeja Reddy | 04/22/19 | Lodging for 1 night (04/21/19 - 04/22/19) while traveling to perform work for PG&E. | $ 332.48 |
| Sreeja Reddy | 04/23/19 | Lodging for 1 night (04/22/19 - 04/23/19) while traveling to perform work for PG&E. | $ 332.48 |
| Toby Sedgwick | 04/23/19 | Lodging while travelling to perform work for PG&E for 1 night (04/22/19 to 04/23/19). | $ 266.96 |
| Sreeja Reddy | 04/24/19 | Lodging for 1 night (04/23/19 - 04/24/19) while traveling to perform work for PG&E. | $ 332.48 |
| Toby Sedgwick | 04/24/19 | Lodging while travelling to perform work for PG&E for 1 night (04/23/19 to 04/24/19). | $ 425.06 |
| Sreeja Reddy | 04/25/19 | Lodging for 1 night (04/24/19 - 04/25/19) while traveling to perform work for PG&E. | $ 332.48 |
| Garrett Dupree | 04/29/19 | Lodging while working at PG&E work location for 1 night (04/28/19 to 04/29/19). | $ 315.63 |
| Josh Conkel | 04/29/19 | Lodging while working at PG&E work location for 1 night (04/28/19 to 04/29/19). | $ 342.52 |
| Toby Sedgwick | 04/29/19 | Lodging while working at PG&E work location for 1 night (04/28/19 to 04/29/19). | $ 220.08 |
| Garrett Dupree | 04/30/19 | Lodging while working at PG&E work location for 1 night (04/29/19 to 04/30/19). | $ 315.63 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 7 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------|
| Josh Conkel | 04/30/19 | Lodging while working at PG&E work location for 1 night (04/29/19 to 04/30/19). | $ | 464.84 |
| Toby Sedgwick | 04/30/19 | Lodging while working at PG&E work location for 1 night (04/29/19 to 04/30/19). | $ | 312.07 |
| Garrett Dupree | 05/01/19 | Lodging while working at PG&E work location for 1 night (04/30/19 to 05/01/19). | $ | 315.63 |
| Josh Conkel | 05/01/19 | Lodging while working at PG&E work location for 1 night (04/30/19 to 05/01/19). | $ | 464.84 |
| Toby Sedgwick | 05/01/19 | Lodging while working at PG&E work location for 1 night (04/20/19 to 05/01/19). | $ | 336.52 |
| Garrett Dupree | 05/02/19 | Lodging while working at PG&E work location for 1 night (05/01/19 to 05/02/19). | $ | 315.63 |
| Josh Conkel | 05/02/19 | Lodging while working at PG&E work location for 1 night (05/02/19 to 05/02/19). | $ | 464.84 |
| Toby Sedgwick | 05/02/19 | Lodging while working at PG&E work location for 1 night (05/01/19 to 05/02/19). | $ | 336.52 |
| Sreeja Reddy | 05/06/19 | Lodging while working at PG&E work location for 1 night (05/05/19 to 05/06/19). | $ | 428.52 |
| Toby Sedgwick | 05/06/19 | Lodging while working at PG&E work location for 1 night (05/05/19 to 05/06/19). | $ | 319.22 |
| Sreeja Reddy | 05/07/19 | Lodging while working at PG&E work location for 1 night (05/06/19 to 05/07/19). | $ | 428.52 |
| Toby Sedgwick | 05/07/19 | Lodging while working at PG&E work location for 1 night (05/06/19 to 05/07/19). | $ | 464.84 |
| Sreeja Reddy | 05/08/19 | Lodging while working at PG&E work location for 1 night (05/07/19 to 05/08/19). | $ | 428.52 |
| Toby Sedgwick | 05/08/19 | Lodging while working at PG&E work location for 1 night (05/07/19 to 05/08/19). | $ | 464.84 |
| Sreeja Reddy | 05/09/19 | Lodging while working at PG&E work location for 1 night (05/08/19 to 05/09/19). | $ | 428.52 |
| Toby Sedgwick | 05/09/19 | Lodging while working at PG&E work location for 1 night (05/08/19 to 05/09/19). | $ | 464.84 |
| Sreeja Reddy | 05/13/19 | Lodging for 1 night (05/12/19 - 05/13/19) while traveling to perform work for PG&E. | $ | 428.52 |
| Toby Sedgwick | 05/13/19 | Lodging while working at PG&E work location for 1 night (05/12/19 to 05/13/19). | $ | 432.85 |
| Sreeja Reddy | 05/14/19 | Lodging for 1 night (05/13/19 - 05/14/19) while traveling to perform work for PG&E. | $ | 428.52 |
| Toby Sedgwick | 05/14/19 | Lodging while working at PG&E work location for 1 night (05/13/19 to 05/14/19). | $ | 432.85 |
| Sreeja Reddy | 05/15/19 | Lodging for 1 night (05/14/19 - 05/15/19) while traveling to perform work for PG&E. | $ | 428.52 |
| Toby Sedgwick | 05/15/19 | Lodging while working at PG&E work location for 1 night (05/14/19 to 05/15/19). | $ | 429.96 |
| Sreeja Reddy | 05/16/19 | Lodging for 1 night (05/15/19 - 05/16/19) while traveling to perform work for PG&E. | $ | 428.52 |
| Toby Sedgwick | 05/16/19 | Lodging while working at PG&E work location for 1 night (05/15/19 to 05/16/19). | $ | 429.96 |
| Garrett Dupree | 05/21/19 | Lodging for 1 night (05/20/19 - 05/21/19) while traveling to perform work for PG&E. | $ | 355.15 |
| Josh Conkel | 05/21/19 | Lodging while working at PG&E work location for 1 night (05/20/19 to 05/21/19). | $ | 464.84 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 8 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------|
| Garrett Dupree | 05/22/19 | Lodging for 1 night (05/21/19 - 05/22/19) while traveling to perform work for PG&E. | $ | 355.15 |
| Josh Conkel | 05/22/19 | Lodging while working at PG&E work location for 1 night (05/21/19 to 05/22/19). | $ | 464.84 |
| Garrett Dupree | 05/23/19 | Lodging for 1 night (05/22/19 - 05/23/19) while traveling to perform work for PG&E. | $ | 355.15 |
| Josh Conkel | 05/23/19 | Lodging while working at PG&E work location for 1 night (05/22/19 to 05/23/19). | $ | 464.84 |
| Toby Sedgwick | 05/29/19 | Lodging for 1 night (05/28/19 - 05/29/19) while traveling to perform work for PG&E. | $ | 273.02 |
| Toby Sedgwick | 05/30/19 | Lodging for 1 night (05/29/19 - 05/30/19) while traveling to perform work for PG&E. | $ | 273.02 |
| Toby Sedgwick | 06/03/19 | Lodging for 1 night (06/02/19 - 06/03/19) while traveling to perform work for PG&E. | $ | 255.59 |
| Manoj Thareja | 06/04/19 | Lodging for 1 night (06/03/19 - 06/04/19) while UBER to perform work for PG&E. | $ | 464.84 |
| Toby Sedgwick | 06/04/19 | Lodging for 1 night (06/03/19 - 06/04/19) while traveling to perform work for PG&E. | $ | 257.97 |
| Manoj Thareja | 06/05/19 | Lodging for 1 night (06/04/19 - 06/05/19) while UBER to perform work for PG&E. | $ | 464.84 |
| Sreeja Reddy | 06/05/19 | Lodging for 1 night (06/04/19 - 06/05/19) while traveling to perform work for PG&E. | $ | 404.55 |
| Toby Sedgwick | 06/05/19 | Lodging for 1 night (06/04/19 - 06/05/19) while traveling to perform work for PG&E. | $ | 255.59 |
| Manoj Thareja | 06/06/19 | Lodging for 1 night (06/05/19 - 06/06/19) while UBER to perform work for PG&E. | $ | 464.84 |
| Sreeja Reddy | 06/06/19 | Lodging for 1 night (06/05/19 - 06/06/19) while traveling to perform work for PG&E. | $ | 404.55 |
| Garrett Dupree | 06/10/19 | Lodging for 1 night (06/09/19 - 06/10/19) while traveling to perform work for PG&E. | $ | 485.47 |
| Toby Sedgwick | 06/10/19 | Lodging for 1 night (06/09/19 - 06/10/19) while traveling to perform work for PG&E. | $ | 464.84 |
| Garrett Dupree | 06/11/19 | Lodging for 1 night (06/10/19 - 06/11/19) while traveling to perform work for PG&E. | $ | 492.21 |
| Toby Sedgwick | 06/11/19 | Lodging for 1 night (06/10/19 - 06/11/19) while traveling to perform work for PG&E. | $ | 464.84 |
| Garrett Dupree | 06/12/19 | Lodging for 1 night (06/11/19 - 06/12/19) while traveling to perform work for PG&E. | $ | 488.84 |
| Toby Sedgwick | 06/12/19 | Lodging for 1 night (06/11/19 - 06/12/19) while traveling to perform work for PG&E. | $ | 464.84 |
| Garrett Dupree | 06/13/19 | Lodging for 1 night (06/12/19 - 06/13/19) while traveling to perform work for PG&E. | $ | 488.84 |
| Toby Sedgwick | 06/13/19 | Lodging for 1 night (06/12/19 - 06/13/19) while traveling to perform work for PG&E. | $ | 464.84 |
| Toby Sedgwick | 06/17/19 | Lodging for 1 night (06/16/19 - 06/17/19) while traveling to perform work for PG&E. | $ | 196.79 |
| Toby Sedgwick | 06/18/19 | Lodging for 1 night (06/17/19 - 06/18/19) while traveling to perform work for PG&E. | $ | 336.52 |
| Sreeja Reddy | 06/19/19 | Lodging for 3 nights (06/16/19 - 06/19/19) while traveling to perform work for PG&E. | $ | 857.94 |
| Toby Sedgwick | 06/19/19 | Lodging for 1 night (06/18/19 - 06/19/19) while traveling to perform work for PG&E. | $ | 336.52 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 9 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Garrett Dupree | 06/24/19 | Lodging for 1 night (06/23/19 - 06/24/19) while traveling to perform work for PG&E. | $ 335.39 |
| Toby Sedgwick | 06/24/19 | Lodging for 1 night (06/23/19 - 06/24/19) while traveling to perform work for PG&E. | $ 366.78 |
| Garrett Dupree | 06/25/19 | Lodging for 1 night (06/24/19 - 06/25/19) while traveling to perform work for PG&E. | $ 335.39 |
| Toby Sedgwick | 06/25/19 | Lodging for 1 night (06/24/19 - 06/25/19) while traveling to perform work for PG&E. | $ 366.78 |
| Garrett Dupree | 06/26/19 | Lodging for 1 night (06/25/19 - 06/26/19) while traveling to perform work for PG&E. | $ 335.39 |
| Toby Sedgwick | 06/26/19 | Lodging for 1 night (06/25/19 - 06/26/19) while traveling to perform work for PG&E. | $ 366.78 |
| Garrett Dupree | 06/27/19 | Lodging for 1 night (06/26/19 - 06/27/19) while traveling to perform work for PG&E. | $ 335.39 |
| Toby Sedgwick | 06/27/19 | Lodging for 1 night (06/26/19 - 06/27/19) while traveling to perform work for PG&E. | $ 366.78 |
| Andres Cools | 07/01/19 | Lodging for 1 night (06/30/19 - 07/01/19) while traveling to perform work for PG&E. | $ 207.93 |
| Manoj Thareja | 07/01/19 | Lodging for 1 night (06/30/19 - 07/01/19) while UBER to perform work for PG&E. | $ 140.20 |
| Shivam Patel | 07/01/19 | Lodging for 1 night (06/30/19 - 07/01/19) while traveling to perform work for PG&E. | $ 195.43 |
| Yosef Kerzner | 07/01/19 | Lodging for 1 night (06/30/19 - 07/01/19) while traveling to perform work for PG&E. | $ 107.42 |
| Andres Cools | 07/02/19 | Lodging for 1 night (07/01/19 - 07/02/19) while traveling to perform work for PG&E. | $ 218.51 |
| Gary Rich | 07/02/19 | Lodging for 1 night (07/01/19 - 07/02/19) while traveling to perform work for PG&E. | $ 114.53 |
| Manoj Thareja | 07/02/19 | Lodging for 1 night (07/01/19 - 07/02/19) while UBER to perform work for PG&E. | $ 149.00 |
| Shivam Patel | 07/02/19 | Lodging for 1 night (07/01/19 - 07/02/19) while traveling to perform work for PG&E. | $ 195.43 |
| Yosef Kerzner | 07/02/19 | Lodging for 1 night (07/01/19 - 07/02/19) while traveling to perform work for PG&E. | $ 107.42 |
| Andres Cools | 07/03/19 | Lodging for 1 night (07/02/19 - 07/03/19) while traveling to perform work for PG&E. | $ 188.16 |
| Shivam Patel | 07/03/19 | Lodging for 1 night (07/02/19 - 07/03/19) while traveling to perform work for PG&E. | $ 195.43 |
| Shivam Patel | 07/04/19 | Lodging for 1 night (07/03/19 - 07/04/19) while traveling to perform work for PG&E. | $ 195.42 |
| Romain Goy | 07/08/19 | Lodging for 1 night (07/07/19 - 07/08/19) while traveling to perform work for PG&E. | $ 300.00 |
| Shivam Patel | 07/08/19 | Lodging for 1 night (07/07/19 - 07/08/19) while traveling to perform work for PG&E. | $ 300.00 |
| Sreeja Reddy | 07/08/19 | Lodging for 1 night (07/07/19 - 07/08/19) while traveling to perform work for PG&E. | $ 449.61 |
| Toby Sedgwick | 07/08/19 | Lodging for 1 night (07/07/19 - 07/08/19) while traveling to perform work for PG&E. | $ 314.41 |
| Romain Goy | 07/09/19 | Lodging for 1 night (07/08/19 - 07/09/19) while traveling to perform work for PG&E. | $ 300.00 |
| Shivam Patel | 07/09/19 | Lodging for 1 night (07/08/19 - 07/09/19) while traveling to perform work for PG&E. | $ 300.00 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 10 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Sreeja Reddy | 07/09/19 | Lodging for 1 night (07/08/19 - 07/09/19) while traveling to perform work for PG&E. | $ | 449.61 |
| Toby Sedgwick | 07/09/19 | Lodging for 1 night (07/08/19 - 07/09/19) while traveling to perform work for PG&E. | $ | 314.41 |
| Manoj Thareja | 07/10/19 | Lodging for 1 night (07/09/19 - 07/10/19) while UBER to perform work for PG&E. | $ | 300.00 |
| Michael Gomez | 07/10/19 | Lodging for 1 night (07/09/19 - 07/10/19) while traveling to perform work for PG&E. | $ | 500.08 |
| Romain Goy | 07/10/19 | Lodging for 1 night (07/09/19 - 07/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Shivam Patel | 07/10/19 | Lodging for 1 night (07/09/19 - 07/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Sreeja Reddy | 07/10/19 | Lodging for 1 night (07/09/19 - 07/10/19) while traveling to perform work for PG&E. | $ | 449.61 |
| Toby Sedgwick | 07/10/19 | Lodging for 1 night (07/09/19 - 07/10/19) while traveling to perform work for PG&E. | $ | 314.41 |
| Michael Gomez | 07/11/19 | Lodging for 1 night (07/10/19 - 07/11/19) while traveling to perform work for PG&E. | $ | 500.08 |
| Romain Goy | 07/11/19 | Lodging for 1 night (07/10/19 - 07/11/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Shivam Patel | 07/11/19 | Lodging for 1 night (07/10/19 - 07/11/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Sreeja Reddy | 07/11/19 | Lodging for 1 night (07/10/19 - 07/11/19) while traveling to perform work for PG&E. | $ | 449.61 |
| Toby Sedgwick | 07/11/19 | Lodging for 1 night (07/10/19 - 07/11/19) while traveling to perform work for PG&E. | $ | 314.41 |
