# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
| -and- | Chapter 11 |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Lead Case) |
| **Debtors.** | (Jointly Administered) |

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

**Objection Deadline:**
**February 12, 2020**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sought as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

November 1, 2019 through November 30, 2019

$1,045, 586.40 (80% of $1,306,983.00)

$2,560.28

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing November 1, 2019 through November 30, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,045,586.40 (80% of $1,306,983.00) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $2,560.28 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next

business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: January 21, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By:   /s/ Andrew Scruton
        Andrew Scruton

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**Exhibit A**

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Sr Managing Director | Damage Claims | $ 1,260 | 113.4 | $ 142,884.00 |
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,195 | 8.0 | 9,560.00 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,195 | 0.4 | 478.00 |
| Imhoff, Dewey | Sr Managing Director | Compensation | 1,095 | 0.5 | 547.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,095 | 24.7 | 27,046.50 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,095 | 100.3 | 109,828.50 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,095 | 36.3 | 39,748.50 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,050 | 39.9 | 41,895.00 |
| Ng, William | Managing Director | Restructuring | 880 | 124.2 | 109,296.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 110.9 | 97,592.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 53.9 | 45,276.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 95.8 | 80,472.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 8.5 | 6,800.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 762 | 50.6 | 38,576.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 13.9 | 10,077.50 |
| Lau-Fernau, Agnes | Sr Director | Insurance | 690 | 42.0 | 28,980.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 625 | 16.9 | 10,562.50 |
| Springer, Benjamin | Sr Director | Public Affairs | 625 | 14.7 | 9,187.50 |
| Bromberg, Brian | Director | Restructuring | 755 | 2.9 | 2,189.50 |
| Mukherjee, Sameer | Director | Damage Claims | 640 | 78.9 | 50,496.00 |
| LaMagna, Matthew | Director | Public Affairs | 475 | 0.8 | 380.00 |
| Cheng, Earnestiena | Sr Consultant | Restructuring | 640 | 0.5 | 320.00 |
| Bookstaff, Evan | Sr Consultant | Restructuring | 545 | 110.7 | 60,331.50 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 490 | 94.2 | 46,158.00 |
| Papas, Zachary | Sr Consultant | Restructuring | 480 | 66.1 | 31,728.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 425 | 26.0 | 11,050.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 425 | 10.9 | 4,632.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 144.8 | 60,816.00 |
| Wang, Gege | Consultant | Damage Claims | 420 | 31.1 | 13,062.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 20.6 | 8,240.00 |
| Stein, Jeremy | Consultant | Insurance | 397 | 147.1 | 58,403.50 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 56.7 | 22,680.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Michael, Danielle | Consultant | Damage Claims | 395 | 155.5 | 61,422.50 |
| Brown, Madison | Consultant | Restructuring | 390 | 25.2 | 9,828.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 14.6 | 5,183.00 |
| Barke, Tyler | Consultant | Restructuring | 355 | 146.8 | 52,114.00 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 21.6 | 7,020.00 |
| Dailey, Adam | Consultant | Public Affairs | 325 | 0.4 | 130.00 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 9.4 | 3,055.00 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 28.9 | 9,392.50 |
| Banks, Angelica | Associate | Public Affairs | 165 | 9.4 | 1,551.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 3.5 | 962.50 |
| **SUBTOTAL** | | | | **2,061.5** | **$ 1,329,953.00** |
| Less: 2 Hour Cap for Non-Working Travel Time | | | | | (5,970.00) |
| Less: Voluntary Reduction | | | | | (17,000.00) |
| **GRAND TOTAL** | | | | **2,061.5** | **$ 1,306,983.00** |

1

**<u>Exhibit B</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 6.8 | $ 5,793.50 |
| 2 | Cash & Liquidity Analysis | 19.9 | 10,783.50 |
| 4 | Trade Vendor Issues | 1.3 | 619.00 |
| 6 | Asset Sales | 0.3 | 264.00 |
| 7 | Analysis of Business Plan | 289.0 | 170,210.50 |
| 9 | Analysis of Employee Comp Programs | 5.4 | 3,888.00 |
| 10 | Analysis of Tax Issues | 109.7 | 84,594.00 |
| 11 | Prepare for and Attend Court Hearings | 1.4 | 1,533.00 |
| 13 | Analysis of Other Miscellaneous Motions | 5.6 | 4,928.00 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 3.9 | 3,432.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 49.7 | 46,411.50 |
| 19 | Case Management | 28.3 | 24,762.50 |
| 20 | General Mtgs with Debtor & Debtors' Professionals | 2.9 | 2,810.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 35.8 | 34,493.00 |
| 22 | Meetings with Other Parties | 70.0 | 55,735.50 |
| 24 | Preparation of Fee Application | 39.8 | 18,961.50 |
| 25 | Travel Time | 25.5 | 22,705.00 |
| 26 | Prepetition Wildfires Claims | 920.5 | 607,249.50 |
| 27 | Regulatory and Legislative Matters | 45.1 | 27,768.50 |
| 28 | Insurance Subrogation Claims | 44.2 | 25,525.00 |
| 29 | Future Claims Risk Modeling | 67.7 | 36,361.50 |
| 30 | Wildfire Mitigation Plan | 48.4 | 28,649.50 |
| 31 | Public Affairs | 82.8 | 44,766.00 |
| 32 | Customer Affordability & Benchmarking | 3.3 | 1,584.00 |
| 35 | Current Events | 88.1 | 33,777.50 |
| 36 | Power Purchase Agreements | 0.8 | 876.00 |
| 37 | Public Safety Power Shutoff | 65.3 | 31,471.00 |
| **SUBTOTAL** | | **2,061.5** | **$ 1,329,953.00** |
| Less: 2 Hour Cap for Non-Working Travel Time | | | (5,970.00) |
| Less: Voluntary Reduction | | | (17,000.00) |
| **GRAND TOTAL** | | **2,061.5** | **$ 1,306,983.00** |