| Romain Goy | 07/12/19 | Lodging for 1 night (07/11/19 - 07/12/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Garrett Dupree | 07/14/19 | Lodging for 1 nights (07/13/19 - 07/14/19) while traveling to perform work for PG&E. | $ | 381.89 |
| Garrett Dupree | 07/15/19 | Lodging for 1 nights (07/14/19 - 07/15/19) while traveling to perform work for PG&E. | $ | 381.89 |
| Toby Sedgwick | 07/15/19 | Lodging for 1 night (07/14/19 - 07/15/19) while traveling to perform work for PG&E. | $ | 231.73 |
| Yosef Kerzner | 07/15/19 | Lodging for 1 night (07/14/19 - 07/15/19) while traveling to perform work for PG&E. | $ | 347.02 |
| Garrett Dupree | 07/16/19 | Lodging for 1 nights (07/15/19 - 07/16/19) while traveling to perform work for PG&E. | $ | 381.89 |
| Gary Rich | 07/16/19 | Lodging for 1 night (07/15/19 - 07/16/19) while traveling to perform work for PG&E. | $ | 440.49 |
| Toby Sedgwick | 07/16/19 | Lodging for 1 night (07/15/19 - 07/16/19) while traveling to perform work for PG&E. | $ | 336.52 |
| Yosef Kerzner | 07/16/19 | Lodging for 1 night (07/15/19 - 07/16/19) while traveling to perform work for PG&E. | $ | 347.02 |
| Garrett Dupree | 07/17/19 | Lodging for 1 nights (07/16/19 - 07/17/19) while traveling to perform work for PG&E. | $ | 381.89 |
| Toby Sedgwick | 07/17/19 | Lodging for 1 night (07/16/19 - 07/17/19) while traveling to perform work for PG&E. | $ | 336.52 |
| Yosef Kerzner | 07/17/19 | Lodging for 1 night (07/16/19 - 07/17/19) while traveling to perform work for PG&E. | $ | 347.02 |
| Toby Sedgwick | 07/18/19 | Lodging for 1 night (07/17/19 - 07/18/19) while traveling to perform work for PG&E. | $ | 336.52 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 11 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Yosef Kerzner | 07/18/19 | Lodging for 1 night (07/17/19 - 07/18/19) while traveling to perform work for PG&E. | $ | 347.02 |
| Toby Sedgwick | 07/22/19 | Lodging for 1 night (07/21/19 - 07/22/19) while traveling to perform work for PG&E. | $ | 216.98 |
| Toby Sedgwick | 07/23/19 | Lodging for 1 night (07/22/19 - 07/23/19) while traveling to perform work for PG&E. | $ | 335.55 |
| Toby Sedgwick | 07/24/19 | Lodging for 1 night (07/23/19 - 07/24/19) while traveling to perform work for PG&E. | $ | 365.78 |
| Toby Sedgwick | 07/29/19 | Lodging for 1 night (07/28/19 - 07/29/19) while traveling to perform work for PG&E. | $ | 278.31 |
| Toby Sedgwick | 07/30/19 | Lodging for 1 night (07/29/19 - 07/30/19) while traveling to perform work for PG&E. | $ | 313.23 |
| Toby Sedgwick | 07/31/19 | Lodging for 1 night (07/30/19 - 07/31/19) while traveling to perform work for PG&E. | $ | 336.52 |
| Matt Broida | 08/01/19 | Lodging for 1 night (07/31/19 - 08/01/19) while traveling to perform work for PG&E. | $ | 237.71 |
| Dennis Cha | 08/01/19 | Lodging for 3 nights (07/29/19 - 08/01/19) while traveling to perform work for PG&E. | $ | 782.55 |
| Matthew Bowser | 08/01/19 | Lodging for 1 night (07/31/19 - 08/01/19) while traveling to perform work for PG&E. | $ | 243.94 |
| Toby Sedgwick | 08/01/19 | Lodging for 1 night (07/31/19 - 08/01/19) while traveling to perform work for PG&E. | $ | 336.52 |
| Trent Anderson | 08/01/19 | Lodging for 1 night (07/31/19 - 08/01/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 08/01/19 | Lodging for 1 night (07/31/19 - 08/01/19) while traveling to perform work for PG&E. | $ | 237.71 |
| Yosef Kerzner | 08/05/19 | Lodging for 1 night (08/04/19 - 08/05/19) while traveling to perform work for PG&E. | $ | 277.14 |
| Dennis Cha | 08/06/19 | Lodging for 1 night (08/05/19 - 08/06/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matthew Bowser | 08/06/19 | Lodging for 1 night (08/05/19 - 08/06/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Romain Goy | 08/06/19 | Lodging for 1 night (08/05/19 - 08/06/19). | $ | 300.00 |
| Trent Anderson | 08/06/19 | Lodging for 1 night (08/05/19 - 08/06/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yosef Kerzner | 08/06/19 | Lodging for 1 night (08/05/19 - 08/06/19) while traveling to perform work for PG&E. | $ | 277.14 |
| Dennis Cha | 08/07/19 | Lodging for 1 night (08/06/19 - 08/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matthew Bowser | 08/07/19 | Lodging for 1 night (08/06/19 - 08/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Romain Goy | 08/07/19 | Lodging for 1 night (08/06/19 - 08/07/19). | $ | 249.69 |
| Trent Anderson | 08/07/19 | Lodging for 1 night (08/06/19 - 08/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yosef Kerzner | 08/07/19 | Lodging for 1 night (08/06/19 - 08/07/19) while traveling to perform work for PG&E. | $ | 277.14 |
| Dennis Cha | 08/08/19 | Lodging for 1 night (08/07/19 - 08/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matthew Bowser | 08/08/19 | Lodging for 1 night (08/07/19 - 08/08/19) while traveling to perform work for PG&E. | $ | 300.00 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 12 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Romain Goy | 08/08/19 | Lodging for 1 night (08/08/19 - 08/08/19). | $ | 249.69 |
| Trent Anderson | 08/08/19 | Lodging for 1 night (08/07/19 - 08/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yosef Kerzner | 08/08/19 | Lodging for 3 nights (08/07/19 - 08/08/19) while traveling to perform work for PG&E. | $ | 277.14 |
| Matthew Bowser | 08/09/19 | Lodging for 1 night (08/08/19 - 08/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Romain Goy | 08/09/19 | Lodging for 1 night (08/08/19 - 08/09/19). | $ | 300.00 |
| Scott Stoddard | 08/09/19 | Lodging for 1 night (08/08/19 - 08/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Garrett Dupree | 08/12/19 | Lodging for 1 night (08/11/19 - 08/12/19) while traveling to perform work for PG&E. | $ | 355.16 |
| Manoj Thareja | 08/12/19 | Lodging for 1 night (08/11/19 - 08/12/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Toby Sedgwick | 08/12/19 | Lodging for 1 night (08/11/19 - 08/12/19) while traveling to perform work for PG&E. | $ | 313.23 |
| Trent Anderson | 08/12/19 | Lodging for 1 night (08/11/19 - 08/12/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Garrett Dupree | 08/13/19 | Lodging for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E. | $ | 355.16 |
| Gary Rich | 08/13/19 | Lodging for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E. | $ | 418.98 |
| Josh Conkel | 08/13/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 359.81 |
| Kristy Hornland | 08/13/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 378.46 |
| Manoj Thareja | 08/13/19 | Lodging for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matthew Bowser | 08/13/19 | Lodging for  1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E. | $ | 249.07 |
| Toby Sedgwick | 08/13/19 | Lodging for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E. | $ | 359.81 |
| Trent Anderson | 08/13/19 | Lodging for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 08/13/19 | Lodging for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Garrett Dupree | 08/14/19 | Lodging for 1 night (08/13/19 - 08/14/19) while traveling to perform work for PG&E. | $ | 355.16 |
| Josh Conkel | 08/14/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 359.81 |
| Kristy Hornland | 08/14/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 399.43 |
| Manoj Thareja | 08/14/19 | Lodging for 1 night (08/13/19 - 08/14/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matthew Bowser | 08/14/19 | Lodging for  1 night (08/13/19 - 08/14/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Toby Sedgwick | 08/14/19 | Lodging for 1 night (08/13/19 - 08/14/19) while traveling to perform work for PG&E. | $ | 359.81 |
| Trent Anderson | 08/14/19 | Lodging for 1 night (08/13/19 - 08/14/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 08/14/19 | Lodging for 1 night (08/13/19 - 08/14/19) while traveling to perform work for PG&E. | $ | 300.00 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 13 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Dennis Cha | 08/15/19 | Lodging for 3 nights (08/12/19 - 08/15/19) while traveling to perform work for PG&E. | $ | 900.00 |
| Garrett Dupree | 08/15/19 | Lodging for 1 night (08/14/19 - 08/15/19) while traveling to perform work for PG&E. | $ | 355.16 |
| Josh Conkel | 08/15/19 | Lodging for 1 night (08/14/19 - 08/15/19) while traveling. | $ | 359.81 |
| Kristy Hornland | 08/15/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 399.43 |
| Toby Sedgwick | 08/15/19 | Lodging for 1 night (08/14/19 - 08/15/19) while traveling to perform work for PG&E. | $ | 359.81 |
| Trent Anderson | 08/15/19 | Lodging for 1 night (08/14/19 - 08/15/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 08/15/19 | Lodging for 1 night (08/14/19 - 08/15/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 08/16/19 | Lodging for 1 night (08/15/19 - 08/16/19) while traveling to perform work for PG&E. | $ | 289.95 |
| David Ross | 08/18/19 | Lodging for 1 night (08/17/19 - 08/18/19) while traveling to perform work for PG&E. | $ | 265.30 |
| Garrett Dupree | 08/19/19 | Lodging for 1 night (08/18/19 - 08/19/19) while traveling to perform work for PG&E. | $ | 315.63 |
| Toby Sedgwick | 08/19/19 | Lodging for 1 night (08/18/19 - 08/19/19) while traveling to perform work for PG&E. | $ | 266.66 |
| David Ross | 08/19/19 | Lodging for 1 night (08/18/19 - 08/19/19) while traveling to perform work for PG&E. | $ | 255.59 |
| Garrett Dupree | 08/20/19 | Lodging for 1 night (08/19/19 - 08/20/19) while traveling to perform work for PG&E. | $ | 315.63 |
| Kristy Hornland | 08/20/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 284.14 |
| Toby Sedgwick | 08/20/19 | Lodging for 1 night (08/19/19 - 08/20/19) while traveling to perform work for PG&E. | $ | 359.81 |
| David Ross | 08/20/19 | Lodging for 1 night (08/19/19 - 08/20/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Garrett Dupree | 08/21/19 | Lodging for 1 night (08/20/19 - 08/21/19) while traveling to perform work for PG&E. | $ | 315.63 |
| Kristy Hornland | 08/21/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 441.35 |
| Toby Sedgwick | 08/21/19 | Lodging for 1 night (08/20/19 - 08/21/19) while traveling to perform work for PG&E. | $ | 359.81 |
| Garrett Dupree | 08/22/19 | Lodging for 1 night (08/21/19 - 08/21/19) while traveling to perform work for PG&E. | $ | 315.63 |
| Kristy Hornland | 08/22/19 | Lodging  for 1 night (08/12/19 - 08/13/19) while traveling to perform work for PG&E | $ | 347.03 |
| Toby Sedgwick | 08/22/19 | Lodging for 1 night (08/21/19 - 08/22/19) while traveling to perform work for PG&E. | $ | 359.81 |
| Toby Sedgwick | 08/26/19 | Lodging for 1 night (08/25/19 - 08/26/19) while traveling to perform work for PG&E. | $ | 295.28 |
| Yosef Kerzner | 08/26/19 | Lodging for 3 nights (08/25/19 - 08/26/19) while traveling to perform work for PG&E. | $ | 233.66 |
| Toby Sedgwick | 08/27/19 | Lodging for 1 night (08/26/19 - 08/27/19) while traveling to perform work for PG&E. | $ | 295.28 |
| Yosef Kerzner | 08/27/19 | Lodging for 1 night (08/26/19 - 08/27/19) while traveling to perform work for PG&E. | $ | 233.66 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 14 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Toby Sedgwick | 08/28/19 | Lodging for 1 night (08/27/19 - 08/28/19) while traveling to perform work for PG&E. | $ | 295.28 |
| Yosef Kerzner | 08/28/19 | Lodging for 1 night (08/27/19 - 08/28/19) while traveling to perform work for PG&E. | $ | 233.66 |
| Bob Zhang | 08/29/19 | Lodging for 4 nights (08/25/19 - 08/29/19) while traveling to perform work for PG&E. | $ | 1,200.00 |
| Toby Sedgwick | 08/29/19 | Lodging for 1 night (08/28/19 - 08/29/19) while traveling to perform work for PG&E. | $ | 295.28 |
| Yosef Kerzner | 08/29/19 | Lodging for 1 night (08/28/19 - 08/29/19) while traveling to perform work for PG&E. | $ | 233.66 |
| Arun Mani | 08/29/19 | Lodging for 1 night (08/28/19 - 08/29/19) while traveling to perform work for PG&E. | $ | 201.34 |
| | | **Lodging Subtotal** | **$** | **80,765.55** |
| Toby Sedgwick | 03/24/19 | Out of town dinner meal incurred in San Francisco, CA conducting PG&E business. | $ | 9.58 |
| Toby Sedgwick | 03/25/19 | Out of town breakfast incurred in San Francisco, CA while conducting PG&E business. | $ | 7.59 |
| Toby Sedgwick | 03/25/19 | Out of town dinner incurred in San Francisco, CA while conducting PG&E business. | $ | 18.46 |
| Sreeja Reddy | 03/26/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 7.50 |
| Sreeja Reddy | 03/26/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 14.34 |
| Toby Sedgwick | 03/26/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 12.40 |
| Toby Sedgwick | 03/26/19 | Out of town breakfast incurred in San Francisco, CA while conducting PG&E business. | $ | 13.58 |
| Sreeja Reddy | 03/27/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 6.35 |
| Sreeja Reddy | 03/27/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 15.75 |
| Toby Sedgwick | 03/27/19 | Out of town breakfast incurred in San Francisco, CA. | $ | 7.59 |
| Toby Sedgwick | 03/27/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 12.40 |