1

**<u>Exhibit C</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/5/2019 | Ng, William | 0.3 | Assess certain cities' proposals regarding municipalization of the Debtors' business. |
| 1 | 11/5/2019 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 1 | 11/7/2019 | Ng, William | 0.8 | Analyze the Debtors' third quarter financial results to assess items impacting comparability. |
| 1 | 11/7/2019 | Bromberg, Brian | 1.2 | Review Debtors' newly released third quarter financial statements. |
| 1 | 11/7/2019 | Bromberg, Brian | 1.7 | Prepare updated slide re: analysis of Debtors' third quarter 2019 financials. |
| 1 | 11/8/2019 | Ng, William | 0.5 | Review draft analysis for the Committee regarding the Debtors' third quarter financial report. |
| 1 | 11/8/2019 | Ng, William | 0.4 | Review footnote disclosures to the Debtors' monthly operating report, including to assess impact on the claims pool and cash balances. |
| 1 | 11/19/2019 | Star, Samuel | 0.6 | Review recent press on Judge Montali's position on inverse condemnation and prioritizing the Ad Hoc Noteholders Group/TCC POR, equity funding commitments for Debtors' POR, PSPS hearings and revised Debtor/subrogation group RSA. |
| 1 | 11/29/2019 | Star, Samuel | 0.2 | Review Debtors' October Monthly Operating Report and list questions for team. |
| **1 Total** | | | **6.8** | |
| 2 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Discuss with AlixPartners regarding meeting on liquidity questions. |
| 2 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Send questions on liquidity report AlixPartners. |
| 2 | 11/1/2019 | Lee, Jessica | 1.9 | Update the Liquidity Reporting deck as of Week Ended 10/5 for the Committee with the September filing for the Real Estates Transaction reporting analysis. |
| 2 | 11/5/2019 | Kaptain, Mary Ann | 0.3 | Prepare for call with AlixPartners regarding monthly liquidity forecast. |
| 2 | 11/5/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding monthly cash flow report. |
| 2 | 11/12/2019 | Kaptain, Mary Ann | 0.7 | Revise questions on liquidity prepared for distribution to AlixPartners. |
| 2 | 11/12/2019 | Lee, Jessica | 1.7 | Update the Liquidity Reporting deck for the Committee with Forecast-to-Actual and DIP Comparison analyses as of the Week Ended 11/2. |
| 2 | 11/12/2019 | Lee, Jessica | 2.9 | Update the 13-Week Cash Flow model for the Week Ended 11/2 with the most recent cash flow model from the Debtors. |
| 2 | 11/12/2019 | Lee, Jessica | 0.5 | Create diligence questions list for discussion with AlixPartners, re: liquidity reporting and cash information provided by the Debtors for the Week Ended 11/2. |
| 2 | 11/13/2019 | Lee, Jessica | 1.2 | Process revisions to the Liquidity Report as of Week Ended 11/2 to incorporate updated commentary on Public Safety Power Shutoff activity and DIP Availability reporting. |
| 2 | 11/13/2019 | Lee, Jessica | 0.4 | Discuss revisions to the Liquidity Reporting deck as of Week Ended 11/2 to incorporate updated commentary on Public Safety Power Shutoffs. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.3 | Discuss with AlixPartners re: clarifying liquidity and insurance questions. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 1.9 | Review Liquidity Report for period ending 11/2. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.7 | Correspond with AlixPartners regarding questions on liquidity. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.4 | Revise the liquidity report to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding liqudiity questions. |
| 2 | 11/14/2019 | Lee, Jessica | 0.3 | Participate in call with AlixPartners re: clarification on Public Safety Power Shutoff activity and updates to the forecasting methodology as of Week Ended 11/2. |
| 2 | 11/14/2019 | Lee, Jessica | 0.8 | Process revisions to the Liquidity Report as of Week Ended 11/2 with additional commentary on Public Safety Power Shutoff activity and updated forecasting methodology per discussion with AlixPartners. |
| 2 | 11/15/2019 | Kaptain, Mary Ann | 0.3 | Provide additional revisions regarding the liquidity powerpoint for the Committee. |
| 2 | 11/18/2019 | Lee, Jessica | 0.2 | Discuss internally re: the original forecasted Extended Budget through FY2020 for the Debtors. |
| 2 | 11/19/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points on liquidity for use in mediation discussions. |
| 2 | 11/22/2019 | Lee, Jessica | 0.8 | Update the Liquidity Reporting deck as of Week Ended 11/2 with the most up-to-date filing of the Operational Integrity Liens report for Ongoing Motions reporting. |
| 2 | 11/27/2019 | Lee, Jessica | 1.9 | Process revisions to the Liquidity Report as of Week Ended 11/2 with newly provided Exchange Operator Motions and Real Estate Transactions Reporting for October month-end. |
| 2 | 11/29/2019 | Star, Samuel | 0.1 | Review payments under first day orders for lien claimants and operational integrity supplier and list questions for team. |
| 2 | 11/29/2019 | Star, Samuel | 0.6 | Review latest 4 week budget to actual cash flow and 13-Week liquidity forecast. |
| **2 Total** | | | **19.9** | |
| 4 | 11/4/2019 | Ng, William | 0.3 | Review impact of recent postpetition wildfire on the Debtors' contractors. |
| 4 | 11/4/2019 | Barke, Tyler | 1.0 | Review the Quanta recently filed 10-Q in re: PG&E bankruptcy disclosures. |
| **4 Total** | | | **1.3** | |
| 6 | 11/13/2019 | Ng, William | 0.3 | Review letter proposing acquisition of certain of the Debtors' assets. |
| **6 Total** | | | **0.3** | |
| 7 | 11/1/2019 | Kaptain, Mary Ann | 2.6 | Develop initial observations pertaining to business plan. |
| 7 | 11/1/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/1/2019 | Smith, Ellen | 2.5 | Review the Business Plan Review presentation. |
| 7 | 11/2/2019 | Bookstaff, Evan | 3.0 | Update Business Plan Review to reflect latest assumptions and analysis. |
| 7 | 11/4/2019 | Ng, William | 0.3 | Evaluate operational implications of potential state takeover scenario of PG&E. |
| 7 | 11/4/2019 | Kaptain, Mary Ann | 2.7 | Prepare additional revisions to the business plan analysis re: sourcing information. |
| 7 | 11/4/2019 | Barke, Tyler | 1.0 | Review the Business Plan Presentation per FTI Team's comments |
| 7 | 11/4/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation. |
| 7 | 11/5/2019 | Kaptain, Mary Ann | 1.8 | Develop questions on draft business plan to share with internal team. |
| 7 | 11/5/2019 | Barke, Tyler | 2.6 | Analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/5/2019 | Barke, Tyler | 1.6 | Revise the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/5/2019 | Bookstaff, Evan | 3.0 | Update Business Plan Review based on latest commentary from FTI Team including a deeper diver into the Debtors' operating expenses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/5/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the Business Plan Review presentation. |
| 7 | 11/5/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the Business Plan Review presentation. |
| 7 | 11/5/2019 | Smith, Ellen | 2.5 | Review the analysis of the new GRC filings and testimony to determine the impact on the Debtors' original business plan. |
| 7 | 11/6/2019 | Ng, William | 0.5 | Assess proposals to convert Debtors' operating structure. |
| 7 | 11/6/2019 | Ng, William | 0.4 | Review status of the diligence of the Debtors' projections. |
| 7 | 11/6/2019 | Ng, William | 1.3 | Review draft analysis of the Debtors' business plan, including detail by cost area and segment. |
| 7 | 11/6/2019 | Scruton, Andrew | 1.2 | Review business plan to compare to issues & potential requirements raised by Governor Newsom. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.6 | Develop business plan layover scenarios. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.5 | Participate in internal discussion regarding page turn of business plan. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.7 | Review and update outstanding diligence requests pertaining to business plan. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 2.2 | Develop work plan for completion of business plan analysis. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.1 | Participate in internal call regarding business plan analysis progress. |
| 7 | 11/6/2019 | Barke, Tyler | 2.1 | Revise the Business Plan presentation per FTI Team's comments. |
| 7 | 11/6/2019 | Barke, Tyler | 1.6 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/6/2019 | Barke, Tyler | 2.7 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/6/2019 | Barke, Tyler | 2.7 | Analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/6/2019 | Barke, Tyler | 2.1 | Prepare a list of fines, penalties, adverse regulatory hearings, General Rate Case Risks, and cost recovery risks that impact the Debtors' business plan. |
| 7 | 11/6/2019 | Bookstaff, Evan | 1.2 | Review the latest Business Plan Review presentation with the FTI Team. |
| 7 | 11/6/2019 | Bookstaff, Evan | 0.8 | Prepare a table summarizing the Debtors liquidity needs for the Business Plan Review. |
| 7 | 11/6/2019 | Bookstaff, Evan | 0.4 | Discuss additional changes to be made in Business Plan Review with FTI Team. |
| 7 | 11/6/2019 | Bookstaff, Evan | 1.2 | Finalize draft of business plan overview slides for FTI Team's review and comments. |
| 7 | 11/6/2019 | Papas, Zachary | 1.7 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/6/2019 | Papas, Zachary | 3.0 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/6/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/6/2019 | Smith, Ellen | 1.3 | Review the Business Plan Review presentation. |
| 7 | 11/6/2019 | Smith, Ellen | 2.5 | Continue review of the Business Plan Review presentation. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 1.7 | Research business plan strategy as provided in GRC documentss following first Governor meeting and comments about utility of future. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.4 | Prepare for business plan meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal discussion regarding NOL tax treatment in compnay business plan vs. Ad Hoc Noteholders Group business plan. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 2.9 | Finalize observations on Debtors' business plan. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.8 | Develop additional questions for AlixPartners regarding business plan strategy. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.8 | Participate in internal call re: business plan outstanding items and remaining work plan. |
| 7 | 11/7/2019 | Barke, Tyler | 2.4 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/7/2019 | Barke, Tyler | 3.1 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/7/2019 | Barke, Tyler | 1.2 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/7/2019 | Barke, Tyler | 2.2 | Prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales. |
| 7 | 11/7/2019 | Barke, Tyler | 1.1 | Research all other current OIIs to ensure FTI captured all filings that could have a significant impact on PG&E's business plan. |
| 7 | 11/7/2019 | Bookstaff, Evan | 1.2 | Prepare a draft to illustrate the Debtors' tax analysis for the Business Plan Review. |
| 7 | 11/7/2019 | Bookstaff, Evan | 0.6 | Discuss gas research involved in the Business Plan Review with FTI Team. |
| 7 | 11/7/2019 | Bookstaff, Evan | 0.6 | Discuss with FTI Team tax assumptions in various plans of reorganization for Business Plan Review analysis. |
| 7 | 11/7/2019 | Papas, Zachary | 2.9 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/7/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/7/2019 | Smith, Ellen | 2.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/8/2019 | Ng, William | 0.4 | Review draft business plan analysis by area of projections. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 1.7 | Identifying additional detail re: Debtors' plans for cost savings and strategy after initial meeting with Governor. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with team regarding status of business plan and remaining steps. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 2.6 | Develop closing summary to business plan analysis. |
| 7 | 11/8/2019 | Barke, Tyler | 3.1 | Continue to prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales to incorporate into FTI's presentation. |
| 7 | 11/8/2019 | Barke, Tyler | 1.4 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/8/2019 | Barke, Tyler | 3.2 | Continue to prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales to incorporate into FTI's presentation. |
| 7 | 11/8/2019 | Barke, Tyler | 1.6 | Review the Debtor's General Rate Case Filing Phase I to summarize and test the feasibility of the Debtors' customer cost cutting initiatives and affordability analysis put forth in its Business Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/8/2019 | Bookstaff, Evan | 2.5 | Build out updated business plan model with additional functionality for sensitivities. |
| 7 | 11/8/2019 | Bookstaff, Evan | 3.1 | Build out an energy generation cost template to incorporate into the Business Plan Review analysis. |
| 7 | 11/8/2019 | Bookstaff, Evan | 0.8 | Review Business Plan Review with FTI Team. |
| 7 | 11/8/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/8/2019 | Papas, Zachary | 2.7 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/8/2019 | Papas, Zachary | 1.4 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/8/2019 | Smith, Ellen | 1.3 | Review the presentation summarizing potential post-emergence overlays to determine the impact to unlevered free cash flow on the Debtors' business plan. |
| 7 | 11/8/2019 | Smith, Ellen | 2.8 | Review wildfire claims analysis and estimate the impact to the Debtors' business plan projections. |
| 7 | 11/10/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal call regarding Debtors' business plan and scenario overlay presentation. |
| 7 | 11/10/2019 | Kaptain, Mary Ann | 2.9 | Work on overlay scenario presentation re: business plan analysis. |
| 7 | 11/10/2019 | Barke, Tyler | 1.7 | Build out a schedule to show the low-end and high-end estimate of potential fines and penalties from the California Senate/CPUC investigation into PG&E's PSPS events. |
| 7 | 11/10/2019 | Barke, Tyler | 2.7 | Research historical balancing accounts, total O&M costs, depreciation expense, capital expenditures for the Debtors to build out a functioning model to show the financial risks associated with ongoing investigations involving the Debtors. |
| 7 | 11/10/2019 | Barke, Tyler | 1.1 | Continue to revise the presentation summarizing the range of potential risks and opportunities from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/10/2019 | Barke, Tyler | 2.9 | Revise the business plan presentation per FTI Team's comments. |
| 7 | 11/10/2019 | Barke, Tyler | 2.6 | Revise the presentation summarizing the range of potential risks and opportunities from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/10/2019 | Bookstaff, Evan | 2.1 | Build out tax impact functionality for business plan analysis. |
| 7 | 11/10/2019 | Bookstaff, Evan | 0.7 | Review Business Plan Review with FTI Team for commentary and next steps. |
| 7 | 11/10/2019 | Bookstaff, Evan | 0.4 | Discuss the Debtors' energy supply assumptions with respect to Business Plan Review with FTI Team. |
| 7 | 11/10/2019 | Bookstaff, Evan | 2.7 | Finalize updated Business Plan Review model with increased sensitivity analysis. |
| 7 | 11/10/2019 | Bookstaff, Evan | 1.6 | Build out overlays of possible post-emergence cash impact to demonstrate the impact unleveled free cash flows in to include in the Business Plan Review. |
| 7 | 11/10/2019 | Bookstaff, Evan | 3.1 | Update sensitivity slides to include in the Business Plan Review. |
| 7 | 11/10/2019 | Papas, Zachary | 1.3 | Continue to prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/10/2019 | Papas, Zachary | 2.4 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/10/2019 | Papas, Zachary | 3.0 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/10/2019 | Papas, Zachary | 3.0 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/11/2019 | Ng, William | 0.7 | Analyze modeling approach for emergence uses of funding in connection with business plan sensitivities. |
| 7 | 11/11/2019 | Ng, William | 0.3 | Evaluate proposals regarding alternate operating structure for Debtors. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' business plan and scenario overlay presentation. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion regarding support for penalty and fine ranges. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.5 | Review overlay presentation to mark edits ahead of team call. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.8 | Research 2017 CPUC investigation and potential applicability to 2018 and 2019 fires. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 2.8 | Prepare revisions to overlay scenario presentation re: business plan analysis. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.7 | Review business plan overlays, specifically CPUC fines and penalties. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 1.3 | Review updated version of business plan to prepare additional revisions ahead of team call. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.6 | Discuss internally edits to overlay scenarios of business plan analysis, including support appendices and calculations. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call regarding questions on investigations, fines and penalties section of business plan. |
| 7 | 11/11/2019 | Barke, Tyler | 2.9 | Revise the presentation analyzing the potential impact from fines, penalties, wildfire claims, and regulatory risks to the Debtors' Business Plan with updated estimates from the FTI Insurance Team. |
| 7 | 11/11/2019 | Barke, Tyler | 1.1 | Continue to revise the presentation analyzing the potential impact from fines, penalties, wildfire claims, and regulatory risks to the Debtors' Business Plan with updated estimates from the FTI Insurance Team. |
| 7 | 11/11/2019 | Barke, Tyler | 0.9 | Review the updated Business Plan Review Presentation with the FTI Team. |
| 7 | 11/11/2019 | Barke, Tyler | 2.9 | Revise the Business Plan Review Presentation to include the tax analysis prepared by the FTI Team. |
| 7 | 11/11/2019 | Bookstaff, Evan | 0.6 | Discuss business plan analysis projections with FTI Team. |
| 7 | 11/11/2019 | Bookstaff, Evan | 1.2 | Review the presentation highlighting the overlays of possible post-emergence cash impact to unlevered free cash flows. |
| 7 | 11/11/2019 | Brown, Madison | 1.2 | Revise the Overview section of the Executive Summary slides of the Business Plan Review presentation. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Revise the Potential Risks & Opportunities section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.2 | Revise the Power Supply & Generation section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 1.1 | Revise the Liquidity section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Revise the Appendix of the Business Plan Review deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Investments in Safety section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Overview section of the Executive Summary slides of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.4 | Review the Financial Projections section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.6 | Review the Potential Risks & Opportunities section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Revise the Investments in Safety section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Liquidity section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.2 | Review the Cost Saving Initiatives slide in the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 1.2 | Revise the Financial Projections section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Appendix of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.4 | Update the Cost Saving Initiatives slide in the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Review the Power Supply & Generation section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Smith, Ellen | 0.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/12/2019 | Ng, William | 0.4 | Assess components of analysis with respect to the review of the Debtors' business plan projections. |
| 7 | 11/12/2019 | Barke, Tyler | 2.1 | Review the Business Plan Review Presentation to incorporate all pieces of financial analysis completed by the team. |
| 7 | 11/12/2019 | Bookstaff, Evan | 0.9 | Discuss relevant tax code provisions for the tax analysis to be included in the Business Plan Review with FTI Team. |
| 7 | 11/12/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call on tax aspects of business plan. |
| 7 | 11/13/2019 | Ng, William | 0.9 | Analyze assumptions for the analysis of the business plan cash flows under the competing plan scenarios. |
| 7 | 11/13/2019 | Kaptain, Mary Ann | 0.5 | Correspond with AlixPartners to clarify questions on business plan. |
| 7 | 11/13/2019 | Kaptain, Mary Ann | 1.2 | Review diligence items pertaining to earnings rules of thumb posted to the data room. |
| 7 | 11/13/2019 | Bookstaff, Evan | 2.4 | Model out various scenarios for tax assumptions with the competing plans of reorganization in Business Plan Review. |
| 7 | 11/14/2019 | Kaptain, Mary Ann | 0.1 | Discuss Debtors' expected new version of business plan. |
| 7 | 11/14/2019 | Barke, Tyler | 0.9 | Update the FTI Team's diligence response list with responses received from the Debtors' on 11/13/2019 to ensure FTI has the most up to date data in the Business Plan Review Presentation. |
| 7 | 11/14/2019 | Barke, Tyler | 0.9 | Discuss what impact the new Debtors' projections next week will have on the overall Business Plan Review Presentation and the recent proceedings in the Tubbs Fire Case. |
| 7 | 11/14/2019 | Bookstaff, Evan | 1.1 | Discuss review of business plan analysis with FTI Team. |
| 7 | 11/14/2019 | Bookstaff, Evan | 1.8 | Research ratebase filings to build out sensitivity analysis into business plan analysis. |
| 7 | 11/14/2019 | Brown, Madison | 0.4 | Revise the Business Plan Review deck to incorporate feedback from FTI Team. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/14/2019 | Brown, Madison | 0.3 | Discuss ratebase calculations with internal team for Business Plan Review purposes. |
| 7 | 11/14/2019 | Brown, Madison | 0.8 | Revise the Business Plan Review deck given feedback from FTI Team. |
| 7 | 11/14/2019 | Smith, Ellen | 0.8 | Review the revised Business Plan Review presentation. |
| 7 | 11/15/2019 | Scruton, Andrew | 1.1 | Review requirements per CPUC OII re: wildfire mitigation in business plan. |
| 7 | 11/15/2019 | Brown, Madison | 1.9 | Review gas, electric and general CapEx data for inclusion in the ratebase calculation in the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 0.3 | Review draft ratebase calculation template received from FTI Team. |
| 7 | 11/15/2019 | Brown, Madison | 0.4 | Research working cash values for the ratebase calculations covering the forecast period of the business plan to understand the Debtors' ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.4 | Review GRC Testimony for proposed depreciation amounts for inclusion in the ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.6 | Search for deferred tax information in the company's Q3 10Q for inclusion in the ratebase calculation. |
| 7 | 11/15/2019 | Brown, Madison | 1.7 | Calculate depreciation for gas, electric and general over the forecast period of the business plan for inclusion in the ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.8 | Review and compare the Debtors' ratebase calculation to PG&E's ratebase data from the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 0.6 | Discuss and review ratebase breakdown between gas, electric and general with FTI Team. |
| 7 | 11/15/2019 | Brown, Madison | 0.1 | Discuss with internal team regarding ratebase data included in the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 1.2 | Analyze the variance between the ratebase forecasts from the Business Plan Review and the detailed ratebase calculations completed by FTI attempting to comprehend the components of the ratebase. |
| 7 | 11/15/2019 | Smith, Ellen | 1.5 | Review the presentation summarizing potential post-emergence overlays to determine the impact to unlevered free cash flow on the Debtors' business plan. |
| 7 | 11/15/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel re: sharing business plan workproduct with Ad Hoc Noteholders Group. |
| 7 | 11/18/2019 | Ng, William | 0.8 | Analyze discussion points for meeting with the Ad Hoc Noteholders Group advisors in connection with the business plan. |
| 7 | 11/18/2019 | Ng, William | 0.6 | Review business plan diligence responses from the Debtors. |
| 7 | 11/18/2019 | Kaptain, Mary Ann | 2.9 | Provide comments on the latest version of the business plan analysis. |
| 7 | 11/18/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call regarding meeting with Charles River Associates to discuss business plan, PPAs and other analyses. |
| 7 | 11/18/2019 | Barke, Tyler | 2.5 | Revise the Business Plan presentation per FTI Team's comments to present FTI's latest findings to the Committee Professionals. |
| 7 | 11/18/2019 | Bookstaff, Evan | 1.2 | Research the Debtors' ratebase calculations for business plan analysis. |
| 7 | 11/18/2019 | Bookstaff, Evan | 2.6 | Build out additional functionality for business plan model to include sensitivities for ratebase assumptions. |
| 7 | 11/18/2019 | Bookstaff, Evan | 0.6 | Review Business Plan Review for FTI Team comments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/18/2019 | Brown, Madison | 1.2 | Updated the ratebase calculation to incorporate feedback from the FTI Team. |
| 7 | 11/18/2019 | Brown, Madison | 0.4 | Review ratebase calculation breakdown with FTI Team. |
| 7 | 11/18/2019 | Brown, Madison | 0.5 | Review the 2020 GRC Summary data and transfer data to excel for analysis purposes. |
| 7 | 11/18/2019 | Brown, Madison | 0.7 | Analyze the ratebase variance to improve the accuracy of the forecasted breakdown. |
| 7 | 11/18/2019 | Papas, Zachary | 2.2 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/18/2019 | Smith, Ellen | 1.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/19/2019 | Kaptain, Mary Ann | 0.4 | Develop plan for meeting regarding business plan in NYC with Charles River Associates. |
| 7 | 11/19/2019 | Kaptain, Mary Ann | 0.2 | Continue to develop plan regarding meeting with Charles River Associates on business plan. |
| 7 | 11/19/2019 | Barke, Tyler | 2.2 | Revise the Business Plan presentation per FTI Team's comments to present FTI's latest find to the Committee Professionals. |
| 7 | 11/19/2019 | Bookstaff, Evan | 3.0 | Prepare an updates tax analysis presentation summarizing the business plan impact of the two competing plans of reorganization. |
| 7 | 11/19/2019 | Papas, Zachary | 1.3 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/20/2019 | Brown, Madison | 0.4 | Research the forecast working cash to include in the ratebase calculations. |
| 7 | 11/20/2019 | Papas, Zachary | 2.8 | Prepare presentation reviewing and summarizing the 2017 Northern California Wildfire OII and potential penalties in order to convey how they would affect the Debtors' business plan. |
| 7 | 11/20/2019 | Papas, Zachary | 3.0 | Research 2017 Northern California Wildfire OII to better understand how potential penalties and fines would impact the Debtors' business plan. |
| 7 | 11/20/2019 | Papas, Zachary | 3.0 | Research reported potential 2017 Northern California Wildfire OII penalty and how it would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Barke, Tyler | 1.2 | Prepare summary detailing FTI's due diligence process and key findings of the Debtors' Business Plan to present to Charles River Associates. |
| 7 | 11/21/2019 | Papas, Zachary | 2.8 | Research reported potential 2017 Northern California Wildfire OII penalty and how it would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Papas, Zachary | 1.8 | Research 2017 Northern California Wildfire OII to better understand how potential penalties and fines would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Smith, Ellen | 0.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/22/2019 | Scruton, Andrew | 1.8 | Review summary of observations re: Business Plan projections in light of potential CPUC settlement on fines. |
| 7 | 11/22/2019 | Kaptain, Mary Ann | 0.9 | Participate in internal call to discuss upcoming meeting on business plan with Charles River Associates. |
| 7 | 11/22/2019 | Berkin, Michael | 1.0 | Review draft business plan presentation in preparation for meeting Ad Hoc Noteholders Group advisors re: Debtors' operational issues. |
| 7 | 11/22/2019 | Papas, Zachary | 1.5 | Discuss and review presentation of business plan analysis, used to better understand the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/22/2019 | Papas, Zachary | 2.1 | Continue to prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Papas, Zachary | 2.8 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel on sharing of business plan presentations with Ad Hoc Noteholders Group. |
| 7 | 11/24/2019 | Kaptain, Mary Ann | 2.7 | Prepare for business plan meeting with Charles River Associates energy team. |
| 7 | 11/24/2019 | Scruton, Andrew | 1.2 | Review revisions to summary of Debtors' business plan. |
| 7 | 11/24/2019 | Bookstaff, Evan | 1.1 | Review Business Plan Review executive summary. |
| 7 | 11/25/2019 | Berkin, Michael | 0.5 | Coordinate identification and production of PPA portfolio report for discussion with Ad Hoc Noteholders Group re: business plan issues. |
| 7 | 11/25/2019 | Berkin, Michael | 0.4 | Develop agenda for meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 7 | 11/25/2019 | Berkin, Michael | 2.6 | Participate in meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 7 | 11/25/2019 | Barke, Tyler | 2.5 | Research the FERC Gas and Transmission filings to find the revenue requirement buildup for FTI's business model. |
| 7 | 11/25/2019 | Bookstaff, Evan | 0.7 | Review the Business Plan Review and the Benchmarking presentation. |
| 7 | 11/25/2019 | Brown, Madison | 0.4 | Discuss and review transmission owner revenue requirement presentation with FTI Team. |
| 7 | 11/25/2019 | Brown, Madison | 0.3 | Analyze transmission owner revenue requirement calculation. |
| 7 | 11/25/2019 | Brown, Madison | 2.4 | Research data components for inclusion in the transmission owner revenue requirement calculation. |
| 7 | 11/26/2019 | Scruton, Andrew | 1.3 | Review of sensitivity analyses for additional opex and capex spend on wildfire mitigation re: business plan analysis. |
| 7 | 11/26/2019 | Barke, Tyler | 2.2 | Research the FERC Gas and Transmission filings to find the revenue requirement buildup for FTI's business model. |
| 7 | 11/26/2019 | Bookstaff, Evan | 2.0 | Revise the build out of business plan model to incorporate additional revenue build functionality. |
| 7 | 11/26/2019 | Brown, Madison | 2.3 | Continue to assess data inputs for the transmission owner revenue requirement calculation. |
| 7 | 11/27/2019 | Bookstaff, Evan | 0.4 | Review impact of lower ROE on the Debtors' business plan projections. |
| 7 | 11/27/2019 | Bookstaff, Evan | 1.3 | Update tax NOL analysis for business plan projections. |
| **7 Total** | | | **289.0** | |
| 9 | 11/25/2019 | Kim, Ye Darm | 1.8 | Draft slides re: second quarter 2019 and third quarter 2019 STIP performance and payouts. |
| 9 | 11/25/2019 | Berkin, Michael | 0.4 | Review updated draft of executive compensation presentation for Committee. |
| 9 | 11/27/2019 | Berkin, Michael | 0.4 | Review and analyze quarterly STIP award calculation by employee level in connection for draft presentation to Committee. |
| 9 | 11/30/2019 | Berkin, Michael | 1.1 | Review and analyze third quarter 2019 STIP award calculation to draft Committee presentation |
| 9 | 11/30/2019 | Berkin, Michael | 1.7 | Develop combined second and third quarter 2019 STIP presentation for Committee. |
| **9 Total** | | | **5.4** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/4/2019 | Joffe, Steven | 0.6 | Participate in standing Committee advisors call re: analysis of potential tax issues. |
| 10 | 11/5/2019 | Joffe, Steven | 0.6 | Review Private Letter Rulings regarding end of day rule re: analysis of tax component of competing plans. |
| 10 | 11/6/2019 | Ng, William | 0.6 | Analyze the potential tax attributes available under the two competing plans. |
| 10 | 11/7/2019 | Joffe, Steven | 1.3 | Participate in discussion regarding Ad Hoc Noteholders Group/TCC and Debtors' plan comparison from a tax perspective. |
| 10 | 11/7/2019 | Joffe, Steven | 0.8 | Participate in internal discussion re: Governors meeting and related tax issues. |
| 10 | 11/7/2019 | Joffe, Steven | 2.3 | Participate in Committee call re: tax analysis of competing plans. |
| 10 | 11/7/2019 | Ng, William | 2.1 | Analyze modeling of tax scenarios with respect to the competing plans. |
| 10 | 11/11/2019 | Joffe, Steven | 0.3 | Participate in call with Committee advisors re: tax analysis of competing plans. |
| 10 | 11/11/2019 | Bookstaff, Evan | 2.5 | Build out additional functionality in tax analysis model. |
| 10 | 11/12/2019 | Scruton, Andrew | 1.7 | Review tax scenarios under competing plan proposals. |
| 10 | 11/12/2019 | Barke, Tyler | 1.4 | Discuss the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses with FTI Team's tax expert. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.9 | Research interest expense deduction implications into tax analysis. |
| 10 | 11/12/2019 | Joffe, Steven | 0.6 | Review tax model scenarios under the competing plans. |
| 10 | 11/12/2019 | Ng, William | 2.4 | Analyze tax model scenarios under the competing plan structures. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.7 | Prepare presentation summarizing the tax impact from the competing plans of reorganization. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.6 | Finalize draft of tax analysis for FTI Team's review. |
| 10 | 11/13/2019 | Barke, Tyler | 1.5 | Review the presentation containing the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses. |
| 10 | 11/13/2019 | Bookstaff, Evan | 0.7 | Discuss interest expense assumptions for tax analysis with FTI Team. |
| 10 | 11/13/2019 | Bookstaff, Evan | 2.1 | Build out additional functionality with respect to interest expense deductions in tax analysis. |
| 10 | 11/14/2019 | Barke, Tyler | 0.9 | Discuss the presentation containing the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses to ensure FTI is properly accounting for the Section 382(l)(6) NOL annul limitation and interest expense under the revised tax code of 2017. |
| 10 | 11/14/2019 | Ng, William | 2.8 | Analyze draft analysis of tax scenarios under the competing plans. |
| 10 | 11/14/2019 | Kaptain, Mary Ann | 0.7 | Participate in tax call regarding NOLs re: competing plans. |
| 10 | 11/14/2019 | Bookstaff, Evan | 1.5 | Revise and incorporate latest comments from FTI Team into tax analysis summarizing the tax impact from the competing plans of reorganization. |
| 10 | 11/14/2019 | Bookstaff, Evan | 0.6 | Discuss results of initial tax analysis with FTI Team. |
| 10 | 11/15/2019 | Joffe, Steven | 1.0 | Participate in Committee call to discuss case status re: tax analysis of competing plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/18/2019 | Ng, William | 0.7 | Analyze potential variances in tax impacts of the competing plans. |
| 10 | 11/18/2019 | Bookstaff, Evan | 2.8 | Prepare presentation of an illustrative tax analysis of each proposed plan or reorganization. |
| 10 | 11/18/2019 | Bookstaff, Evan | 2.5 | Build out initial draft of tax analysis model to include a schedule NOLs. |
| 10 | 11/19/2019 | Joffe, Steven | 0.9 | Review tax model scenarios and outcomes under competing plans. |
| 10 | 11/19/2019 | Joffe, Steven | 1.5 | Participate in meeting with team to discuss tax monetization and backstop tax deal. |
| 10 | 11/19/2019 | Joffe, Steven | 0.6 | Participate in call with Counsel regarding tax monetization and backstop deal. |
| 10 | 11/19/2019 | Joffe, Steven | 0.9 | Review tax implications presentation for Committee. |
| 10 | 11/19/2019 | Ng, William | 3.4 | Analyze updates including additional scenarios for the modeling of tax impacts from the competing plans. |
| 10 | 11/19/2019 | Bookstaff, Evan | 1.1 | Discuss tax implications of NOL assumptions for each proposed plan or reorganization with FTI Team. |
| 10 | 11/19/2019 | Bookstaff, Evan | 2.7 | Build out adjusted tax analysis for latest assumptions of NOLs. |
| 10 | 11/19/2019 | Bookstaff, Evan | 2.8 | Revise the tax analysis presentation to incorporate the latest feedback from the FTI Team. |
| 10 | 11/19/2019 | Scruton, Andrew | 1.7 | Review summary of tax scenarios under different plans. |
| 10 | 11/20/2019 | Joffe, Steven | 0.9 | Review revised tax analysis model. |
| 10 | 11/20/2019 | Joffe, Steven | 0.7 | Participate in call regarding revision of model to reflect QSF or grantor trust options. |
| 10 | 11/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in call to discuss tax analysis re: revision of tax analysis model. |
| 10 | 11/20/2019 | Bookstaff, Evan | 2.1 | Update the tax analysis model based on new tax information learned from the Debtors. |
| 10 | 11/20/2019 | Bookstaff, Evan | 3.0 | Incorporate additional assumptions from Debtors regarding their viewpoints on tax analysis into tax model. |
| 10 | 11/20/2019 | Scruton, Andrew | 1.3 | Prepare revisions to presentation to illustrate tax impact under different Plans and different tax treatments. |
| 10 | 11/21/2019 | Barke, Tyler | 2.6 | Review the tax implications of the Debtors' business plan and Ad Hoc Bondholders business plan comparing the tax outcomes of different under IRS section 382(I)(5) and 382(I)(6). |