| Sreeja Reddy | 03/28/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 6.35 |
| Sreeja Reddy | 03/28/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 15.16 |
| Toby Sedgwick | 03/28/19 | Out of town breakfast incurred in San Francisco, CA. | $ | 7.59 |
| Toby Sedgwick | 03/29/19 | Out of town dinner incurred in San Francisco. | $ | 32.48 |
| Toby Sedgwick | 03/30/19 | Out of town breakfast incurred in San Francisco, CA. | $ | 8.60 |
| Sreeja Reddy | 04/01/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 6.75 |
| Sreeja Reddy | 04/01/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 22.28 |
| Toby Sedgwick | 04/01/19 | Out of town breakfast incurred in San Francisco, CA. | $ | 7.59 |
| Toby Sedgwick | 04/01/19 | Out of town dinner incurred in San Francisco, CA. | $ | 10.74 |
| Sreeja Reddy | 04/02/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 6.75 |
| Sreeja Reddy | 04/02/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 20.58 |
| Toby Sedgwick | 04/02/19 | Out of town breakfast incurred in San Francisco, CA. | $ | 7.59 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Toby Sedgwick | 04/02/19 | Out of town dinner while conducting PG&E business. | $ | 40.90 |
| Sreeja Reddy | 04/03/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy | $ | 7.90 |
| Toby Sedgwick | 04/03/19 | Out of town breakfast incurred in San Francisco, CA. | $ | 5.34 |
| Toby Sedgwick | 04/19/19 | Out of town dinner meal incurred in Dallas, TX, | $ | 4.91 |
| Toby Sedgwick | 04/07/19 | Out of town dinner incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E-related business. | $ | 21.43 |
| Toby Sedgwick | 04/08/19 | Out of town breakfast incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E-related business. | $ | 7.59 |
| Toby Sedgwick | 04/08/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E-related business. | $ | 19.95 |
| Garrett Dupree | 04/09/19 | Out of town breakfast while working at client site. | $ | 11.82 |
| Josh Conkel | 04/09/19 | Out of town breakfast meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 12.07 |
| Josh Conkel | 04/09/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 17.38 |
| Toby Sedgwick | 04/09/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E-related business. | $ | 7.24 |
| Garrett Dupree | 04/10/19 | Out of town dinner while working at client site. | $ | 31.94 |
| Josh Conkel | 04/10/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 16.70 |
| Josh Conkel | 04/11/19 | Out of town breakfast meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 12.23 |
| Sreeja Reddy | 04/15/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 8.21 |
| Sreeja Reddy | 04/15/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 16.72 |
| Sreeja Reddy | 04/16/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 1.99 |
| Sreeja Reddy | 04/16/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 10.50 |
| Sreeja Reddy | 04/16/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 25.99 |
| Toby Sedgwick | 04/16/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E-related business. | $ | 29.96 |
| Sreeja Reddy | 04/17/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 17.10 |
| Sreeja Reddy | 04/17/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 25.69 |
| Sreeja Reddy | 04/17/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 27.34 |

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Toby Sedgwick | 04/17/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 7.59 |
| Toby Sedgwick | 04/17/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 12.63 |
| Sreeja Reddy | 04/18/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG attendee: S. Reddy (KPMG). | $ | 19.44 |
| Toby Sedgwick | 04/18/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 8.34 |
| Sreeja Reddy | 04/19/19 | Out of town dinner meal incurred in Chicago, IL during travel from the client. KPMG attendee: S. Reddy (KPMG). | $ | 19.70 |
| Sreeja Reddy | 04/22/19 | Out-of-town breakfast while traveling. | $ | 6.33 |
| Sreeja Reddy | 04/22/19 | Out-of-town dinner while traveling. | $ | 10.33 |
| Toby Sedgwick | 04/22/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 3.25 |
| Toby Sedgwick | 04/22/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 36.23 |
| Sreeja Reddy | 04/23/19 | Out-of-town breakfast while traveling. | $ | 13.80 |
| Sreeja Reddy | 04/23/19 | Out-of-town dinner while traveling. | $ | 30.69 |
| Toby Sedgwick | 04/23/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 8.59 |
| Toby Sedgwick | 04/23/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 32.39 |
| Sreeja Reddy | 04/24/19 | Out-of-town breakfast while traveling. | $ | 3.26 |
| Sreeja Reddy | 04/24/19 | Out-of-town dinner while traveling. | $ | 37.44 |
| Toby Sedgwick | 04/24/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 7.59 |
| Sreeja Reddy | 04/25/19 | Out-of-town breakfast while traveling. | $ | 13.65 |
| Sreeja Reddy | 04/25/19 | Out-of-town dinner while traveling. | $ | 19.40 |
| Garrett Dupree | 04/28/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 16.28 |
| Garrett Dupree | 04/29/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ | 5.25 |
| Josh Conkel | 04/29/19 | Out of town breakfast meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 8.68 |
| Josh Conkel | 04/29/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 8.78 |
| Garrett Dupree | 04/30/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 2.00 |
| Garrett Dupree | 04/30/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ | 4.95 |
| Garrett Dupree | 04/30/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 29.74 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 17 of 39

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Josh Conkel | 04/30/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 28.75 |
| Toby Sedgwick | 04/30/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 30.84 |
| Garrett Dupree | 05/01/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ | 5.25 |
| Garrett Dupree | 05/01/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 40.00 |
| Toby Sedgwick | 05/01/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 40.00 |
| Garrett Dupree | 05/02/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ | 5.25 |
| Garrett Dupree | 05/02/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 27.08 |
| Josh Conkel | 05/02/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 10.00 |
| Josh Conkel | 05/02/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 40.00 |
| Toby Sedgwick | 05/02/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 7.59 |
| Toby Sedgwick | 05/02/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 34.94 |
| Sreeja Reddy | 05/05/19 | Out-of-town dinner while traveling. | $ | 18.76 |
| Toby Sedgwick | 05/05/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 15.48 |
| Sreeja Reddy | 05/06/19 | Out-of-town breakfast while traveling. | $ | 4.34 |
| Sreeja Reddy | 05/06/19 | Out-of-town dinner while traveling. | $ | 36.07 |
| Toby Sedgwick | 05/06/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 10.00 |
| Toby Sedgwick | 05/06/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 40.00 |
| Sreeja Reddy | 05/07/19 | Out-of-town breakfast while traveling. | $ | 15.24 |
| Sreeja Reddy | 05/07/19 | Out-of-town dinner while traveling. | $ | 24.75 |
| Toby Sedgwick | 05/07/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 28.08 |
| Sreeja Reddy | 05/08/19 | Out-of-town breakfast while traveling. | $ | 15.42 |
| Sreeja Reddy | 05/08/19 | Out-of-town dinner while traveling. | $ | 28.49 |
| Toby Sedgwick | 05/08/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 8.88 |

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Toby Sedgwick | 05/08/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 28.51 |
| Sreeja Reddy | 05/09/19 | Out-of-town breakfast while traveling. | $ 22.69 |
| Toby Sedgwick | 05/09/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 8.25 |
| Toby Sedgwick | 05/09/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 26.62 |
| Toby Sedgwick | 05/12/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 34.00 |
| Sreeja Reddy | 05/13/19 | Out-of-town breakfast while traveling. | $ 2.89 |
| Sreeja Reddy | 05/13/19 | Out-of-town dinner while traveling. | $ 18.76 |
| Toby Sedgwick | 05/13/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 7.59 |
| Toby Sedgwick | 05/13/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 32.00 |
| Sreeja Reddy | 05/14/19 | Out-of-town breakfast while traveling. | $ 16.91 |
| Sreeja Reddy | 05/14/19 | Out-of-town dinner while traveling. | $ 19.50 |
| Toby Sedgwick | 05/14/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 7.59 |
| Sreeja Reddy | 05/15/19 | Out-of-town breakfast while traveling. | $ 4.70 |
| Sreeja Reddy | 05/15/19 | Out-of-town dinner while traveling. | $ 5.72 |
| Toby Sedgwick | 05/15/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 6.45 |
| Toby Sedgwick | 05/15/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 40.00 |
| Sreeja Reddy | 05/16/19 | Out-of-town breakfast while traveling. | $ 13.57 |
| Sreeja Reddy | 05/16/19 | Out-of-town dinner while traveling. | $ 36.43 |
| Josh Conkel | 05/20/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ 5.08 |
| Garrett Dupree | 05/21/19 | Out of town breakfast while working at client site. | $ 6.40 |
| Garrett Dupree | 05/21/19 | Out of town dinner incurred while working at client site in San Francisco, CA. | $ 31.08 |
| Josh Conkel | 05/21/19 | Out of town breakfast meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ 10.06 |
| Garrett Dupree | 05/22/19 | Out of town breakfast while working at client site in San Francisco. | $ 5.25 |
| Garrett Dupree | 05/22/19 | Out of town dinner incurred while working at client site in San Francisco, CA. | $ 40.00 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 19 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Josh Conkel | 05/22/19 | Out of town breakfast meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 14.15 |
| Josh Conkel | 05/22/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 40.00 |
| Garrett Dupree | 05/23/19 | Out of town breakfast while working at client site in San Francisco. | $ | 11.82 |
| Garrett Dupree | 05/23/19 | Out of town dinner incurred during trip to client site in San Francisco. | $ | 29.08 |
| Josh Conkel | 05/23/19 | Out of town dinner meal. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing PG&E work onsite. | $ | 40.00 |
| Toby Sedgwick | 05/29/19 | Out of town breakfast while traveling. | $ | 7.59 |
| Toby Sedgwick | 05/30/19 | Out of town dinner while traveling. | $ | 4.00 |
| Toby Sedgwick | 05/30/19 | Out of town breakfast while traveling. | $ | 10.28 |
| Toby Sedgwick | 05/30/19 | Out of town dinner while traveling. | $ | 31.25 |
| Manoj Thareja | 06/03/19 | Out of town dinner while traveling. | $ | 40.00 |
| Toby Sedgwick | 06/03/19 | Out of town breakfast while traveling. | $ | 7.59 |
| Toby Sedgwick | 06/03/19 | Out of town dinner while traveling. | $ | 28.00 |
| Sreeja Reddy | 06/04/19 | Out of town dinner while traveling. | $ | 16.30 |
| Manoj Thareja | 06/04/19 | Out of town dinner while traveling. | $ | 40.00 |
| Toby Sedgwick | 06/04/19 | Out of town dinner while traveling. | $ | 10.80 |
| Manoj Thareja | 06/05/19 | Out of town breakfast while traveling. | $ | 19.00 |
| Manoj Thareja | 06/05/19 | Out of town dinner while traveling. | $ | 40.00 |
| Sreeja Reddy | 06/05/19 | Out-of-town breakfast while traveling. | $ | 12.66 |
| Sreeja Reddy | 06/05/19 | Out-of-town dinner while traveling. | $ | 19.50 |
| Toby Sedgwick | 06/05/19 | Out of town breakfast while traveling. | $ | 7.59 |
| Manoj Thareja | 06/06/19 | Out of town dinner while traveling. | $ | 32.83 |
| Sreeja Reddy | 06/06/19 | Out-of-town breakfast while traveling. | $ | 17.10 |
| Sreeja Reddy | 06/06/19 | Out-of-town dinner while traveling. | $ | 18.82 |
| Garrett Dupree | 06/10/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ | 10.00 |
| Garrett Dupree | 06/10/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 40.00 |
| Toby Sedgwick | 06/10/19 | Out of town dinner while traveling. | $ | 40.00 |
| Garrett Dupree | 06/11/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ | 5.25 |
| Garrett Dupree | 06/11/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 31.56 |
| Garrett Dupree | 06/12/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 40.00 |
| Toby Sedgwick | 06/12/19 | Out of town dinner while traveling. | $ | 40.00 |
| Garrett Dupree | 06/13/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ | 10.00 |
| Garrett Dupree | 06/13/19 | Out of town dinner incurred while working at client site in San Francisco. | $ | 40.00 |
| Toby Sedgwick | 06/13/19 | Out of town dinner while traveling. | $ | 40.00 |
| Sreeja Reddy | 06/16/19 | Out of town dinner while traveling. | $ | 18.76 |
| Toby Sedgwick | 06/16/19 | Out of town dinner while traveling. | $ | 16.48 |
| Sreeja Reddy | 06/17/19 | Out-of-town breakfast while traveling. | $ | 8.32 |