| 10 | 11/21/2019 | Barke, Tyler | 1.2 | Analyze the tax implications of the Debtors' business plan and Ad Hoc Bondholders business plan comparing the tax outcomes of different under IRS section 382(I)(5) and 382(I)(6). |
| 10 | 11/21/2019 | Joffe, Steven | 0.8 | Participate in internal case status meeting re: updates to tax analysis. |
| 10 | 11/21/2019 | Joffe, Steven | 1.3 | Participate in standing Committee call re: updates to tax analysis. |
| 10 | 11/21/2019 | Joffe, Steven | 0.8 | Review tax analysis model re: determination of NOL limitations. |
| 10 | 11/21/2019 | Joffe, Steven | 1.3 | Review of model re: side by side comparison competing plans. |
| 10 | 11/21/2019 | Scruton, Andrew | 1.6 | Review orders of application of NOLs in tax model. |
| 10 | 11/21/2019 | Bookstaff, Evan | 2.9 | Revise the tax analysis presentation to incorporate the latest feedback from the FTI Team. |
| 10 | 11/21/2019 | Bookstaff, Evan | 0.8 | Discuss the NOL carryforward tax rules with the FTI Team to ensure the model is correctly accounting for NOLs. |
| 10 | 11/21/2019 | Bookstaff, Evan | 0.5 | Discuss the tax analysis presentation with the FTI Team. |
| 10 | 11/21/2019 | Bookstaff, Evan | 3.0 | Revise the tax analysis model to incorporate the latest information received from Mediation and tax consulates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/21/2019 | Papas, Zachary | 1.1 | Review presentation analyzing the tax scenarios of the two plans of reorganization. |
| 10 | 11/22/2019 | Joffe, Steven | 0.3 | Review of NOL carryforward rules. |
| 10 | 11/22/2019 | Scruton, Andrew | 1.8 | Provide comments on revisions to tax scenarios. |
| 10 | 11/22/2019 | Bookstaff, Evan | 1.5 | Update tax analysis model for NOL discussion. |
| 10 | 11/22/2019 | Scruton, Andrew | 1.1 | Prepare illustration of tax issues with example to verify tax treatment. |
| 10 | 11/25/2019 | Joffe, Steven | 2.1 | Develop additional tax analysis re: 382(e)(5) and 382(e)(6) net operating loss models. |
| 10 | 11/25/2019 | Bookstaff, Evan | 2.6 | Build out additional tax analysis scenarios for FTI Team's review. |
| 10 | 11/25/2019 | Bookstaff, Evan | 1.5 | Discuss tax analysis presentation with FTI Team. |
| 10 | 11/26/2019 | Joffe, Steven | 1.8 | Research regarding NUBIL/RBIL rules re: tax analysis of competing plans. |
| 10 | 11/26/2019 | Joffe, Steven | 1.7 | Review grantor trust option for Ad Hoc Noteholders Group plan. |
| 10 | 11/26/2019 | Joffe, Steven | 0.7 | Participate in discussion with Counsel regarding tax treatment of grantor trust option. |
| 10 | 11/26/2019 | Joffe, Steven | 0.9 | Review the latest draft tax analysis model. |
| 10 | 11/26/2019 | Scruton, Andrew | 1.9 | Review revisions to tax impact model. |
| 10 | 11/26/2019 | Bookstaff, Evan | 1.1 | Finalize draft of tax analysis presentation based on latest assumptions. |
| 10 | 11/26/2019 | Bookstaff, Evan | 0.7 | Discuss NOL rules for tax analysis presentation with FTI Team. |
| 10 | 11/26/2019 | Bookstaff, Evan | 1.5 | Update tax analysis model based on latest review of NOL rules. |
| 10 | 11/27/2019 | Scruton, Andrew | 2.1 | Review revised calculations of tax impact of different plan scenarios. |
| 10 | 11/29/2019 | Scruton, Andrew | 1.9 | Provide comments on presentation of tax impact of competing plans. |
| 10 | 11/30/2019 | Bookstaff, Evan | 2.1 | Review NOL analysis to incorporate into the tax analysis presentation. |
| **10 Total** | | | **109.7** | |
| 11 | 11/19/2019 | Scruton, Andrew | 1.4 | Participate in court hearing on Inverse Condemnation. |
| **11 Total** | | | **1.4** | |
| 13 | 11/6/2019 | Ng, William | 0.4 | Analyze Counsel's memorandum regarding upcoming motions for hearing, including lift stay motions and removal extension motion. |
| 13 | 11/6/2019 | Berkin, Michael | 0.3 | Participate in call with Debtors' legal advisors re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze small generator interconnection agreement in connection with review of pass-through motion. |
| 13 | 11/8/2019 | Berkin, Michael | 1.3 | Analyze large generator interconnection agreement in connection with review of pass-through motion. |
| 13 | 11/11/2019 | Berkin, Michael | 0.8 | Analyze draft stipulation re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 11/12/2019 | Ng, William | 0.6 | Review terms of Debtors' motion to approve settlement of disconnection investigation. |
| 13 | 11/13/2019 | Ng, William | 0.3 | Review terms of motion for supplemental retention with respect to PwC as advisor to the Debtors. |
| 13 | 11/15/2019 | Ng, William | 0.3 | Review terms of proposed order regarding the fee examiner protocol. |
| 13 | 11/18/2019 | Ng, William | 0.8 | Review terms of the proposed disconnection OII motion. |
| **13 Total** | | | **5.6** | |
| 14 | 11/1/2019 | Ng, William | 0.4 | Assess Counsel's query regarding trade claims. |
| 14 | 11/6/2019 | Ng, William | 0.3 | Review register of filed claims per the Debtors' claims agent website. |
| 14 | 11/6/2019 | Ng, William | 0.6 | Review Counsel's memorandum regarding postpetition interest. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/8/2019 | Ng, William | 0.3 | Review Debtors' pleading with respect to the treatment of postpetition interest. |
| 14 | 11/8/2019 | Ng, William | 0.4 | Review potential claims impact of outstanding CPUC investigations into the Debtors. |
| 14 | 11/8/2019 | Ng, William | 0.3 | Review modifications to draft pleading with respect to postpetition interest. |
| 14 | 11/11/2019 | Ng, William | 0.9 | Review draft analysis of potential exposure of Debtors' to fines, penalties, and other claims. |
| 14 | 11/30/2019 | Ng, William | 0.3 | Assess arguments by parties with respect to the treatment of postpetition interest on claims. |
| 14 | 11/30/2019 | Ng, William | 0.4 | Review revised Committee brief with respect to make-whole claims. |
| **14 Total** | | | **3.9** | |
| 16 | 11/1/2019 | Ng, William | 0.3 | Review potential resolution of issues in connection with the Debtors' RSA motion. |
| 16 | 11/1/2019 | Star, Samuel | 0.1 | Participate in discussion with Committee advisors re: equity/TCC meeting and POR. |
| 16 | 11/1/2019 | Star, Samuel | 0.6 | Draft email to Counsel re: agenda and participants for POR meeting with Governor and other stakeholders and synopsis of press conference. |
| 16 | 11/1/2019 | Ng, William | 0.7 | Prepare updates to summary case timeline based on the Judge's scheduling order with respect to key plan-related issues. |
| 16 | 11/1/2019 | Ng, William | 1.9 | Review and analyze the Governor's press conference re: new strike force to address PG&E bankruptcy. |
| 16 | 11/1/2019 | Berkin, Michael | 0.3 | Review scheduling order for resolution of Debtors' bankruptcy issues. |
| 16 | 11/3/2019 | Star, Samuel | 0.7 | Participate in call with Committee advisors re: Axiom re: agenda and participants in Governor's POR meeting and suggested messaging, |
| 16 | 11/3/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the proposed plan meeting among stakeholders with the Governor. |
| 16 | 11/3/2019 | Ng, William | 0.5 | Review the Governor's letter to Judge Montali and related press release with respect to plan discussion meeting among case stakeholders. |
| 16 | 11/4/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the meeting with the Governor regarding the bankruptcy plan process. |
| 16 | 11/4/2019 | Ng, William | 0.7 | Review modifications per the Debtors' amended plan. |
| 16 | 11/4/2019 | Ng, William | 0.5 | Analyze strategy for meeting with Governor in connection with mediation among stakeholders. |
| 16 | 11/4/2019 | Ng, William | 0.6 | Analyze modifications to the Debtors' amended restructuring support agreement with the Ad Hoc Subrogation Group. |
| 16 | 11/4/2019 | Ng, William | 0.7 | Analyze the conditions with respect to each of the competing plans. |
| 16 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Discuss Debtors' plan internally. |
| 16 | 11/4/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee advisors call re: Governor's plan for participating in mediation. |
| 16 | 11/5/2019 | Ng, William | 1.4 | Analyze strategy for mediation, estimation, and resolution of plan issues in advance of the AB1054 deadline. |
| 16 | 11/5/2019 | Ng, William | 0.6 | Analyze parties' letters to Judge Montali regarding the mediation process and the Debtors' plan financing. |
| 16 | 11/5/2019 | Ng, William | 0.3 | Review report of case stakeholder meeting with the Governor to discuss plan settlement. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2019 | Ng, William | 1.3 | Participate in meeting with creditor regarding the status and terms of the competing plans. |
| 16 | 11/7/2019 | Scruton, Andrew | 1.1 | Review brief on applicable interest rate per the competing plans. |
| 16 | 11/7/2019 | Hanifin, Kathryn | 1.0 | Participate in meeting with restructuring team to discuss upcoming bankruptcy events related to mediation and other events. |
| 16 | 11/8/2019 | Ng, William | 0.4 | Analyze the termination conditions per the Debtors' proposed plan. |
| 16 | 11/8/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Counsel re: preparation for mediation. |
| 16 | 11/8/2019 | Scruton, Andrew | 1.4 | Correspond with Counsel regarding preparation for mediation. |
| 16 | 11/11/2019 | Ng, William | 0.8 | Review pleadings filed by parties in connection with the Debtors' RSA motion. |
| 16 | 11/11/2019 | Ng, William | 0.4 | Analyze Ad Hoc Subrogation Group statement in connection with RSA and TCC motion. |
| 16 | 11/11/2019 | Ng, William | 0.4 | Review updated summary of case milestones, including timing of briefing and hearings related to plan issues. |
| 16 | 11/11/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel re: developments in mediation. |
| 16 | 11/12/2019 | Ng, William | 0.4 | Analyze exposure and terms of professional fees payments pursuant to the proposed plans. |
| 16 | 11/12/2019 | Ng, William | 0.8 | Analyze impact of alternate claims levels on the plan settlement process among stakeholders. |
| 16 | 11/13/2019 | Star, Samuel | 0.6 | Review comparison of wildfire claim coverage by category (e.g., tort, subrogation, etc.) for the Debtors' vs Ad Hoc Noteholders Group/TCC POR's. |
| 16 | 11/13/2019 | Ng, William | 1.1 | Analyze potential modifications to the Debtors' plan to settle with the TCC. |
| 16 | 11/13/2019 | Ng, William | 0.6 | Review analysis of the capital structure differences between the competing plans. |
| 16 | 11/14/2019 | Ng, William | 0.9 | Assess impact of modified wildfire claims levels on plan funding and treatment. |
| 16 | 11/14/2019 | Scruton, Andrew | 1.5 | Review plan scenarios for different taxation assumptions re: change of control. |
| 16 | 11/14/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel on developments re: Plan negotiations. |
| 16 | 11/15/2019 | Ng, William | 0.5 | Analyze the Court's memorandum order regarding scheduling of the competing plans. |
| 16 | 11/15/2019 | Berkin, Michael | 0.3 | Analyze Committee response to CPUC OII on POR in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/15/2019 | Berkin, Michael | 1.1 | Analyze Ad Hoc Noteholders Group response to CPUC OII on POR in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/15/2019 | Berkin, Michael | 0.8 | Analyze CPUC scoping rule and memorandum in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/18/2019 | Star, Samuel | 0.2 | Review analysis of tax attributes available under the equity holders' plan vs the Ad Hoc Noteholders Group/TCC plan in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.6 | Review revised equity holders' POR in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.8 | Review updated wildfire claims analysis in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.5 | Participate in call with Committee advisors re: analysis to prepare for mediation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/18/2019 | Ng, William | 1.2 | Analyze updated terms of the backstop agreement with respect to the Debtors' plan. |
| 16 | 11/18/2019 | Ng, William | 1.1 | Analyze terms of the Debtors versus the Ad Hoc Noteholders Group/TCC plans. |
| 16 | 11/18/2019 | Scruton, Andrew | 1.3 | Analyze issues for consideration pre mediation. |
| 16 | 11/18/2019 | Berkin, Michael | 0.5 | Discuss internally requested meeting with Ad Hoc Noteholders Group regarding plan and operational issues. |
| 16 | 11/18/2019 | MacDonald, Charlene | 0.8 | Discuss continued mediation and Governor's position, and identify potential messaging needs. |
| 16 | 11/18/2019 | O'Donnell, Nicholas | 1.4 | Research and document publicly available sources of weather station data collections of humidity and wind data to gather information on recent Public Safety Power Shutoff events. |
| 16 | 11/19/2019 | Star, Samuel | 1.0 | Participate in call with team re: modified equity holder POR, including funding needs and impact of tax monetization structure in preparation for mediation. |
| 16 | 11/19/2019 | Star, Samuel | 0.6 | Review analysis of estimated sources and uses under the Debtors' latest POR proposal in preparation for mediation. |
| 16 | 11/19/2019 | Star, Samuel | 1.3 | Prepare talking points for mediation addressing economic issues with proposed POR's. |
| 16 | 11/19/2019 | Star, Samuel | 0.5 | Review analysis of tax benefits available under the Ad Hoc Noteholders Group/TCC POR vs the Debtors' POR in preparation for mediation. |
| 16 | 11/19/2019 | Ng, William | 0.8 | Evaluate the sources and uses with respect to potential modifications to terms of the competing plans. |
| 16 | 11/19/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Debtors' updated plan financing backstop commitment terms. |
| 16 | 11/19/2019 | Ng, William | 0.3 | Assess summary of outcome of the plan status conference before the Court. |
| 16 | 11/20/2019 | Star, Samuel | 1.5 | Participate in mediation session with mediator and FA's, for Debtors, Governor, CPUC, ad hoc groups and official committees re: difference in competing POR's and presumed leverage, customer growth and financing characteristics. |
| 16 | 11/20/2019 | Ryan, Alexandra | 0.9 | Update website with upcoming events, including bankruptcy court hearings from Judge Montali and district court status conference hearings, and other events relating to bankruptcy proceedings and relevant agencies. |
| 16 | 11/21/2019 | Star, Samuel | 0.1 | Draft email to Committee advisors re: call with Lincoln re: TCC negotiations with equity. |
| 16 | 11/21/2019 | Ng, William | 0.4 | Review updated summary of case milestones towards development and prosecution of plans, including timing of hearings for the various court proceedings. |
| 16 | 11/21/2019 | Scruton, Andrew | 1.4 | Provide comments on report on mediation and next steps. |
| 16 | 11/25/2019 | Ng, William | 0.3 | Review updated timeline summary including updates to timing of hearings impacting the competing plans. |
| 16 | 11/30/2019 | Ng, William | 0.6 | Review analysis of the Debtors' revised commitment agreements supporting their plan. |
| 16 | 11/30/2019 | Ng, William | 0.4 | Analyze the Court's tentative considerations regarding the Debtors' RSA with subrogation creditors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2019 | Ng, William | 0.3 | Analyze Debtors' motion to extend the exclusive plan solicitation period. |
| **16 Total** | | | **49.7** | |
| 19 | 11/1/2019 | Kurtz, Emma | 2.1 | Prepare forecasted fee budget for October to January to comply with the fee examiner's request. |
| 19 | 11/4/2019 | Ng, William | 0.4 | Review draft budget analysis for the third interim fee period. |
| 19 | 11/4/2019 | Eisenband, Michael | 1.1 | Review current case status and progress of ongoing workstreams. |
| 19 | 11/4/2019 | Ng, William | 0.7 | Assess status and plan for preparation by team of analyses by workstream. |
| 19 | 11/4/2019 | MacDonald, Charlene | 0.8 | Manage workstreams and staffing of public affairs team. |
| 19 | 11/4/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/4/2019 | Kurtz, Emma | 0.9 | Prepare explanations for budget to variance differences of greater than 10% for June to September to comply with fee examiner guidelines. |
| 19 | 11/5/2019 | Imhoff, Dewey | 0.5 | Review status of ongoing case deliverables. |
| 19 | 11/5/2019 | Kurtz, Emma | 0.7 | Update budget to actual analysis for June to September to sync to the updated September fee application to comply with fee examiner guidelines. |
| 19 | 11/6/2019 | Eisenband, Michael | 0.9 | Review analysis of case workstreams by team. |
| 19 | 11/7/2019 | Ng, William | 1.4 | Review budget versus actual variance analysis with respect to the second interim fee application period for the fee examiner. |
| 19 | 11/7/2019 | Ng, William | 0.7 | Assess timeline and status for team deliverables to the Committee by task area. |
| 19 | 11/7/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal work stream call to report on business plan and obtain update on other activities. |
| 19 | 11/7/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/7/2019 | Arsenault, Ronald | 1.1 | Review key work streams and deliverables in advance of Committee meeting. |
| 19 | 11/11/2019 | Eisenband, Michael | 1.1 | Review the current progress of case re: business plan analysis updates. |
| 19 | 11/11/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/12/2019 | Ng, William | 0.6 | Revise work plan for team deliverables by individual task area. |
| 19 | 11/13/2019 | Eisenband, Michael | 0.9 | Review revised workplan for deliverables re: case status. |
| 19 | 11/13/2019 | Ng, William | 0.4 | Prepare updates to work plan for team by task. |
| 19 | 11/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss work streams and next steps, including Debtors' decision to prepare new business plan. |
| 19 | 11/14/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/14/2019 | Kurtz, Emma | 0.9 | Revise budget to actual analysis for June through to September to reflect information included in the second interim fee application. |
| 19 | 11/15/2019 | Ng, William | 0.6 | Update work plan for individual team task areas. |
| 19 | 11/15/2019 | Kurtz, Emma | 0.3 | Revise budget to actuals deck for the second interim fee application period to comply with fee examiner guidelines. |
| 19 | 11/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call regarding work streams and strategy including mediators request to meet with financial advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/18/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/19/2019 | Simms, Steven | 0.4 | Review case strategy re: mediators request to meet with financial advisors. |
| 19 | 11/20/2019 | Eisenband, Michael | 1.1 | Review case status re: mediators request to meet with financial advisors. |
| 19 | 11/21/2019 | Eisenband, Michael | 0.9 | Review progress on current workstreams and outstanding deliverables. |
| 19 | 11/21/2019 | Star, Samuel | 0.8 | Participate in call with team re: workstream status, including business plan, wildfire claims, taxes and public affairs and agenda for Committee call. |
| 19 | 11/21/2019 | Berkin, Michael | 0.8 | Develop agenda for internal team call on workplan status. |
| 19 | 11/21/2019 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/21/2019 | Ryan, Alexandra | 1.1 | Prepare schedule of team availability to delegate monitoring, coverage and outreach efforts re: public affairs. |
| 19 | 11/26/2019 | Eisenband, Michael | 0.9 | Review current case status and progress of ongoing workstreams. |
| **19 Total** | | | **28.3** | |
| 20 | 11/5/2019 | Ng, William | 0.4 | Assess Committee availability and topics for in-person meeting with the Debtors. |
| 20 | 11/7/2019 | Scruton, Andrew | 0.5 | Participate in call with AlixPartners to review meeting with Governor and next steps. |
| 20 | 11/13/2019 | Star, Samuel | 0.1 | Draft email to Deputy CRO re: bi-weekly update call. |
| 20 | 11/13/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with Debtors' advisors. |
| 20 | 11/13/2019 | Ng, William | 0.4 | Prepare discussion topics for call with the Debtors regarding mediation, claims, and business plan diligence. |
| 20 | 11/14/2019 | Star, Samuel | 0.4 | Participate in bi-weekly call with Debtors' advisors re: mediation developments, business plan updates, claims analysis, CPUC OII's and meeting with management. |
| 20 | 11/14/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the mediation, business plan, and in-person meeting with the Committee. |
| 20 | 11/14/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with the Debtors and Committee professionals with focus on wildfire claims. |
| **20 Total** | | | **2.9** | |
| 21 | 11/1/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: agenda for meeting with Governor and other stakeholders. |
| 21 | 11/3/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel to review Governor Newsom press conference and next steps. |
| 21 | 11/3/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Committee advisors regarding Governor's announcement that state is prepared to take over PG&E to assess appropriate response. |
| 21 | 11/4/2019 | Star, Samuel | 0.6 | Participate in call with Counsel and Centerview re: agenda for meeting with Governor, attendees and talking points, exit financing motion and agenda for Committee call. |
| 21 | 11/4/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: workplan items. |
| 21 | 11/4/2019 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/4/2019 | Hanifin, Kathryn | 1.0 | Participate on Committee advisor's call and prepare for messaging and strategy in advance of the Committee's meeting with the Governor. |
| 21 | 11/4/2019 | Arsenault, Ronald | 1.0 | Review recent work streams and prepare for Committee meeting with Milbank and Centerview. |
| 21 | 11/5/2019 | Scruton, Andrew | 1.5 | Prepare with Counsel and Co-chairs for meeting with Governor. |
| 21 | 11/7/2019 | Ng, William | 1.4 | Attend Committee call to discuss the meeting with the Governor, motions for upcoming hearing, and the recent estimation hearing. |
| 21 | 11/7/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Counsel re: follow up issues from meeting with Governor. |
| 21 | 11/7/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 11/7/2019 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/7/2019 | Arsenault, Ronald | 1.4 | Participate in meeting with Committee to review key work streams. |
| 21 | 11/11/2019 | Ng, William | 0.4 | Attend call with Committee advisors to discuss the status of mediation, exit financing motion, and postpetition interest briefing. |
| 21 | 11/11/2019 | Scruton, Andrew | 0.7 | Participate in call with Committee advisors re: workplan items. |
| 21 | 11/11/2019 | Arsenault, Ronald | 1.0 | Participate in call with Centerview and Milbank to discuss key case work streams in advance of call with Committee . |
| 21 | 11/14/2019 | Arsenault, Ronald | 0.8 | Participate in call with Committee and Counsel to discuss open case items and recent case developments. |
| 21 | 11/14/2019 | Arsenault, Ronald | 1.2 | Participate in discussion reviewing key deliverables in advance of Committee call. |
| 21 | 11/15/2019 | Star, Samuel | 0.9 | Attend call with Committee re: mediation, estimation proceedings, FEMA and other public entity claims and potential Kincade fire exposure. |
| 21 | 11/15/2019 | Ng, William | 1.0 | Attend Committee call to discuss mediation, the Governor's positions, and the competing plans. |
| 21 | 11/15/2019 | Scruton, Andrew | 1.1 | Participate in weekly Committee call re: mediation and competing plans. |
| 21 | 11/15/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/15/2019 | Smith, Ellen | 1.5 | Discuss recent events and case strategy with the Committee . |
| 21 | 11/18/2019 | Star, Samuel | 0.7 | Attend call with Committee advisors re: mediation, upcoming hearing, estimation, meeting with CRA and agenda for Committee call. |
| 21 | 11/18/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss mediation, inverse condemnation hearing, and reply postpetition interest brief. |
| 21 | 11/18/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 11/18/2019 | Berkin, Michael | 0.6 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 11/18/2019 | Hanifin, Kathryn | 1.0 | Participate in a discussion with Counsel to discuss upcoming hearings, mediation and the plans. |
| 21 | 11/20/2019 | Star, Samuel | 2.2 | Participate in call with Committee members and Committee advisors re: financial advisor only sessions mediation progress and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/21/2019 | Star, Samuel | 1.4 | Attend call with Committee re: mediation, financial advisor meeting with mediator, Governor's POR requirements, capital commitments under Debtor POR, estimation proceedings exclusivity extension and CPUC settlement. |
| 21 | 11/21/2019 | Star, Samuel | 2.2 | Develop presentation to Committee re: mediation activities, financial advisor meeting with mediator, Governor's corporate governance, safety investment, rate growth limits and capital structure requirements and sources and uses of funds at emergence under the competing plans. |
| 21 | 11/21/2019 | Scruton, Andrew | 1.2 | Participate in weekly call with Committee to review case developments. |
| 21 | 11/21/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/21/2019 | Arsenault, Ronald | 1.0 | Participate in discussion about current work streams in advance of Committee meeting. |
| **21 Total** | | | **35.8** | |
| 22 | 11/1/2019 | Springer, Benjamin | 0.3 | Conduct follow up outreach related to PoliticoPro article on PG&E lobbying expenditures. |
| 22 | 11/4/2019 | MacDonald, Charlene | 1.4 | Prepare for Committee meeting with Governor Newsom and Ana Montosanto. |
| 22 | 11/4/2019 | MacDonald, Charlene | 0.1 | Prepare response to Utility Dive inquiry on the Committee . |
| 22 | 11/4/2019 | Springer, Benjamin | 0.5 | Coordinate response to Utility Dive reporter on client's position regarding Governor's efforts to accelerate bankruptcy resolution, and alternative plans. |
| 22 | 11/5/2019 | Scruton, Andrew | 2.5 | Participate in meeting with the Governor and staff. |
| 22 | 11/5/2019 | Hanifin, Kathryn | 2.3 | Conduct media outreach to key reporter contacts immediately following the Committee's meeting with Governor Newsom, respond to media inquiries, and provide Politico with press release. |
| 22 | 11/5/2019 | Hanifin, Kathryn | 1.2 | Coordinate each step of media outreach for the day immediately following the Committee's meeting with the Governor, and the distribution of Committee's press release. |
| 22 | 11/5/2019 | Caves, Jefferson | 2.1 | Perform media outreach and distribute press release approved by Committee regarding Newsom announcement of state PG&E strategy and meetings with Creditors Committee and other parties. |
| 22 | 11/5/2019 | Caves, Jefferson | 0.7 | Update reporter list for outreach regarding Committee press release on Gov. Newsom's meetings with key parties. |
| 22 | 11/5/2019 | Mackinson, Lindsay | 0.4 | Contact reporters with press release around Governor Newsom's meeting with parties involved in the PG&E bankruptcy. |
| 22 | 11/6/2019 | Scruton, Andrew | 1.1 | Participate in meeting with Lender and Ad Hoc Noteholders Group to review case issues. |
| 22 | 11/6/2019 | MacDonald, Charlene | 0.4 | Field Bloomberg inquiry about the Committee's position on exit financing. |
| 22 | 11/7/2019 | Scruton, Andrew | 0.7 | Attend call with Ad Hoc Noteholders Group advisors to review meeting with Governor and next steps. |
| 22 | 11/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Ad Hoc Noteholders Group advisors to review preparation for mediation. |
| 22 | 11/8/2019 | Springer, Benjamin | 1.0 | Coordinate response to AP reporter regarding impact of Kincade Fire to estimation and bankruptcy proceedings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/11/2019 | Springer, Benjamin | 1.2 | Coordinate response to AP reporter regarding Kincade fire inquiry, including attempted background interview. |
| 22 | 11/11/2019 | Springer, Benjamin | 0.3 | Respond to Utility Dive reporter inquiry on Governor Newsom's statement on delaying insurance payouts. |
| 22 | 11/12/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal discussion regarding providing a contact for reporter questions. |
| 22 | 11/13/2019 | Springer, Benjamin | 0.7 | Coordinate with AP reporter to attempt to arrange background interview regarding Kincade fire. |
| 22 | 11/15/2019 | Ng, William | 0.7 | Assess discussion topics for meeting with the advisor to the Ad Hoc Noteholders Group. |
| 22 | 11/20/2019 | Star, Samuel | 0.6 | Meet with Governor representatives re: requirements for corporate governance, safety investments, restructuring alternatives and rate increases. |
| 22 | 11/20/2019 | Star, Samuel | 1.2 | Participate in discussions with Ad Hoc Noteholders Group and TCC representatives re: NOL usage, Governor asks and next steps. |
| 22 | 11/21/2019 | Star, Samuel | 0.3 | Participate in call with TCC advisors re: TCC negotiations with equity. |
| 22 | 11/21/2019 | Scruton, Andrew | 0.7 | Attend call with Ad Hoc Noteholders Group to review mediation and next steps. |
| 22 | 11/21/2019 | Barke, Tyler | 0.8 | Participate in discussion providing updates regarding the Governor's plan for PG&E, the Tubbs Fire Case, and the tax implications for the Debtors' Plan and Ad Hoc Bondholders Plan of reorganization. |
| 22 | 11/22/2019 | Berkin, Michael | 0.9 | Coordinate logistics for meeting with Ad Hoc Noteholders Group advisors re: Debtors' operational and claims issues. |
| 22 | 11/22/2019 | Star, Samuel | 0.8 | Participate in meeting with team re: preparation for meeting with CRA re: operations and wildfire mitigation procedures diligence to date and observations. |
| 22 | 11/22/2019 | Star, Samuel | 0.8 | Develop presentation to Charles River Associates on draft business plan analysis re: views on operations. |
| 22 | 11/22/2019 | Scruton, Andrew | 0.5 | Attend call with Ad Hoc Noteholders Group advisors to review business plan issues ahead of meeting. |
| 22 | 11/22/2019 | Barke, Tyler | 3.0 | Revise the presentations on customer affordability, benchmarking, Wildfire Mitigation Update, PSPS, and the Business Plan for FTI's meeting with Charles River Associates. |
| 22 | 11/22/2019 | Barke, Tyler | 1.2 | Discuss the presentations on customer affordability, benchmarking, Wildfire Mitigation Update, PSPS, and the Business Plan for FTI's meeting with Charles River Associates and determine who is to present on each topic. |
| 22 | 11/22/2019 | Bookstaff, Evan | 1.8 | Prepare drafts of materials for diligence meeting with Charles River Associates. |
| 22 | 11/22/2019 | Bookstaff, Evan | 0.7 | Prepare business plan analysis executive summary presentation for Charles River Associates meeting. |
| 22 | 11/22/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation in preparation for advisor meeting with Charles River Associates. |
| 22 | 11/24/2019 | Bookstaff, Evan | 1.3 | Update business plan analysis slides for Charles River Associates meeting. |
| 22 | 11/25/2019 | Eisenband, Michael | 1.1 | Review current case status re: meeting with Ad Hoc Noteholders Group advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/25/2019 | Berkin, Michael | 1.2 | Coordinate logistics for meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 22 | 11/25/2019 | Star, Samuel | 2.9 | Meet with Charles River Associates, PWP and Akin re: business operations, strategic plan, PSPS and wildfire mitigation plan in connection with mediation and CPUC OII. |
| 22 | 11/25/2019 | Star, Samuel | 1.5 | Meet with Charles River Associates, PWP and wildfire claim estimated methodology in connection with mediation and CPUC OII. |
| 22 | 11/25/2019 | Scruton, Andrew | 3.1 | Attend meeting with Ad Hoc Noteholders Group advisors to review business plan and claims. |
| 22 | 11/25/2019 | Scruton, Andrew | 1.1 | Continue to attend meeting with Ad Hoc Noteholders Group advisors to review business plan and claims. |
| 22 | 11/25/2019 | Kaptain, Mary Ann | 3.2 | Attend meeting with Charles River Associates in NYC to share work done to date on business plan, benchmarking, and PSPS. |
| 22 | 11/25/2019 | Cavanaugh, Lauren | 1.8 | Prepare for meeting with advisors to Ad Hoc Bondholders group. |
| 22 | 11/25/2019 | Cavanaugh, Lauren | 1.8 | Participate in meeting with Ad Hoc Bondholders group re: claims. |
| 22 | 11/25/2019 | Stein, Jeremy | 2.2 | Participate in external party communication session to share methodology and discuss sources of data. |
| 22 | 11/25/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Charles River Associates providing an overview of the case and work FTI has done to date, including the Power Purchase Agreements. |
| 22 | 11/25/2019 | Bookstaff, Evan | 3.0 | Participate in meeting of with Ad Hoc Bondholders Group advisors to present Business Plan Review and benchmarking presentations. |
| 22 | 11/25/2019 | Papas, Zachary | 3.0 | Meet with FTI team and Ad Hoc Bondholder Group advisors to discuss FTI's work to date and case strategy. |
| 22 | 11/25/2019 | Smith, Ellen | 4.5 | Discuss with Charles River Associates the work completed to date by the FTI Team an overall case strategy going forward. |
| 22 | 11/25/2019 | Salve, Michael | 1.9 | External meeting with CRA professionals and Akin Gump attorneys to discuss pre-petition wildfire claim estimation and database matching. |
| 22 | 11/25/2019 | Mukherjee, Sameer | 1.9 | Meet with CRA consultants and Akin Gump attorneys to review analysis to date re pre-petition wildfire claims analysis. |
| 22 | 11/26/2019 | Star, Samuel | 0.2 | Draft email to Counsel to follow up on meeting with CRA and PWP re: wildfire claims and business model under Governor's new criteria. |
| **22 Total** | | | **70.0** | |
| 24 | 11/1/2019 | Ng, William | 0.9 | Review draft September fee statement in accordance with the fee examiner protocol. |
| 24 | 11/1/2019 | Kim, Ye Darm | 2.7 | Revise draft task codes of second interim fee application draft. |
| 24 | 11/1/2019 | Kim, Ye Darm | 2.8 | Prepare draft interim fee application excel support for exhibits. |
| 24 | 11/1/2019 | Kurtz, Emma | 0.8 | Prepare expense receipts support for August to comply with the fee examiner's request. |
| 24 | 11/4/2019 | Ng, William | 0.3 | Review the September fee statement based on guidance from the fee examiner protocol. |
| 24 | 11/4/2019 | Ng, William | 0.4 | Review draft second interim fee application for compliance with the fee examiner protocol. |
| 24 | 11/4/2019 | Ng, William | 0.3 | Review fee and expense support detail requested by the fee examiner. |
| 24 | 11/4/2019 | Kurtz, Emma | 2.7 | Prepare revisions to September fee application time detail to comply with fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/4/2019 | Kurtz, Emma | 1.1 | Prepare fee and expense back up for August to comply with fee examiner guidelines. |
| 24 | 11/4/2019 | Kurtz, Emma | 0.9 | Finish preparing expense backup document for August per the fee examiner's request. |
| 24 | 11/5/2019 | Ng, William | 1.4 | Prepare updates to task code descriptions for second interim fee application. |
| 24 | 11/5/2019 | Kurtz, Emma | 1.1 | Process additional revisions to the September fee application to comply with fee examiner guidelines. |
| 24 | 11/5/2019 | Hanifin, Kathryn | 1.1 | Review time detail for public affairs workstreams to meet bankruptcy court requirements. |
| 24 | 11/6/2019 | Hellmund-Mora, Marili | 1.0 | Finalize the August fee application. |
| 24 | 11/6/2019 | Kurtz, Emma | 0.6 | Finish preparing August fee and expense excel back up to comply with fee examiner guidelines. |
| 24 | 11/6/2019 | Kurtz, Emma | 0.3 | Reconcile fee and expense amounts in August fee application with WIP to finalize invoice amount. |
| 24 | 11/7/2019 | Ng, William | 0.3 | Review fee and expense supporting detail responses to the fee examiner. |
| 24 | 11/7/2019 | Kurtz, Emma | 0.6 | Process revsions to August fee application fee and expense excel back up to comply with fee examiner guidelines. |
| 24 | 11/11/2019 | Scruton, Andrew | 0.7 | Prepare revisions to September fee application to comply with fee examiner guidelines. |
| 24 | 11/13/2019 | Kim, Ye Darm | 2.8 | Revise draft of the second interim fee application to meet bankruptcy court standards. |
| 24 | 11/13/2019 | Kurtz, Emma | 3.4 | Continue to prepare second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/13/2019 | Kurtz, Emma | 3.3 | Begin to prepare second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/14/2019 | Ng, William | 0.7 | Review updated draft of second interim fee application. |
| 24 | 11/14/2019 | Scruton, Andrew | 0.5 | Review final versions of September and 2nd interim fee applications. |
| 24 | 11/14/2019 | Kurtz, Emma | 0.4 | Prepare revisions to the September fee application to endure compliance with fee examiner guidelines. |
| 24 | 11/14/2019 | Kurtz, Emma | 1.4 | Process additional revisions to the second interim fee application to ensure compliance with fee examiner guidelines. |
| 24 | 11/14/2019 | Kurtz, Emma | 1.2 | Prepare revisions to the second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/15/2019 | Star, Samuel | 0.1 | Review fee procedures declaration. |
| 24 | 11/15/2019 | Hellmund-Mora, Marili | 1.1 | Finalize the September fee application. |
| 24 | 11/15/2019 | Cheng, Earnestiena | 0.5 | Create LEDES file template for monthly fee statements as requested by the US trustee. |
| 24 | 11/15/2019 | Kurtz, Emma | 1.4 | Prepare September fee and expense detail excel document to comply with fee examiner request. |
| 24 | 11/15/2019 | Kurtz, Emma | 0.6 | Reconcile billing of September fee application to prepare invoice. |
| 24 | 11/18/2019 | Kurtz, Emma | 0.3 | Finish preparing September 2019 fee and expense detail excel backup as requested by the fee examiner. |
| 24 | 11/19/2019 | Ng, William | 0.3 | Review fee and expense detail requested by the Fee examiner. |
| 24 | 11/19/2019 | Kurtz, Emma | 0.4 | Prepare invoice documents for September 2019 billing period. |
| 24 | 11/26/2019 | Hellmund-Mora, Marili | 0.5 | Prepare the October fee application. |
| 24 | 11/27/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the October fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **24 Total** | | | **39.8** | |