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Sreeja Reddy | 06/17/19 | Out-of-town dinner while traveling. | $ 21.25 |
| Toby Sedgwick | 06/17/19 | Out of town breakfast while traveling. | $ 7.59 |
| Toby Sedgwick | 06/17/19 | Out of town dinner while traveling. | $ 22.72 |
| Sreeja Reddy | 06/18/19 | Out-of-town breakfast while traveling. | $ 8.17 |
| Toby Sedgwick | 06/18/19 | Out of town breakfast while traveling. | $ 7.59 |
| Sreeja Reddy | 06/19/19 | Out-of-town breakfast while traveling. | $ 12.94 |
| Toby Sedgwick | 06/19/19 | Out of town breakfast while traveling. | $ 7.59 |
| Toby Sedgwick | 06/19/19 | Out of town dinner while traveling. | $ 40.00 |
| Toby Sedgwick | 06/20/19 | Out of town dinner while traveling. | $ 5.85 |
| Garrett Dupree | 06/24/19 | Out of town breakfast incurred while working at client site in San Francisco | $ 5.95 |
| Garrett Dupree | 06/24/19 | Out of town dinner incurred while working at client site in San Francisco. | $ 34.42 |
| Toby Sedgwick | 06/24/19 | Out of town breakfast while traveling. | $ 7.59 |
| Toby Sedgwick | 06/24/19 | Out of town dinner while traveling. | $ 32.47 |
| Garrett Dupree | 06/25/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ 2.85 |
| Garrett Dupree | 06/25/19 | Out of town dinner incurred while working at client site in San Francisco | $ 28.08 |
| Toby Sedgwick | 06/25/19 | Out of town breakfast while traveling. | $ 7.59 |
| Toby Sedgwick | 06/25/19 | Out of town dinner while traveling. | $ 14.96 |
| Garrett Dupree | 06/26/19 | Out of town breakfast. | $ 2.85 |
| Garrett Dupree | 06/26/19 | Out of town dinner incurred while working at client site in San Francisco. | $ 31.58 |
| Toby Sedgwick | 06/26/19 | Out of town breakfast while traveling. | $ 7.59 |
| Toby Sedgwick | 06/26/19 | Out of town dinner while traveling. | $ 32.47 |
| Garrett Dupree | 06/27/19 | Out of town breakfast incurred while working at client site in San Francisco. | $ 9.28 |
| Garrett Dupree | 06/27/19 | Out of town dinner incurred while working at client site in San Francisco. | $ 40.00 |
| Toby Sedgwick | 06/27/19 | Out of town breakfast while traveling. | $ 4.00 |
| Toby Sedgwick | 06/27/19 | Out of town dinner while traveling. | $ 40.00 |
| Andres Cools | 06/30/19 | Out of town dinner for self | $ 29.62 |
| Andres Cools | 07/01/19 | Out of town breakfast for self | $ 9.50 |
| Andres Cools | 07/01/19 | Out of town dinner for self | $ 40.00 |
| Gary Rich | 07/01/19 | Out of town dinner in San Jose, CA. | $ 37.03 |
| Manoj Thareja | 07/01/19 | Out of town dinner meal incurred in Fremont, CA. KPMG Attendee: M. Thareja. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 40.00 |
| Andres Cools | 07/02/19 | Out of town breakfast for self | $ 10.00 |
| Andres Cools | 07/02/19 | Out of town dinner for self | $ 40.00 |
| Gary Rich | 07/02/19 | Out of town dinner while traveling. | $ 20.80 |
| Andres Cools | 07/03/19 | Out of town dinner for self | $ 40.00 |
| Andres Cools | 07/03/19 | Out of town breakfast for self | $ 10.00 |
| Sreeja Reddy | 07/07/19 | Out-of-town breakfast meal to perform work at PG&E. | $ 12.38 |
| Sreeja Reddy | 07/07/19 | Out-of-town dinner while traveling. | $ 17.53 |
| Sreeja Reddy | 07/08/19 | Out-of-town dinner while traveling. | $ 19.79 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 21 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Toby Sedgwick | 07/08/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 7.59 |
| Toby Sedgwick | 07/08/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 10.90 |
| Manoj Thareja | 07/09/19 | Out of town breakfast while traveling. | $ | 9.07 |
| Manoj Thareja | 07/09/19 | Out of town dinner while traveling. | $ | 40.00 |
| Sreeja Reddy | 07/09/19 | Out-of-town breakfast while traveling. | $ | 12.66 |
| Sreeja Reddy | 07/09/19 | Out-of-town dinner meal to perform work at PG&E. | $ | 18.76 |
| Toby Sedgwick | 07/09/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 31.91 |
| Manoj Thareja | 07/10/19 | Out of town breakfast while traveling. | $ | 7.59 |
| Manoj Thareja | 07/10/19 | Out of town dinner while traveling. | $ | 40.00 |
| Sreeja Reddy | 07/10/19 | Out-of-town breakfast while traveling. | $ | 4.34 |
| Sreeja Reddy | 07/10/19 | Out-of-town dinner expense to perform work for PG&E. | $ | 14.66 |
| Toby Sedgwick | 07/10/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 7.59 |
| Toby Sedgwick | 07/10/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 29.87 |
| Scott Stoddard | 07/11/19 | Out of town breakfast while traveling. | $ | 10.15 |
| Sreeja Reddy | 07/11/19 | Out-of-town breakfast meal to perform work at PG&E. | $ | 9.33 |
| Toby Sedgwick | 07/11/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 7.59 |
| Toby Sedgwick | 07/11/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 32.47 |
| Garrett Dupree | 07/15/19 | Out of town breakfast while traveling. | $ | 6.53 |
| Garrett Dupree | 07/15/19 | Out of town dinner while traveling. | $ | 32.80 |
| Toby Sedgwick | 07/15/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 7.59 |
| Garrett Dupree | 07/16/19 | Out of town breakfast while traveling. | $ | 6.53 |
| Garrett Dupree | 07/16/19 | Out of town dinner while traveling. | $ | 40.00 |
| Toby Sedgwick | 07/16/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 7.59 |
| Toby Sedgwick | 07/16/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 29.69 |
| Garrett Dupree | 07/17/19 | Out of town breakfast while traveling. | $ | 6.53 |
| Garrett Dupree | 07/17/19 | Out of town dinner while traveling. | $ | 29.08 |
| Toby Sedgwick | 07/17/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 7.59 |
| Toby Sedgwick | 07/17/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 22.54 |
| Yosef Kerzner | 07/17/19 | Out of town dinner while traveling. | $ | 40.00 |
| Garrett Dupree | 07/18/19 | Out of town breakfast while traveling. | $ | 10.28 |
| Garrett Dupree | 07/18/19 | Out of Town Meals - self only Dinner incurred while working at client site in San Francisco | $ | 30.58 |
| Toby Sedgwick | 07/18/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 7.59 |
| Toby Sedgwick | 07/18/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 33.95 |
| Yosef Kerzner | 07/18/19 | Out of town dinner while traveling. | $ | 40.00 |
| Toby Sedgwick | 07/21/19 | Out of town dinner while traveling.  KPMG Attendee:  T. Sedgwick | $ | 8.86 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 22 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Toby Sedgwick | 07/23/19 | Out of town dinner while traveling.  KPMG Attendee:  T. Sedgwick | $ | 36.67 |
| Toby Sedgwick | 07/24/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 15.00 |
| Toby Sedgwick | 07/24/19 | Out of town dinner while traveling.  KPMG Attendee:  T. Sedgwick | $ | 29.43 |
| Scott Stoddard | 07/25/19 | Out of town breakfast while traveling. | $ | 9.50 |
| Toby Sedgwick | 07/29/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 31.57 |
| Toby Sedgwick | 07/30/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 22.72 |
| Toby Sedgwick | 07/31/19 | Out of town breakfast in San Francisco, CA. KPMG Attendee: T. Sedgwick | $ | 7.59 |
| Toby Sedgwick | 07/31/19 | Out of town dinner in San Francisco, CA. KPMG Attendee: T. Sedgwick. | $ | 38.31 |
| Matt Broida | 08/01/19 | Out of town breakfast on 8/1 while traveling. | $ | 7.09 |
| David Ross | 08/01/19 | Out of town breakfast for D. Ross on 8/1. | $ | 11.36 |
| Dennis Cha | 08/01/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Dennis Cha | 08/01/19 | Out of town dinner while traveling. | $ | 23.42 |
| Matthew Bowser | 08/01/19 | Out of town breakfast while traveling. | $ | 10.20 |
| Toby Sedgwick | 08/01/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ | 11.00 |
| Trent Anderson | 08/01/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Trent Anderson | 08/01/19 | Out of town dinner while traveling. | $ | 40.00 |
| Matthew Bowser | 08/05/19 | Out of Town breakfast - self only Client Travel | $ | 14.86 |
| Matthew Bowser | 08/05/19 |  Out of Town dinner - self only Client Travel | $ | 17.37 |
| Trent Anderson | 08/05/19 | Out of town dinner while traveling. | $ | 40.00 |
| Dennis Cha | 08/06/19 | Out of town dinner while traveling. | $ | 40.00 |
| Matthew Bowser | 08/06/19 |  Out of Town breakfast - self only Client Travel | $ | 7.20 |
| Trent Anderson | 08/06/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Trent Anderson | 08/06/19 | Out of town dinner while traveling. | $ | 37.64 |
| Dennis Cha | 08/07/19 | Out of town dinner while traveling. | $ | 19.67 |
| Dennis Cha | 08/07/19 | Out of town breakfast while traveling. | $ | 24.70 |
| Matthew Bowser | 08/07/19 |  Out of Town breakfast - self only Client Travel | $ | 6.70 |
| Matthew Bowser | 08/07/19 |  Out of Town dinner- self only Client Travel | $ | 36.00 |
| Matthew Bowser | 08/07/19 |  Out of Town Meals - self only Client Travel | $ | 40.00 |
| Trent Anderson | 08/07/19 | Out of town breakfast while traveling. | $ | 15.00 |
| Yosef Kerzner | 08/07/19 | Out of town dinner while traveling | $ | 35.81 |
| Dennis Cha | 08/08/19 | Out of town dinner while traveling. | $ | 17.08 |
| Matthew Bowser | 08/08/19 | Out of town breakfast while traveling. | $ | 7.10 |
| Matthew Bowser | 08/08/19 | Out of town dinner while traveling. | $ | 27.16 |
| Scott Stoddard | 08/08/19 | Out of town dinner while traveling. | $ | 33.98 |
| Trent Anderson | 08/08/19 | Out of town breakfast while traveling. | $ | 12.26 |
| Trent Anderson | 08/08/19 | Out of town dinner while traveling. | $ | 34.55 |
| Yosef Kerzner | 08/08/19 | Out of town dinner while traveling. | $ | 35.74 |
| Dennis Cha | 08/09/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Matthew Bowser | 08/09/19 | Out of town breakfast while traveling. | $ | 20.00 |
| Matthew Bowser | 08/09/19 | Out of town dinner while traveling. | $ | 30.00 |
| Scott Stoddard | 08/09/19 | Out of town dinner while traveling. | $ | 10.78 |
| Scott Stoddard | 08/09/19 | Out of town breakfast while traveling. | $ | 12.30 |
| Matthew Bowser | 08/10/19 | Out of town dinner while traveling. | $ | 9.77 |
| Manoj Thareja | 08/11/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 40.00 |
| Toby Sedgwick | 08/11/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 10.58 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 23 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Trent Anderson | 08/11/19 | Out of town dinner for self during work on PG&E engagement. | $ 30.17 |
| Garrett Dupree | 08/12/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ 6.53 |
| Garrett Dupree | 08/12/19 | Out of town dinner while working at client site in San Francisco, CA. | $ 37.04 |
| Gary Rich | 08/12/19 | Out of town dinner while traveling. | $ 40.00 |
| Manoj Thareja | 08/12/19 | Out of town dinner meal incurred in San Francisco, CA. | $ 40.00 |
| Matthew Bowser | 08/12/19 | Out of town breakfast while traveling. | $ 15.29 |
| Toby Sedgwick | 08/12/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ 4.50 |
| Trent Anderson | 08/12/19 | Out of town dinner for self during work on PG&E engagement. | $ 40.00 |
| David Ross | 08/12/19 | Out of Town Meals - breakfast self only | $ 15.28 |
| David Ross | 08/12/19 | Out of Town dinner for D. Ross on 8/12. | $ 18.62 |
| Dennis Cha | 08/13/19 | Out of town breakfast while traveling. | $ 10.00 |
| Dennis Cha | 08/13/19 | Out of town dinner while traveling. | $ 31.44 |
| Garrett Dupree | 08/13/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ 6.53 |
| Garrett Dupree | 08/13/19 | Out of town dinner while working at client site in San Francisco, CA. | $ 25.08 |
| Josh Conkel | 08/13/19 | Out of town breakfast meal. | $ 13.32 |
| Josh Conkel | 08/13/19 | Out of town dinner meal. | $ 26.41 |
| Kristy Hornland | 08/13/19 | Out of town dinner meal incurred in San Francisco, CA. | $ 40.00 |
| Manoj Thareja | 08/13/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ 10.00 |
| Matthew Bowser | 08/13/19 | Out of town breakfast while traveling. | $ 8.90 |
| Toby Sedgwick | 08/13/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ 5.34 |
| Trent Anderson | 08/13/19 | Out of town breakfast for self during work on PG&E engagement. | $ 10.00 |
| Trent Anderson | 08/13/19 | Out of town dinner for self during work on PG&E engagement. | $ 40.00 |
| David Ross | 08/13/19 | Out of town breakfast for D. Ross on 8/13/19. | $ 10.00 |
| David Ross | 08/13/19 | Out of town dinner for D. Ross on 8/13/19. | $ 40.00 |
| Dennis Cha | 08/14/19 | Out of town breakfast while traveling. | $ 10.00 |
| Garrett Dupree | 08/14/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ 6.53 |
| Josh Conkel | 08/14/19 | Out of town breakfast meal. | $ 10.00 |
| Josh Conkel | 08/14/19 | Out of town dinner meal. | $ 40.00 |
| Manoj Thareja | 08/14/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ 10.00 |
| Manoj Thareja | 08/14/19 | Out of town dinner meal incurred in San Francisco, CA. | $ 40.00 |
| Matthew Bowser | 08/14/19 | Out of town breakfast while traveling. | $ 6.40 |
| Toby Sedgwick | 08/14/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ 7.59 |