| 25 | 11/4/2019 | Scruton, Andrew | 3.0 | Travel time from New York to San Francisco. |
| 25 | 11/5/2019 | Scruton, Andrew | 2.0 | Travel time from Sacramento to San Francisco. |
| 25 | 11/5/2019 | Scruton, Andrew | 1.5 | Travel time from San Francisco to Sacramento. |
| 25 | 11/5/2019 | Scruton, Andrew | 3.0 | Travel time from San Francisco to New York. |
| 25 | 11/19/2019 | Star, Samuel | 1.5 | Travel time to mediation. |
| 25 | 11/20/2019 | Star, Samuel | 2.0 | Travel time from mediation. |
| 25 | 11/24/2019 | Bookstaff, Evan | 2.0 | Travel time to New York for diligence meetings with Charles River Associates regarding company operational and financial analysis. |
| 25 | 11/24/2019 | Papas, Zachary | 2.0 | Travel time to New York to meet with FTI team and Ad Hoc Bondholder advisors to discuss FTI's work to date and case strategy. |
| 25 | 11/25/2019 | Kaptain, Mary Ann | 6.5 | Non working travel from NYC to LAX after attending business plan meeting. |
| 25 | 11/25/2019 | Papas, Zachary | 2.0 | Travel time from New York after meeting with FTI team and Ad Hoc Bondholder advisors to discuss FTI's work to date and case strategy. |
| **25 Total** | | | **25.5** | |
| 26 | 11/1/2019 | Michael, Danielle | 2.4 | Analyze, review and document the contents of files flagged for determined keywords from the Relativity website and summarize the files for data on claims estimation and wildfire liability. |
| 26 | 11/1/2019 | Ng, William | 0.8 | Assess the Debtors' potential exposure for California state agencies and federal agencies claims. |
| 26 | 11/1/2019 | Ng, William | 0.8 | Analyze updates to the claims exposure estimation by claims category. |
| 26 | 11/1/2019 | Cavanaugh, Lauren | 2.3 | Prepare slides on updated top down pre-petition claims estimate. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.8 | Update pre-petition claims estimate presentation to reflect internal comments and revisions. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.1 | Review and revise presentation materials re: public entity estimated damages compared to federal entity filing. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.6 | Continue review and revision of presentation materials re: public entity estimated damages compared to federal entity filing. |
| 26 | 11/1/2019 | Michael, Danielle | 2.2 | Document the results of Relativity keyword searches for relevant documents to assist with historical claims data and claims estimation. |
| 26 | 11/1/2019 | Michael, Danielle | 2.4 | Analyze and review Relativity website documents and summarize documents to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 11/1/2019 | Michael, Danielle | 1.6 | Search for keywords related to fire suppression, debris removal, and vegetation in Weil productions for current information on claims and wildfire liability data and estimation. |
| 26 | 11/1/2019 | Thakur, Kartikeya | 1.3 | Analyze and review documents from the Relativity website and summarize them for historical claims estimation. |
| 26 | 11/4/2019 | Ng, William | 0.4 | Review letters submitted by parties to Judge Donato in connection with discovery for the estimation proceeding. |
| 26 | 11/4/2019 | Berkin, Michael | 1.6 | Analyze amended plan of reorganization in connection with assessing wildfire claims. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.7 | Compare public entity damage estimates from various sources to determine in overlap of damage calculations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/4/2019 | Stein, Jeremy | 2.3 | Review entities identified in reported damage estimates and in proofs of claim to determine duplication among the sources of information re: damages. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.4 | Continue to compare public entity damage estimates from various sources to determine if there is overlap. |
| 26 | 11/4/2019 | Thakur, Kartikeya | 1.3 | Python programs for review of files recently added to the categories of interest on the PG&E internet case discovery website for historical claims data. |
| 26 | 11/4/2019 | Thakur, Kartikeya | 1.1 | Document and review the files recently added to categories on interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.7 | Review and verify the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 1.1 | Execute Python programs for review of files recently added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.9 | Summarize the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.6 | Summarize the newly uploaded files added to the categories of interest on the PG&E case website for historical claims data. |
| 26 | 11/5/2019 | Ng, William | 0.9 | Analyze the Debtors' motion regarding wildfire claims deemed unliquidated for estimation. |
| 26 | 11/5/2019 | Ng, William | 0.9 | Review certain material filed proofs of claim on account of prepetition wildfires. |
| 26 | 11/5/2019 | Ng, William | 0.4 | Attend call with Committee member to discuss the impact of governmental wildfire claims. |
| 26 | 11/5/2019 | Ng, William | 1.9 | Analyze methodology to estimate potential range of claims on account of wildfire claims of governmental agencies based on their filed proofs of claims. |
| 26 | 11/5/2019 | Berkin, Michael | 1.5 | Analyze Debtors' amended RSA in connection with assessing wildfire claims. |
| 26 | 11/5/2019 | Berkin, Michael | 0.4 | Assess impact of governmental claims filing on POR. |
| 26 | 11/5/2019 | Berkin, Michael | 1.2 | Reconcile Debtors' claim designation filed by public entities with previous estimates of governmental claims in connection with assessing wildfire liabilities. |
| 26 | 11/5/2019 | Berkin, Michael | 0.9 | Analyze Debtors' claim designation filed by public entities subject to estimation. |
| 26 | 11/5/2019 | Cavanaugh, Lauren | 2.7 | Prepare updated slide deck on pre-petition wildfire claims. |
| 26 | 11/5/2019 | Salve, Michael | 1.4 | Review FEMA filings and the Debtor's filing to compare and contrast damage estimation and identify double-counted entities. |
| 26 | 11/5/2019 | Salve, Michael | 1.6 | Identify and document entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and quantify proof of claims liability. |
| 26 | 11/5/2019 | Salve, Michael | 0.7 | Document and analyze the files added to categories regarding historical claims data on the Debtor site. |
| 26 | 11/5/2019 | Salve, Michael | 0.4 | Identify and summarize potential double counting in historical claims estimation entries for the FEMA filing and the 2019 January Legislative Analyst's Office report for prepetition claims estimation. |
| 26 | 11/6/2019 | Ng, William | 1.7 | Analyze the potential exposure from governmental agency claims. |
| 26 | 11/6/2019 | Ng, William | 1.1 | Review updated analysis of prepetition wildfire claims exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/6/2019 | Scruton, Andrew | 1.1 | Review analysis of claims estimates including new information on claims filed. |
| 26 | 11/6/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 11/6/2019 | Berkin, Michael | 1.0 | Analyze CPUC transcript on OII related to plan of reorganization in connection with wildfire claims assessment. |
| 26 | 11/6/2019 | Berkin, Michael | 1.2 | Participate in internal wildfire liability status meeting. |
| 26 | 11/6/2019 | Berkin, Michael | 0.8 | Review draft of updated wildfire claims exposure estimation deck. |
| 26 | 11/6/2019 | Berkin, Michael | 0.9 | Analyze Adventist proof of claim in connection with assessing wildfire claims. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.8 | Review the FEMA filing and the Debtors' filing for estimation and identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.4 | Develop a Python script for review of proof of claim forms from the Prime Clerk website to create a complete set of prepetition wildfire claims data. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.3 | Identify potentially overlapping entities in the FEMA filing and the 2019 January Legislative Analyst's Office report and quantify overlapping dollar amounts for accurate historical claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 0.5 | Identify and document potential overlap in entries between the FEMA filing and the 2019 January Legislative Analyst's Office report regarding historical claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 1.4 | Identify and quantify proof of claim amounts in the Debtor $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for prepetition claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 0.3 | Identify and document common entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and quantify the corresponding dollar amounts in the proof of claims. |
| 26 | 11/6/2019 | Salve, Michael | 1.2 | Review FEMA filings and the Debtor's filing for differences in damage estimation and identify double-counted entities. |
| 26 | 11/6/2019 | O'Donnell, Nicholas | 1.6 | Review and synthesize Debtor's production of documents related to prepetition wildfire claims to gather information on historical claims estimation. |
| 26 | 11/7/2019 | Ng, William | 0.7 | Analyze the proofs of claims asserted by governmental agencies to assess prepetition claims exposure. |
| 26 | 11/7/2019 | Berkin, Michael | 1.4 | Analyze detailed claim spreadsheets from Brown Greer in connection with wildfire claims assessment. |
| 26 | 11/7/2019 | Berkin, Michael | 1.9 | Analyze third quarter operating results in connection with assessing wildfire liabilities. |
| 26 | 11/7/2019 | Cavanaugh, Lauren | 0.6 | Review complaints underlying the Debtors' public entity filing. |
| 26 | 11/7/2019 | Cavanaugh, Lauren | 2.9 | Analyze LAO estimates, FEMA complaint and Debtors' public entity filing. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.9 | Prepare materials re: identification/communication of public entity claims overlap. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.7 | Examine filed proofs of claims to find sources of duplication between public entities. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.6 | Continue preparation of materials re: identification/communication of public entity claims overlap. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/7/2019 | Wang, Gege | 1.4 | Review the FEMA filing and the Debtors' filing to identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/7/2019 | Wang, Gege | 1.7 | Quantify overlapping dollar amounts for accurate historical claims estimation by identifying overlapped entities in the FEMA filing and the 2019 January Legislative Analyst's Office report. |
| 26 | 11/7/2019 | Wang, Gege | 0.9 | Create table documenting overlapping activities and entities in the separate claims filings to evaluate the overlapped dollar amount and show updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 1.6 | Create a presentation for the internal FTI team outlining the extent of overlap in the FEMA filing and the Legislative Analyst's Office's estimate for historical claims estimation. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 2.3 | Analyze activities and entities in the separate claims filings and evaluate the amount of overlap and show updated potential exposure for claims estimation for The North Bay fires. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 2.6 | Analyze activities and entities in the separate claims filings and evaluate the amount of overlap and show updated potential exposure for claims estimation for Camp fire. |
| 26 | 11/7/2019 | Michael, Danielle | 1.9 | Condense and combine the amount in separate claims filings for the Camp fire and North Bay fires to highlight updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.2 | Review the Camp fire FEMA filing and the Debtors' filing for estimation to identify data for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 0.9 | Create a table of activities and entities in the separate claims filings for the Camp fire for claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.4 | Review the North Bay fires FEMA filing and the Debtors' filing for estimation to identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.5 | Identify entities in the FEMA filing and the 2019 January Legislative Analyst's Office report for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.3 | Evaluate the amount in separate claims filings for the Camp fire to highlight updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Salve, Michael | 1.8 | Review and compare FEMA filings and the Debtor's filing for overlap in damage estimation calculations. |
| 26 | 11/7/2019 | Salve, Michael | 0.7 | Identify common entities and proof of claim amounts in the Debtor $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires. |
| 26 | 11/7/2019 | Salve, Michael | 1.1 | Identify and document potential double counting in historical claims estimation entries for the FEMA filing and the 2019 January Legislative Analyst's Office report. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 1.1 | Meet with wildfire claims analysis team to review damage categories for loss estimate analysis attributable to Camp and Northbay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 0.9 | Review accuracy of department overlap analyses and loss estimate analysis attributable to Camp and North Bay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 2.3 | Identify overlap of departments claiming losses for various categories between LAO and FEMA sources for loss estimate analysis attributable to Camp and Northbay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 0.7 | Summarize loss estimate overlap between LAO and FEMA sources for loss estimate analysis attributable to Camp and North Bay fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/8/2019 | Ng, William | 2.6 | Review draft analysis of the federal and state agency claims, including basis for damages. |
| 26 | 11/8/2019 | Scruton, Andrew | 1.8 | Prepare comments on analysis of public entity claims filed, including FEMA and state agencies. |
| 26 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze public entity claims in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 1.0 | Develop summary of issues related to diligencing FEMA proof of claims in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 1.2 | Analyze FEMA North Bay proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 0.9 | Analyze FEMA Camp Fire proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 0.9 | Analyze California Office of Emergency Services proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 1.0 | Participate in internal discussion re: public entity POCs. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 2.5 | Prepare deck on public entity POCs re: pre-petition wildfires. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 1.2 | Review and analyze public entity POCs. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.9 | Process revisions re: public entity claims presentation materials. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.6 | Integrate completed analysis on duplication among public entity claims into presentation. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.7 | Summarize findings related to duplication between public entity claims for discussion with internal team. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 2.6 | Tabulate and quantify the dollar amounts associated with the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for historical claims estimation. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 2.1 | Identify common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for historical claims estimation. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 1.9 | Tabulate and quantify the dollar amounts associated with the common entities identified in the $1B settlement and the California Office of Emergency Services proof of claims for the 2015 Butte fire for historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.3 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires to determine common entities. |
| 26 | 11/8/2019 | Michael, Danielle | 1.5 | Identify potentially overlapping entities in the 2019 January Legislative Analyst's Office report and the FEMA filing for accurate historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.4 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and 2017 North Bay fires for accurate claim estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 0.9 | Quantify the overlapping dollar amounts between entities in the 2019 January Legislative Analyst's Office report and the FEMA filing for accurate historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 0.8 | Document entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for accurate claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/8/2019 | Michael, Danielle | 1.7 | Review and analyze the dollar quantity of entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for accurate claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.1 | Document entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for accurate claims estimation. |
| 26 | 11/8/2019 | Salve, Michael | 1.4 | Identify and quantify common entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for prepetition claims estimation. |
| 26 | 11/8/2019 | Salve, Michael | 1.7 | Identify and document potentially overlap in entries for the FEMA filing and the 2019 January Legislative Analyst's Office report regarding historical claims estimation. |
| 26 | 11/8/2019 | Kaptain, Mary Ann | 1.1 | Participate in internal call regarding wildfire claims including FEMA claims and potential duplicates and CPUC investigation penalties. |
| 26 | 11/9/2019 | Cavanaugh, Lauren | 0.4 | Review and provide revisions to deck on public entity POCs. |
| 26 | 11/9/2019 | Thakur, Kartikeya | 1.3 | Identify the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for historical claims estimation. |
| 26 | 11/9/2019 | Michael, Danielle | 1.8 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2015 Butte fire to determine common entities and estimate historical wildfire claims. |
| 26 | 11/9/2019 | Michael, Danielle | 1.9 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for prepetition claims estimation. |
| 26 | 11/10/2019 | Ng, William | 1.4 | Review updated draft analysis of the public entity claims by category. |
| 26 | 11/10/2019 | Ng, William | 0.3 | Review outstanding diligence requests for the Debtors with respect to prepetition claims. |
| 26 | 11/10/2019 | Stein, Jeremy | 1.6 | Review public entity claims for further analysis into potential duplication of claims amongst public entities. |
| 26 | 11/10/2019 | Stein, Jeremy | 2.6 | Process revisions to presentation materials re: public entity claims. |
| 26 | 11/10/2019 | Thakur, Kartikeya | 2.9 | Tabulate and quantify the dollar amounts associated with the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for historical claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.8 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2015 Butte fire for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/10/2019 | Michael, Danielle | 1.2 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2018 Camp fire for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/10/2019 | Michael, Danielle | 1.2 | Review and verify the accuracy of the dollar quantity and entity overlap between the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.7 | Review and verify the accuracy of the dollar quantity and entity overlap between the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/10/2019 | Michael, Danielle | 0.9 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2017 North Bay fires for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/11/2019 | Ng, William | 0.7 | Review diligence responses from the Debtors with respect to queries regarding prepetition wildfire claims exposure. |
| 26 | 11/11/2019 | Ng, William | 3.2 | Revise analysis for the Committee regarding the public entity wildfire claims. |
| 26 | 11/11/2019 | Ng, William | 0.6 | Review open diligence requests with the Debtors with respect to prepetition wildfire claims diligence. |
| 26 | 11/11/2019 | Scruton, Andrew | 2.1 | Review report to Committee on analysis of data re: public entity wildfire claims. |
| 26 | 11/11/2019 | Berkin, Michael | 1.5 | Prepare additional revisions to draft public entities claims analysis for Committee. |
| 26 | 11/11/2019 | Berkin, Michael | 0.7 | Review draft CPUC fines and penalties draft for incorporation into public entity wildfire analysis. |
| 26 | 11/11/2019 | Berkin, Michael | 1.8 | Assess potential claims arising from CPUC investigations in connection with estimation of wildfire liabilities. |
| 26 | 11/11/2019 | Berkin, Michael | 0.7 | Develop status report of wildfire liability related questions to Debtors. |
| 26 | 11/11/2019 | Cavanaugh, Lauren | 2.5 | Review and provide revisions to public entity wildfire claims deck. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.3 | Process revisions to presentation materials re: public entity claims asserted for prepetition wildfires. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.2 | Prepare summary of findings regarding impact of public entity settlement on estimates of wildfire liability. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.4 | Analyze estimates of wildfire liability for impact of public entity claims and settlement amounts. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.1 | Continue to process adjustments to presentation materials regarding public entity claims asserted for prepetition wildfires. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 1.4 | Review and summarize the files downloaded from the PG&E website related to prepetition claims for historical wildfire claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 1.7 | Execute Python programs to summarize documents from the PG&E website for additional information on claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 2.2 | Review and update the public entity claims estimation deck based on internal feedback for historical claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 2.7 | Perform an analysis on the extent of overlap between public entity claims asserted by FEMA and the individual entities themselves for historical claims estimation. |
| 26 | 11/11/2019 | Michael, Danielle | 0.6 | Summarize the newly uploaded PGE e-discovery files added to the 8 categories of interest on the PG&E website for historical claims data. |
| 26 | 11/11/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to the 8 categories of interest on the PG&E website for historical claims estimation. |
| 26 | 11/11/2019 | Michael, Danielle | 1.1 | Prepare Python programs to download and summarize the files recently added to the categories of interest on the PG&E case website for historical claims data. |
| 26 | 11/12/2019 | Ng, William | 0.7 | Review updated analyses of wildfire claims exposure for the Committee. |
| 26 | 11/12/2019 | Ng, William | 0.5 | Assess updated estimation of wildfire claims by category and major fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/12/2019 | Ng, William | 0.9 | Analyze revisions to methodology for estimation of wildfire claims based on filed claims data. |
| 26 | 11/12/2019 | Scruton, Andrew | 2.1 | Provide comments on revised presentation to Committee on public entity claims filed. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.7 | Revise wildfire liability estimates and incorporate into presentation materials. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.8 | Update wildfire liability presentation materials for public entity claims asserted. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.6 | Examine Debtors' designation for information that should be excluded for more accurately estimating wildfire liability. |
| 26 | 11/12/2019 | Lau-Fernau, Agnes | 1.1 | Compare data sources re: identification of underinsured and uninsured information. |
| 26 | 11/12/2019 | Wang, Gege | 1.4 | Analyze the Prime Clerk claims register for information on the universe of claims comparing to the debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 2.9 | Review and analysis of the Prime Clerk claims register for information on the universe of claims against the debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 2.7 | Calculate and summarize statistics from the Prime Clerk claims register for information on the universe of claims against the Debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 1.8 | Review individual proof of claims forms for two or more occurrences of the same claim to identify the differences in the two filings for historical claims estimation and analysis. |
| 26 | 11/12/2019 | Salve, Michael | 1.4 | Create a crosswalk of particular claimants to households in the BrownGreer database for historical claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 2.1 | Research and analyze the FEMA/OES overlap and how each entity functions and collaborates to establish payments and responsibilities. |
| 26 | 11/12/2019 | Michael, Danielle | 1.5 | Research and analyze Prime Clerk large value claims against BrownGreer for claims validity and historical claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 1.6 | Research newly added cases to PG&E Discovery website for recent PSPS cases for claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 1.4 | Review and analyze FEMA and OES documentation and payments to understand the overlap and what is considered a duplicate claim for claims estimation. |
| 26 | 11/12/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document data produced via the BrownGreer portal to gather information on prepetition wildfire claims from historical wildfires in PG&E service territory. |
| 26 | 11/13/2019 | Star, Samuel | 0.8 | Meet with team re: development of expert report for estimation hearing. |
| 26 | 11/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel to review plans for submission of expert reports on Wildfire Claims. |
| 26 | 11/13/2019 | Berkin, Michael | 0.6 | Participate in wildfire claims subcommittee meeting in connection with assessing wildfire claims. |
| 26 | 11/13/2019 | Star, Samuel | 0.5 | Attend call with Counsel re: preparation of expert report for estimation hearing. |
| 26 | 11/13/2019 | Ng, William | 0.7 | Attend Wildfire Claims Subcommittee call to discuss the public entity claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/13/2019 | Ng, William | 2.8 | Analyze methodology for assessment of wildfire claims based on the claims register detail. |
| 26 | 11/13/2019 | Ng, William | 0.8 | Assess additional diligence information from the Debtors with respect to prepetition wildfire claims. |
| 26 | 11/13/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss analyses required with respect to the claims estimation proceeding. |
| 26 | 11/13/2019 | Ng, William | 0.3 | Assess Debtors' filings regarding the claims solicitation process. |
| 26 | 11/13/2019 | Scruton, Andrew | 0.7 | Participate in Wildfire Claims Subcommittee call to review latest Kincade and Public Entity claims estimates. |
| 26 | 11/13/2019 | Scruton, Andrew | 2.1 | Review latest findings re: wildfire claims from proofs of claim filed and Brown Greer database. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 1.2 | Participate in wildfire claims subcommittee meeting to present regulatory fines. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 0.8 | Prepare for wildfire claims subcommittee call to discuss prepetition claims, impact of Kincade fire on claims, and claims from investigations and penalties. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 2.9 | Create presentation on fines and penalties to share with wildfire claims subcommitee. |
| 26 | 11/13/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 11/13/2019 | Berkin, Michael | 1.2 | Discuss claim estimation model with Counsel in connection with assessing wildfire claims. |
| 26 | 11/13/2019 | Berkin, Michael | 1.5 | Participate in wildfire liability status meeting in connection with assessing wildfire liabilities. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 2.8 | Participate in internal discussion re: pre-petition wildfire claims estimate. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 0.7 | Discuss pre-petition wildfire claims estimate with Counsel. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 1.9 | Analyze updated wildfire claims estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.9 | Produce summaries of comparable analyses between previous wildfire liability estimates and updated estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.8 | Generate presentation materials to document updates re: wildfire liability estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.6 | Study available information on claims asserted by plaintiffs, to assess relevancy and potential impact on wildfire liability estimation. |
| 26 | 11/13/2019 | Lau-Fernau, Agnes | 1.7 | Verify addresses in Camp Fire Damage Reports for analysis of wildfire claims. |
| 26 | 11/13/2019 | Wang, Gege | 2.1 | Identify and remove duplicate records from the BrownGreer data base for accurate historical claims estimation. |
| 26 | 11/13/2019 | Wang, Gege | 1.9 | Create outlines for various possible approaches for a sampling based bottom up estimation of historical claims. |
| 26 | 11/13/2019 | Wang, Gege | 2.4 | Calculate summary statistics and create a presentation for the Prime Clerk claims register regarding information on the universe of claims against the Debtor for historical claims estimation. |
| 26 | 11/13/2019 | Wang, Gege | 1.8 | Create crosswalk regarding linking claimant to household in the BrownGreer data base for historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 1.3 | Write Python programs to reconcile claims from the Excel workbook of Prime Clerk Wildfire related claims report for historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/13/2019 | Thakur, Kartikeya | 1.9 | Identify and remove duplicates from the BrownGreer data files for accurate historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 2.7 | Create a database crosswalk linking claimant to household in the BrownGreer data files for historical claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 0.5 | Review and analysis of the Prime Clerk database all claims against Debtor for specific fire event claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 1.1 | Review and summarize statistics from the Prime Clerk claims database to quantify the Debtor's historical claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 1.7 | Review and analyze the database of Prime Clerk claims on the universe of claims against the Debtors for historical claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 1.8 | Analyze the Prime Clerk claims register for information by focusing on large monetary claims against the Debtors for historical claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 2.2 | Create combined table for Subro/Plaintiff data and CMO5 Questionnaire to establish a master, detailed table for claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 0.9 | Import Subro, Plaintiff, and CMO5 datasets into SQL database to query and analyze the datasets for claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 1.9 | Create table that combines the PG&E Plaintiff data and Subro data for a detailed dataset on overlapping claims between the datasets for claims estimation. |
| 26 | 11/13/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document contents of Proof of Claim forms uploaded to Prime Clerk website to gather information on historical wildfire claims. |
| 26 | 11/13/2019 | Michael, Danielle | 1.1 | Review and analyze the combined table for Subro/Plaintiff data and CMO5 Questionnaire to establish a master, detailed table for claims estimation. |
| 26 | 11/13/2019 | Barke, Tyler | 2.0 | Review the testimony from Steven Campora regarding the cause of the Tubbs Fire to evaluate the likelihood PG&E will be found responsible for starting the Tubbs Fire in 2017. |
| 26 | 11/13/2019 | Fuite, Robert | 3.3 | Review claims data from BrownGreer and Prime Clerk and create computer algorithms to match the claims databases to assist in the estimation of Debtor wildfire claims. |
| 26 | 11/14/2019 | Ng, William | 0.5 | Analyze modification to claims estimation analysis by major wildfire. |
| 26 | 11/14/2019 | Ng, William | 3.2 | Analyze stratification of categories wildfire proofs of claims data. |
| 26 | 11/14/2019 | Ng, William | 0.4 | Analyze current diligence requests for the Debtors with respect to the wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.4 | Analyze select proof of claim forms in connection with assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.0 | Discuss approach and detailed plan to develop bottoms up claim estimate with internal team. |
| 26 | 11/14/2019 | Berkin, Michael | 1.7 | Analyze wildfire proof of claim report from claims administrator in connection with assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 0.8 | Analyze PG&E safety culture and governance quarterly report in connection with related OII for assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.0 | Develop workplan for preparing bottoms up claims estimate from claims forms and BrownGreer data. |
| 26 | 11/14/2019 | Cavanaugh, Lauren | 1.2 | Analyze assumptions re: refining top down wildfire claims estimate. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2019 | Stein, Jeremy | 2.3 | Produce estimate of anticipated number of property and non-property claims expected to be filed against the Debtors. |
| 26 | 11/14/2019 | Stein, Jeremy | 1.1 | Present estimates of anticipated number of property/non-property claims to be asserted for internal discussion. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.6 | Examine insured loss data and information related to structures destroyed, to compare for potential inclusion in wildfire estimates. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.4 | Present updated wildfire liability assumptions and overall estimates for feedback and review. |
| 26 | 11/14/2019 | Lau-Fernau, Agnes | 2.2 | Analyze insured loss data and and compare separate data files for use in estimation analyses. |
| 26 | 11/14/2019 | Lau-Fernau, Agnes | 2.1 | Continue to analyze insured loss data and and compare separate data files for use in estimation analyses. |
| 26 | 11/14/2019 | Wang, Gege | 2.4 | Calculate and review statistics from the Prime Clerk database and draft questions regarding the possible sampling approaches for calculating a sampling based bottom up claims estimate. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.2 | Write computer programs to match names/addresses from Prime Clerk to the names/addresses in BrownGreer for cross linking two sources of historical claims. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.7 | Create a work plan for a sampling based bottom up claims estimation approach for all the categories of damages available in the Prime Clerk claims register for historical claims. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.7 | Write a Python script to flag claims with possible duplication in the Prime Clerk wildfire report with non-zero claim amounts for historical claims estimation. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 1.4 | Create summary statistics for all categories of claims in the Prime Clerk wildfire report and populate them in the sampling outline for calculating a bottom up claims estimate. |
| 26 | 11/14/2019 | Wang, Gege | 1.2 | Analyze BrownGreer database to estimate Debtor damages from 2017 and 2018 wildfires. |
| 26 | 11/14/2019 | Fuite, Robert | 1.2 | Prepare analysis of BrownGreer database to assist on estimating Debtor damages from wildfires. |
| 26 | 11/14/2019 | Salve, Michael | 1.6 | Review and analyze the Prime Clerk database all claims against Debtor for specific fire event claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 1.8 | Calculate and summarize statistics from the Prime Clerk claims database to quantify the Debtors' historical claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 1.3 | Create matching criteria of claimant to household in the BrownGreer claims database for historical claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 0.8 | Identify and de-duplicate the BrownGreer data files for accurate historical claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.1 | Import BrownGreer data tables in SQL and check validity of import for data quality and to perform analyses for historical claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.4 | Analyze the Brown Greer database in order to calculate the Debtors' damages from the fires for claim estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.6 | Query BrownGreer Camp and North Bay claims data to create master table of detailed claims data for claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 2.1 | Create household claims level information by unique address in the BrownGreer dataset to establish a householdID. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2019 | Michael, Danielle | 1.8 | Review and analyze the BrownGreer dataset to determine how to combine the data files and which information needed to carried through for claims estimation. |
| 26 | 11/14/2019 | O'Donnell, Nicholas | 2.7 | Write scripts to transform proof of claim forms on Prime Clerk database into a dataset that can be compared to BrownGreer plaintiff data to gather information about historical wildfire claims. |
| 26 | 11/14/2019 | O'Donnell, Nicholas | 1.6 | Perform quantitative analyses on BrownGreer data to gather information on prepetition wildfire claims for historical wildfires in PG&E service territory. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 1.1 | Review and document how to incorporate claims in sampling for pre-petition claims analysis. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 2.1 | Review and understand identifiers in BrownGreer and how this relates to claims forms on Prime Clerk for pre-petition claims analysis. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 0.9 | Call to discuss new sampling exercise to estimate losses for pre-petition claims analysis. |