| Toby Sedgwick | 08/14/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick, G. Dupree, J. Conkel. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ 120.00 |
| David Ross | 08/14/19 | Out of town breakfast for D. Ross on 8/14. | $ 23.39 |
| Dennis Cha | 08/15/19 | Out of town breakfast while traveling. | $ 10.00 |
| Garrett Dupree | 08/15/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ 10.28 |
| Garrett Dupree | 08/15/19 | Out of town dinner while working at client site in San Francisco, CA. | $ 36.11 |
| Josh Conkel | 08/15/19 | Out of town breakfast meal. | $ 14.90 |
| Kristy Hornland | 08/15/19 | Out of town dinner meal incurred in San Francisco, CA. | $ 40.00 |
| Matthew Bowser | 08/15/19 | Out of town breakfast while traveling | $ 23.34 |
| Toby Sedgwick | 08/15/19 | Out of town dinner meal incurred in San Francisco, CA. | $ 2.69 |
| Toby Sedgwick | 08/15/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ 6.25 |
| Toby Sedgwick | 08/15/19 | Out of town dinner meal incurred in San Francisco, CA. | $ 8.90 |

Case: 19-30088   Doc# 5424-4   Filed: 01/21/20   Entered: 01/21/20 12:14:40   Page 24 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Trent Anderson | 08/15/19 | Out of town breakfast for self during work on PG&E engagement. | $ | 13.73 |
| Trent Anderson | 08/15/19 | Out of town dinner for self during work on PG&E engagement. | $ | 36.27 |
| David Ross | 08/15/19 | Out of town breakfast for D. Ross on 8/15. | $ | 10.00 |
| David Ross | 08/15/19 | Out of town dinner for D. Ross on 8/15. | $ | 40.00 |
| Dennis Cha | 08/16/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Dennis Cha | 08/16/19 | Out of town dinner while traveling. | $ | 14.00 |
| David Ross | 08/16/19 | Out of town breakfast for D. Ross on 8/16. | $ | 10.00 |
| Toby Sedgwick | 08/18/19 | Out of town dinner. | $ | 6.92 |
| David Ross | 08/18/19 | Out of town dinner for D. Ross on 8/18. | $ | 40.00 |
| Garrett Dupree | 08/19/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ | 6.53 |
| Garrett Dupree | 08/19/19 | Out of town dinner while working at client site in San Francisco, CA. | $ | 34.98 |
| Matthew Bowser | 08/19/19 | Out of town breakfast while traveling. | $ | 10.10 |
| Toby Sedgwick | 08/19/19 | Out of breakfast expense incurred while out of town on PG&E business. | $ | 6.99 |
| Toby Sedgwick | 08/19/19 | Out of breakfast expense incurred while out of town on PG&E business. | $ | 7.59 |
| David Ross | 08/19/19 | Out of town breakfast for D. Ross on 8/19. | $ | 24.18 |
| David Ross | 08/19/19 | Out of town dinner for D. Ross on 8/19. | $ | 25.70 |
| Garrett Dupree | 08/20/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ | 6.53 |
| Garrett Dupree | 08/20/19 | Out of town dinner while working at client site in San Francisco, CA. | $ | 29.08 |
| Kristy Hornland | 08/20/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 22.78 |
| Toby Sedgwick | 08/20/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ | 7.59 |
| Toby Sedgwick | 08/20/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 32.42 |
| David Ross | 08/20/19 | Out of town breakfast for D. Ross on 8/20. | $ | 14.41 |
| Garrett Dupree | 08/21/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ | 6.53 |
| Garrett Dupree | 08/21/19 | Out of town dinner while working at client site in San Francisco, CA. | $ | 40.00 |
| Kristy Hornland | 08/21/19 | Out of town breakfast while traveling. | $ | 12.47 |
| Kristy Hornland | 08/21/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 30.68 |
| Toby Sedgwick | 08/21/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ | 15.00 |
| Toby Sedgwick | 08/21/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 23.33 |
| Garrett Dupree | 08/22/19 | Out of town breakfast while working at client site in San Francisco, CA. | $ | 10.28 |
| Garrett Dupree | 08/22/19 | Out of town dinner while working at client site in San Francisco, CA. | $ | 29.08 |
| Kristy Hornland | 08/22/19 | Out of town breakfast while traveling. | $ | 25.78 |
| Toby Sedgwick | 08/22/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ | 7.59 |
| Toby Sedgwick | 08/22/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 21.23 |
| Toby Sedgwick | 08/26/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 4.26 |
| Toby Sedgwick | 08/26/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ | 7.59 |
| Toby Sedgwick | 08/26/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 36.47 |
| Bob Zhang | 08/27/19 | Out of town breakfast while traveling. | $ | 5.43 |
| Bob Zhang | 08/27/19 | Out of town dinner while traveling. | $ | 40.00 |
| Toby Sedgwick | 08/27/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 40.00 |
| Bob Zhang | 08/28/19 | Out of town breakfast while traveling. | $ | 6.43 |
| Bob Zhang | 08/28/19 | Out of town dinner while traveling. | $ | 29.66 |
| Toby Sedgwick | 08/28/19 | Out of town breakfast meal incurred in San Francisco, CA. | $ | 7.59 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 25 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Toby Sedgwick | 08/28/19 | Out of town dinner meal incurred in San Francisco, CA. | $ | 39.80 |
| Arun Mani | 08/28/19 | Out of town breakfast for self during work on PG&E engagement. | $ | 10.39 |
| Bob Zhang | 08/29/19 | Out of town breakfast while traveling. | $ | 6.43 |
| Bob Zhang | 08/29/19 | Out of town dinner while traveling. | $ | 16.44 |
| Arun Mani | 08/29/19 | Out of town breakfast for self during work on PG&E engagement. | $ | 2.09 |
| | | | | |
| | | **Meals Subtotal** | **$** | **7,038.75** |
| | | | | |
| Manoj Thareja | 07/10/19 | Ground transportation vis UBER for travel from Phoenix airport to home. | $ | 32.42 |
| Manoj Thareja | 07/10/19 | Ground transportation via LYFT for travel from PG&E site to San Francisco airport. | $ | 41.53 |
| Toby Sedgwick | 03/23/19 | Ground transportation via Uber for travel from home to Chicago O'Hare (ORD). | $ | 49.49 |
| Sreeja Reddy | 03/25/19 | Rideshare fare for travel from home to airport incurred in Chicago, IL to travel to perform work for Pacific Gas & Electric. | $ | 27.95 |
| Toby Sedgwick | 03/25/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel to perform on-site work for PG&E. | $ | 34.52 |
| Sreeja Reddy | 03/27/19 | Rideshare fare for travel from hotel to airport incurred in San Francisco, CA to perform work for Pacific Gas & Electric. KPMG attendee: S. Reddy | $ | 31.73 |
| Sreeja Reddy | 03/29/19 | Rideshare fare for travel from hotel to client site incurred in San Francisco, CA to perform work for Pacific Gas & Electric. KPMG attendee: S. Reddy | $ | 13.70 |
| Sreeja Reddy | 03/29/19 | Rideshare fare for travel from airport to home incurred in Chicago, IL to perform work for Pacific Gas & Electric. KPMG attendee: S. Reddy | $ | 29.64 |
| Sreeja Reddy | 03/29/19 | Rideshare fee for travel from client site to airport in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy | $ | 31.99 |
| Toby Sedgwick | 03/29/19 | Ground transportation via Uber for travel from hotel to San Francisco Airport (SFO) to return from meetings at PG&E. | $ | 30.93 |
| Sreeja Reddy | 04/01/19 | Rideshare fee for travel from airport to hotel in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy | $ | 26.77 |
| Sreeja Reddy | 04/01/19 | Rideshare fee for travel from home to airport in Chicago, IL to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy | $ | 35.99 |
| Toby Sedgwick | 04/01/19 | Ground transportation via Uber for travel from San Francisco Airport to San Francisco hotel while traveling to perform work for PG&E. | $ | 47.20 |
| Sreeja Reddy | 04/03/19 | Rideshare fee for travel from hotel to client site in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy | $ | 8.07 |
| Sreeja Reddy | 04/03/19 | Rideshare fee for travel from client site to airport in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy | $ | 32.74 |
| Sreeja Reddy | 04/03/19 | Rideshare fare for travel from airport to home incurred in Chicago, IL to perform work for Pacific Gas & Electric. KPMG attendee: S. Reddy | $ | 44.65 |
| Garrett Dupree | 04/07/19 | Reimbursable mileage for travel from home to Dallas, TX airport for traveling to client site. (22 miles @ .58 = $12.76) | $ | 12.76 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 26 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Josh Conkel | 04/07/19 | Ground transportation via LYFT from San Francisco Airport (SFO) to hotel. | $ | 35.46 |
| Toby Sedgwick | 04/07/19 | Ground transportation via Uber for travel from home to Chicago, IL (O'Hare) while traveling to perform work for PG&E. | $ | 38.49 |
| Garrett Dupree | 04/08/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel during trip to client site. | $ | 25.92 |
| Josh Conkel | 04/08/19 | Ground transportation in client city (while on client travel) from hotel to PG&E office (77 Beale) while business travel to perform work onsite for PG&E. | $ | 11.93 |
| Toby Sedgwick | 04/08/19 | Ground transportation via Uber for travel from San Francisco Airport to SF Hotel while traveling to perform work for PG&E. | $ | 30.05 |
| Garrett Dupree | 04/09/19 | Ground transportation via Uber for travel from hotel to San Francisco Airport (SFO) during trip to client site. | $ | 30.09 |
| Josh Conkel | 04/09/19 | Ground transportation via LYFT for travel from hotel to PG&E office (77 Beale) while business travel to perform work onsite. | $ | 12.06 |
| Toby Sedgwick | 04/09/19 | Ground transportation via Taxi for travel from San Francisco hotel to PG&E offices while traveling to perform work for PG&E. | $ | 11.00 |
| Toby Sedgwick | 04/09/19 | Ground transportation via Uber for travel from PG&E Offices to San Francisco Airport while traveling to perform work for PG&E. | $ | 34.49 |
| Garrett Dupree | 04/10/19 | Ground transportation via Uber for travel from Dallas, TX (DFW) airport to home from traveling to client. | $ | 24.90 |
| Josh Conkel | 04/10/19 | Ground transportation via LYFT from hotel to PG&E office (77 Beale) to perform work onsite for PG&E. | $ | 12.14 |
| Toby Sedgwick | 04/10/19 | Ground transportation via Uber for travel from Chicago, IL O'Hare to home while traveling to perform work for PG&E. | $ | 42.79 |
| Josh Conkel | 04/11/19 | Ground transportation via LYFT for travel from PG&E office (77 Beale) to San Francisco, CA airport (SFO). | $ | 39.48 |
| Josh Conkel | 04/11/19 | Parking at CMH airport while on client travel for 5 days (04/07/19 - 04/11/19) | $ | 49.00 |
| Michael Gomez | 04/15/19 | Ground transportation via Uber for travel from home to Baltimore/Washington International Thurgood Marshall Airport (BWI). | $ | 61.07 |
| Sreeja Reddy | 04/15/19 | Rideshare fee for travel from airport to hotel in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy (KPMG). | $ | 26.97 |
| Sreeja Reddy | 04/15/19 | Rideshare fee for travel from home to airport in Chicago, IL to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy (KPMG). | $ | 63.85 |
| Sreeja Reddy | 04/16/19 | Rideshare fee for travel from client site to hotel in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy (KPMG). | $ | 11.85 |
| Toby Sedgwick | 04/16/19 | Ground transportation via Uber for travel from San Francisco airport to PG&E offices while traveling to perform work for PG&E. | $ | 38.56 |
| Michael Gomez | 04/17/19 | Airport parking while traveling for 3 days (04/15/19 - 04/17/19). | $ | 66.00 |
| Michael Gomez | 04/17/19 | Ground transportation via UBER for travel from client site to Airport in San Francisco. | $ | 72.31 |
| Toby Sedgwick | 04/17/19 | Ground transportation via Uber for travel from PG&E office to San Francisco hotel while traveling to perform work for PG&E. | $ | 9.56 |
| Toby Sedgwick | 04/18/19 | Ground transportation via Uber for travel from San Francisco Hotel to PG&E office while traveling to perform work for PG&E. | $ | 10.45 |
| Toby Sedgwick | 04/18/19 | Ground transportation via Uber for travel from San Francisco Airport to PG&E office while traveling to perform work for PG&E. | $ | 31.86 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 27 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Sreeja Reddy | 04/19/19 | Rideshare fee for travel from hotel to client site in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy (KPMG). | $ 7.36 |
| Sreeja Reddy | 04/19/19 | Rideshare fee for travel from client site to airport in San Francisco, CA to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy (KPMG). | $ 31.80 |
| Toby Sedgwick | 04/19/19 | Ground transportation via Chicago, IL O'Hare airport for travel from home to PG&E office while traveling to perform work for PG&E. | $ 36.24 |
| Sreeja Reddy | 04/20/19 | Rideshare fee incurred for travel in Chicago, IL Rideshare fee for travel from airport to home in Chicago, IL to perform work for Pacific Gas & Electric (PG&E). KPMG attendee: S. Reddy (KPMG). | $ 38.91 |
| Michael Gomez | 04/22/19 | Ground transportation via UBER for travel from Airport to client site in San Francisco. | $ 79.50 |
| Sreeja Reddy | 04/22/19 | Ground transportation via UBER for travel from home to airport to perform work at PGE. | $ 32.65 |