| 26 | 11/15/2019 | Ng, William | 0.9 | Analyze wildfire claims report from the Debtors' claims agent. |
| 26 | 11/15/2019 | Ng, William | 3.4 | Analyze approaches for the estimation of wildfire claims based on filed proofs of claims data. |
| 26 | 11/15/2019 | Berkin, Michael | 0.7 | Compare Prime Clerk claims report to prior version in connection with assessing wildfire claims. |
| 26 | 11/15/2019 | Berkin, Michael | 0.8 | Assess potential sampling techniques related to the claims database in connection with assessing wildfire claims. |
| 26 | 11/15/2019 | Berkin, Michael | 1.0 | Discuss estimation approach for bottoms up estimation analysis based on claim database information with internal team. |
| 26 | 11/15/2019 | Berkin, Michael | 0.9 | Analyze SoCal Edison public entity claims settlement in connection with assessing potential Debtors' public entity claims. |
| 26 | 11/15/2019 | Cavanaugh, Lauren | 1.6 | Refine top down analysis on wildfire claims estimates. |
| 26 | 11/15/2019 | Lau-Fernau, Agnes | 2.3 | Analyze insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 26 | 11/15/2019 | Lau-Fernau, Agnes | 1.9 | Continue analysis of insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 26 | 11/15/2019 | Thakur, Kartikeya | 2.4 | Develop and outline various possible approaches for a sampling based bottom up estimation of historical claims. |
| 26 | 11/15/2019 | Thakur, Kartikeya | 2.8 | Analyze, review and document statistics from the Prime Clerk database and draft questions regarding the possible sampling approaches for calculating a sampling based bottom up claims estimate. |
| 26 | 11/15/2019 | Fuite, Robert | 2.8 | Prepare data analysis on BrownGreer data for estimating Debtor claims damages due to wildfires. |
| 26 | 11/15/2019 | Salve, Michael | 0.5 | Flag and remove duplicates from the BrownGreer database for accurate historical claims estimation. |
| 26 | 11/15/2019 | Salve, Michael | 1.4 | Calculate and create a presentation of summary statistics from the Prime Clerk summary claims database for information on the universe of claims against the Debtors for historical claims estimation. |
| 26 | 11/15/2019 | Salve, Michael | 1.4 | Develop and document various possible approaches for a statistical sampling based bottom-up estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/15/2019 | Salve, Michael | 0.7 | Analyze and crosswalk the Prime Clerk database all claims to Debtors' claims. |
| 26 | 11/15/2019 | Salve, Michael | 1.7 | Analyze, review and document statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/15/2019 | Michael, Danielle | 1.3 | Query to join the "ClientExport" and "Wildfire" tables from BrownGreer to have a more complete and detailed dataset for claims estimation analyses. |
| 26 | 11/15/2019 | Michael, Danielle | 1.4 | Create a crosswalk of claimant data to household data in the BrownGreer files for historical claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 0.8 | Import Prime Clerk data files into SQL in order to perform claims analyses. |
| 26 | 11/15/2019 | Michael, Danielle | 1.6 | Query Prime Clerk data to create master table of detailed claims data for claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 0.9 | Review and analyze the combined data table for accuracy for claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 2.0 | De-duplicate claims data from the BrownGreer dataset for claims estimation. |
| 26 | 11/15/2019 | O'Donnell, Nicholas | 2.3 | Write scripts to standardize and analyze Prime Clerk proof of claim data to compare to BrownGreer data to gather information on historical wildfire claims for claims estimation. |
| 26 | 11/15/2019 | Mukherjee, Sameer | 1.1 | Review potential sampling analysis and draft outline for pre-petition claims sampling analysis. |
| 26 | 11/15/2019 | Mukherjee, Sameer | 1.7 | Analyze new information found in Prime Clerk dataset to determine if it can be used for pre-petition claims sampling analysis. |
| 26 | 11/16/2019 | Ng, William | 1.3 | Review updated analysis of claims estimates by category, including assumptions driving the updates. |
| 26 | 11/16/2019 | Cavanaugh, Lauren | 0.4 | Review analyses to quantify uninsured/under-insured wildfire claims. |
| 26 | 11/16/2019 | Stein, Jeremy | 1.7 | Process revisions re: wildfire claims estimation presentation materials. |
| 26 | 11/16/2019 | Salve, Michael | 2.2 | Analyze and summarize statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/16/2019 | Salve, Michael | 2.1 | Develop and document reliable possible approaches for a statistical sampling-based bottom-up estimation of historical claims. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 0.4 | Review potential sampling methodology to estimate wildfire losses for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 2.7 | Prepare stratification section and generate methodology visual for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 1.8 | Finalize draft tentative sampling outline for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 2.4 | Draft methodology and assumptions of sampling proposal for pre-petition claims analysis. |
| 26 | 11/17/2019 | Ng, William | 0.3 | Review draft workplan for the analysis of wildfire claims exposure. |
| 26 | 11/17/2019 | Cavanaugh, Lauren | 0.5 | Review analyses to quantify uninsured/under insured wildfire claims. |
| 26 | 11/17/2019 | Lau-Fernau, Agnes | 2.4 | Analyze separate data files of damage claims to prepare comparable analyses. |
| 26 | 11/17/2019 | Lau-Fernau, Agnes | 2.1 | Continue review of separate damage claims data files to prepare comparable analyses. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/17/2019 | Thakur, Kartikeya | 2.4 | Review manually the proof of claims forms for the flagged high dollar claims in the Prime Clerk claims register evaluate duplication in historical claims filings. |
| 26 | 11/17/2019 | Salve, Michael | 2.3 | Develop and document defensible approaches for a stratified sampling-based bottom-up estimation of historical claims. |
| 26 | 11/17/2019 | Salve, Michael | 1.9 | Analyze and document statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/17/2019 | Salve, Michael | 1.9 | Develop and document defensible approaches for a statistical sampling-based bottom-up estimation of historical claims. |
| 26 | 11/18/2019 | Michael, Danielle | 1.5 | Analyze and review the files recently added to categories of interest from PG&E's internet case discovery website for historical claims estimation. |
| 26 | 11/18/2019 | Scruton, Andrew | 0.7 | Review issues re: public entity claims and Governor re: business plan requirements. |
| 26 | 11/18/2019 | Ng, William | 0.6 | Prepare revised diligence requests list for the Debtors with respect to the analysis of wildfire claims. |
| 26 | 11/18/2019 | Ng, William | 0.8 | Review updated claims estimates analysis materials. |
| 26 | 11/18/2019 | Ng, William | 3.4 | Analyze methodologies for the estimation of individual categories of wildfire claims. |
| 26 | 11/18/2019 | Ng, William | 0.3 | Assess summary of the outcome of the District Court claims estimation status conference. |
| 26 | 11/18/2019 | Scruton, Andrew | 2.8 | Develop analysis of claims databases to develop bottoms up estimates. |
| 26 | 11/18/2019 | Berkin, Michael | 1.5 | Discuss claims estimation issues internally in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 0.9 | Assess work plan for damage estimation in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 1.0 | Discuss claims estimation issues internally in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 0.7 | Prepare for discussion with internal team re: analysis of claims estimation issues in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Cavanaugh, Lauren | 1.2 | Participate in internal discussion re: top down wildfire claim estimates. |
| 26 | 11/18/2019 | Cavanaugh, Lauren | 2.6 | Discuss methodology for bottom up wildfire claim estimate and prepare initial analysis. |
| 26 | 11/18/2019 | Stein, Jeremy | 1.6 | Produce anticipated estimates for property and non-property claims to be filed. |
| 26 | 11/18/2019 | Stein, Jeremy | 1.9 | Review and revise updated estimate presentation materials. |
| 26 | 11/18/2019 | Stein, Jeremy | 2.2 | Prepare summary materials re: updated estimates documentation. |
| 26 | 11/18/2019 | Stein, Jeremy | 2.4 | Process revisions for updated estimate documentation materials. |
| 26 | 11/18/2019 | Lau-Fernau, Agnes | 1.0 | Discuss insurance claims and file review with internal team. |
| 26 | 11/18/2019 | Lau-Fernau, Agnes | 3.0 | Create solutions to compare damage reports to data received from insurers. |
| 26 | 11/18/2019 | Michael, Danielle | 0.6 | Summarize and document the newly extracted files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Michael, Danielle | 1.1 | Run Python programs to summarize and collate the files recently added to categories of interest on the PG&E website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/18/2019 | Michael, Danielle | 0.9 | Summarize the descriptions of the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 0.7 | Execute Python programs on the PG&E website to download the latest files uploaded for more information on future wildfire risk modeling. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 1.9 | Review and update the sampling plan outline based on comments and feedback from Committee professionals for discussion on bottom up claims estimation. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 1.7 | Assess methodology to filter and analyze the Prime Clerk data webpage and draft outstanding questions to the Debtors and Prime Clerk for more information on historical claims estimation. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 2.9 | Write Python scripts to assign unique IDs to all distinct rows in the Prime Clerk data file for historical claims estimation using a sampling approach. |
| 26 | 11/18/2019 | Salve, Michael | 1.6 | Analyze and review of BrownGreer and Prime Clerk database with the purpose of calculating Debtor damages from fires. |
| 26 | 11/18/2019 | Salve, Michael | 1.9 | Analyze and systematically match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/18/2019 | Salve, Michael | 0.5 | Review proof of claim forms to allocate dollar amounts to separate categories for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/18/2019 | Salve, Michael | 1.1 | Analyze claims data and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event for historical claims estimation. |
| 26 | 11/18/2019 | Salve, Michael | 0.7 | Analyze and document the deficiencies in the proof of claim forms for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/18/2019 | Fuite, Robert | 2.6 | Write computer programs to import, clean up and standardize addresses in the Ad Hoc Subrogation and Prime Clerk data for estimation of historical claims. |
| 26 | 11/18/2019 | Fuite, Robert | 2.8 | Write computer programs and matching algorithms to match duplicate addresses in the Prime Clerk and Ad Hoc Subrogation Group data files to assist a bottom-up damage estimation of historical claims via statistical sampling. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document data contained in Prime Clerk Proof of Claim forms available on Prime Clerk website to gather information for bottom-up prepetition claims estimation. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.1 | Analyze ad hoc subrogation data and import into statistical software packages for quantitative analysis to gather information on prepetition claims. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.8 | Research and compile publicly available sources of real estate tax appraisal data to compare and contrast with available property claims data to gather information on historical claims estimation. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 1.8 | Review proof of claim forms on Prime Clerk website to verify information contained in wildfire excel summary for pre-petition claims analysis. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 2.1 | Revise outline of loss estimation methodology based on internal meeting discussion points for pre-petition claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/18/2019 | Mukherjee, Sameer | 1.6 | Discuss next steps in execution of loss estimation methodology for pre-petition claims analysis. |
| 26 | 11/18/2019 | Fuite, Robert | 1.1 | Write computer programs for Prime Clerk and Subrogation data address matching to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Ng, William | 2.6 | Evaluate modifications to methodologies for analysis of wildfire claims exposure. |
| 26 | 11/19/2019 | Scruton, Andrew | 1.9 | Provide comments on draft analysis of claims databases. |
| 26 | 11/19/2019 | Berkin, Michael | 1.2 | Analyze claims estimation issues in connection with assessing wildfire claims. |
| 26 | 11/19/2019 | Cavanaugh, Lauren | 1.2 | Participate in internal discussion regarding analysis for bottom up wildfire claim estimate. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 1.9 | Document the deficiencies in the proof of claims forms for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 1.6 | Identify potential fraudulent claims to find a few examples questioning the validity of the data for historical claims estimation. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 2.7 | Review proof of claims forms to understand how to allocate total dollar amounts to various categories for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Salve, Michael | 0.9 | Analyze and data match Prime Clerk database with Ad Hoc Subrogation claims database to identify the uninsured and under-insured claims per fire. |
| 26 | 11/19/2019 | Salve, Michael | 1.1 | Review proof of claims forms to allocate dollar amounts to separate categories for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/19/2019 | Salve, Michael | 0.7 | Clean and analyze CAL FIRE DINS database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/19/2019 | Salve, Michael | 1.1 | Review and analyze Prime Clerk database with Ad Hoc Subrogation claims database to quantify Debtor exposure from fires. |
| 26 | 11/19/2019 | Fuite, Robert | 3.2 | Develop computer scripts for the cleaning and importation of Prime Clerk and Ad Hoc Subrogation Group data files to assist with a statistical sampling approach for claims estimation. |
| 26 | 11/19/2019 | Fuite, Robert | 1.6 | Write computer scripts to automate the deduplication of addresses in the Prime Clerk and Ad Hoc Subrogation data files to assist with prepetition claims estimation. |
| 26 | 11/19/2019 | Michael, Danielle | 1.5 | Review and analyze Prime Clerk proof of claim data to determine address cleaning protocol between Prime Clerk and Subro data for a complete dataset of overlapping claims between the two data files. |
| 26 | 11/19/2019 | Michael, Danielle | 1.7 | Analyze and determine relevant data from the Ad Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report to determine how to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Michael, Danielle | 1.3 | Analyze the Ad Hoc Subrogation data file and query the dataset to perform data cleaning in order to have a clean dataset to join to the Prime Clerk data files for claims estimation. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 0.6 | Research publicly available sources to gather information on real estate appraisals to evaluate prepetition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/19/2019 | O'Donnell, Nicholas | 2.3 | Write Stata code to prepare Prime Clerk proof of claim data for geocoding to facilitate systematic quantitative analysis of prepetition wildfire claims. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 1.2 | Write Stata program to standardize ad hoc subrogation data for quantitative analysis of proof of claim data on Prime Clerk website. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 1.4 | Write Stata code to standardize and clean location of loss addresses in proof of claim data to gather information on bottom-up prepetition claims analysis. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 2.1 | Load and clean Prime Clerk proof of claim form data into statistical software package for quantitative analysis of historical wildfire claims estimation. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 1.9 | Review and provide comments on loss estimation analysis to gather information on prepetition claims estimation. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 2.1 | Identify information needed to be supplemented for Prime Clerk claims to conduct a loss estimation analysis for pre-petition claims analysis. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 2.4 | Review wildfire claims spreadsheet data from Prime Clerk to verify preliminary summary statistics for internal summary of data for prepetition claims analysis. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 1.1 | Discuss current plan for loss estimation methodology for prepetition claims analysis. |
| 26 | 11/19/2019 | Fuite, Robert | 2.1 | Develop computer scripts to deduplicate addresses in the Prime Clerk and Ad Hoc Subrogation data files to assist with a bottoms-up statistical sampling approach to the claims estimation process. |
| 26 | 11/20/2019 | Thakur, Kartikeya | 2.3 | Analyze important data fields from the Ad Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Scruton, Andrew | 1.6 | Review draft analysis of CPUC fine claims settlement. |
| 26 | 11/20/2019 | Scruton, Andrew | 1.6 | Review updated top down claims estimates reflecting updated Governmental claims. |
| 26 | 11/20/2019 | Scruton, Andrew | 2.1 | Review reconciliations between Prime Clerk and Brown Greer claims databases. |
| 26 | 11/20/2019 | Berkin, Michael | 0.9 | Analyze Debtors' discovery letter brief in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.8 | Analyze non-property proof of claims in connection with estimating wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 11/20/2019 | Berkin, Michael | 1.4 | Analyze response of Cal State Agencies re: designation of claims as unliquidated and subject to estimation. |
| 26 | 11/20/2019 | Berkin, Michael | 0.4 | Assess impact of claims participation rate on potential wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.9 | Analyze USA opposition to Debtors' designation of certain claim as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.7 | Participate in internal wildfire liability status meeting. |
| 26 | 11/20/2019 | Berkin, Michael | 0.7 | Analyze Adventist opposition to Debtors' designation of certain claim as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Cavanaugh, Lauren | 2.3 | Process revisions to materals re: top down wildfire estimate. |
| 26 | 11/20/2019 | Cavanaugh, Lauren | 0.8 | Discuss analysis for bottom up wildfire claim estimate internally. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/20/2019 | Thakur, Kartikeya | 1.9 | Research all publicly available information regarding the expensive emerald destroyed in Camp fire and compare to other sources of information on emeralds a historical claims estimation analysis. |
| 26 | 11/20/2019 | Thakur, Kartikeya | 2.6 | Create a sampling outline for every category of damage estimation by identifying the combination check boxes from the proof of claims forms for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Salve, Michael | 0.9 | Document, review and analyze updated Prime Clerk database with Ad Hoc Subrogation claims database to estimate prepetition claims. |
| 26 | 11/20/2019 | Salve, Michael | 1.7 | Standardize, analyze, and match CAL FIRE DINS database with Ad Hoc Subrogation claims database to identify potential crosswalk criteria for prepetition claims estimation. |
| 26 | 11/20/2019 | Salve, Michael | 1.7 | Document and analyze the deficiencies in the proof of claim forms for a sampling based damage estimation of historical claims. |
| 26 | 11/20/2019 | Fuite, Robert | 2.2 | Write computer scripts for systematic matching of addresses and claimIDs for the Prime Clerk and Ad Hoc Subrogation Group data files for prepetition claims estimation. |
| 26 | 11/20/2019 | Fuite, Robert | 3.2 | Write computer scripts for geocoding matches and deduplicated addresses with the Prime Clerk and Ad Hoc Subrogation Group data files to assist with the statistical sampling and estimation of wildfire claim exposure. |
| 26 | 11/20/2019 | Michael, Danielle | 1.3 | Analyze and determine relevant data from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report to determine how to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Michael, Danielle | 2.4 | Create Stata programs to clean and standardize addresses in the Ad Hoc Subrogation Group data file in order to perform address-based matching for sampling claims for the bottom-up damage estimation. |
| 26 | 11/20/2019 | Michael, Danielle | 1.6 | Construct protocol for Prime Clerk POC data address cleaning in order to combine Prime Clerk and Subro data for a complete dataset of overlapping claims between the two data files. |
| 26 | 11/20/2019 | Michael, Danielle | 1.5 | Analyze and document the limitations of available date from Prime Clerk and the Subro data files for sampling based bottom up estimation and to address shortcomings for historical claims estimation. |
| 26 | 11/20/2019 | O'Donnell, Nicholas | 1.2 | Write Stata code to geocode address in the ad hoc subrogation data and Prime Clerk proof of claim data to standardize addresses for reconciliation of datasets to gather information on claims estimation. |
| 26 | 11/20/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to standardize the location of losses reported in prepetition claims data to perform quantitative analysis of prepetition claims. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 1.9 | Generate preliminary slides for team review with regards to prepetition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 1.7 | Draft examples of claim categories from Prime Clerk data review to inform data analysis for pre-petition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 2.6 | Review Prime Clerk claims to inform data analysis for pre-petition wildfire claim analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/20/2019 | Mukherjee, Sameer | 0.9 | Meet with Wildfire analysis team to review sampling design for potential bottom up estimation for prepetition wildfire claim analysis. |
| 26 | 11/20/2019 | Fuite, Robert | 1.7 | Develop computer scripts for algorithmic matching and deduplication of claimIDs for the Prime Clerk and Ad Hoc Subrogation Group data files for wildfire claims estimation. |
| 26 | 11/21/2019 | Berkin, Michael | 2.3 | Analyze select filed proof of claims for duplication, potential fraud, and diligence in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Berkin, Michael | 0.7 | Analyze TCC brief in POR OII in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Berkin, Michael | 1.0 | Prepare comments to wildfire estimation claims update presentation in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Kaptain, Mary Ann | 0.3 | Correspond with AlixPartners regarding rumored settlement and what is included in company business plan. |
| 26 | 11/21/2019 | Cavanaugh, Lauren | 0.8 | Review and provide revisions to prepsentation re: top down wildfire claims estimate. |
| 26 | 11/21/2019 | Stein, Jeremy | 2.7 | Review data production for documentation re: claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 2.6 | Generate queries to identify potentially relevant documentation in data productions re: claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 1.2 | Analyze query results re: data production for claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 1.6 | Continue analysis of query results re: data production for claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 2.4 | Review document limitations of the claims data available for the sampling based bottom up estimation and possible adjustments to overcome the shortcomings for claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 1.9 | Outline the process of estimating wrongful death damages for bottom up historical claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 2.9 | Review and summarize the statistical sampling approach for each category of damages for prepetition claims estimation. |
| 26 | 11/21/2019 | Salve, Michael | 1.8 | Analyze database structures from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of prepetition claims. |
| 26 | 11/21/2019 | Salve, Michael | 2.1 | Analyze Prime Clerk and Subrogation claims databases for prepetition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/21/2019 | Salve, Michael | 0.6 | Analyze data and match CAL FIRE DINS database with Prime Clerk claims database to identify potential crosswalk criteria. |
| 26 | 11/21/2019 | Salve, Michael | 0.9 | Document, review and analyze Prime Clerk database with Ad Hoc Subrogation claims database to quantify Debtor exposure from fires. |
| 26 | 11/21/2019 | Fuite, Robert | 3.3 | Review and develop a bottom-up statistical sampling approach for a claims estimation process. |
| 26 | 11/21/2019 | Michael, Danielle | 2.6 | Document the missing data elements in Prime Clerk claim forms to construct a complete claim dataset for prepetition claims estimation. |
| 26 | 11/21/2019 | Michael, Danielle | 2.2 | Create Stata programs to standardize addresses in the Ad Hoc Subrogation Group data file in order to perform address-based matching for sampling claims for the prepetition claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/21/2019 | Michael, Danielle | 1.6 | Query the Ad Hoc Subrogation addresses in the dataset to perform address standardization/cleaning in order to have a clean dataset to join to the Prime Clerk data files for claims estimation. |
| 26 | 11/21/2019 | O'Donnell, Nicholas | 0.7 | Summarize wildfire claims Excel file with proof of claim form information by fire and claim value to gather information on prepetition claims. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 2.3 | Generate visuals for powerpoint of team's review for prepetition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.9 | Draft summary of concerns regarding claims review in loss estimation for prepetition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.7 | Compute summary statistics for Prime Clerk Data summary slides for pre-petition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.1 | Meet with team members to discuss progress on matching records between Prime Clerk and Ad Hoc Subrogation Group claims for pre-petition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 2.7 | Generate slides on preliminary sampling design for team review with regards to pre-petition wildfire claim analysis. |
| 26 | 11/22/2019 | Scruton, Andrew | 1.7 | Review status of analysis of claims databases. |
| 26 | 11/22/2019 | Berkin, Michael | 2.4 | Analyze Cal Fire damage inspection file in connection with assessing wildfire claims. |
| 26 | 11/22/2019 | Berkin, Michael | 1.2 | Analyze claims estimation issues with internal team in connection with assessing wildfire claims. |
| 26 | 11/22/2019 | Berkin, Michael | 1.2 | Participate in internal team preparation call for meeting with Ad Hoc Noteholders Group advisors re: Debtors' operational and claims issues. |
| 26 | 11/22/2019 | Cavanaugh, Lauren | 2.1 | Discuss analysis of bottom up wildfire claims estimate internally. |
| 26 | 11/22/2019 | Stein, Jeremy | 2.3 | Update wildfire liability estimate presentation materials for meetings with external parties. |
| 26 | 11/22/2019 | Stein, Jeremy | 1.7 | Continue to evaluate documentation produced by external parties for inclusion in estimation analysis. |
| 26 | 11/22/2019 | Stein, Jeremy | 2.7 | Evaluate documentation produced by external parties for inclusion in estimation analysis. |
| 26 | 11/22/2019 | Lau-Fernau, Agnes | 2.2 | Review Debtors' Excess Limit Liability policy for Wildfire coverage. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 1.6 | Write Stata programs to clean up and standardize addresses in the Ad Hoc Subrogation Group data file for address based matching to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 2.6 | Write Stata programs to merge Prime Clerk and Ad Hoc Subrogation Group data files for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 0.9 | Write Stata programs to clean up and standardize addresses in the Prime Clerk wildfire report file to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Salve, Michael | 0.8 | Document and analyze updated Prime Clerk database with Ad Hoc Subrogation claims database to estimate Debtor exposure from fires. |
| 26 | 11/22/2019 | Salve, Michael | 0.6 | Analyze data and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event for prepetition claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/22/2019 | Salve, Michael | 1.6 | Analyze and standardize Prime Clerk database with CAL FIRE DINS database to identify the uninsured and under-insured claims per fire. |
| 26 | 11/22/2019 | Fuite, Robert | 2.8 | Refine statistical sampling approach for every category of damage estimation related to the combination check boxes from the proof of claims forms to assist with the estimation of historical claims. |
| 26 | 11/22/2019 | Michael, Danielle | 1.6 | Review and analyze the missing information from the Prime Clerk claim forms in order to construct a complete claim dataset. |
| 26 | 11/22/2019 | Michael, Danielle | 1.7 | Analyze and document the limitations of available date from Prime Clerk and the Subrogation data files for sampling based bottom up estimation and to address shortcomings for historical claims estimation. |
| 26 | 11/22/2019 | Michael, Danielle | 2.3 | Document the data found for the missing information from the Prime Clerk claim forms in order to construct a complete claim dataset. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 2.7 | Write programs to systematically quantify prepetition claims in the ad hoc subrogation data and Prime Clerk proof of claim data to gather information on prepetition claims. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 2.2 | Write Stata code to populate Prime Clerk proof of claim data with geocoded and standardized addresses to facilitate analysis of various prepetition claims datasets. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 1.9 | Write Stata code to clean geocoded addresses in ad hoc subrogation data to facilitate reconciliation of claims to other prepetition claims datasets. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 2.1 | Generate outline for next steps in prepetition data analysis for bottom up wildfire claim estimation. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 1.3 | Summarize results of preliminary matching in preparation for team meeting for bottom up wildfire claim estimation. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 0.9 | Review data analysis, sampling methodology and next steps for bottom up wildfire claim estimation. |
| 26 | 11/23/2019 | Salve, Michael | 2.2 | Analyze, standardize, and match CAL FIRE DINS database with Ad Hoc Subrogation claims database to identify potential crosswalk criteria. |
| 26 | 11/23/2019 | Salve, Michael | 1.9 | Analyze salient data elements from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of historical wildfire claims. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 0.4 | Review and document data sources of prepetition claims to gather information prepetition claims estimation. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 0.6 | Review and document data contained in CAL FIRE DINS reports for 2017 and 2018 fires to compare structures reported destroyed to prepetition claims data for prepetition claims estimation. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 2.2 | Write Stata program to merge ad hoc subrogation data with Prime Clerk proof of claim data to estimate underinsured subpopulation of prepetition wildfire claims. |
| 26 | 11/24/2019 | Thakur, Kartikeya | 2.9 | Research and document the property value estimates information available on public sources like Zillow and the County Assessor website for a source of input to the sampling based bottom up claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/24/2019 | Salve, Michael | 2.2 | Analyze, clean and compare data elements from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of historical wildfire claims. |
| 26 | 11/24/2019 | Salve, Michael | 2.1 | Analyze, clean, and match CAL FIRE DINS database with Prime Clerk claims database to identify potential crosswalk criteria. |
| 26 | 11/24/2019 | Salve, Michael | 0.4 | Analyze and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 2.6 | Write Stata program to quantify prepetition claims that are found in ad hoc subrogation data and Prime Clerk proof of claim data to gather information on prepetition claims quantification. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 1.9 | Perform quantitative analysis in Stata to quantify addresses reported in Prime Clerk proof of claim data and their relation to insured losses. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document data available in CAL FIRE DINS reports to be used to gather information on prepetition claims. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 2.4 | Finalize exhibits and discuss database details for Prime Clerk and Subrogation data in preparation for team meeting regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 1.9 | Generate updated summary statistics for Prime Clerk data analysis regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 1.4 | Revise summary of sampling outline for powerpoint for team meeting regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 2.7 | Draft powerpoint slides for data matching analysis between Prime Clerk and Subrogation claims for bottom up wildfire claim estimation. |
| 26 | 11/25/2019 | Michael, Danielle | 1.5 | Analyze and review the files recently added to categories of interest from PG&E's discovery website for historical claims data. |
| 26 | 11/25/2019 | Scruton, Andrew | 1.8 | Review status of analysis of Prime Clerk claims database. |
| 26 | 11/25/2019 | Berkin, Michael | 0.7 | Review updated draft of presentation regarding wildfire claims for meeting with Ad Hoc Noteholders Group advisors. |
| 26 | 11/25/2019 | Berkin, Michael | 1.7 | Participate in meeting with Ad Hoc Noteholders Group advisors on wildfire claim issues. |
| 26 | 11/25/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting re: bottoms up estimation analysis. |
| 26 | 11/25/2019 | Cavanaugh, Lauren | 1.2 | Discuss refinements to top down claims analysis internally. |
| 26 | 11/25/2019 | Stein, Jeremy | 1.9 | Assess documentation of damage estimates by ensuring all underlying information is sourced appropriately. |
| 26 | 11/25/2019 | Stein, Jeremy | 2.6 | Produce queries in data productions to identify relevant data re: damages. |
| 26 | 11/25/2019 | Stein, Jeremy | 1.6 | Continue queries in data productions to identify relevant data re: damages. |
| 26 | 11/25/2019 | Salve, Michael | 1.4 | Internal meeting to analyze Prime Clerk and Subrogation claims databases for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/25/2019 | Salve, Michael | 0.9 | Internal meeting to analyze and document currently available data sources for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/25/2019 | Salve, Michael | 0.7 | Analyze damage analyses and RAMP model for meeting with CRA professionals and Akin Gump attorneys. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 1.3 | Summarize and document database matching for prepetition bottom-up wildfire loss estimation. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 1.7 | Update figures in powerpoint deck for internal meeting re database matching for pre-petition bottom-up wildfire loss estimation. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 0.9 | Review and provide comments on next steps in matching Prime Clerk to other public databases for pre-petition bottom-up loss estimation. |
| 26 | 11/25/2019 | Michael, Danielle | 1.2 | Perform web scraping on Tabula for Tubbs CALFIRE DINS 2017 wildfire PDF report to output the PDF data to an excel workbook for usable claims estimation data. |
| 26 | 11/25/2019 | Michael, Danielle | 1.3 | Prepare Atlas, Canyon, and Cascade CALFIRE DINS 2017 wildfire PDF report re: usable claims estimation data. |
| 26 | 11/25/2019 | Michael, Danielle | 0.6 | Summarize the recently downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 11/25/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/25/2019 | Michael, Danielle | 1.1 | Run Python programs to summarize the files recently added to categories of interest on the PG&E website for prepetition claims data. |
| 26 | 11/25/2019 | Fuite, Robert | 2.4 | Develop computer scripts for matching and linking of various prepetition claims datasets to assist with the creation of sampling methods to estimate wildfire claim exposure. |
| 26 | 11/25/2019 | Fuite, Robert | 3.1 | Create computer programs and algorithms to clean, standardize and link various claims data sets (Prime Clerk / Subrogation / BrownGreer) to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 2.3 | Write Stata code to analyze Prime Clerk prepetition wildfire claims and quantify types of claims for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 1.9 | Write programs to quantify types of claims by wildfire in BrownGreer database for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document currently available sources for prepetition wildfire claims to gather information for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 2.4 | Write programs to systematically match electronic addresses in claims databases to quantify claims across Prime Clerk and Ad Hoc Subrogation data for prepetition claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 2.9 | Perform additional research on finding documents illustrating the role of BrownGreer and the data exchange process between BrownGreer and Prime Clerk for historical claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 0.9 | Run weekly scheduled programs to download documents uploaded to the PGE website under the categories of interest for more data on historical claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 1.3 | Review and summarize the latest documents downloaded from The PGE website for latest information on claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 2.3 | Research and document the damage inspection reports data for major wildfires to perform matching for historical claims estimation. |