| Sreeja Reddy | 04/22/19 | Ground transportation via UBER for travel to client site from airport. | $ 37.87 |
| Toby Sedgwick | 04/22/19 | Ground transportation via Taxi for travel from PG&E offices to San Francisco Hotel while traveling to perform work for PG&E. | $ 11.00 |
| Toby Sedgwick | 04/22/19 | Ground transportation via Uber for travel from home to Chicago, IL O'Hare Airport while traveling to perform work for PG&E. | $ 31.99 |
| Toby Sedgwick | 04/22/19 | Ground transportation via Uber for travel from San Francisco airport to PG&E offices while traveling to perform work for PG&E. | $ 40.39 |
| Sreeja Reddy | 04/24/19 | Ground transportation for travel from hotel to client site. | $ 7.90 |
| Toby Sedgwick | 04/24/19 | Ground transportation via Taxi for travel from San Francisco Hotel to PG&E offices while traveling to perform work for PG&E. | $ 8.82 |
| Toby Sedgwick | 04/24/19 | Ground transportation via Uber for travel from PG&E client site to San Francisco Airport while traveling to perform work for PG&E. | $ 32.34 |
| Michael Gomez | 04/25/19 | Ground transportation via UBER for travel from client site to Airport in San Francisco. | $ 71.08 |
| Sreeja Reddy | 04/25/19 | Ground transportation for travel from hotel to client site. | $ 9.81 |
| Sreeja Reddy | 04/25/19 | Ground transportation for travel in Chicago, IL for travel from airport to home in Chicago, IL. | $ 32.63 |
| Sreeja Reddy | 04/25/19 | Ground transportation for travel in San Francisco from client site to airport. | $ 32.99 |
| Toby Sedgwick | 04/25/19 | Ground transportation via Uber for travel from Chicago, IL O'Hare to Home while traveling to perform work for PG&E. | $ 43.83 |
| Toby Sedgwick | 04/28/19 | Ground transportation via Uber for travel from San Francisco Airport to SF Hotel while traveling to perform work for PG&E. | $ 31.53 |
| Toby Sedgwick | 04/28/19 | Ground transportation via Uber for travel from home to Chicago, IL - O'Hare Airport (ORD). | $ 36.99 |
| Garrett Dupree | 04/29/19 | Ground transportation via Uber for travel from San Francisco (SFO) airport to Hotel. | $ 30.65 |
| Josh Conkel | 04/29/19 | Ground transportation via LYFT for travel from San Francisco (SFO) airport to hotel while business travel to perform work onsite (77 Beale office) for PG&E. | $ 42.41 |
| Garrett Dupree | 05/02/19 | Uber from client site to hotel - Incurred cancellation fee from driver arriving at incorrect location. | $ 5.00 |
| Garrett Dupree | 05/02/19 | Ground transportation via Uber for travel from hotel to client site. | $ 8.11 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 28 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Josh Conkel | 05/02/19 | Ground transportation via LYFT for travel from hotel (2 Montgomery St.) to San Francisco (SFO) airport while business travel to perform work onsite (77 Beale office) for PG&E. | $ 34.74 |
| Toby Sedgwick | 05/02/19 | Ground transportation via Taxi for travel from San Francisco hotel to PG&E offices while traveling to perform work for PG&E. | $ 10.00 |
| Toby Sedgwick | 05/02/19 | Ground transportation via Uber for travel from PG&E Offices to San Francisco Airport while traveling to perform work for PG&E. | $ 31.80 |
| Toby Sedgwick | 05/02/19 | Ground transportation via Uber for travel from Chicago, IL - O'Hare Airport (ORD) to home. | $ 76.08 |
| Garrett Dupree | 05/03/19 | Ground transportation via Uber for travel  from Dallas (DFW) airport to home after trip to client site. | $ 27.70 |
| Josh Conkel | 05/03/19 | Airport Parking at CMH airport while on client travel for 4 days (04/28/19 - 05/03/19 - 12:51 a.m.) | $ 50.00 |
| Sreeja Reddy | 05/05/19 | Ground  transportation via UBER for travel from airport to hotel. | $ 28.26 |
| Sreeja Reddy | 05/05/19 | Ground transportation via UBER from home to airport. | $ 54.34 |
| Toby Sedgwick | 05/05/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to San Francisco Hotel while traveling to perform work for PG&E. | $ 30.77 |
| Toby Sedgwick | 05/05/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ 49.49 |
| Sreeja Reddy | 05/09/19 | Ground transportation via UBER for travel from hotel to PGE client site. | $ 9.17 |
| Sreeja Reddy | 05/09/19 | Ground transportation from client site to San Francisco airport. | $ 31.73 |
| Sreeja Reddy | 05/09/19 | Ground transportation from Chicago airport to home. | $ 40.20 |
| Toby Sedgwick | 05/09/19 | Ground transportation via Uber for travel from PG&E San Francisco Headquarters to San Francisco Airport (SFO) while traveling to perform work for PG&E. | $ 31.51 |
| Sreeja Reddy | 05/12/19 | Ground transportation via Lyft for travel from airport to hotel to perform work at PGE. | $ 25.62 |
| Sreeja Reddy | 05/12/19 | Ground transportation via Uber for travel from home to airport to perform work at PGE. | $ 47.97 |
| Toby Sedgwick | 05/12/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to San Francisco Hotel while traveling to perform work for PG&E. | $ 31.67 |
| Toby Sedgwick | 05/15/19 | Ground transportation via Taxi for travel from San Francisco Hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ 10.00 |
| Sreeja Reddy | 05/16/19 | Ground transportation via Uber for travel from hotel to client site to perform work at PGE. | $ 8.99 |
| Sreeja Reddy | 05/16/19 | Ground transportation for travel from Chicago airport to home. | $ 36.21 |
| Sreeja Reddy | 05/16/19 | Ground transportation via Uber for travel to Airport travel from client site. | $ 40.33 |
| Toby Sedgwick | 05/16/19 | Ground transportation via Uber for travel from SF PG&E Headquarters to San Francisco Airport (SFO) while traveling to perform work for PG&E. | $ 35.20 |
| Toby Sedgwick | 05/16/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to Home while traveling to perform work for PG&E. | $ 36.99 |
| Garrett Dupree | 05/20/19 | Ground transportation via Uber from San Francisco (SFO) airport to hotel. | $ 34.82 |
| Garrett Dupree | 05/20/19 | Ground transportation via Uber from home to Dallas-Fort Worth (DFW) airport for trip to client site. | $ 42.08 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 29 of 39

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|---|---|---|---|
| Josh Conkel | 05/20/19 | Ground transportation via LYFT for travel from San Francisco (SFO) airport to hotel while business travel to perform work onsite (77 Beale office) for PG&E. | $ 31.97 |
| Garrett Dupree | 05/21/19 | Ground transportation via Uber from hotel to client site. | $ 21.81 |
| Garrett Dupree | 05/23/19 | Ground transportation via Uber from hotel to client site in San Francisco. | $ 12.54 |
| Garrett Dupree | 05/23/19 | Ground transportation via Uber from Dallas-Fort Worth (DFW) airport to home after trip to client site. | $ 34.78 |
| Garrett Dupree | 05/23/19 | Ground transportation via Uber from client site to SFO airport | $ 37.75 |
| Josh Conkel | 05/23/19 | Ground transportation via LYFT for travel to San Francisco (SFO) airport from hotel. | $ 33.11 |
| Josh Conkel | 05/23/19 | Airport Parking at CMH airport while on client travel for 4 days (05/20/19 - 05/23/19) | $ 40.00 |
| Toby Sedgwick | 05/28/19 | Ground transportation via UBER for travel from San Francisco Airport to hotel. | $ 31.22 |
| Toby Sedgwick | 05/28/19 | Ground transportation via UBER for travel from home to airport. | $ 38.99 |
| Toby Sedgwick | 05/29/19 | Ground transportation via UBER for travel from hotel to PG&E headquarters. | $ 6.92 |
| Toby Sedgwick | 05/30/19 | Ground transportation via UBER for travel from PG&E headquarters to San Francisco Airport | $ 34.86 |
| Toby Sedgwick | 05/30/19 | Ground transportation via UBER fro travel from Chicago O'Hare to home. | $ 49.49 |
| Toby Sedgwick | 06/02/19 | Ground transportation via UBER for travel from home to airport. | $ 36.49 |
| Toby Sedgwick | 06/02/19 | Ground transportation via UBER for travel from San Francisco Airport to hotel. | $ 46.37 |
| Manoj Thareja | 06/03/19 | Ground transportation via UBER to Phoenix, AZ airport from home. | $ 27.12 |
| Manoj Thareja | 06/03/19 | Ground transportation via UBER to PG&E office from San Francisco Airport. | $ 44.69 |
| Sreeja Reddy | 06/04/19 | Ground transportation via Uber for travel from home to airport. | $ 29.56 |
| Sreeja Reddy | 06/04/19 | Ground transportation via Lyft for travel from airport to hotel to perform work at PGE. | $ 30.96 |
| Toby Sedgwick | 06/04/19 | Ground transportation via UBER for travel from hotel to PG&E headquarters. | $ 10.45 |
| Sreeja Reddy | 06/05/19 | Ground transportation via Uber for travel from hotel to client site. | $ 10.00 |
| Toby Sedgwick | 06/05/19 | Ground transportation via UBER for travel from San Francisco site to airport. | $ 32.33 |
| Toby Sedgwick | 06/05/19 | Ground transportation via UBER fro travel from Chicago O'Hare to home. | $ 44.49 |
| Manoj Thareja | 06/06/19 | Ground transportation via UBER to San Francisco Airport from PG&E office. | $ 31.53 |
| Manoj Thareja | 06/06/19 | Ground transportation via UBER to home from Phoenix, AZ airport. | $ 48.19 |
| Sreeja Reddy | 06/06/19 | Ground transportation via Uber for travel from hotel to client site. | $ 15.82 |
| Sreeja Reddy | 06/07/19 | Ground transportation via Uber for travel from client site to airport. | $ 32.48 |
| Sreeja Reddy | 06/08/19 | Ground transportation via Lyft for travel from airport to home. | $ 37.43 |
| Garrett Dupree | 06/09/19 | Reimbursable mileage for travel from home to Dallas Fort Worth (DFW) airport for trip to client site. (22 miles @.58 = $12.76) | $ 12.76 |
| Garrett Dupree | 06/09/19 | Ground transportation via Uber from San Francisco (SFO) airport to hotel. | $ 69.37 |
| Toby Sedgwick | 06/09/19 | Ground transportation via UBER for travel from home to airport. | $ 37.99 |

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|---|---|---|---|
| Michael Gomez | 06/10/19 | Ground transportation via UBER for travel from San Francisco, CA Airport (SFO) to hotel. | $ 58.92 |
| Toby Sedgwick | 06/10/19 | Ground transportation via UBER for travel from San Francisco Airport to hotel. | $ 38.21 |
| Garrett Dupree | 06/13/19 | Ground transportation via Uber from hotel to client site. | $ 11.91 |
| Garrett Dupree | 06/13/19 | Ground transportation via Uber from Dallas - Fort Worth (DFW) airport to home. | $ 33.32 |
| Garrett Dupree | 06/13/19 | Ground transportation via Uber from client site to San Francisco (SFO) airport. | $ 37.54 |
| Michael Gomez | 06/13/19 | Ground transportation via UBER for travel from hotel to San Francisco Airport. | $ 67.40 |
| Toby Sedgwick | 06/13/19 | Ground transportation via UBER for travel from hotel to PG&E headquarters. | $ 9.90 |
| Toby Sedgwick | 06/13/19 | Ground transportation via UBER for travel from San Francisco site to airport. | $ 32.52 |
| Sreeja Reddy | 06/16/19 | Ground transportation via Lyft for travel from the airport to the hotel. | $ 25.06 |
| Sreeja Reddy | 06/16/19 | Ground transportation via Uber for travel from home to airport. | $ 77.00 |
| Toby Sedgwick | 06/16/19 | Ground transportation via UBER for travel from San Francisco Airport to hotel. | $ 26.88 |
| Toby Sedgwick | 06/16/19 | Ground transportation via Uber  for travel from home to airport. | $ 53.49 |
| Sreeja Reddy | 06/19/19 |  Ground Transport excluding Mileage Uber Transport from hotel to perform work at PGE Travel fare from hotel to client site to perform work at PGE. | $ 9.85 |
| Sreeja Reddy | 06/19/19 | Ground transportation via Uber for travel from client site to airport. | $ 31.93 |
| Sreeja Reddy | 06/19/19 | Ground transportation via Lyft for travel from airport to home. | $ 35.46 |
| Toby Sedgwick | 06/19/19 | Ground transportation via UBER for travel from hotel to PG&E headquarters. | $ 9.35 |
| Garrett Dupree | 06/23/19 | Reimbursable mileage for travel from home to Dallas Fort Worth (DFW) airport for trip to client site.  (22 miles @.58 = $12.76) | $ 12.76 |
| Toby Sedgwick | 06/23/19 | Ground transportation via Uber for travel to Chicago O'Hare Airport (ORD) from home while traveling to perform work for PG&E. | $ 40.99 |
| Toby Sedgwick | 06/23/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ 46.24 |
| Garrett Dupree | 06/24/19 | Ground transportation via Uber from San Francisco (SFO) airport to hotel. | $ 35.74 |
| Toby Sedgwick | 06/24/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ 33.50 |
| Garrett Dupree | 06/27/19 | Ground transportation via Uber from hotel to client site. | $ 11.57 |
| Garrett Dupree | 06/27/19 | Ground transportation via Uber from Dallas Fort Worth (DFW) airport to home. | $ 28.02 |
| Garrett Dupree | 06/27/19 | Ground transportation via Uber from client site to San Francisco (SFO) airport. | $ 37.15 |
| Toby Sedgwick | 06/27/19 | Ground transportation via Uber for travel from hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ 11.00 |
| Toby Sedgwick | 06/27/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to home while traveling to perform work for PG&E. | $ 40.99 |