| 26 | 11/26/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Milbank on claims database analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/26/2019 | Scruton, Andrew | 1.6 | Provide comments on draft analysis of claims databases and updated top down estimates. |
| 26 | 11/26/2019 | Berkin, Michael | 1.7 | Reconcile multiple wildfire claim databases in connection with assessing wildfire liabilities. |
| 26 | 11/26/2019 | Cavanaugh, Lauren | 0.9 | Discuss bottom up approach for wildfire claims estimation internally. |
| 26 | 11/26/2019 | Stein, Jeremy | 1.4 | Produce queries in data productions to identify relevant data re: liability estimates. |
| 26 | 11/26/2019 | Stein, Jeremy | 2.3 | Continue to study opposition filings to separate public entity claim amounts into liquidated and unliquidated. |
| 26 | 11/26/2019 | Stein, Jeremy | 1.8 | Prepare document request list re: estimate of wildfire liability. |
| 26 | 11/26/2019 | Stein, Jeremy | 2.6 | Study opposition filings to separate public entity claim amounts into liquidated and unliquidated. |
| 26 | 11/26/2019 | Salve, Michael | 1.2 | Review and document the sampling approach for each category of damages for the bottom up estimation process. |
| 26 | 11/26/2019 | Salve, Michael | 1.8 | Analyze and summarize Prime Clerk wildfire report file to build a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/26/2019 | Salve, Michael | 2.1 | Review, analyze and document the limitations of the data available for the sampling based bottom up estimation and possible adjustments to overcome the shortcomings for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 1.3 | Review and analyze the data available for the bottom-up estimation and crosswalk adjustments for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 0.6 | Analyze the data available for the sampling based bottom up estimation for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 0.7 | Review and document the crosswalk approach for each category of damages in Prime Clerk database for the bottom up estimation process. |
| 26 | 11/26/2019 | Salve, Michael | 1.6 | Analyze and document currently available data sources for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 0.4 | Review and provide comments on next steps and future work product for bottom-up loss estimation for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 1.6 | Review and provide comments on prepetition claims database matching for wildfire claims estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 2.1 | Update summary tables in powerpoint for internal discussion re progress on database analysis for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Wang, Gege | 2.4 | Scrape CAL FIRE Damage Inspection report data (LaPorte Cherokee fire, McCourtney Lobo fire and Nuns fire) from PDF format to Excel format for purposes of building a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/26/2019 | Wang, Gege | 2.5 | Scrape CAL FIRE Damage Inspection report data (Atlas fire, Calfire, Canyon fire and Cascade fire) from PDF format to Excel format in order to build a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 1.4 | Compute summary statistics by insured category proxy in Prime Clerk data for pre-petition wildfire claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/26/2019 | Wang, Gege | 1.9 | Transform and clean scraped CAL FIRE Damage Inspection report data into format that is usable for the purpose of database matching and building a bottom-up approach. |
| 26 | 11/26/2019 | Michael, Danielle | 1.5 | Prepare data for LaPorte, Cherokee, Nuns and Pocket CALFIRE DINS 2017 wildfire PDF reports to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 1.3 | Prepare data for McCourtney and Lobo CALFIRE DINS 2017 wildfire PDF report to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 2.3 | Manually edit output for the Sulphur, Redwood, and Pocket 2017 CALFIRE DINS reports in order to create a usable data fire for claims estimations. |
| 26 | 11/26/2019 | Michael, Danielle | 1.8 | Prepare data for Redwood and Sulphur CALFIRE DINS 2017 wildfire PDF reports to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 1.1 | Analyze the current claims data files and determine what data joins are needed to provide a detailed claims estimation sample. |
| 26 | 11/26/2019 | Fuite, Robert | 2.4 | Review computer scripts on geocoding of claim addresses from various claims databases (BrownGreer / Prime Clerk / Subrogation) for the purposes of assisting with the assessment of estimating prepetition claims. |
| 26 | 11/26/2019 | Fuite, Robert | 2.3 | Develop statistical computer programs and algorithms for cleaning, standardization and geocoding of addresses and names from disparate claims datasets (Prime Clerk / BrownGreer / Subrogation) for the purposes of assisting in the assessment of wildfire claims exposure analysis. |
| 26 | 11/26/2019 | Fuite, Robert | 1.8 | Write computer algorithms to clean and standardize names and addresses from Prime Clerk, BrownGreer, and Subrogation datasets to assist in the assessment of wildfire claims exposure analysis. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 0.6 | Review and document datasets available for prepetition claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 2.2 | Write Stata code to merge BrownGreer claims with claims filed in Prime Clerk to quantify claims across dataset and estimate prepetition claims. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to quantify structures destroyed in CAL FIRE Damage Inspection reports for 2017 North Bay fires for claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.9 | Write SQL scripts to quantify claims filed in BrownGreer by fire and address to gather information for claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.6 | Write Stata programs to clean and standardize CAL FIRE Damage Inspection reports to reconcile with addresses listed on prepetition claims to estimate property claims in Prime Clerk. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.6 | Perform additional research on finding documents illustrating the timeline of the Ad-Hoc Subrogation Group filing for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.9 | Create visuals to illustrate the purpose of the matching exercise for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 1.6 | Write and debug code to perform the name and address based matching between two of the four datasets (PrimeClerk and Ad Hoc Subrogation Group) for historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.1 | Calculate summary statistics related to the matching process for Prime Clerk and Ad Hoc Subrogation Group data to evaluate the quality of the matching process and the data available for claims estimation. |
| 26 | 11/27/2019 | Star, Samuel | 0.5 | Attend call with internal team re: status of bottoms up wildfire claims. |
| 26 | 11/27/2019 | Scruton, Andrew | 1.9 | Review status of analysis of wildfire claim databases. |
| 26 | 11/27/2019 | Berkin, Michael | 0.5 | Participate in internal wildfire liability status meeting. |
| 26 | 11/27/2019 | Berkin, Michael | 1.3 | Analyze USA notice of filing of opposition to notice of Debtors' designation of claims filed by various public entities as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/27/2019 | Berkin, Michael | 0.3 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 11/27/2019 | Berkin, Michael | 0.9 | Analyze memorandum of point related to Ghost Ship fire in connection with assessing Debtor liabilities. |
| 26 | 11/27/2019 | Berkin, Michael | 0.5 | Analyze memorandum decision on inverse condemnation in connection with assessing wildfire claims. |
| 26 | 11/27/2019 | Berkin, Michael | 0.8 | Develop work plan for additional analyses supporting wildfire claims estimate. |
| 26 | 11/27/2019 | Stein, Jeremy | 2.3 | Update analysis for breakdown of liquidated and unliquidated public entity claims. |
| 26 | 11/27/2019 | Stein, Jeremy | 1.2 | Update diligence request list of items re: claims analysis. |
| 26 | 11/27/2019 | Salve, Michael | 0.5 | Analyze and document currently available data sources for pre-petition wildfire claim estimation and Prime Clerk, Subrogation, BrownGreer, and CAL FIRE DINS data matching for purposes of building a bottom-up approach. |
| 26 | 11/27/2019 | Salve, Michael | 1.9 | Analyze and document record counts and matching counts in Prime Clerk, Subro, BrownGreer, and CAL FIRE DINS data matching for purposes of building a bottom-up approach for wildfire damage estimation. |
| 26 | 11/27/2019 | Salve, Michael | 2.1 | Review and assess the shortcomings of matching the four currently available claims databases and document the purpose of matching for historical claims estimation. |
| 26 | 11/27/2019 | Wang, Gege | 2.1 | Use Tableau re: CAL FIRE Damage Inspection report data (Pocket fire, Redwood fire and Sulphur fire) for purposes of building a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/27/2019 | Wang, Gege | 1.9 | Analyze and document counts of all records and counts of records that are matched in Prime Clerk, Subro, Brown Greer, and CAL FIRE Damage Inspection report data matching in order to build a bottom-up approach for wildfire damage estimation. |
| 26 | 11/27/2019 | Wang, Gege | 0.5 | Analyze and document Prime Clerk, Subro, Brown Greer, and DINS data matching and currently available data sources for pre-petition wildfire claim estimation in order to build a bottom-up approach. |
| 26 | 11/27/2019 | Wang, Gege | 2.6 | Prepare CAL FIRE Damage Inspection report data into usable format in Excel for the purpose of database matching and building a bottom-up approach. |
| 26 | 11/27/2019 | Michael, Danielle | 0.9 | Prepare a combined excel workbook of all the CAL FIRE Damage Inspection report reports in order to have a master table of all CAL FIRE Damage Inspection report data for geocoding and claims estimations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/27/2019 | Michael, Danielle | 1.4 | Manually edit output for the LaPorte, Cherokee, and Cascade 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 2.4 | Prepare output for the Nuns, Atlas, and Canyon 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 2.3 | Prepare output for the McCourtney and Lobo 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 1.2 | Manually edit the output for the Tubbs 2017 CALFIRE Damage Inspection reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Fuite, Robert | 2.8 | Refine statistical sampling protocols for matched claims datasets (BrownGreer / Prime Clerk / Subrogation) to assist with the estimation of wildfire claim exposure. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 1.3 | Write Stata code to standardize and geocode addresses in CAL FIRE Damage Inspection report data to facilitate matching of damaged structures to prepetition claims databases for claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 2.1 | Write Stata code to merge Prime Clerk data with Ad Hoc Subrogation claims data to quantify insured losses in Prime Clerk database. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 2.7 | Write programs to standardize and clean addresses in Prime Clerk data to look up claimant's loss location in other claims databases for claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document databases of wildfire claims to gather information for wildfire claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to quantify insured losses in Ad Hoc Subrogation settlement and reconcile claims with CAL FIRE DINS data to estimate insured losses on damaged homes. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 2.1 | Review the data files and analyze the probable meanings of a match in a sampling based bottom up estimate using available historical claims information. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 2.4 | Calculate summary statistics related to the matching process for Prime Clerk and Ad-Hoc Subrogation Group data to evaluate the accuracy of the matches for claims estimation. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 1.8 | Analyze and document the outcomes of the matching process for the four datasets and associated numbers related to the data for claims estimation. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 1.3 | Review the data files and document the possible caveats regarding matches to establish the limitations of the approach of a sampling based bottom up estimate using available historical claims information. |
| 26 | 11/28/2019 | Scruton, Andrew | 1.7 | Prepare comments on summary presentation of analysis of claims databases. |
| 26 | 11/28/2019 | O'Donnell, Nicholas | 1.1 | Write Stata programs to quantify claims in BrownGreer database for claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 0.4 | Create a sampling outline for every category of damage estimation for a sampling based bottom-up damage estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/29/2019 | Salve, Michael | 2.3 | Review geocoding results for property address matches between different claims databases for prepetition claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 1.6 | Review and assess the matching the Prime Clerk, Subrogation, BrownGreer and CalFire DINS claims databases and document the purpose of matching for historical claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 1.4 | Analyze and document quality control process for CalFire DINS claims database conversion to Excel spreadsheets. |
| 26 | 11/29/2019 | Salve, Michael | 1.6 | Analyze and review Prime Clerk claims database value standardization and Geocoding. |
| 26 | 11/29/2019 | Salve, Michael | 0.8 | Analyze and document Ad Hoc Subrogation Group claims database for address matching to Prime Clerk claims database. |
| 26 | 11/29/2019 | Salve, Michael | 1.7 | Analyze and process field standardization for CalFire DINS claims database. |
| 26 | 11/29/2019 | Salve, Michael | 0.4 | Analyze BrownGreer claims database and the connectivity of the three Excel spreadsheets. |
| 26 | 11/29/2019 | Michael, Danielle | 1.1 | Create batches for the CAL FIRE Damage Inspection report master table to run the addresses through a geocoding querying service in order to join the data on the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.9 | Create and run STATA script to process second batch of the CAL FIRE Damage Inspection report excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.3 | Create and run STATA script to process first batch of the CAL FIRE Damage Inspection excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.7 | Create and run STATA script to process third batch of the CAL FIRE Damage Inspection excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 2.1 | Edit the STATA queries during the geocoding processing so the CAL FIRE Damage Inspection addresses are properly geocoded. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 1.4 | Write programs to systematically link claims in BrownGreer to Prime Clerk to quantify claims in both databases and estimate prepetition claims. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 0.6 | Quantify loss locations in CAL FIRE Damage Inspection report data and Prime Clerk subrogation data to estimate property claims in Prime Clerk. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 1.4 | Review and document claims datasets available for claims estimation to create master database of all claims. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 2.1 | Write programs to clean and standardize claimant names in BrownGreer database to facilitate matching to claims in Prime Clerk and Ad Hoc Subrogation data for prepetition claims estimation. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 2.3 | Write programs to clean and normalize claimant names in Prime Clerk to create standard format that will allow for systematic linking of Prime Clerk to BrownGreer claims for prepetition claims estimation. |
| 26 | 11/30/2019 | Ng, William | 0.3 | Review motion of Ghost Ship Fire plaintiffs to lift stay. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/30/2019 | Berkin, Michael | 2.2 | Prepare revisions to draft of common dataset presentation in connection with assessing wildfire claims estimate. |
| 26 | 11/30/2019 | Salve, Michael | 0.6 | Review automated normalization of data fields used in algorithm that creates geocoding for property address matches between different claims databases. |
| 26 | 11/30/2019 | Salve, Michael | 1.5 | Review algorithm that creates geocoding for property address matches between different claims databases for purposes of creating bottom-up damage estimation. |
| 26 | 11/30/2019 | Salve, Michael | 0.4 | Validate and analyze claim count matching between independent claims databases using Geocodes. |
| 26 | 11/30/2019 | Salve, Michael | 1.6 | Validate and analyze claim count matching between independent claims databases. |
| 26 | 11/30/2019 | Fuite, Robert | 2.1 | Develop computer scripts and algorithms for matching and linking of various claims datasets (Prime Clerk / BrownGreer / Subrogation) to assist with the creation of sampling methods to estimate wildfire claim exposure. |
| 26 | 11/30/2019 | Fuite, Robert | 1.4 | Review computer scripts on geocoding of claim addresses from various prepetition claims databases for the purposes of assisting with the assessment of estimating wildfire claims exposure. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 2.3 | Write Stata programs to merge Ad Hoc Subrogation claims with CAL FIRE Damage Inspection reports to quantify insured losses by type of structure destroyed for prepetition claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 1.1 | Write Stata code to analyze Prime Clerk prepetition wildfire and compare to other prepetition claims sources for claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 0.8 | Analyze prepetition claims present in Ad Hoc subrogation data and systematically link to Prime Clerk claims for overall claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 1.4 | Analyze CAL FIRE Damage Inspection report data to quantify structures destroyed by wildfire and compare to wildfire claims for claims estimation. |
| 26 | 11/30/2019 | Salve, Michael | 1.9 | Analyze and validate the reasons for various matching's and non-matchings between properties and individuals across the claims databases. |
| **26 Total** | | | **920.5** | |
| 27 | 11/1/2019 | Lee, Jessica | 0.9 | Revise the Regulatory News - Advisory Board and Response Council deck to include additional detail on the appointer of each member. |
| 27 | 11/1/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/4/2019 | Lee, Jessica | 1.1 | Revise the Wildfire Advisory Board and Catastrophe Response Council slides to include summary graphics and appointed members and appointment procedure. |
| 27 | 11/4/2019 | Bookstaff, Evan | 1.3 | Prepare analysis demonstrating the impact to ratepayers based on different adverse rulings from the court. |
| 27 | 11/4/2019 | Kaptain, Mary Ann | 1.5 | Prepare regulatory update for Committee pertaining to Governor appointed safety boards and councils. |
| 27 | 11/5/2019 | Ng, William | 0.4 | Review current filings and status in connection with the Debtors' open OIIs with the CPUC. |
| 27 | 11/6/2019 | Ng, William | 0.4 | Review materials for the Committee regarding the appointment of the Wildfire Safety Advisory Board and Catastrophe Response Council. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/7/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on memo summarizing coverage on Governor Newsom's announcement and relevant media hits of the Committee's press release. |
| 27 | 11/7/2019 | Springer, Benjamin | 0.7 | Align with restructuring team on client update following meeting with Governor's team. |
| 27 | 11/7/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/8/2019 | Mackinson, Lindsay | 0.4 | Research stakeholder reactions on 11/8 on bankruptcy case around Newsom's press conference for feature on committee website. |
| 27 | 11/11/2019 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 11/11, including the 11/13 bankruptcy hearing and other key dates for relevant agencies. |
| 27 | 11/11/2019 | O'Donnell, Nicholas | 0.8 | Review and summarize documents recently uploaded to PG&E Internet Case Discovery website to gather information on Debtor's CPUC filings. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.8 | Develop assessment of regulatory claims. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.4 | Review ALJ decision on locate and mark for inclusion in business plan. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 2.8 | Assess potential penalities and fines related to outstanding regulatory issues for inclusion in business plan and claims analysis. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.4 | Review Senator Weiner proposal regarding Debtors' municipalization provided by Axiom. |
| 27 | 11/12/2019 | MacDonald, Charlene | 1.2 | Discuss developments in Sacramento and plan for upcoming hearings. |
| 27 | 11/13/2019 | Kaptain, Mary Ann | 1.7 | Revise analysis of regulatory claims largely related to prior fires. |
| 27 | 11/14/2019 | Ng, William | 0.4 | Analyze benchmark settlement of wildfires with the CPUC by SoCal Edison. |
| 27 | 11/14/2019 | Kaptain, Mary Ann | 0.4 | Review scoping order on PG&E business plan issued by CPUC. |
| 27 | 11/14/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/15/2019 | Star, Samuel | 0.2 | Review CPUC scoping order for investigation into rate making and other implications of the proposed PORs and list follow ups. |
| 27 | 11/15/2019 | Ng, William | 0.8 | Analyze terms of the CPUC scoping order with respect to the PG&E proceeding. |
| 27 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding attendance at CPUC hearing. |
| 27 | 11/15/2019 | Springer, Benjamin | 1.8 | Research and monitor California Senate oversight hearing on public safety power shutoffs. |
| 27 | 11/18/2019 | Ryan, Alexandra | 1.7 | Identify upcoming events for the week of 11/18, including bankruptcy court hearings and California Senate hearing on power shut offs, and other events relating to bankruptcy proceedings and relevant regulatory agencies, |
| 27 | 11/18/2019 | Banks, Angelica | 6.3 | Monitor and draft summary memo on California State Senate Oversight Hearing. |
| 27 | 11/19/2019 | Stein, Jeremy | 2.3 | Review potential settlement information between the Debtors and California regulators. |
| 27 | 11/19/2019 | Hanifin, Kathryn | 0.5 | Lead weekly public affairs calls to discuss developments in Sacramento, in the court room and ahead of upcoming omnibus and Tubbs hearings. |
| 27 | 11/19/2019 | MacDonald, Charlene | 0.6 | Discuss plans for engagement with governor's office and mediator. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/19/2019 | Mundahl, Erin | 2.0 | Monitor bankruptcy court hearing to follow developments on exclusivity, timeline, and claim filing schedule, and draft memo. |
| 27 | 11/19/2019 | Banks, Angelica | 1.4 | Finish memo on the oversight hearing, and monitor and draft a memo on Montali's hearing on inverse condemnation. |
| 27 | 11/21/2019 | Smith, Ellen | 2.0 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/21/2019 | Kaptain, Mary Ann | 0.3 | Research rumored 2017 fire settlement with the CPUC. |
| 27 | 11/21/2019 | Kaptain, Mary Ann | 1.6 | Develop questions for Debtors' on rumored settlement pertaining to 2017 wildfire costs. |
| 27 | 11/22/2019 | Star, Samuel | 0.2 | Attend call with PWP re: Governor's requests and limitations related to safety investments. |
| 27 | 11/26/2019 | Papas, Zachary | 0.8 | Review regulatory filings to determine potential impact to the business plan. |
| 27 | 11/30/2019 | Ng, William | 0.3 | Analyze pleadings from parties regarding CPUC change of control review for the competing plans. |
| **27 Total** | | | **45.1** | |
| 28 | 11/7/2019 | Lau-Fernau, Agnes | 2.3 | Conduct analysis of insurance policy information through production document system. |
| 28 | 11/8/2019 | Ng, William | 0.7 | Review TCC motion regarding subordination of subrogation claims to individual tort claims. |
| 28 | 11/8/2019 | Lau-Fernau, Agnes | 1.7 | Continue analysis of insurance policy documents of the Debtors. |
| 28 | 11/10/2019 | Ng, William | 0.3 | Analyze proofs of claims filed by material holders of subrogation claims. |
| 28 | 11/15/2019 | Stein, Jeremy | 2.9 | Review insurance subrogation data for comparison to proof of claims data to potentially inform the estimate of claims of underinsurance. |
| 28 | 11/15/2019 | Stein, Jeremy | 1.8 | Study examples of comparisons between insurance subrogation data and proofs to claims to determine future areas to research. |
| 28 | 11/15/2019 | Stein, Jeremy | 2.8 | Continue to review insurance subrogation data for comparison to proof of claims data to potentially inform the estimate of claims of underinsurance. |
| 28 | 11/15/2019 | Stein, Jeremy | 1.2 | Document findings between properties identified in insurance subrogation data and have filed proofs of claims. |
| 28 | 11/16/2019 | Stein, Jeremy | 1.6 | Compare information from insurance subrogation data to claims asserted. |
| 28 | 11/16/2019 | Lau-Fernau, Agnes | 2.6 | Analyze insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 28 | 11/16/2019 | Lau-Fernau, Agnes | 2.7 | Continue analysis of insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 28 | 11/18/2019 | Berkin, Michael | 1.4 | Analyze subrogation settlement schedule in connection with assessing wildfire liabilities. |
| 28 | 11/19/2019 | Lau-Fernau, Agnes | 1.1 | Examine insurance policies of the Debtors to identify wildfire coverages. |
| 28 | 11/20/2019 | Stein, Jeremy | 1.4 | Continue to analyze different sources of information related to insured and uninsured damages to property. |
| 28 | 11/20/2019 | Stein, Jeremy | 2.8 | Participate in discussion re: analysis of sources of information to analyze the relationship between insured and uninsured property claims and execute follow up activities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/20/2019 | Stein, Jeremy | 2.6 | Analyze different sources of information related to insured and uninsured damages to property. |
| 28 | 11/20/2019 | Stein, Jeremy | 1.3 | Examine information related to underinsurance for homeowners impacted by Camp Fire. |
| 28 | 11/20/2019 | Lau-Fernau, Agnes | 1.3 | Review Debtors' insurance policies for wildfire coverage. |
| 28 | 11/22/2019 | Stein, Jeremy | 1.3 | Discuss potential sources of information for property and non-property claims to examine relationship between insured, underinsured and uninsured individuals impacted by California wildfires. |
| 28 | 11/22/2019 | Lau-Fernau, Agnes | 0.7 | Review subrogation claim file for information to match against damage reports. |
| 28 | 11/25/2019 | Lau-Fernau, Agnes | 3.1 | Study Debtors' insurance policies for wildfire limits and liabilities. |
| 28 | 11/26/2019 | Cavanaugh, Lauren | 0.7 | Discuss Debtors' wildfire coverage for 2019 season internally. |
| 28 | 11/26/2019 | Lau-Fernau, Agnes | 0.5 | Discuss reinsurance towers from Debtors' policies with internal team. |
| 28 | 11/26/2019 | Lau-Fernau, Agnes | 2.6 | Construct insurance towers from 7 policies in Debtors' insurance policies. |
| 28 | 11/27/2019 | Cavanaugh, Lauren | 0.3 | Review analysis of Debtors' wildfire insurance coverage for 2019 season. |
| 28 | 11/27/2019 | Lau-Fernau, Agnes | 1.4 | Review Debtors' insurance policies for wildfire limits and liabilities. |
| 28 | 11/27/2019 | Berkin, Michael | 1.1 | Review and analyze Debtors' and Ad Hoc Subrogation Group's joint brief in support of the subrogation wildfire Claims as impaired classes. |
| **28 Total** | | | **44.2** | |
| 29 | 11/1/2019 | Ng, William | 0.4 | Assess current status of the Kincade fire and implications for postpetition liabilities. |
| 29 | 11/1/2019 | Salve, Michael | 0.9 | Quantify potential damage from the current California fires using assumed historic values for future risk modeling. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 2.3 | Summarize files on the Relativity for presentation on PSPS-related documents and data for future risk modeling. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 1.9 | Use high-level estimates as inputs into the quantum of damages from ongoing California fires for modeling future risk. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 1.7 | Verify the estimate of the number of structures exposed to current California fires with publicly available information for modeling future risk. |
| 29 | 11/1/2019 | Thakur, Kartikeya | 2.2 | Replicate the estimated number of structures threatened by the ongoing California fires using publicly available information for future risk modeling. |
| 29 | 11/1/2019 | Barke, Tyler | 3.1 | Analyze the substations for the Geyser #9 Lakeville 230-kV transmission line re: inspection records, mapping, and possible cause of the Kincade Fire. |
| 29 | 11/2/2019 | Cavanaugh, Lauren | 1.2 | Create post-petition claims estimation model. |
| 29 | 11/2/2019 | Stein, Jeremy | 2.2 | Document post-petition wildfire research and exposure data to estimate damages. |
| 29 | 11/3/2019 | Cavanaugh, Lauren | 0.3 | Continue building post-petition claims estimation model. |
| 29 | 11/3/2019 | Thakur, Kartikeya | 2.3 | Research and analyze containment and estimated damages from the Kincade Fire using publicly available information for future risk modeling. |
| 29 | 11/3/2019 | Thakur, Kartikeya | 2.6 | Review the files downloaded from the PGE website to look for facts pertinent to the matter for future risk modeling data. |
| 29 | 11/4/2019 | Ng, William | 0.8 | Review analysis of estimated postpetition wildfire claims liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/4/2019 | Ng, William | 0.6 | Evaluate methodology for the estimation of postpetition wildfire claims liabilities. |
| 29 | 11/4/2019 | Cavanaugh, Lauren | 1.8 | Prepare estimates of Kincade fire impact for post-peition claims estimation model. |
| 29 | 11/4/2019 | Thakur, Kartikeya | 2.9 | Analyze and review PSPS related documents from the Relativity website and establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/4/2019 | Thakur, Kartikeya | 1.4 | Collect data on the utilities' PSPS scheduling protocols for future wildfire risk modeling. |
| 29 | 11/4/2019 | Michael, Danielle | 1.6 | Research PSPS related documents from the Relativity website to determine which files establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/4/2019 | Michael, Danielle | 1.5 | Analyze and summarize the files recently added to categories of interest from PG&E's discovery website for historical claims data. |
| 29 | 11/4/2019 | Scruton, Andrew | 2.1 | Review report to Committee on analysis of data re: Kincade fire. |
| 29 | 11/5/2019 | Ng, William | 0.7 | Review analyst reporting on the economic impact of recent postpetition wildfires. |
| 29 | 11/5/2019 | Cavanaugh, Lauren | 1.7 | Prepare slide deck on Kincade fire estimate. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.4 | Review and revise documentation for Kincade Fire estimate. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.8 | Prepare analysis for estimation of damages re: Kincade fire. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.6 | Prepare documentation to present damage estimates for Kincade Fire. |
| 29 | 11/5/2019 | Stein, Jeremy | 1.3 | Continue to prepare documentation to present damage estimates for Kincade Fire. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 1.2 | Summarize and document key commonalities and key differences in the PSPS protocols of SCE and PG&E for future risk modeling. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 2.4 | Compare and contrast PG&E and SCE PSPS events and prevailing weather forecasts before them to analyze their sensitivity to fire weather for future risk modeling. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 2.9 | Document weather forecasts before 2019 PSPS events for SCE and PG&E for future risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.1 | Document PG&E PSPS related documents to establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 0.8 | Research PG&E and SCE PSPS weather forecasts during PSPS and prior wildfire events to analyze sensitivity to fire weather for wildfire modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.7 | Review and summarize PG&E PSPS documents to determine which files are needed to show how PG&E's PSPS protocol has evolved for risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.2 | Download and research PSPS related documents from the Milbank Relativity website to discover documents that provide insight on how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/6/2019 | Ng, William | 0.9 | Review draft report regarding estimation of postpetition wildfire damages. |
| 29 | 11/6/2019 | Cavanaugh, Lauren | 0.8 | Prepare updated slide deck on Kincade fire estimate. |
| 29 | 11/6/2019 | Cavanaugh, Lauren | 1.2 | Discuss pre-petition and Kincade wildfire estimates internally. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/6/2019 | Michael, Danielle | 1.4 | Download and summarize PSPS related documents from the Milbank Relativity website to discover documents that provide insight on how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 0.9 | Research various sources for weather forecasts prior to the 2019 PSPS events for SCE and PG&E for future risk modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 1.1 | Compare and contrast PG&E and SCE PSPS event conditions and weather history to analyze each sensitivity to fire for wildfire modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 1.4 | Document and compare and contrast historical weather forecasts for SCE and PG&E PSPS events to establish baseline fire sensitivities for future risk modeling. |
| 29 | 11/6/2019 | Salve, Michael | 0.8 | Analyze ongoing Kincade Fire weather conditions. |
| 29 | 11/8/2019 | Ng, William | 0.3 | Review summary of media reporting regarding inspections around the transmission line connected to the Kincade fire. |
| 29 | 11/13/2019 | Ng, William | 0.4 | Analyze future wildfires funding scenarios based on AB1054 provisions. |
| 29 | 11/13/2019 | Ng, William | 0.3 | Attend call with creditor to discuss the provisions of the wildfire fund for future claims. |
| 29 | 11/13/2019 | Cavanaugh, Lauren | 0.7 | Present on post-petition and public entity claims on the wildfire subcommittee call. |
| 29 | 11/18/2019 | Thakur, Kartikeya | 0.9 | Review, collate, and summarize the files downloaded from the PG&E website using Python programs for future wildfire risk modeling. |
| **29 Total** | | | **67.7** | |
| 30 | 11/1/2019 | Ng, William | 0.7 | Analyze public reporting on costs related to recent mitigation activities. |
| 30 | 11/1/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors' de-energization implementation progress report in connection with assessing the wildfire safety plan. |
| 30 | 11/1/2019 | Berkin, Michael | 0.9 | Summarize PSPS protocol to assess compliance in connection with evaluating wildfire safety plan. |
| 30 | 11/1/2019 | Berkin, Michael | 1.2 | Research protocols for de-energized of transmission lines in connection with assessment of safety plan. |
| 30 | 11/1/2019 | O'Donnell, Nicholas | 1.8 | Review and perform analysis on recent PSPS event weather conditions and other shutoff considerations to gather information on Debtor's wildfire mitigation measures. |
| 30 | 11/1/2019 | Barke, Tyler | 1.5 | Research and summarize the building and design requirements for transmission lines in California to assess the transmission line in question of starting the Kincade fire. |
| 30 | 11/1/2019 | Barke, Tyler | 2.8 | Summarize the latest California Community Choice Association Proposal towards Public Power Safety Shutoff on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/4/2019 | Ng, William | 0.4 | Review analyses on impacts of the recent wildfire mitigation activities. |
| 30 | 11/4/2019 | Berkin, Michael | 2.2 | Analyze factors impacting recent SoCal Edison PSPS events in connection with assessing Debtors' wildfire safety plan. |
| 30 | 11/4/2019 | Berkin, Michael | 1.7 | Analyze factors impacting Debtors' recent PSPS events to compare with other utilities in connection with assessing Debtors wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/4/2019 | O'Donnell, Nicholas | 0.8 | Review and document files recently uploaded by Debtor related to current wildfire mitigation measures to gather information on wildfire mitigation. |
| 30 | 11/4/2019 | Barke, Tyler | 2.5 | Research the Debtors' Wildfire Mitigation Plan to determine the 2019 estimated wildfire cost and the amount PG&E has spent year-to-date in excess of its wildfire cost budget. |
| 30 | 11/4/2019 | Bookstaff, Evan | 0.8 | Discuss wildfire mitigation plan expenses with FTI Team. |
| 30 | 11/4/2019 | Bookstaff, Evan | 0.7 | Research wildfire mitigation plan documents to confirm the assumptions FTI made in the Business Plan Review. |
| 30 | 11/4/2019 | Barke, Tyler | 3.5 | Summarize the latest California Community Choice Association Proposal towards Public Power Safety Shutoff on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/5/2019 | Berkin, Michael | 1.1 | Prepare comments on PSPS draft analysis in connection with assessing Debtors wildfire safety plan. |