| Toby Sedgwick | 06/27/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to Home while traveling to perform work for PG&E. | $ 44.60 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 31 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Manoj Thareja | 06/30/19 | Ground Transport excluding Mileage traveling to perform work for PG&E. Ground transportation for travel from Home to Phoenix Airport while traveling to perform work for PG&E. | $ 26.73 |
| Shivam Patel | 06/30/19 | Ground transportation via UBER for travel to client site from airport. | $ 34.55 |
| Toby Sedgwick | 06/30/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ 44.24 |
| Toby Sedgwick | 06/30/19 | Ground transportation via Uber for travel from San Jose Airport (SJC) to hotel while traveling to perform work for PG&E. | $ 49.80 |
| Gary Rich | 07/01/19 | Ground transportation via UBER for travel to hotel from DataGuise headquarters. | $ 30.82 |
| Gary Rich | 07/01/19 | Ground transportation via Flywheel for travel to DataGuise in San Jose from San Francisco airport. | $ 147.90 |
| Andres Cools | 07/02/19 | Ground transportation via UBER for travel from hotel to client | $ 6.05 |
| Andres Cools | 07/02/19 | Ground transportation via UBER for travel from client to hotel | $ 11.91 |
| Gary Rich | 07/02/19 | Ground transportation via UBER for travel to DataGuise San Jose office from hotel. | $ 20.49 |
| Gary Rich | 07/02/19 | Ground transportation via UBER for travel to San Francisco airport from DataGuise headquarters. | $ 26.09 |
| Gary Rich | 07/02/19 | Ground transportation to home from Chicago, IL airport. | $ 57.80 |
| Manoj Thareja | 07/02/19 | Fuel traveling to perform work for PG&E for the rental car | $ 19.80 |
| Yosef Kerzner | 07/02/19 | Ground transportation via UBER for travel from airport to home on 07/02/19. | $ 42.38 |
| Yosef Kerzner | 07/02/19 | Car Rental for 3 days (06/30/19 - 07/02/19). | $ 111.00 |
| Andres Cools | 07/03/19 | Ground transportation via UBER for travel from hotel to client | $ 11.00 |
| Andres Cools | 07/03/19 | Ground transportation via UBER for travel from client to airport | $ 24.01 |
| Andres Cools | 07/03/19 | Ground transportation via UBER for travel from airport to home | $ 41.72 |
| Manoj Thareja | 07/03/19 | Ground transportation for travel from Phoenix Airport to home. | $ 29.74 |
| Shivam Patel | 07/05/19 | Ground transportation via UBER for travel to airport from client site. | $ 30.40 |
| Romain Goy | 07/07/19 | Ground transportation via LYFT for travel to John F Kennedy Airport from home while traveling. | $ 68.63 |
| Toby Sedgwick | 07/07/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ 31.99 |
| Toby Sedgwick | 07/07/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ 45.61 |
| Manoj Thareja | 07/02/19 | Rental car for 3 days (06/30 - 07-02). | $ 140.86 |
| Shivam Patel | 07/08/19 | Ground transportation via UBER to travel from airport back to home at midnight. | $ 24.76 |
| Sreeja Reddy | 07/08/19 | Ground transportation via Uber for travel from airport to hotel to perform work for PG&E. | $ 22.08 |
| Sreeja Reddy | 07/08/19 | Ground transportation via Lyft for travel from home to the airport to perform work at PG&E. | $ 31.12 |
| Manoj Thareja | 07/09/19 | Ground transportation via UBER from home to airport. | $ 24.01 |
| Manoj Thareja | 07/09/19 | Ground transportation via UBER from airport to client site. | $ 40.89 |
| Michael Gomez | 07/09/19 | Ground transportation via UBER for travel from San Francisco Airport to hotel. | $ 76.25 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 32 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Romain Goy | 07/09/19 | Ground transportation via LYFT for travel to hotel from San Francisco airport while traveling. | $ | 29.43 |
| Romain Goy | 07/09/19 | Ground transportation via LYFT for travel to client site from hotel while traveling. | $ | 52.83 |
| Manoj Thareja | 07/10/19 | Ground transportation via UBER for travel from Phoenix, AZ airport to home. | $ | 32.42 |
| Manoj Thareja | 07/10/19 | Ground transportation via LYFT for travel from client site to airport. | $ | 41.53 |
| Yosef Kerzner | 07/10/19 | Tolls for Car Rental for 3 days (06/30/19 - 07/02/19). | $ | 13.20 |
| Michael Gomez | 07/11/19 | Ground transportation via UBER for travel from client site to San Francisco, CA Airport. | $ | 88.01 |
| Romain Goy | 07/11/19 | Ground transportation via LYFT for travel to San Francisco airport from hotel while traveling. | $ | 34.81 |
| Shivam Patel | 07/11/19 | Ground transportation via UBER for travel from hotel to client site. | $ | 28.76 |
| Shivam Patel | 07/11/19 | Ground transportation via Uber for travel from client site to airport. | $ | 33.12 |
| Sreeja Reddy | 07/11/19 | Ground transportation via Uber for travel from hotel to client site. | $ | 9.11 |
| Sreeja Reddy | 07/11/19 | Ground transportation via Uber for travel from client site to airport. | $ | 31.41 |
| Sreeja Reddy | 07/11/19 | Ground transportation via Uber for travel from airport to home. | $ | 44.96 |
| Toby Sedgwick | 07/11/19 | Ground transportation via UBER for travel from hotel to PG&E headquarters. | $ | 12.12 |
| Toby Sedgwick | 07/11/19 | Ground transportation via Uber for travel from PG&E SF Headquarters to San Francisco Airport (SFO) while traveling to perform work for PG&E. | $ | 32.20 |
| Toby Sedgwick | 07/11/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to home while traveling to perform work for PG&E. | $ | 50.24 |
| Romain Goy | 07/13/19 | Ground transportation via LYFT for travel to home from John F Kennedy Airport while traveling. | $ | 64.38 |
| Garrett Dupree | 07/14/19 | Mileage from home to DFW airport for trip to client site | $ | 12.18 |
| Toby Sedgwick | 07/14/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ | 38.49 |
| Garrett Dupree | 07/15/19 | Ground transportation via UBER for travel from San Francisco Airport (SFO) to hotel during trip to client site. | $ | 42.41 |
| Gary Rich | 07/15/19 | Ground transportation via UBER for travel to Chicago, IL airport from home. | $ | 60.49 |
| Gary Rich | 07/15/19 | Ground transportation via UBER for travel to PG&E headquarters from San Francisco airport. | $ | 64.38 |
| Toby Sedgwick | 07/15/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ | 45.20 |
| Yosef Kerzner | 07/15/19 | Ground transportation via UBER for travel from airport to hotel. | $ | 30.50 |
| Yosef Kerzner | 07/15/19 | Ground transportation via UBER for travel from home to airport. | $ | 41.68 |
| Gary Rich | 07/16/19 | Ground transportation via Flywheel for travel to PG&E headquarters from hotel in San Francisco. | $ | 13.00 |
| Garrett Dupree | 07/18/19 | Ground Transport excluding Mileage Trip from hotel to client site | $ | 16.81 |
| Garrett Dupree | 07/18/19 | Ground transportation via UBER for travel from Dallas Airport to home. | $ | 38.80 |
| Garrett Dupree | 07/18/19 | Ground transportation via UBER for travel from client office to San Francisco Airport (SFO). | $ | 39.33 |
| Toby Sedgwick | 07/18/19 | Ground transportation via UBER for travel from hotel to PG&E headquarters. | $ | 8.80 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 33 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 07/18/19 | Ground transportation via Taxi for travel from PG&E San Francisco Headquarters to San Francisco Airport (SFO) while traveling to perform work for PG&E. | $ | 31.50 |
| Toby Sedgwick | 07/18/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to home while traveling to perform work for PG&E. | $ | 49.75 |
| Yosef Kerzner | 07/18/19 | Ground transportation from hotel to client site. | $ | 8.94 |
| Yosef Kerzner | 07/18/19 | Ground transportation from client site to airport. | $ | 33.61 |
| Yosef Kerzner | 07/19/19 | Ground transportation via LYFT for travel to home from airport. | $ | 46.94 |
| Toby Sedgwick | 07/21/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to San Francisco Hotel while traveling to perform work for PG&E. | $ | 31.60 |
| Toby Sedgwick | 07/21/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ | 38.49 |
| Toby Sedgwick | 07/24/19 | Ground transportation via UBER for travel from hotel to PG&E headquarters. | $ | 8.35 |
| Toby Sedgwick | 07/25/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to home while traveling to perform work for PG&E. | $ | 46.10 |
| Toby Sedgwick | 07/28/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to San Francisco Hotel while traveling to perform work for PG&E | $ | 31.15 |
| Toby Sedgwick | 07/28/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ | 47.02 |
| Dennis Cha | 08/01/19 | Ground transportation via LYFT for travel from Los Angeles Airport (LAX) to home. | $ | 32.25 |
| Dennis Cha | 08/01/19 | Car Rental for 4 days (07/29/19 - 08/01/19). | $ | 226.69 |
| Matthew Bowser | 08/01/19 | Tolls for Car Rental for 3 days (07/29/19 - 07/31/19) while traveling to perform work for PG&E. | $ | 17.65 |
| Toby Sedgwick | 08/01/19 | Ground transportation via Uber for travel from PG&E SF Headquarters to San Francisco Airport (SFO) while traveling to perform work for PG&E. | $ | 32.23 |
| Toby Sedgwick | 08/01/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to home while traveling to perform work for PG&E. | $ | 41.75 |
| Trent Anderson | 08/01/19 | Fuel for Car Rental for 4 days (7/29/19 to 8/1/19) during work on the PG&E engagement. | $ | 24.05 |
| Trent Anderson | 08/01/19 | Ground transportation via Lyft for travel from airport to home in Seattle, WA. | $ | 51.24 |
| Trent Anderson | 08/01/19 | Car Rental for 4 days (7/29/19 to 8/1/19) during work on the PG&E engagement. | $ | 176.55 |
| Yosef Kerzner | 08/04/19 | Ground transportation via LYFT for travel from airport to hotel. | $ | 16.71 |
| Yosef Kerzner | 08/04/19 | Ground transportation via LYFT for travel from home to airport | $ | 34.89 |
| Michael Gomez | 08/05/19 | Ground transportation via UBER for travel from San Francisco Airport to client site. | $ | 39.55 |
| Romain Goy | 08/05/19 | Ground transportation via LYFT for travel to hotel from San Francisco airport. | $ | 36.06 |
| Romain Goy | 08/05/19 | Ground transportation via LYFT for travel to JFK airport from home. | $ | 69.00 |
| Trent Anderson | 08/05/19 | Ground transportation via Lyft fare for travel from home to airport in Seattle, WA to catch flight to San Francisco, CA. | $ | 45.67 |
| Dennis Cha | 08/06/19 | Tolls for Car Rental for 2 days (08/05/19 - 08/06/19). | $ | 15.87 |
| Dennis Cha | 08/06/19 | Tolls for Car Rental for 2 days (08/05/19 - 08/06/19). | $ | 21.80 |
| Dennis Cha | 08/06/19 | Parking at KPMG San Francisco office while traveling. | $ | 24.00 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 34 of 39

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Dennis Cha | 08/06/19 | Ground transportation via LYFT for travel from home to Los Angeles Airport (LAX). | $ | 36.98 |
| Dennis Cha | 08/06/19 | Car Rental for 2 days (08/05/19 - 08/06/19). | $ | 132.79 |
| Matthew Bowser | 08/06/19 | Parking at Lodging for 1 night (08/05/19 - 08/06/19) while traveling to perform work for PG&E. | $ | 37.62 |
| Trent Anderson | 08/06/19 | Tolls for Rental car fee incurred in San Francisco, CA for 2 days (8/5/19-8/6/19). | $ | 43.60 |
| Trent Anderson | 08/06/19 | Rental car in San Francisco, CA for 2 days (08/05/19 - 08/06/19) (dropped off early). | $ | 67.94 |
| Matthew Bowser | 08/07/19 | Parking at Lodging for 1 night (08/06/19 - 08/07/19) while traveling to perform work for PG&E. | $ | 37.62 |
| Matthew Bowser | 08/07/19 | Car Rental for 3 days (08/05 - 08/07) while traveling in Oakland, CA. | $ | 150.19 |
| Scott Stoddard | 08/07/19 | Ground transportation via UBER for travel from home to airport | $ | 8.95 |
| Michael Gomez | 08/08/19 | Ground transportation via UBER for travel from hotel to San Francisco Airport. | $ | 66.53 |
| Romain Goy | 08/08/19 | Ground transportation via LYFT for travel to hotel from client site. | $ | 10.61 |
| Trent Anderson | 08/08/19 | Ground transportation via Lyft on 8/8/19 to travel from client site to San Francisco airport. | $ | 34.49 |
| Trent Anderson | 08/08/19 | Ground transportation via Lyft on 8/8/19 to travel from Seattle airport to home. | $ | 50.64 |
| Yosef Kerzner | 08/08/19 | Ground transportation via LYFT for travel from hotel to client site. | $ | 10.67 |
| Yosef Kerzner | 08/08/19 | Ground transportation via UBER for travel to airport. | $ | 37.90 |
| Dennis Cha | 08/09/19 | Ground transportation via LYFT for travel from Los Angeles Airport (LAX) to home. | $ | 22.24 |
| Dennis Cha | 08/09/19 | Ground transportation via LYFT for travel from KPMG San Francisco Office to San Francisco Airport (SFO). | $ | 35.71 |
| Michael Gomez | 08/09/19 | Airport parking from 08/05/19 thru 08/08/19  for 4 days.          . | $ | 120.00 |
| Romain Goy | 08/09/19 | Ground transportation via LYFT for travel to San Francisco airport from hotel. | $ | 45.19 |
| Romain Goy | 08/09/19 | Ground transportation via LYFT for travel to home from JFK airport. | $ | 76.27 |
| Scott Stoddard | 08/09/19 | Ground transportation via UBER for travel from San Francisco Airport to hotel | $ | 51.37 |