| 30 | 11/5/2019 | O'Donnell, Nicholas | 2.4 | Review and provide comments on publicly available sources of humidity and wind data to gather information on historical weather and related wildfire mitigation measures. |
| 30 | 11/5/2019 | Barke, Tyler | 2.2 | Continue to research the Debtors' Wildfire Mitigation Plan to determine the 2019 estimated wildfire cost and the amount PG&E has spent year-to-date in excess of its wildfire cost budget. |
| 30 | 11/6/2019 | Berkin, Michael | 1.1 | Perform preliminary review of Debtors' responses to Committee's PSPS diligence requests in connection with assessing the wildfire safety plan. |
| 30 | 11/6/2019 | Smith, Ellen | 1.8 | Discuss the Debtors' updated Wildfire Mitigation Plan, wildfire risks, and recent PSPS events. |
| 30 | 11/7/2019 | O'Donnell, Nicholas | 2.2 | Compile and analyze historical weather data and compare to recent Public Safety Power Shutoffs and gather information on wildfire mitigation measures. |
| 30 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze the Debtors' October 21 updated response to CPUC letter regarding PSPS in connection with assessing the wildfire safety plan. |
| 30 | 11/11/2019 | Berkin, Michael | 1.7 | Analyze proactive de-energization compliance report for 10/9/2019 event in connection with assessing wildfire safety plan. |
| 30 | 11/14/2019 | Berkin, Michael | 1.5 | Analyze proactive de-energization compliance report for 10/23/2019 event in connection with assessing wildfire safety plan. |
| 30 | 11/14/2019 | O'Donnell, Nicholas | 0.6 | Review CPUC investigation into recent Public Safety Power Shutoff events to gather information about PG&E wildfire mitigation measures. |
| 30 | 11/15/2019 | O'Donnell, Nicholas | 0.4 | Review recent Debtor filings with CPUC to gather information on wildfire mitigation measures. |
| 30 | 11/18/2019 | O'Donnell, Nicholas | 0.4 | Research and compile data on PG&E weather stations created as part of 2019 Wildfire Mitigation Plan to gather information on Debtor wildfire mitigation. |
| 30 | 11/19/2019 | Berkin, Michael | 0.8 | Prepare for meeting with Ad Hoc Noteholders Group advisors re: CPUC POR OII issues. |
| 30 | 11/20/2019 | Barke, Tyler | 3.0 | Revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/20/2019 | Barke, Tyler | 0.3 | Continue to revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/20/2019 | Barke, Tyler | 1.4 | Continue to revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/21/2019 | Barke, Tyler | 0.5 | Listen to the PSPS Overview Hearing with the PG&E's CEO, Bill Johnson, and the California State Legislature to gain a better understanding of potential fines and penalties PG&E may face and to learn of updates to its Wildfire Mitigation Plan. |
| 30 | 11/21/2019 | Barke, Tyler | 1.5 | Summarize the current PSPS event and the protocol PG&E followed leading up to the event to determine if PG&E properly followed the protocol under its Wildfire Mitigation Plan and if it will be subject to additional liability. |
| 30 | 11/25/2019 | O'Donnell, Nicholas | 0.8 | Review and provide comments on discovery documents recently uploaded to PG&E case discovery site to gather information on wildfire mitigation. |
| 30 | 11/30/2019 | Ng, William | 0.4 | Analyze Debtors' reporting regarding vegetation damage. |
| **30 Total** | | | **48.4** | |
| 31 | 11/1/2019 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor Newsom press conference re: Debtors' PSPS events and all constituency meeting. |
| 31 | 11/1/2019 | Star, Samuel | 0.2 | Review summary of Governor Newsom press conference re: Debtors' PSPS events and outlook. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 1.7 | Correspond with Counsel regarding Governor's press conference and communication with Committee. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.7 | Watch Governor's press conference regarding future of Debtors'. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding Governor's press conference and mention of meeting with mediator and state representative next week. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Attend internal call regarding announcement from Governor's office. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Axiom regarding impact of Governor's press conference and media response. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom regarding announcement by Governors office. |
| 31 | 11/1/2019 | Caves, Jefferson | 0.9 | Monitor and summarize press conference given by Gov. Newsom regarding his new role in mediation, the appointment of an energy Czar, and the state's strategy for PG&E. |
| 31 | 11/1/2019 | Mackinson, Lindsay | 0.9 | Research stakeholder reactions on restructuring and mediation for the website. |
| 31 | 11/1/2019 | MacDonald, Charlene | 0.4 | Coordinate Committee response to media inquiries on Governor's meeting. |
| 31 | 11/1/2019 | MacDonald, Charlene | 1.4 | Prepare for and monitor Governor's announcement on future of PG&E. |
| 31 | 11/1/2019 | MacDonald, Charlene | 1.6 | Strategize on meeting with Governor's office and prepare holding statement for media. |
| 31 | 11/1/2019 | Springer, Benjamin | 0.9 | Monitor and report out on the Governor's press conference regarding efforts to accelerate PG&E bankruptcy resolution. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/1/2019 | Springer, Benjamin | 1.2 | Coordinate and develop holding statement in response to the Governor's announcement on accelerating PG&E's bankruptcy resolution. |
| 31 | 11/1/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom's meeting with administrators, teachers and students that were impacted by PG&E's shutoffs at Blue Oak Elementary School. |
| 31 | 11/2/2019 | Scruton, Andrew | 1.3 | Review Governor Newsom press conference and summary for Committee. |
| 31 | 11/3/2019 | Star, Samuel | 0.3 | Develop messaging strategy for Governor's POR meeting. |
| 31 | 11/3/2019 | MacDonald, Charlene | 0.7 | Prepare messaging strategy for Committee meeting with the Governor's strike force. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Review and provide revisions re: Newsom coverage summary document. |
| 31 | 11/4/2019 | Star, Samuel | 0.8 | Develop media strategy for meeting with Governor re: POR process. |
| 31 | 11/4/2019 | Ng, William | 0.6 | Review Committee talking points preparation document for the meeting with the Governor. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate internally for initial meeting with Governor and mediator. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal discussion regarding media plan for those attending mediation. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 1.4 | Revise Committee talking points for meeting with mediator. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Discuss internally changes to holding statement. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.8 | Review media plan and for those attending initial Governor/mediation meeting including members of Committee. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 0.5 | Lead call with FTI communications team to coordinate communications and messaging deliverables to prepare for Committee's meeting with the Governor. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 1.3 | Discuss media outreach plan in advance of the Committee's meeting with the Governor, and coordinate the development of communications deliverables. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 1.4 | Review and update memo analyzing media and social media coverage following Gov. Newsom's announcement about potential state intervention, and research recent tweets by political leaders on Newsom's announcement. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 3.4 | Draft talking points to prepare Committee co-chairs for meeting with the Governor and revise related press release to prepare for immediate release following meeting. |
| 31 | 11/4/2019 | Caves, Jefferson | 0.9 | Draft press release regarding Newsom's announcement of state PG&E strategy and meetings with Creditors Committee and other parties. |
| 31 | 11/4/2019 | Mackinson, Lindsay | 0.4 | Discuss media strategy and Governor's upcoming meeting with the parties involved in the bankruptcy case. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Prepare for media outreach around meeting with Governor Newsom. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.6 | Review talking points prepared for meeting with Governor's Office. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.3 | Assemble and disseminate packet of prep materials for meeting with governor's office. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Edit press release related to Governor's meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/4/2019 | Mundahl, Erin | 0.4 | Discuss and prepare for media response strategy in conjunction with Newsom meeting. |
| 31 | 11/4/2019 | Springer, Benjamin | 0.5 | Align on public affairs strategy and outreach efforts following client meeting with Governor's team. |
| 31 | 11/4/2019 | Springer, Benjamin | 0.5 | Coordinate client update on media outreach strategy following Governor Newsom's announcement ahead of client meeting with Governor's team. |
| 31 | 11/4/2019 | Banks, Angelica | 1.4 | Research media clips, assess and consolidate coverage ahead of the Committee's meeting with Governor Newsom. |
| 31 | 11/4/2019 | Caves, Jefferson | 0.4 | Determine and prepare for media strategy and messaging around Newsom's announcement on the state's PG&E strategy. |
| 31 | 11/4/2019 | Caves, Jefferson | 1.6 | Review, edit and augment media coverage report on Newsom's announcement of state PG&E strategy. |
| 31 | 11/4/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom's announcement about a potential public takeover if PG&E is still in bankruptcy in 2020. |
| 31 | 11/5/2019 | Ng, William | 0.3 | Review summary analysis for the Committee regarding public reporting on current key issues, including wildfire mitigation, PSPS, and the plan process. |
| 31 | 11/5/2019 | Ng, William | 0.3 | Review draft press statement on behalf of the Committee in connection with the meeting with the Governor. |
| 31 | 11/5/2019 | Kaptain, Mary Ann | 0.2 | Review update on meeting with Governor Newsom and mediator. |
| 31 | 11/5/2019 | Mackinson, Lindsay | 0.4 | Edit press release around Governor Newsom's meeting with parties in the PG&E bankruptcy case. |
| 31 | 11/5/2019 | Mackinson, Lindsay | 2.4 | Monitor reporter coverage of and coordinate release of press statement around Governor Newsom's meetings with the Committee and other parties in the PG&E bankruptcy case. |
| 31 | 11/5/2019 | MacDonald, Charlene | 0.6 | Review and approve media outreach plan and manage outreach. |
| 31 | 11/5/2019 | Springer, Benjamin | 2.2 | Confirm media outreach strategy and statement, develop pitch emails, and contact reporters with client statement following meeting Governor Newsom and his team. |
| 31 | 11/5/2019 | Caves, Jefferson | 0.7 | Edit social media monitoring report regarding Gov. Newsom meetings with PG&E. |
| 31 | 11/5/2019 | Coryea, Karoline | 3.0 | Conduct 2 social media analysis reports to inform client of public sentiment surrounding the California wildfires, including the Kincade Fire, as well as the meeting between PG&E and Governor Newsom. |
| 31 | 11/6/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding more than a dozen California mayors and county leaders calling for a customer-owned power company to replace PG&E. |
| 31 | 11/6/2019 | Mundahl, Erin | 0.5 | Edit media memo summarizing coverage of Gov. Newsom's meeting with PG&E, wildfire victims, and creditors. |
| 31 | 11/7/2019 | Ryan, Alexandra | 0.4 | Update creditor's website with upcoming events, including bankruptcy court hearings from Judge Montali and extended bar date, and other events relating to bankruptcy proceedings and relevant agencies. |
| 31 | 11/7/2019 | Springer, Benjamin | 1.5 | Participate in client call to update on process, strategy, and media outreach following meeting Governor's team and Kincade fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E reporting losses of roughly $6.3 billion for the third quarter. |
| 31 | 11/8/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Senator Kamala Harris accusing PG&E of not providing claim forms and translators for Spanish-speaking customers. |
| 31 | 11/11/2019 | Caves, Jefferson | 0.4 | Participate in Standing Committee Advisors Call re: messaging needs of the Committee. |
| 31 | 11/11/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on 11/11 on bankruptcy case around Newsom's press conference for feature on committee website. |
| 31 | 11/11/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's rolling blackouts and how they are impacting Californians. |
| 31 | 11/12/2019 | Star, Samuel | 0.5 | Attend call with Axiom re: Governor involvement in mediation, reporter interaction and website update. |
| 31 | 11/12/2019 | Ng, William | 0.7 | Review summary analysis of public reporting on the current proposed plans, PSPS, and mediation. |
| 31 | 11/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss appointment of mediator, Governor's views, reporter activity and next steps. |
| 31 | 11/12/2019 | Hanifin, Kathryn | 0.8 | Lead public affairs meeting to discuss upcoming hearings and messaging opportunities and review website content. |
| 31 | 11/12/2019 | Ryan, Alexandra | 0.2 | Brief team on upcoming events and deadlines, including upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Mackinson, Lindsay | 0.3 | Identify with communications team upcoming events and deadlines, including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Mundahl, Erin | 0.3 | Identify with communications team upcoming events and deadlines, including upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for publicity and media engagement. |
| 31 | 11/12/2019 | Springer, Benjamin | 0.3 | Discuss with internal team upcoming events and deadlines, including the upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Springer, Benjamin | 0.5 | Align with Public Affairs advisors on latest courtroom actions, media outreach and wildfire developments. |
| 31 | 11/12/2019 | Banks, Angelica | 0.3 | Discuss with internal team upcoming court room events and messaging deadlines, and identify media engagement opportunities around the upcoming bankruptcy hearing on RSA motion and TCC bar date motion. |
| 31 | 11/12/2019 | Caves, Jefferson | 0.4 | Assist in developing media outreach and messaging strategy for the week of 11/12. |
| 31 | 11/12/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom and the stalling PG&E's $11 billion insurance claim settlement. |
| 31 | 11/13/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on PGE bankruptcy case for the week of 11/11 for feature on the committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/13/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E offering $13.5 billion in compensation to wildfire victims as part of a restructuring plan. |
| 31 | 11/14/2019 | Ng, William | 0.3 | Review summary report on public views on Debtors' current bankruptcy progress with respect to a plan. |
| 31 | 11/14/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on PGE bankruptcy case for the week of 11/11 for feature on the committee website. |
| 31 | 11/14/2019 | Springer, Benjamin | 0.6 | Coordinate with internal team on legislative, courtroom, and public affairs updates ahead of client call. |
| 31 | 11/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding the CPUC's press release about an investigation to examine recent PSPS events. |
| 31 | 11/14/2019 | Mundahl, Erin | 0.5 | Research and summarize Twitter statements by Michael Wara to determine and develop a memo on his position. |
| 31 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Coordinate with Axiom regarding Bill Johnson, Debtors' CEO, testimony in Sacramento. |
| 31 | 11/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Newsom's calls for a public takeover. |
| 31 | 11/18/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's potential power cuts. |
| 31 | 11/18/2019 | Mundahl, Erin | 0.4 | Update committee website with new media coverage of the bankruptcy case, wildfires, and blackouts. |
| 31 | 11/19/2019 | Ng, William | 0.3 | Review analysis of public views on the Debtors' current plan status and potential wildfire mitigation actions. |
| 31 | 11/19/2019 | Kaptain, Mary Ann | 1.1 | Participate in weekly meeting regarding public affairs including update on mediation and Governor's view of utility of the future. |
| 31 | 11/19/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding update from Governor's office on utility of the future. |
| 31 | 11/19/2019 | LaMagna, Matthew | 0.8 | Review and provide on 11/19 analysis of traffic to Committee advocacy website, which was developed to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 11/19/2019 | Hanifin, Kathryn | 0.6 | Review and provide feedback on Committee website trends report to assess the content that is the most interesting to readers. |
| 31 | 11/19/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's planned outages starting Wednesday. |
| 31 | 11/20/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's efforts to draft another reorganization plan that satisfies fire victims and state officials. |
| 31 | 11/21/2019 | Caves, Jefferson | 1.4 | Monitor and take notes on Committee call for public affairs team awareness and to field any requests for messaging or communications deliverables. |
| 31 | 11/21/2019 | Ryan, Alexandra | 1.4 | Identify messaging themes and needs discussed on weekly internal call on key matters, including ongoing mediation and the utility's motion to extend exclusivity to March. |
| 31 | 11/21/2019 | MacDonald, Charlene | 1.8 | Strategize on ongoing mediation and outreach efforts to the Governor's office. |
| 31 | 11/22/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's latest planned outage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/25/2019 | Mackinson, Lindsay | 1.8 | Research stakeholder reactions for inclusion on the Committee website on the bankruptcy case and blackouts. |
| 31 | 11/25/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding power outages on Saturday due to underground equipment failure. |
| 31 | 11/26/2019 | Hanifin, Kathryn | 0.4 | Prepare wrap-up summary on latest developments with PSPS, RSA, and hearings, among others, for communications team to stay up to date on potential messaging needs. |
| 31 | 11/26/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding customers receiving refunds from PG&E's first round of power outages. |
| 31 | 11/27/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding power outages on November 26, 2019 due to storms. |
| 31 | 11/30/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions to mediation process and settlement deadline for inclusion on the committee website. |
| **31 Total** | | | **82.8** | |
| 32 | 11/23/2019 | Papas, Zachary | 1.8 | Review customer affordability and benchmarking presentations in order to understand PG&E's performance as related to a peer group. |
| 32 | 11/25/2019 | Papas, Zachary | 1.5 | Continue to review customer affordability and benchmarking presentations in order to understand PG&E's performance as related to a peer group. |
| **32 Total** | | | **3.3** | |
| 35 | 11/1/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to Committee professionals. |
| 35 | 11/1/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/1/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/1/2019 | Caves, Jefferson | 1.5 | Monitor media and prepare 11/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, including Gov. Newsom's upcoming press conference, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/1/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/1 that convey key news developments about public safety power outages and the state government's reaction and upload to the public affairs website. |
| 35 | 11/4/2019 | Kim, Ye Darm | 0.6 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage for Committee professionals. |
| 35 | 11/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/4/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/4/2019 | Caves, Jefferson | 0.7 | Review and edit 11/4 daily media clips and examine emerging public narratives around Gov. Newsom's announcement of state involvement in PG&E's reorganization, evaluating possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/4/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/4 that convey key news developments about Gov. Newsom's announcement of state involvement in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/5/2019 | Kim, Ye Darm | 0.7 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/5/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/5/2019 | Caves, Jefferson | 0.6 | Review and edit 11/6 daily media clips and examine emerging public narratives around Gov. Newsom's announcement of state involvement in PG&E's reorganization and evaluated possible impacts on Committee priorities. |
| 35 | 11/5/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/5 that convey key news developments about Gov. Newsom's announcement of state involvement in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/5/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for the week of 11/4, including bankruptcy court hearings from Judge Montali and new bar date, as well as other events relating to relevant agencies, regulators, state bills and stakeholders. |
| 35 | 11/5/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/6/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/6/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/6/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/6 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/6/2019 | Caves, Jefferson | 0.6 | Review and edit 11/6 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/7/2019 | Kim, Ye Darm | 0.7 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/7/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/7/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/7/2019 | Caves, Jefferson | 0.7 | Review and edit 11/7 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/7/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles for 11/7 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/7/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/8/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/8/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/8/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/8/2019 | Caves, Jefferson | 0.6 | Review and edit 11/8 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/8/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/8 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/11/2019 | Kim, Ye Darm | 0.8 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/11/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/11 that convey key news developments about around PG&E's offer of $13.5 billion to wildfire victims and upload to the public affairs website. |
| 35 | 11/11/2019 | Caves, Jefferson | 0.7 | Review and edit 11/12 daily media clips and examine emerging public narratives around PG&E's offer of $13.5 billion to wildfire victims and evaluate possible impacts on Committee priorities. |
| 35 | 11/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/11 daily media clips package to follow Newsom's questioning of insurance deal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/12/2019 | Kim, Ye Darm | 0.3 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/12/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/12/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/12/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/12/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/12 that convey key news developments about around state involvement in the PG&E in the reorganization and upload to the public affairs website. |
| 35 | 11/12/2019 | Caves, Jefferson | 0.6 | Review and edit 11/12 daily media clips and examine emerging public narratives around state involvement in the PG&E in the reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/12 daily media clips package to follow wildfire compensation deal and public utility proposal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/13/2019 | Kim, Ye Darm | 0.4 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/13/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/13/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/13/2019 | Caves, Jefferson | 0.7 | Review and edit 11/13 daily media clips and examine emerging public narratives around state involvement in the PG&E in the reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/13/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/13 that convey key news developments about around state involvement in the PG&E in the reorganization and upload to the public affairs website. |
| 35 | 11/13/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/13 daily media clips package to follow public utility plan, assess Newsom's interest in the bankruptcy plan, and determine messaging needs for Committee. |
| 35 | 11/14/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/14/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/14/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/14/2019 | Caves, Jefferson | 0.4 | Review and edit 11/14 daily media clips and examine emerging public narratives around CPUC action against PG&E and evaluate possible impacts on Committee priorities. |
| 35 | 11/14/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/14 that convey key news developments about around CPUC action against PG&E and upload to the public affairs website. |
| 35 | 11/14/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/15/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/15/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/15/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/15/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/15 that convey key news developments about around CPUC action against PG&E and calls from legislators for municipalization and upload to the public affairs website. |
| 35 | 11/15/2019 | Caves, Jefferson | 0.6 | Review and edit 11/15 daily media clips and examine emerging public narratives around CPUC action against PG&E and calls from legislators for municipalization. |
| 35 | 11/15/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/18/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/18/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/18/2019 | Caves, Jefferson | 0.5 | Review and edit 11/18 daily media clips and examine emerging public narratives around Gov. Newsom's involvement in the reorganization process, and evaluate possible impacts on Committee priorities. |
| 35 | 11/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/18 that convey key news developments about around Gov. Newsom's involvement in the reorganization process and upload them to the public affairs website. |
| 35 | 11/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/18/2019 | Dailey, Adam | 0.1 | Perform research on 11/18 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/19/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/19/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/19/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/19/2019 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/19/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/19 that convey key news developments about around Gov. Newsom's involvement in the reorganization process and upload them to the public affairs website. |
| 35 | 11/19/2019 | Caves, Jefferson | 0.6 | Review and edit 11/19 daily media clips and examine emerging public narratives around Gov. Newsom's involvement in the reorganization process and evaluate possible impacts on Committee priorities. |
| 35 | 11/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/19/2019 | Dailey, Adam | 0.1 | Perform research on 11/19 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/20/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/20/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/20/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/20/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/20 that convey key news developments about around a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/20/2019 | Caves, Jefferson | 0.7 | Review and edit 11/20 daily media clips and examine emerging public narratives around a new round of public safety power shutoffs and evaluate possible impacts on Committee priorities. |
| 35 | 11/20/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/20/2019 | Dailey, Adam | 0.1 | Perform research on 11/20 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/21/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/21/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/21/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/21/2019 | Caves, Jefferson | 0.7 | Review and edit 11/21 daily media clips and examine emerging public narratives around a new round of public safety power shutoffs and Gov. Newsom's statements about state-appointed board-members and evaluate possible impacts on Committee priorities. |
| 35 | 11/21/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/21 that convey key news developments about around a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/21/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's planned outages throughout California due to dangerous wildfire weather. |
| 35 | 11/21/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/22/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/22/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/22/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/22/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/22 that convey key news developments about legislator hearings about a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/22/2019 | Caves, Jefferson | 0.7 | Review and edit 11/22 daily media clips and examine emerging public narratives around legislator hearings about a new round of public safety power shutoffs and evaluate possible impacts on Committee priorities. |
| 35 | 11/22/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/25/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/25/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/25/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/25 that convey key news developments about around fire victims compensation and upload them to the public affairs website. |
| 35 | 11/25/2019 | Caves, Jefferson | 0.6 | Review and edit 11/25 daily media clips and examine emerging public narratives around fire victims compensation and evaluate possible impacts on Committee priorities. |
| 35 | 11/25/2019 | Ryan, Alexandra | 1.3 | Identify and update upcoming events for the week of 11/25, including the replacement of Judge Jackson in the court, and other events relating to bankruptcy proceedings, relevant agencies, and key stakeholders. |
| 35 | 11/25/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 11/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/25/2019 | Dailey, Adam | 0.1 | Perform research on 11/25 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/26/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/26/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/26/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/26/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/26/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/26 that convey key news developments about PG&E's reorganization and upload them to the public affairs website. |
| 35 | 11/26/2019 | Caves, Jefferson | 0.5 | Review and edit 11/26 daily media clips and examine emerging public narratives around the PG&E reorganization process and evaluate possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/26/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 11/25, including a court hearing the debtor's motion to extend exclusive solicitation period; update creditor's website with new dates and brainstorm messaging plans. |
| 35 | 11/26/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/27/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/27/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/27/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/27/2019 | Caves, Jefferson | 0.6 | Review and edit 11/27 daily media clips and examine emerging public narratives around local calls for municipalization and evaluate possible impacts on Committee priorities. |
| 35 | 11/27/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/27 that convey key news developments about emerging public narratives around local calls for municipalization and upload them to the public affairs website. |
| 35 | 11/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **88.1** | |
| 36 | 11/25/2019 | Scruton, Andrew | 0.8 | Review materials re: PPA considerations for discussion with Ad Hoc Noteholders Group advisors. |
| **36 Total** | | | **0.8** | |
| 37 | 11/1/2019 | Ng, William | 0.7 | Analyze the Debtors' power shutoff protocols to evaluate potential liabilities in connection with recent activities. |
| 37 | 11/4/2019 | Ng, William | 0.3 | Assess Judge Alsup requests to the Debtors regarding October PSPS. |
| 37 | 11/4/2019 | Ng, William | 1.8 | Review analysis of the Debtors' current PSPS protocols and events. |
| 37 | 11/4/2019 | Michael, Danielle | 1.8 | Review and document PSPS related documents to archive files that highlight PG&E PSPS protocol evolution. |
| 37 | 11/4/2019 | Fuite, Robert | 1.7 | Collect data and analyze for review of ongoing PSPS events and compare to past weather conditions. |
| 37 | 11/4/2019 | Salve, Michael | 1.8 | Analyze and document PSPS-related documents and summarize Debtor PSPS protocol changes over time. |
| 37 | 11/4/2019 | Salve, Michael | 0.7 | Analyze ongoing historic forecasted weather conditions for PG&E and SCE PSPS events. |
| 37 | 11/4/2019 | Salve, Michael | 0.4 | Analyze and provide comments on ongoing PSPS events and forecasted weather conditions and fire updates. |
| 37 | 11/5/2019 | Ng, William | 0.5 | Review draft comparative analysis of the Debtors' PSPS events versus its peers. |
| 37 | 11/5/2019 | Michael, Danielle | 0.9 | Analyze PSPS related documents from the Milbank Relativity website to determine which files are of interest to the current and prior PSPS protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/5/2019 | Michael, Danielle | 0.6 | Review and collate PG&E PSPS relevant documents to compile a library of files that are needed to understand how PG&E's PSPS guidelines have changed. |
| 37 | 11/5/2019 | Michael, Danielle | 1.8 | Analyze and document PSPS documents and prior protocol to establish how PG&E PSPS protocols evolved over time. |
| 37 | 11/6/2019 | Ng, William | 0.3 | Review Debtors' responses to diligence requests with respect to PSPS. |
| 37 | 11/6/2019 | Michael, Danielle | 1.3 | Document and analyze PG&E PSPS related documents to summarize how PG&E's PSPS protocol have evolved. |
| 37 | 11/6/2019 | Michael, Danielle | 0.8 | Download and review PG&E PSPS relevant documents to compile a library of files that are needed to understand how PG&E's PSPS guidelines have changed. |
| 37 | 11/6/2019 | Michael, Danielle | 1.5 | Finalize the summaries of PSPS documents to provide insight on previous documents on PG&E's PSPS protocol and guidelines. |
| 37 | 11/6/2019 | Salve, Michael | 1.1 | Analyze and review PSPS related documents and establish how Debtor PSPS protocols have changed over time. |
| 37 | 11/7/2019 | Salve, Michael | 1.2 | Analyze and document PSPS-related documents and record how Debtor PSPS protocols have changed over time. |
| 37 | 11/11/2019 | Michael, Danielle | 1.8 | Review PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 11/13/2019 | Barke, Tyler | 2.8 | Summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/13/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/14/2019 | Barke, Tyler | 1.3 | Continue to summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/14/2019 | Barke, Tyler | 2.1 | Revise the presentation summarizing the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event per FTI Team's comments. |
| 37 | 11/14/2019 | Barke, Tyler | 2.0 | Summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally re: PSPS meetings and reporter follow up. |
| 37 | 11/15/2019 | Barke, Tyler | 1.6 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/15/2019 | Barke, Tyler | 2.8 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/15/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | O'Donnell, Nicholas | 0.8 | Review and document files recently uploaded to PG&E's case discovery website to gather information on wildfire mitigation measures. |
| 37 | 11/18/2019 | Michael, Danielle | 1.8 | Review and summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 11/18/2019 | Barke, Tyler | 2.9 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | Barke, Tyler | 1.6 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 0.8 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 2.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 2.6 | Summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Papas, Zachary | 0.8 | Research upcoming potential Debtors' PSPS events. |
| 37 | 11/20/2019 | Barke, Tyler | 2.2 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/20/2019 | Barke, Tyler | 3.3 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/20/2019 | Barke, Tyler | 1.0 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/22/2019 | Barke, Tyler | 0.5 | Summarize the current PSPS event and the protocol PG&E followed leading up to the event to determine if PG&E properly followed the protocol under its Wildfire Mitigation Plan and if it will be subject to additional liability. |
| 37 | 11/25/2019 | Michael, Danielle | 1.8 | Summarize PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| **37 Total** | | | **65.3** | |
| **Grand Total** | | | **2061.5** | |