| Scott Stoddard | 08/09/19 | Ground transportation via UBER for travel from client site in San Francisco to client site in Concord, CA. | $ | 101.47 |
| Scott Stoddard | 08/10/19 | Ground transportation via UBER for travel from hotel to client site | $ | 34.92 |
| Scott Stoddard | 08/10/19 | Ground transportation via UBER for travel from client site in Concord, CA to Oakland Airport. | $ | 113.47 |
| Garrett Dupree | 08/11/19 | Reimbursable mileage for travel from home to Dallas / Fort Worth (DFW) Airport. (21 miles @ .58 = $12.18) | $ | 12.18 |
| Garrett Dupree | 08/11/19 | Ground transportation via Uber for travel from San Francisco Airport to hotel during trip to PG&E site. | $ | 25.94 |
| Toby Sedgwick | 08/11/19 | Ground transportation via Uber for travel from home to Chicago O'Hare Airport (ORD) while traveling to perform work for PG&E. | $ | 36.49 |
| Toby Sedgwick | 08/11/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to San Francisco Hotel while traveling to perform work for PG&E. | $ | 62.16 |
| Trent Anderson | 08/11/19 | Ground transportation via Lyft on 8/11/19 to travel from home to Seattle airport for work on PG&E engagement. | $ | 42.37 |

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Gary Rich | 08/12/19 | Ground transportation for travel from hotel to client site. | $ | 10.80 |
| Gary Rich | 08/12/19 | Ground transportation for travel from home to airport | $ | 33.42 |
| Gary Rich | 08/12/19 | Ground transportation for travel from airport to hotel. | $ | 63.12 |
| Kristy Hornland | 08/12/19 | Ground transportation via UBER for travel from home to airport while traveling to perform work for PG&E. | $ | 36.48 |
| Kristy Hornland | 08/12/19 | Ground transportation via Uber for travel from San Francisco airport to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 37.33 |
| Manoj Thareja | 08/12/19 | Ground transportation via UBER for travel from home to Phoenix Airport. | $ | 33.07 |
| Manoj Thareja | 08/12/19 | Ground transportation via UBER for travel from San Francisco Airport to Hotel. | $ | 53.87 |
| Dennis Cha | 08/13/19 | Ground transportation via LYFT for travel from home to Los Angeles Airport (LAX). | $ | 29.02 |
| Gary Rich | 08/13/19 | Ground transportation for travel from hotel to client site. | $ | 10.66 |
| Gary Rich | 08/13/19 | Ground transportation from PG&E site to airport. | $ | 33.09 |
| Gary Rich | 08/13/19 | Ground transportation via taxi for travel from airport to home. | $ | 57.60 |
| Josh Conkel | 08/13/19 | Ground transportation via  Lyft from San Francisco Airport (SFO) to hotel. | $ | 34.46 |
| Kristy Hornland | 08/13/19 | Ground transportation via muni for travel to San Francisco Hotel from PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 10.00 |
| Kristy Hornland | 08/13/19 | Ground transportation via Uber for travel from San Francisco hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 18.38 |
| Toby Sedgwick | 08/13/19 | Ground transportation via Uber for travel from dinner to hotel while traveling to perform work for PG&E. | $ | 21.94 |
| Kristy Hornland | 08/14/19 | Ground transportation via muni for travel from San Francisco Hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 12.55 |
| Matthew Bowser | 08/14/19 | Parking at Lodging for 3 nights (08/13/19 - 08/14/19) while traveling to perform work for PG&E. | $ | 72.00 |
| Dennis Cha | 08/15/19 | Car rental for 4 days (08/12/19 - 08/15/19) while traveling to perform work for PG&E. | $ | 198.78 |
| Garrett Dupree | 08/15/19 | Ground transportation via Uber for travel from hotel to PG&E site | $ | 4.43 |
| Garrett Dupree | 08/15/19 | Ground transportation via Uber for travel from Dallas / Fort Worth (DFW) airport to home. | $ | 24.98 |
| Josh Conkel | 08/15/19 | Airport Parking at CMH airport while on client travel for 4 days (08/12/19 - 08/15/19) | $ | 39.00 |
| Josh Conkel | 08/15/19 | Ground transportation via LYFT for travel from PG&E office (77 Beale) to San Francisco Airport (SFO). | $ | 41.00 |
| Kristy Hornland | 08/15/19 | Ground transportation via Uber for travel from San Francisco Hotel to PG&E site. | $ | 8.95 |
| Kristy Hornland | 08/15/19 | Ground transportation via Uber for travel from Denver Airport to home. | $ | 36.24 |
| Manoj Thareja | 08/15/19 | Ground transportation via UBER for travel from Phoenix Airport to home. | $ | 31.51 |
| Manoj Thareja | 08/15/19 | Ground transportation via UBER for travel from PG&E office to San Francisco Airport. | $ | 37.98 |
| Matthew Bowser | 08/15/19 | Tolls for Car rental for 5 days (08/11/19 - 08/15/19). | $ | 13.90 |
| Matthew Bowser | 08/15/19 | Additional Tolls for Car rental for 5 days (08/11/19 - 08/15/19). | $ | 26.05 |
| Matthew Bowser | 08/15/19 | Car rental for 5 days (08/11/19 - 08/15/19). | $ | 278.70 |

Case: 19-30088    Doc# 5424-4    Filed: 01/21/20    Entered: 01/21/20 12:14:40    Page 36 of 39

**Exhibit D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Toby Sedgwick | 08/15/19 | Ground transportation via Taxi for travel from hotel to PG&E Headquarters while traveling to perform work for PG&E. | $ | 10.35 |
| Toby Sedgwick | 08/15/19 | Ground transportation via Uber for travel from PG&E Headquarters to San Francisco Airport (SFO) while traveling to perform work for PG&E. | $ | 33.77 |
| Toby Sedgwick | 08/15/19 | Ground transportation via Uber for travel from Chicago O'Hare Airport (ORD) to home while traveling to perform work for PG&E. | $ | 34.49 |
| Trent Anderson | 08/15/19 | Tolls for Car rental in San Francisco, CA for 5 days (8/11/19 - 8/15/19). | $ | 12.90 |
| Trent Anderson | 08/15/19 | Fuel for car rental in San Francisco, CA for 5 days (08/11/19 - 08/15/19). | $ | 16.76 |
| Trent Anderson | 08/15/19 | Ground transportation via Lyft on 8/15/19 to travel from Seattle airport to home. | $ | 45.01 |
| Trent Anderson | 08/15/19 | Car rental in San Francisco, CA for 5 days (8/11/19 - 8/15/19). | $ | 184.38 |
| Garrett Dupree | 08/18/19 | Reimbursable mileage for travel from home to Dallas / Fort Worth (DFW) Airport. (21 miles @ .58 = $12.18) | $ | 12.18 |
| Toby Sedgwick | 08/18/19 | Ground transportation via Uber for travel from home to Chicago O'Hare International Airport (ORD) while traveling to perform work for PG&E. | $ | 35.49 |
| Toby Sedgwick | 08/18/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ | 53.19 |
| Dennis Cha | 08/19/19 | Ground transportation via Taxi for travel from Los Angeles Airport (LAX) to home. | $ | 65.05 |
| Garrett Dupree | 08/19/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel during trip to PG&E site. | $ | 35.94 |
| Kristy Hornland | 08/19/19 | Ground Transportation via UBER for travel from home to Denver airport. | $ | 36.08 |
| Kristy Hornland | 08/19/19 | Ground transportation via UBER for travel from airport to hotel. | $ | 52.20 |
| Kristy Hornland | 08/20/19 | Ground transportation via muni for travel from San Francisco Hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 7.50 |
| Kristy Hornland | 08/20/19 | Ground transportation via muni for travel to San Francisco Hotel from PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 9.60 |
| Garrett Dupree | 08/22/19 | Ground transportation via Uber for travel from hotel to PG&E site. | $ | 16.01 |
| Garrett Dupree | 08/22/19 | Ground transportation via Uber for travel from Dallas / Fort Worth (DFW) airport to home from traveling to PG&E. | $ | 37.81 |
| Garrett Dupree | 08/22/19 | Ground transportation via Uber for travel from PG&E site to San Francisco (SFO) airport. | $ | 45.64 |
| Kristy Hornland | 08/22/19 | Ground transportation via munimobile from hotel to PG&E site. | $ | 2.50 |
| Kristy Hornland | 08/22/19 | Ground transportation via UBER for travel from hotel to PG&E site. | $ | 20.39 |
| Kristy Hornland | 08/22/19 | Ground transportation via UBER for travel from PG&E site to airport. | $ | 43.34 |
| Kristy Hornland | 08/22/19 | Ground transportation from airport to home. | $ | 66.87 |
| Toby Sedgwick | 08/22/19 | Ground transportation via Taxi for travel from hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 8.80 |
| Toby Sedgwick | 08/22/19 | Ground Transport excl Mileage Traveling to perform work for PG&E Accidentally charged to diners card. | $ | 14.09 |
| Toby Sedgwick | 08/22/19 | Ground transportation via Uber for travel from Philadelphia Airport to home while traveling to perform work for PG&E. | $ | 22.03 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Bob Zhang | 08/25/19 | Ground transportation via LYFT for travel from San Francisco Airport to Stockton Street, San Francisco. | $ 24.19 |
| Bob Zhang | 08/25/19 | Ground transportation via LYFT for travel from home to airport. | $ 50.36 |
| Toby Sedgwick | 08/25/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ 31.32 |
| Bob Zhang | 08/26/19 | Ground transportation via LYFT for travel from 220 Twin Peaks Blvd to 1031 Irving St. | $ 5.94 |
| Bob Zhang | 08/26/19 | Ground transportation via LYFT for travel from 1021 Lincoln Way to 340 Stockton St. | $ 8.68 |
| Bob Zhang | 08/26/19 | Ground transportation via LYFT for travel from Hwy 101 to 501 Twin Peaks Blvd. | $ 10.05 |
| Bob Zhang | 08/26/19 | Ground transportation via LYFT for travel from 1961 Pine St to Battery East Rd. | $ 15.89 |
| Yosef Kerzner | 08/26/19 | Ground transportation via LYFT for travel from airport to PG&E site. | $ 31.28 |
| Bob Zhang | 08/27/19 | Ground transportation via LYFT for travel from 317 Jefferson St. to 340 Stockton St. | $ 5.84 |
| Bob Zhang | 08/27/19 | Ground transportation via LYFT for travel from 43 Main St to 2890 Jones St. | $ 8.73 |
| Dennis Cha | 08/28/19 | Tolls for Car rental for 4 days (08/12/19 - 08/15/19) while traveling to perform work for PG&E. | $ 32.96 |
| Yosef Kerzner | 08/28/19 | Ground transportation via LYFT for travel from client to hotel. | $ 10.19 |
| Yosef Kerzner | 08/28/19 | Ground transportation via LYFT for travel from hotel to PG&E site. | $ 18.93 |
| Bob Zhang | 08/29/19 | Ground transportation via LYFT for travel from 365 Stockton St. to 77 Beale St. (PG&E). | $ 6.68 |
| Bob Zhang | 08/29/19 | Ground transportation via LYFT for travel from airport to home. | $ 46.70 |
| Toby Sedgwick | 08/29/19 | Ground transportation via Uber for travel from hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ 7.88 |
| Toby Sedgwick | 08/29/19 | Ground transportation via Uber for travel from PG&E SF Headquarters to San Francisco Airport (SFO) while traveling to perform work for PG&E. | $ 45.11 |
| Yosef Kerzner | 08/29/19 | Ground transportation via LYFT for travel to airport in client city. | $ 39.92 |
| Yosef Kerzner | 08/29/19 | Ground transportation via UBER for travel from airport to home | $ 50.14 |
| Lucy Cai | 07/25/19 | Additional tolls for Rental car for 4 days (07-22-19 - 07/25/19) while traveling at client site. | $ 36.60 |
| David Ross | 08/01/19 | Ground transportation via Lyft for travel from airport to home for D. Ross on 8/1. | $ 10.93 |
| David Ross | 08/01/19 | Parking at Lodging for 1 night (07/31/19 - 08/01/19) while traveling to perform work for PG&E. | $ 30.00 |
| Matt Broida | 08/01/19 | Ground transportation via LYFT for travel from Houston, TX Airport (IAH) to home on 8/1. | $ 33.76 |
| David Ross | 08/01/19 | Tolls for Rental Car for D. Ross for 4 days (7/29/19 - 08/01/19). | $ 40.05 |
| Matt Broida | 08/01/19 | Ground transportation via LYFT for travel PG&E site to San Francisco, CA Airport (SFO) on 8/1. | $ 63.62 |
| David Ross | 08/01/19 | Rental Car for D. Ross for 4 days (7/29/19 - 08/01/19). | $ 221.19 |
| David Ross | 08/12/19 | Ground transportation via Lyft for D. Ross for travel from San Francisco Airport to Office on 8/12. | $ 32.04 |
| David Ross | 08/13/19 | Ground transportation via Lyft for travel from PG&E office to hotel on 8/13. | $ 46.15 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
August 1, 2019 through August 31, 2019
*(includes previously unbilled expenses associated with services that were pending court approval)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| David Ross | 08/13/19 | Ground transportation via Lyft for travel from Hotel to PG&E Office on 8/13. | $ | 66.20 |
| David Ross | 08/20/19 | Ground transportation via Lyft for travel from Hotel to Office for D. Ross on 8/20. | $ | 7.37 |
| David Ross | 08/20/19 | Ground transportation via Lyft for travel for D. Ross from Airport to home on 8/20. | $ | 13.40 |
| David Ross | 08/20/19 | Ground transportation via Lyft for travel from office to San Francisco Airport for D. Ross on 8/20. | $ | 28.65 |
| Arun Mani | 08/28/19 | Ground transportation via UBER for travel from hotel to PG&E site. | $ | 31.68 |
| Arun Mani | 08/28/19 | Ground transportation via UBER for travel from airport to hotel. | $ | 71.52 |
| Arun Mani | 08/29/19 | Ground transportation via UBER for travel from hotel to airport. | $ | 47.43 |
| Arun Mani | 08/29/19 | Ground transportation via Sq for travel from home to Houston Intercontinental Airport. | $ | 85.00 |
| | | **Total Ground Transportation** | **$** | **13,449.61** |
| | | **Miscellaneous Subtotal** | **$** | **-** |
| | | **Total Out of Pocket Expenses** | **$** | **149,235.54** |