**Exhibit D**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,083.45 |
| Lodging | 418.04 |
| Transportation | 107.99 |
| Working Meals | 775.21 |
| Other | 182.00 |
| **Total** | **$ 2,566.69** |
| Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (6.41) |
| **Grand Total** | **$ 2,560.28** |

**Exhibit E**

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/4/2019 | Scruton, Andrew | Airfare | Airfare - Coach, Andrew Scruton, JFK - SFO, 11/04/2019 - 11/05/2019.  Travel to San Francisco for case meetings. | $ 1,083.45 |
| | | **Airfare Total** | | **1,083.45** |
| 11/5/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 11/04/2019 - 11/05/2019. Lodging expense during travel to San Francisco for case meetings. | 418.04 |
| | | **Lodging Total** | | **418.04** |
| 11/5/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after travel for case meetings | 32.33 |
| 11/13/2019 | Kurtz, Emma | Transportation | Taxi home after working late in the office. | 39.21 |
| 11/24/2019 | Bookstaff, Evan | Transportation | Taxi from home to airport for travel related to case meetings. | 36.45 |
| | | **Transportation Total** | | **107.99** |
| 10/18/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for case meetings. | 29.46 |
| 11/4/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 7.29 |
| 11/5/2019 | Scruton, Andrew | Working Meals | Breakfast expense while traveling for case meetings. | 7.69 |
| 11/6/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 11/8/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (T. Barke, E. Bookstaff). | 29.60 |
| 11/10/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (T. Barke, E. Bookstaff). | 51.02 |
| 11/11/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/12/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/13/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 213.74 |
| 11/17/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 36.41 |
| 11/17/2019 | Kurtz, Emma | Working Meals | Dinner expense while working late in the office. | 22.35 |
| 11/21/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/25/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for case meetings. | 36.56 |
| 11/26/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 16.33 |
| 11/27/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 20.41 |
| | | **Working Meals Total** | | **775.21** |
| 8/31/2019 | Usavage, Alexis | Other | Server hosting and security update expense for Committee Website. | 150.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/4/2019 | Scruton, Andrew | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 11/5/2019 | Scruton, Andrew | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| | | **Other Total** | | **182.00** |
| | | **Grand Total** | | **$ 2,566.69** |