1  MARK GORTON (SBN 99312)
   **BOUTIN JONES INC.**
2  555 Capitol Mall, Fifteenth Floor
   Sacramento, CA 95814
3  Telephone: (916) 321-4444
   Email: mgorton@boutinjones.com
4

5  HARRIET A. STEINER (SBN 109436)
   **BEST BEST & KRIEGER LLP**
6  500 Capitol Mall, Suite 1700
   Sacramento, CA 95814
7  Telephone: 916.325.4000
   Email: harriet.steiner@bbklaw.com
8

9  PHIL POGLEDICH (SBN 197110)
   County Counsel
10 ERIC MAY (SBN 245770)
   Senior Deputy County Counsel
11 **COUNTY OF YOLO**
   625 Court Street, Room 201
12 Woodland, CA 95695
   (530) 666-8172
13 Email: eric.may@yolocounty.org

14
   *Attorney for Creditor and Party-in-Interest*
15 *VALLEY CLEAN ENERGY ALLIANCE*

16

17                    UNITED STATES BANKRUPTCY COURT

18                    NORTHERN DISTRICT OF CALIFORNIA

19                        SAN FRANCISCO DIVISION

20   In re                                   )  Case Nos. 19-30088 DM (Lead Case)
                                             )               19-30089 DM
21   PG&E CORPORATION                        )  Chapter 11
     -and-                                   )  Jointly Administered
22   PACIFIC GAS AND ELECTRIC                )
     COMPANY,                                )  **VALLEY CLEAN ENERGY ALLIANCE'S**
23                         Debtors.          )  **STATUS CONFERENCE STATEMENT**
                                             )  **REGARDING PRECONFIRMATION**
24   ☐ Affects PG&E Corporation              )  **LEGAL ISSUES**
                                             )
25   ☐ Affects Pacific Gas and Electric Company )
                                             )  Date:        January 23, 2020
26   ☒ Affects both Debtors.                 )  Time:        1:00 p.m.
                                             )  Courtroom:   17
27   * All papers shall be filed in the Lead Case )  Place:    450 Golden Gate Ave., 16th Floor
     No. 19-30088 DM                         )               San Francisco, CA 94102
28                                           )  Judge:       Hon. Dennis Montali
     _____)

1

## Introduction

2      In response to the court's invitation in its order of November 15, 2019 (Dkt. No. 4760) for

3   parties to identify legal objections to the competing plans that could readily be resolved

4   preconfirmation as a matter of law, Valley Clean Energy Alliance ("VCE"), a joint powers authority[1]

5   and community choice aggregator, requests that the court consider whether the anti-municipalization

6   provision in the Ad Hoc Committee of Senior Unsecured Noteholders ("AHC") plan (see Section 6.22,

7   Dkt. 4257) is an "appropriate provision" within the meaning of Section 1123(b)(6) or otherwise, and

8   if it is not, require that provision as a condition of confirmation to be stricken from the AHC plan and

9   excluded from any compromise plan that may be proposed.

10     In addition, with regard to the *Special Provisions for Governmental Units* (see Section 10.13

11  of both the PG&E plan, Dkt. 5101, and AHC plan), VCE would request clarification as to the scope

12  and effect of the discharge, release and injunction provisions as to the Governmental Units, and in

13  particular that they do not affect exercise of the power of eminent domain and ancillary related

14  authority of Governmental Units as such exist outside of bankruptcy.

15     VCE has met and conferred with counsel for the AHC and the Debtor about these issues but

16  no resolution has been reached to date.

17                    **The Anti-Municipalization Provision in the AHC Plan**

18     VCE made a proposal to acquire PG&E's Yolo County distribution system so that VCE

19  members could own and operate a publically owned electric utility. Similar proposals have been made

20  by South San Joaquin Irrigation District ("SSJID"), the City and County of San Francisco and Nevada

21  Irrigation District. The regions involved are urban, suburban and rural; flatlands, hills and mountains;

22  and are essentially the Counties of San Francisco, Yolo and parts of San Joaquin, Nevada, Placer,

23  Sutter and Yuba.

24     Section 6.22 of the AHC plan (Dkt. No. 4257) would prohibit the Reorganized Debtors from

25  even considering such a proposal. That section provides:

26     6.22   **Key Operating Businesses**. The New Organizational Documents shall provide

27

28  _____

[1] The governmental units that are members of VCE are the County of Yolo, the City of Davis, the City
of Woodland and the City of Winters.

that the Reorganized Debtors shall not sell, and shall oppose any attempt to municipalize, any portion of the operating business or assets, for a period of five (5) years after the Effective Date; provided, however, that this provision shall not apply to any owned, including currently occupied, real estate. For the avoidance of doubt, this restriction will not limit any change in control transaction relating to Reorganized HoldCo, including, without limitation, a merger, tender offer or similar transaction.

Whether this provision is legal and appropriate and its scope are issues that should be considered and resolved on a preconfirmation basis.

This provision improperly interferes with the sovereign authority of governments to take property for public use and act for the public health, safety and welfare.

. . . "The power of eminent domain is an inherent attribute of sovereignty." (Citations omitted.) This sovereign power has been described as "universally" recognized and "necessary to the very existence of government." (Citations omitted) When properly exercised, that power affords an orderly compromise between the public good and the protection and indemnification of private citizens whose property is taken to advance that good. That protection is constitutionally ordained by the Fifth Amendment to the United States Constitution, which is made applicable to the states by nature of the Fourteenth Amendment (Citations omitted.) and by article I, section 19 of the California Constitution.

Because the power to condemn is an inherent attribute of general government, we have observed that "constitutional provisions merely place limitations upon its exercise." (Citations omitted.) The two constitutional restraints are that the taking be for a "public use" and that "just compensation" be paid therefor. (Citations omitted.) No constitutional restriction, federal or state, purports to limit the nature of the property that may be taken by eminent domain

*City of Oakland v. Oakland Raiders*, 32 Cal.3d 60, 64 (1982).

Municipalization is not defined in the AHC plan and has no set meaning. Under what appears to be unilateral interpretive powers given to the proponents that bind even the court, what the proponent says the term means controls. (See AHC plan, Article I, "*Interpretation; Application of Definitions and Rules of Construction*," subpart (j) [any "effectuating provisions"—a term undefined

1054969.6

in the plan—are to be interpreted "*by the Plan Proponent* in a manner consistent with the overall purpose and intent of the Plan . . . *and such interpretation shall control in all respects*."] (emphasis added).)

Further, the anti-municipalization provision appears to discriminate against public acquisition as "municipalization" while not restricting either voluntary or hostile takeover by private interests. The anti-municipalization provision would require management of the Reorganized Debtors, for a period of five years, to reject *any* acquisition proposal from a public agency, no matter how favorable. At the same time that it strips the Reorganized Debtors of the ability to respond appropriately to a public agency proposal, it does *not* restrict acceptance of an identical proposal from a private party, unless that too would be "municipalization."

The anti-municipalization provision places the private desire to maintain the size of the Utility against all public offers and against all changes in facts and circumstances and against the best interests of the Reorganized Debtors at the time the decision may come before it. The provision interferes with the business judgment of Reorganized Debtors and attempts to bind the conduct of the future boards of the Reorganized Debtors in violation of applicable law. See *Omnicare v. NCS Healthcare, Inc.*, 818 A.2d 914, 936 (Del. 2003) ("to the extent that a contract, or a provision thereof, purports to require a board to act or not act in such a fashion as to limit the exercise of fiduciary duties, it is invalid and unenforceable.")

VCE does not question that a property owner has the right to contest a condemnation action. But a chapter 11 plan sanctioned by the bankruptcy court that *prohibits* the Reorganized Debtor from settling with a public agency or selling to a public agency is not necessary and needlessly raises discrimination issues (cf., the PG&E plan, Dkt. No.5101, which includes no similar provision).

The anti-municipalization issue may be perceived as a parochial concern of a few, but it is not. Representatives of VCE, SSJID, San Francisco and NID have been in contact with the Governor's office in this regard and are aware that many other municipalities in California have similar concerns. The Governor has expressed support for public action, including for the state to step in to restructure the Utility (See Office of Governor Press Release, November 1, 2019, https://www.gov.ca.gov/2019/11/01/governor-newsom-outlines-state-efforts-to-fight-wildfires-

protect-vulnerable-californians-and-ensure-that-going-forward-all-californians-have-safe-affordable-reliable-and-clean-power/; Governor Newsom's letter to PG&E's CEO, dated December 13, 2019, Dkt. 5138-1.) VCE requests that the anti-municipalization provision be deleted from the AHC plan and excluded from any compromise plan that may be reached by the AHC and the Debtors.

### The Special Provisions for Governmental Units and
### the Scope of Discharge, Release and Injunction in Both Plans

The *Special Provisions for Governmental Units* (see Section 10.13 of both the PG&E plan and AHC plan) appear to provide some relief to Governmental Units from the very broad and expansive discharge, release and injunction provisions of the plans (see Sections 10.3-10.9 of both Plans). However, it is not clear that the Special Provisions provide real and sufficient protection. For example, are the provisions releasing the debtors from creditor defenses, setoffs and recoupments overridden by the Special Provisions? (See Section 10.8 releasing all "Exculpated Parties," defined to include Debtors and specified nondebtors [PG&E plan 1.58, AHC plan 1.64], from all "Causes of Action," defined to include defenses, setoffs and recoupments [PG&E plan 1.19, AHC plan 1.21].)

VCE therefore requests clarification as to the scope and effect of the discharge, release and injunction provisions as to the Governmental Units, and in particular that they do not affect the exercise of the power of eminent domain and ancillary related authority of Governmental Units as such exist outside of bankruptcy. This request is especially appropriate, given the plan provisions requiring deference to PG&E's and the AHC's interpretations of the plans. (See PG&E plan, Article I, "*Interpretation; Application of Definitions and Rules of Construction,*" subpart (j); AHC Plan, Article I, "*Interpretation; Application of Definitions and Rules of Construction,*" subpart (j).)

### Conclusion

Preconfirmation consideration of issues like these is consonant with the court's independent scrutiny of all plans in order to avoid unintended preclusive finality of inappropriate plan provisions. See *United Student Aid Funds, Inc. v. Espinosa*, 559 U.S. 260, 275-276, 278, 130 S.Ct. 1367, 176 L.Ed.2d 158 (2010). Furthermore, preconfirmation resolution enhances confidence in the confirmation process and the legitimacy of the plan that is ultimately successful.

VCE recommends and requests the court take up the AHC plan's anti-municipalization

provision and the Special Provisions for Governmental Units provision in both plans as preconfirmation issues. All other confirmation issues VCE has or may have are hereby reserved.

DATED: January 22, 2020.

RESPECTFULLY SUBMITTED,

BOUTIN JONES INC.

By: _____ */s/ Mark Gorton* _____
             Mark Gorton

-and-

HARRIET A. STEINER
BEST BEST & KRIEGER LLP

-and-

PHIL POGLEDICH
County Counsel
ERIC MAY
Senior Deputy County Counsel
COUNTY OF YOLO

*Attorneys for Creditor and Party-in-Interest, VALLEY CLEAN ENERGY ALLIANCE*

# PROOF OF SERVICE

I am employed in the County of Sacramento; my business address is 555 Capitol Mall, Suite 1500, Sacramento, California 95814. I am over the age of eighteen years and not a party to the foregoing action.

On January 22, 2020, I served the within:

**(1) VALLEY CLEAN ENERGY ALLIANCE'S STATUS CONFERENCE STATEMENT REGARDING PRECONFIRMATION LEGAL ISSUES**

| X | **(by e-mail transmission)** on all parties listed on the attached **Exhibit A**, based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I sent the document(s) to the person(s) at the e-mail address(es) as set forth on the attached service list, **Exhibit A**. |

| X | **(by mail)** on all parties listed on the attached **Exhibit B** in said action by regular, first class United States mail, postage fully pre-paid, by placing a true copy thereof enclosed in a sealed envelope in a designated area for outgoing mail, addressed as set forth below. At Boutin Jones Inc., mail placed in that designated area is given the correct amount of postage and is deposited that same day, in the ordinary course of business, in a United States mailbox in the City of Sacramento, California. |

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (date) 1/22/2020, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:**

Elliot Adler    eadler@theadlerfirm.com, bzummer@theadlerfirm.com
Annadel A. Almendras    annadel.almendras@doj.ca.gov
Monique D. Almy    malmy@crowell.com
Dana M. Andreoli    dandreoli@steyerlaw.com, mterry@steyerlaw.com
Anne Andrews    aa@andrewsthornton.com, aandrews@andrewsthornton.com
Richard L. Antognini    rlalawyer@yahoo.com, hallonaegis@gmail.com
Tyson Arbuthnot    tarbuthnot@rjo.com, jyeung@rjo.com
Lauren T. Attard    lattard@bakerlaw.com, agrosso@bakerlaw.com
Herb Baer    hbaer@primeclerk.com, ecf@primeclerk.com
Kathryn E. Barrett    keb@svlg.com, amt@svlg.com
Chris Bator    cbator@bakerlaw.com, jmcguigan@bakerlaw.com
Ronald S. Beacher    rbeacher@pryorcashman.com
Hagop T. Bedoyan    hbedoyan@kleinlaw.com, ecf@kleinlaw.com
Andrew David Behlmann    abehlmann@lowenstein.com, elawler@lowenstein.com
Tanya Behnam    tbehnam@polsinelli.com, tanyabehnam@gmail.com
James C. Behrens    jbehrens@milbank.com, mkoch@milbank.com
Jacob Taylor Beiswenger    jbeiswenger@omm.com, llattin@omm.com
James T. Bentley    james.bentley@srz.com, Kelly.Knight@srz.com

1

PROOF OF SERVICE
1062520.1

| | |
|---|---|
| 1 | Peter J. Benvenutti    pbenvenutti@kellerbenvenutti.com |
| 2 | Robert Berens    rberens@smtdlaw.com, sr@smtdlaw.com |
| | Ronald F. Berestka    rberestka@stonelawoffice.com, csepulveda@stonelawoffice.com |
| 3 | Heinz Binder    heinz@bindermalter.com |
| | Neil Jon Bloomfield    njbloomfield@njblaw.com, gklump@njblaw.com |
| 4 | Jason Blumberg    jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov |
| | Ameneh Maria Bordi    ameneh.bordi@kirkland.com, leo.rosenberg@kirkland.com |
| 5 | Jason Borg    jborg@jasonborglaw.com |
| 6 | Mark Bostick    mbostick@wendel.com, bankruptcy@wendel.com |
| | James L. Bothwell    jbothwell@hugueninkahn.com, jguzman@hugueninkahn.com |
| 7 | Peter R. Boutin    peter.boutin@kyl.com, lara.joel@kyl.com |
| | Erin N. Brady    enbrady@jonesday.com |
| 8 | Gregory A. Bray    gbray@milbank.com |
| | Michael D. Breslauer    mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com |
| 9 | W. Steven Bryant    , molly.batiste-debose@lockelord.com |
| 10 | Chane Buck    cbuck@jonesday.com |
| | Elizabeth J. Cabraser    ecabraser@lchb.com, awolf@lchb.com |
| 11 | Anthony P. Cali    anthony.cali@stinson.com, lindsay.petrowski@stinson.com |
| | Peter C. Califano    pcalifano@cwclaw.com |
| 12 | Steven M. Campora    scampora@dbbwc.com, nlechuga@dbbwc.com |
| 13 | Leah E. Capritta    leah.capritta@hklaw.com, lori.labash@hklaw.com |
| | Nicholas A. Carlin    nac@phillaw.com, rac@phillaw.com |
| 14 | Katherine Rose Catanese    kcatanese@foley.com |
| | Jennifer Machlin Cecil    JCecil@winston.com, ECF_SF@winston.com |
| 15 | Karen J. Chedister    kchedister@h-jlaw.com |
| | Christina Lin Chen    christina.chen@morganlewis.com, christina.lin.chen@gmail.com |
| 16 | Richard A. Chesley    richard.chesley@dlapiper.com, bill.countryman@dlapiper.com |
| 17 | Shawn M. Christianson    schristianson@buchalter.com |
| | Robert N.H. Christmas    rchristmas@nixonpeabody.com, |
| 18 | nyc.managing.clerk@nixonpeabody.com |
| | Alicia Clough    aclough@loeb.com |
| 19 | Tiffany Strelow Cobb    tscobb@vorys.com |
| | John B. Coffman    john@johncoffman.net |
| 20 | Kevin G. Collins    kevin.collins@btlaw.com |
| 21 | Brian S. Conlon    bsc@phillaw.com, rac@phillaw.com |
| | Charles Cording    ccording@willkie.com, mao@willkie.com |
| 22 | Manuel Corrales    mannycorrales@yahoo.com, hcskanchy@hotmail.com |
| | Anne Costin    anne@costinlawfirm.com |
| 23 | Donald H. Cram    dhc@severson.com |
| | Ashley Vinson Crawford    avcrawford@akingump.com, dkrasa-berstell@akingump.com |
| 24 | John Cumming    jcumming@dir.ca.gov |
| 25 | J. Russell Cunningham    rcunningham@dnlc.net, emehr@dnlc.net |
| | Keith J. Cunningham    , rkelley@pierceatwood.com |
| 26 | Keith J. Cunningham    kcunningham@pierceatwood.com, rkelley@pierceatwood.com |
| | James D. Curran    jcurran@wolkincurran.com, dstorms@wolkincurran.com |
| 27 | Tambra Curtis    tambra.curtis@sonoma-county.org, Kristin.whalley@sonoma-county.org |
| 28 | |

1062520.1
Case: 19-30088    Doc# 5442    Filed: 01/22/20    Entered: 01/22/20 12:54:24    Page 8 of 36

| | |
|---|---|
| 1 | Nicolas De Lancie    ndelancie@jmbm.com |
| 2 | Judith A. Descalso    , jad_9193@ecf.courtdrive.com |
| | Erin Elizabeth Dexter    edexter@milbank.com |
| 3 | Shounak S. Dharap    ssd@arnslaw.com, mec@arnslaw.com |
| | Kathryn S. Diemer    kdiemer@diemerwhitman.com, ecfnotice@diemerwhitman.com |
| 4 | John P. Dillman    houston_bankruptcy@publicans.com |
| | Jonathan R. Doolittle    jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com |
| 5 | Jennifer V. Doran    jdoran@hinckleyallen.com |
| 6 | Dustin M. Dow    ddow@bakerlaw.com, jmcguigan@bakerlaw.com |
| | Jamie P. Dreher    jdreher@downeybrand.com |
| 7 | Geoffrey B. Dryvynsyde    gbd@cpuc.ca.gov, geoffrey.dryvynsyde@cpuc.ca.gov |
| | Cecily Ann Dumas    cdumas@bakerlaw.com, hhammonturano@bakerlaw.com |
| 8 | Dennis F. Dunne    cprice@milbank.com, jbrewster@milbank.com |
| | Dennis F. Dunne    ddunne@milbank.com, jbrewster@milbank.com |
| 9 | Huonganh Annie Duong    annie.duong@mccormickbarstow.com, |
| 10 | dawn.houston@mccormickbarstow.com |
| | Kevin M. Eckhardt    keckhardt@hunton.com, candonian@huntonak.com |
| 11 | Michael Eggenberger    meggenberger@piercebainbridge.com, |
| | gchang@piercebainbridge.com |
| 12 | Joseph A. Eisenberg    JAE1900@yahoo.com |
| 13 | Michele Ellison    mellison@gibbsgiden.com, lrochelle@gibbsgiden.com |
| | David Emerzian    , Melany.Hertel@mccormickbarstow.com |
| 14 | G. Larry Engel    larry@engeladvice.com |
| | Krista M. Enns    kenns@beneschlaw.com |
| 15 | Scott Esbin    sesbin@esbinalter.com |
| | Joseph M. Esmont    jesmont@bakerlaw.com |
| 16 | Michael P. Esser    michael.esser@kirkland.com, michael-esser-3293@ecf.pacerpro. |
| 17 | Richard W. Esterkin    richard.esterkin@morganlewis.com, |
| | melissa.boey@morganlewis.com |
| 18 | Michael S. Etkin    metkin@lowenstein.com |
| | Jacob M. Faircloth    jacob.faircloth@smolsonlaw.com |
| 19 | Brett D. Fallon    bfallon@morrisjames.com, wweller@morrisjames.com |
| | Michael C. Fallon    mcfallon@fallonlaw.net, manders@fallonlaw.net |
| 20 | Joseph Kyle Feist    jfeistesq@gmail.com, info@norcallawgroup.net |
| 21 | David M. Feldman    DFeldman@gibsondunn.com |
| | Matthew A. Feldman    mfeldman@willkie.com |
| 22 | Mark E. Felger    mfelger@cozen.com |
| | James J. Ficenec    James.Ficenec@ndlf.com, caroline.pfahl@ndlf.com |
| 23 | John D. Fiero    jfiero@pszjlaw.com, ocarpio@pszjlaw.com |
| | Kimberly S. Fineman    kfineman@nutihart.com, nwhite@nutihart.com |
| 24 | Stephen D. Finestone    sfinestone@fhlawllp.com |
| 25 | Timothy M. Flaherty    tflaherty@mpplaw.com |
| | Daniel I. Forman    dforman@willkie.com |
| 26 | Jonathan Forstot    jonathan.forstot@troutman.com, john.murphy@troutman.com |
| | Jonathan Forstot    , john.murphy@troutman.com |
| 27 | |
| 28 | |

3

| | |
|---|---|
| 1 | Matthew Hampton Foushee    hampton.foushee@hoganlovells.com, |
| 2 | hfoushee@gmail.com |
| | Carolyn Frederick    cfrederick@prklaw.com |
| 3 | Peter Friedman    pfriedman@omm.com |
| | Roger F. Friedman    rfriedman@rutan.com, csolorzano@rutan.com |
| 4 | Xiyi Fu    jackie.fu@lockelord.com, taylor.warren@lockelord.com |
| | Lars H. Fuller    lfuller@bakerlaw.com |
| 5 | Larry W. Gabriel    lgabriel@bg.law, nfields@bg.law |
| 6 | Gregg M. Galardi    gregg.galardi@ropesgray.com |
| | Richard L. Gallagher    richard.gallagher@ropesgray.com |
| 7 | Craig Solomon Ganz    ganzc@ballardspahr.com, hartt@ballardspahr.com |
| | Jeffrey K. Garfinkle    jgarfinkle@buchalter.com |
| 8 | Oscar Garza    ogarza@gibsondunn.com |
| | Paul R. Gaus    paul.gaus@mccormickbarstow.com |
| 9 | Duane M. Geck    dmg@severson.com |
| 10 | Evelina Gentry    evelina.gentry@akerman.com, rob.diwa@akerman.com |
| | Janet D. Gertz    jgertz@btlaw.com, amattingly@btlaw.com |
| 11 | Christopher Gessner    cgessner@akingump.com, NYMCO@akingump.com |
| | Barry S. Glaser    bglaser@lkfirm.com |
| 12 | Paul R. Glassman    glassmanp@gtlaw.com |
| 13 | Gabriel I. Glazer    gglazer@pszjlaw.com |
| | Gabrielle Glemann    gabrielle.glemann@stoel.com, rene.alvin@stoel.com |
| 14 | Jaime Godin    Jtouchstone@fddcm.com |
| | Matthew A. Gold    courts@argopartners.net |
| 15 | Eric D. Goldberg    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com |
| | Amy L. Goldman    goldman@lbbslaw.com |
| 16 | Eric S. Goldstein    egoldstein@goodwin.com |
| | Rhonda Stewart Goldstein    Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu |
| 17 | Richard H. Golubow    rgolubow@wcghlaw.com, jmartinez@WCGHLaw.com |
| 18 | Michael J. Gomez    mgomez@frandzel.com, dmoore@frandzel.com |
| | Michael W. Goodin    mgoodin@clausen.com, mgenova@clausen.com |
| 19 | Eric R. Goodman    egoodman@bakerlaw.com |
| | Mark A. Gorton    mgorton@boutinjones.com, cdomingo@boutininc.com |
| 20 | Mark A. Gorton    mgorton@boutininc.com, cdomingo@boutininc.com |
| 21 | Michael I. Gottfried    MGottfried@elkinskalt.com, AAburto@elkinskalt.com |
| | Louis Gottlieb    Lgottlieb@labaton.com, mpenrhyn@labaton.com |
| 22 | Eric A. Grasberger    eric.grasberger@stoel.com, docketclerk@stoel.com |
| | Debra I. Grassgreen    dgrassgreen@pszjlaw.com, hphan@pszjlaw.com |
| 23 | Eric A. Gravink    eric@rhrc.net |
| | Elizabeth A. Green    egreen@bakerlaw.com, orlbankruptcy@bakerlaw.com |
| 24 | Stuart G. Gross    sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com |
| | David Matthew Guess    guessd@gtlaw.com |
| 25 | Elizabeth M. Guffy    eguffy@lockelord.com, autodocket@lockelord.com |
| 26 | Cameron Gulden    cameron.m.gulden@usdoj.gov |
| | Mirco J. Haag    mhaag@buchalter.com, dcyrankowski@buchalter.com |
| 27 | Laurie Hager    lhager@sussmanshank.com |
| 28 | |

1062520.1
Case: 19-30088    Doc# 5442    Filed: 01/22/20    Entered: 01/22/20 12:54:24    Page 10
of 36

| | |
|---|---|
| 1 | J. Noah Hagey     hagey@braunhagey.com, tong@braunhagey.com |
| 2 | Oren Buchanan Haker     oren.haker@stoel.com, rene.alvin@stoel.com |
| | Kristopher M. Hansen     dmohamed@stroock.com, mmagzamen@stroock.com |
| 3 | Adam C. Harris     adam.harris@srz.com, james.bentley@srz.com |
| | Robert G. Harris     rob@bindermalter.com |
| 4 | Christopher H. Hart     chart@nutihart.com, nwhite@nutihart.com |
| | Bryan L. Hawkins     bryan.hawkins@stoel.com, Sharon.witkin@stoel.com |
| 5 | Jan M Hayden     jhayden@bakerdonelson.com, gmitchell@bakerdonelson.com |
| 6 | Jennifer C. Hayes     jhayes@fhlawllp.com |
| | Alaina R. Heine     alaina.heine@dechert.com, brett.stone@dechert.com |
| 7 | Cristina A. Henriquez     chenriquez@mayerbrown.com |
| | Stephen E. Hessler, P.C.     , jozette.chong@kirkland.com |
| 8 | Sean T. Higgins     aandrews@andrewsthornton.com, shiggins@andrewsthornton.com |
| 9 | Morgan R. Hirst     mhirst@jonesday.com, mmelvin@jonesday.com |
| | Michael R. Hogue     hoguem@gtlaw.com, navarrom@gtlaw.com |
| 10 | David Holtzman     david.holtzman@hklaw.com |
| | Alexandra S. Horwitz     allie.horwitz@dinsmore.com |
| 11 | Marsha Houston     mhouston@reedsmith.com, hvalencia@reedsmith.com |
| | Shane Huang     shane.huang@usdoj.gov |
| 12 | Brian D. Huben     hubenb@ballardspahr.com |
| 13 | Jonathan Hughes     , jane.rustice@aporter.com |
| | Edward R. Huguenin     ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com |
| 14 | Michael A. Isaacs     Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com |
| | Mark V. Isola     mvi@sbj-law.com |
| 15 | J. Eric Ivester     Eric.Ivester@skadden.com, Andrea.Bates@skadden.com |
| | J. Eric Ivester     , Andrea.Bates@skadden.com |
| 16 | Ivan C. Jen     ivan@icjenlaw.com |
| 17 | Monique Jewett-Brewster     mjb@hopkinscarley.com, eamaro@hopkinscarley.com |
| | James O. Johnston     jjohnston@jonesday.com |
| 18 | Chris Johnstone     chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com |
| | Andrew Jones     andrew@ajoneslaw.com |
| 19 | Gregory K. Jones     GJones@dykema.com, cacossano@dykema.com |
| 20 | Robert A. Julian     rjulian@bakerlaw.com, hhammonturano@bakerlaw.com |
| | George H. Kalikman     gkalikman@schnader.com, sdavenport@schnader.com |
| 21 | Roberto J. Kampfner     rkampfner@whitecase.com, mco@whitecase.com |
| | Gary M. Kaplan     gkaplan@fbm.com, calendar@fbm.com |
| 22 | Robert B. Kaplan     rbk@jmbm.com |
| 23 | Eve H. Karasik     ehk@lnbyb.com |
| | Michael G. Kasolas     trustee@kasolas.net, |
| 24 | CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com |
| | Elyssa S. Kates     ekates@bakerlaw.com |
| 25 | Ori Katz     okatz@sheppardmullin.com, LSegura@sheppardmullin.com |
| 26 | William M. Kaufman     wkaufman@smwb.com |
| | Jane G. Kearl     jkearl@watttieder.com, jbenton@watttieder.com |
| 27 | Tobias S. Keller     tkeller@kellerbenvenutti.com, pbenvenutti@kellerbenvenutti.com |
| | Lynette C. Kelly     ustpregion17.oa.ecf@usdoj.gov |
| 28 | |

5

1  Matthew K. Kelsey     mkelsey@gibsondunn.com
2  Gerald P. Kennedy     gerald.kennedy@procopio.com, angela.stevens@procopio.com
   Erica L. Kerman     ekerman@willkie.com
3  Samuel A. Khalil     skhalil@milbank.com, jbrewster@milbank.com
   Samuel M. Kidder     skidder@ktbslaw.com
4  Marc Kieselstein     , carrie.oppenheim@kirkland.com
   Jane Kim     jkim@kellerbenvenutti.com
5  Kody D. L. Kleber     kkleber@bakerlaw.com, dmartinez@bakerlaw.com
   Matthew Ryan Klinger     mklinger@sheppardmullin.com,
6  DGatmen@sheppardmullin.com
7  Bradley C. Knapp     bknapp@lockelord.com, Yamille.Harrison@lockelord.com
   Kelly V. Knight     kelly.knight@srz.com
8  Lydia Vanessa Ko     Lvko@stonelawoffice.com
   Thomas F. Koegel     tkoegel@crowell.com
9  Katherine Kohn     kkohn@groom.com, ashahinllari@groom.com
10 Andy S. Kong     kong.andy@arentfox.com, Yvonne.Li@arentfox.com
   Anna Kordas     akordas@jonesday.com, mmelvin@jonesday.com
11 Alan W. Kornberg     , akornberg@paulweiss.com
   Bernard Kornberg     bjk@severson.com
12 David I. Kornbluh     dik@millermorton.com, mhr@millermorton.com
   Lauren Kramer     lkramer@rjo.com
13 Jeffrey C. Krause     jkrause@gibsondunn.com
   Thomas R. Kreller     tkreller@milbank.com
14 Lindsey E. Kress     lkress@lockelord.com, autodocket@lockelord.com
15 Hannah C. Kreuser     hkreuser@porterlaw.com, ooberg@porterlaw.com
   Michael Thomas Krueger     michael.krueger@ndlf.com, Havilyn.lee@ndlf.com
16 Robert T. Kugler     robert.kugler@stinson.com
   Boris Kukso     boris.kukso@usdoj.gov, western.taxcivil@usdoj.gov
17 Alisa C. Lacey     alisa.lacey@stinson.com, karen.graves@stinson.com
18 Timothy S. Laffredi     timothy.s.laffredi@usdoj.gov, patti.vargas@usdoj.gov
   Richard A. Lapping     rich@trodellalapping.com
19 Omeed Latifi     olatifi@theadlerfirm.com, kdeubler@theadlerfirm.com
   John E. Lattin     jlattin@ostergar.com, cslovenec@ostergar.com
20 Michael Lauter     mlauter@sheppardmullin.com
   Kenneth T. Law     klaw@bbslaw.com
21 Francis J. Lawall     lawallf@pepperlaw.com, henrys@pepperlaw.com
22 Andrew Michael Leblanc     ALeblanc@milbank.com
   Erica Lee     Erica.Lee@doj.ca.gov
23 Scott Lee     scott.lee@lewisbrisbois.com, monique.talamante@lewisbrisbois.com
   Edward J. Leen     eleen@mkbllp.com
24 Lisa Lenherr     llenherr@wendel.com, bankruptcy@wendel.com
25 Matthew A. Lesnick     matt@lesnickprince.com, jmack@lesnickprince.com
   Bryn G. Letsch     bletsch@braytonlaw.com
26 David B. Levant     david.levant@stoel.com, rene.alvin@stoel.com
   Andrew H. Levin     alevin@wcghlaw.com
27 David Levine     dnl@groom.com

28

6

Marc A. Levinson    Malevinson@orrick.com, casestream@ecf.courtdrive.com
Dara Levinson Silveira    dsilveira@kellerbenvenutti.com
Alexander James Demitro Lewicki    kdiemer@diemerwei.com,
alewicki@diemerwei.com
William S. Lisa    , jcaruso@nixonpeabody.com
William S. Lisa    wlisa@nixonpeabody.com, jcaruso@nixonpeabody.com
Jonathan A. Loeb    jon.loeb@bingham.com
John William Lucas    jlucas@pszjlaw.com, ocarpio@pszjlaw.com
Jane Luciano    jane-luciano@comcast.net
Kerri Lyman    klyman@irell.com
Carissa A. Lynch    Carissa.Lynch@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
John H. MacConaghy    macclaw@macbarlaw.com,
smansour@macbarlaw.com;kmuller@macbarlaw.com
Iain A. Macdonald    iain@macfern.com, ecf@macfern.com
Tracy L. Mainguy    tmainguy@unioncounsel.net,
bankruptcycourtnotices@unioncounsel.net
Samuel R. Maizel    samuel.maizel@dentons.com, alicia.aguilar@dentons.com
Adam Malatesta    adam.malatesta@lw.com, adam--malatesta-8393@ecf.pacerpro.com
Katharine Malone    malonek@gtlaw.com
Liam K. Malone    malone@oles.com, shahin@oles.com
Michael W. Malter    michael@bindermalter.com
Craig Margulies    cmargulies@margulies-law.com, lsalazar@margulies-law.com
Geoffrey E. Marr    gemarr59@hotmail.com
Richard A. Marshack    rmarshack@marshackhays.com, lbuchanan@marshackhays.com
Catherine Martin    cmartin@simon.com, rtucker@simon.com;bankruptcy@simon.com
Laila Masud    lmasud@marshackhays.com, 8649808420@filings.docketbird.com
David P. Matthews    jrhoades@thematthewslawfirm.com,
aharrison@thematthewslawfirm.com
Patrick C. Maxcy    patrick.maxcy@snrdenton.com
Benjamin P. McCallen    bmccallen@willkie.com
Thomas E. McCurnin    tmccurnin@bkolaw.com, kescano@bkolaw.com
Hugh M. McDonald    hugh.mcdonald@troutman.com, john.murphy@troutman.com
Hugh M. McDonald    , john.murphy@troutman.com
C. Luckey McDowell    Luckey.McDowell@Shearman.com
Matthew D. McGill    MMcGill@gibsondunn.com
Scott H. McNutt    SMcNutt@ml-sf.com, csnell@ml-sf.com
Thomas Melone    Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Peter Meringolo    peter@pmrklaw.com
Frank A. Merola    lacalendar@stroock.com, mmagzamen@stroock.com
Jennifer L. Mersing    jennifer.mersing@stoel.com, lisa.petras@stoel.com
Joshua M. Mester    jmester@jonesday.com
Matthew D. Metzger    belvederelegalecf@gmail.com
Randy Michelson    randy.michelson@michelsonlawgroup.com
Joseph G. Minias    jminias@willkie.com
M. David Minnick    dminnick@pillsburylaw.com, docket@pillsburylaw.com
Nancy Mitchell    nmitchell@omm.com

7

Thomas C. Mitchell    tcmitchell@orrick.com,
Dcmanagingattorneysoffice@ecf.courtdrive.com
John A. Moe    john.moe@dentons.com, glenda.spratt@dentons.com
Aaron J. Mohamed    ajm@brereton.law, aaronmohamedlaw@gmail.com
Kevin Montee    kmontee@monteeassociates.com
David W. Moon    lacalendar@stroock.com, mmagzamen@stroock.com
Diane Marger Moore    dmargermoore@baumhedlundlaw.com
Erika L. Morabito    emorabito@foley.com, hsiagiandraughn@foley.com
Candace J. Morey    cjm@cpuc.ca.gov
Courtney L. Morgan    morgan.courtney@pbgc.gov
Joshua D. Morse    Joshua.Morse@dlapiper.com, joshua-morse-0092@ecf.pacerpro.com
Andrew H. Morton    andrew.morton@stoel.com, lisa.petras@stoel.com
Thomas G. Mouzes    tmouzes@boutinjones.com, cdomingo@boutininc.com
Peter S. Munoz    pmunoz@reedsmith.com, gsandoval@reedsmith.com
Bennett J. Murphy    bmurphy@bennettmurphylaw.com
Michael S. Myers    myersms@ballardspahr.com, hartt@ballardspahr.com
Alan I. Nahmias    anahmias@mbnlawyers.com, jdale@mbnlawyers.com
David L. Neale    dln@lnbrb.com
David L. Neale    dln@lnbyb.com
David Neier    dneier@winston.com
Brittany J. Nelson    bnelson@foley.com, hsiagiandraughn@foley.com
Michael S. Neumeister    MNeumeister@gibsondunn.com
Howard S. Nevins    hnevins@hsmlaw.com
Melissa T. Ngo    ngo.melissa@pbgc.gov, efile@pbgc.gov
Mario R. Nicholas    mario.nicholas@stoel.com, cherie.clark@stoel.com
Sean Nolan    snolan@akingump.com, NYMCO@akingump.com
Gregory C. Nuti    gnuti@nutihart.com, nwhite@nutihart.com
Abigail O'Brient    aobrient@mintz.com, docketing@mintz.com
Julie E. Oelsner    joelsner@weintraub.com, bjennings@weintraub.com
Office of the U.S. Trustee / SF    USTPRegion17.SF.ECF@usdoj.gov
Matthew Jon Olson    matt@macfern.com, stell.laura@dorsey.com
Steven M. Olson    smo@smolsonlaw.com
Aram Ordubegian    Ordubegian.Aram@ArentFox.com
Gabriel Ozel    , gabeozel@gmail.com
Margarita Padilla    Margarita.Padilla@doj.ca.gov
Amy S. Park    amy.park@skadden.com, alissa.turnipseed@skadden.com
Donna Taylor Parkinson    donna@parkinsonphinney.com
Peter S. Partee    , candonian@huntonak.com
Paul J. Pascuzzi    ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
Kenneth Pasquale    , mlaskowski@stroock.com
Charles Scott Penner    penner@carneylaw.com, caragol@carneylaw.com
Valerie Bantner Peo    vbantnerpeo@buchalter.com
Yosef Peretz    yperetz@peretzlaw.com, skim@peretzlaw.com
Thomas R. Phinney    tom@parkinsonphinney.com
R. Alexander Pilmer    alexander.pilmer@kirkland.com, keith.catuara@kirkland.com
M. Ryan Pinkston    rpinkston@seyfarth.com, jmcdermott@seyfarth.com

8

| | |
|---|---|
| 1 | Estela O. Pino    epino@epinolaw.com, rmahal@epinolaw.com |
| 2 | Gregory Plaskett    GREGORY.PLASKETT@GMAIL.COM,<br>HKHAPPYGRL1@GMAIL.COM |
| 3 | Mark D. Plevin    mplevin@crowell.com<br>Steven G. Polard    spolard@eisnerlaw.com |
| 4 | Mark D. Poniatowski    ponlaw@ponlaw.com<br>William L. Porter    bporter@porterlaw.com, Ooberg@porterlaw.com |
| 5 | Christopher E. Prince    cprince@lesnickprince.com |
| 6 | Douglas B. Provencher    dbp@provlaw.com<br>Stacey C. Quan    squan@steyerlaw.com, pspencer@steyerlaw.com |
| 7 | Amy C. Quartarolo    amy.quartarolo@lw.com<br>Lary Alan Rappaport    lrappaport@proskauer.com, PHays@proskauer.com |
| 8 | Justin E. Rawlins    jrawlins@winston.com, justin-rawlins-0284@ecf.pacerpro.com |
| 9 | Hugh M. Ray    hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com<br>Paul F. Ready    smeyer@farmerandready.com |
| 10 | Caroline A. Reckler    caroline.reckler@lw.com<br>David M. Reeder    david@reederlaw.com, |
| 11 | david.m.reeder@gmail.com;Jessica@reederlaw.com |
| 12 | Steven J. Reisman    sreisman@katten.com, nyc.bknotices@kattenlaw.com<br>Jeffrey M. Reisner    jreisner@irell.com |
| 13 | Jack A. Reitman    , srichmond@lgbfirm.com |
| 14 | Emily P. Rich    erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net<br>David J. Richardson    drichardson@bakerlaw.com, aagonzalez@bakerlaw.com |
| 15 | Christopher O. Rivas    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com<br>David B. Rivkin    drivkin@bakerlaw.com, jmeeks@bakerlaw.com |
| 16 | John R. Rizzardi    kcoselman@cairncross.com, tnguyen@cairncross.com<br>Daniel Robertson    robertson.daniel@pbgc.gov, efile@pbgc.gov |
| 17 | Lacey E. Rochester    lrochester@bakerdonelson.com, gmitchell@bakerdonelson.com<br>Michael Rogers    mrogers@lambertrogers.com, jan@lambertrogers.com |
| 18 | Julie H. Rome-Banks    julie@bindermalter.com<br>Jorian L. Rose    jrose@bakerlaw.com |
| 19 | Paul M. Rosenblatt    prosenblatt@kilpatricktownsend.com,<br>mwilliams@kilpatricktownsend.com |
| 20 | Allan Robert Rosin    arrosin@alr-law.com |
| 21 | Jay M. Ross    jross@hopkinscarley.com, eamaro@hopkinscarley.com<br>Gregory A. Rougeau    grougeau@brlawsf.com |
| 22 | Stacy H. Rubin    rubins@ballardspahr.com, BKTDocket_West@ballardspahr.com<br>Jason C. Rubinstein    jrubinstein@fklaw.com, mclerk@fklaw.com |
| 23 | Nathan Q. Rugg    nathan.rugg@bfkn.com, jean.montgomery@bfkn.com |
| 24 | Thomas B. Rupp    trupp@kellerbenvenutti.com<br>Eric E. Sagerman    esagerman@bakerlaw.com |
| 25 | Robert Sahyan    rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com<br>Jonathan C. Sanders    jsanders@stblaw.com |
| 26 | Nanette D. Sanders    nanette@ringstadlaw.com, becky@ringstadlaw.com<br>Lovee Sarenas    Lovee.sarenas@lewisbrisbois.com |
| 27 | Sunny S. Sarkis    sunny.sarkis@stoel.com, dawn.forgeur@stoel.com |
| 28 | |

9

Patricia Savage    psavesq@gmail.com, jodi.savage@gmail.com
Sblend A. Sblendorio    sas@hogefenton.com
Francis O. Scarpulla    fos@scarpullalaw.com, cpc@scarpullalaw.com
Daren M Schlecter    daren@schlecterlaw.com, info@schlecterlaw.com
Bradley R. Schneider    bradley.schneider@mto.com
Harvey S. Schochet    Harveyschochet@dwt.com
Lisa Schweitzer    lschweitzer@cgsh.com
Eric J. Seiler    eseiler@fklaw.com, mclerk@fklaw.com
David B. Shemano    dshemano@pwkllp.com
James A. Shepherd    jim@jsheplaw.com, shepIGN@gmail.com
Leonard M. Shulman    lshulman@shbllp.com
Andrew I. Silfen    andrew.silfen@arentfox.com
Wayne A. Silver    w_silver@sbcglobal.net, ws@waynesilverlaw.com
Craig S. Simon    csimon@bergerkahn.com, aketcher@bergerkahn.com
Gerald Singleton    gerald@slffirm.com, BKECFCANB@SLFfirm.com
Jeremy C. Sink    jsink@kmclaw.com
Michael K. Slattery    mslattery@lkfirm.com, rramirez@lkfirm.com
Dania Slim    dania.slim@pillsburylaw.com, melinda.hernandez@pillsburylaw.com
Jennifer N. Slocum    jennifer.slocum@stoel.com, docketclerk@stoel.com
Aaron C. Smith    asmith@lockelord.com, autodocket@lockelord.com
Alan D. Smith    adsmith@perkinscoie.com, al-smith-9439@ecf.pacerpro.com
Jan D. Sokol    jdsokol@lawssl.com, dwright@lawssl.com
Randye B. Soref    rsoref@polsinelli.com
Joseph Sorkin    jsorkin@akingump.com, NYMCO@akingump.com
Bennett L. Spiegel    blspiegel@jonesday.com
Michael St. James    ecf@stjames-law.com
Howard J. Steinberg    steinbergh@gtlaw.com, pearsallt@gtlaw.com
Harriet A. Steiner    harriet.steiner@bbklaw.com, claudia.peach@bbklaw.com
Lillian G. Stenfeldt    lillian.stenfeldt@rimonlaw.com, jon.arneson@sedgwicklaw.com
Lillian G. Stenfeldt    lillian.stenfeldt@sdma.com, jon.arneson@sedgwicklaw.com
Cheryl L. Stengel    clstengel@outlook.com, stengelcheryl40@gmail.com
David M. Stern    dstern@ktbslaw.com
Geoffrey S. Stewart    gstewart@jonesday.com, mmelvin@jonesday.com
Alan J. Stone    AStone@milbank.com, DMcCracken@Milbank.com
Michael H. Strub    mstrub@irell.com, mhstrub1@gmail.com
Rebecca Suarez    rsuarez@crowell.com
Brad T. Summers    summerst@lanepowell.com, docketing-pdx@lanepowell.com
Kristine Theodesia Takvoryan    ktakvoryan@ckrlaw.com
Derrick Talerico    dtalerico@ztlegal.com, sfritz@ztlegal.com
Kesha Tanabe    kesha@tanabelaw.com
Elizabeth Lee Thompson    ethompson@stites.com, docketclerk@stites.com
John C. Thornton    jct@andrewsthornton.com, aandrews@andrewsthornton.com
Elisa Tolentino    cao.main@sanjoseca.gov
Meagan S. Tom    Meagan.tom@lockelord.com, autodocket@lockelord.com
Edward J. Tredinnick    etredinnick@greeneradovsky.com
Matthew Jordan Troy    matthew.troy@usdoj.gov

10

Michael Tye     Michael.Tye@usdoj.gov
Andrew Van Ornum     avanornum@vlmglaw.com, hchea@vlmglaw.com
Shmuel Vasser     shmuel.vasser@dechert.com, brett.stone@dechert.com
Victor A. Vilaplana     vavilaplana@foley.com, rhurst@foley.com
Marta Villacorta     marta.villacorta@usdoj.gov
John A. Vos     InvalidEMailECFonly@gmail.com, PrivateECFNotice@gmail.com
Bao M. Vu     bao.vu@stoel.com, sharon.witkin@stoel.com
Jonathan D. Waisnor     jwaisnor@willkie.com, mao@willkie.com
Riley C. Walter     ecf@W2LG.com
Phillip K. Wang     phillip.wang@rimonlaw.com
Philip S. Warden     philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
Lindsi M. Weber     lweber@polsinelli.com, yderac@polsinelli.com
Rebecca Weissman     rebecca.weissman@dechert.com
Joseph M. Welch     jwelch@buchalter.com, dcyrankowski@buchalter.com
David Walter Wessel     DWessel@efronlawfirm.com, hporter@chdlawyers.com
Joseph West     westjoseph@earthlink.net, josephw998@gmail.com
Drew M. Widders     dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com
Eric R. Wilson     kdwbankruptcydepartment@kelleydrye.com, ewilson@kelleydrye.com
Kimberly S. Winick     kwinick@clarktrev.com, knielsen@clarktrev.com
Rebecca J. Winthrop     rebecca.winthrop@nortonrosefulbright.com,
evette.rodriguez@nortonrosefulbright.com
David Wirt     david.wirt@hklaw.com, denise.harmon@hklaw.com
Ryan A. Witthans     rwitthans@fhlawllp.com
Risa Lynn Wolf-Smith     rwolf@hollandhart.com, lmlopezvelasquez@hollandhart.com
Douglas Wolfe     dwolfe@asmcapital.com
Catherine E. Woltering     cwoltering@bakerlaw.com
Andrea Wong     wong.andrea@pbgc.gov, efile@pbgc.gov
Christopher Kwan Shek Wong     christopher.wong@arentfox.com
Kirsten A. Worley     kw@wlawcorp.com, admin@wlawcorp.com
Antonio Yanez     ayanez@willkie.com
Cathy Yanni     cathy@cathyyanni.com, pstrunk@browngreer.com
Andrew Yaphe     andrew.yaphe@davispolk.com, pge.dpw.routing@davispolk.com
Tacie H. Yoon     tyoon@crowell.com
Bennett G. Young     byoung@jmbm.com, jb8@jmbm.com
Christopher L. Young     cyoung@cairncross.com, nspringstroh@cairncross.com
Paul H. Zumbro     mao@cravath.com
Brittany Zummer     bzummer@theadlerfirm.com, nfournier@theadlerfirm.com
Dario de Ghetaldi     deg@coreylaw.com, lf@coreylaw.com


        I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

        Executed on January 22, 2020, at Sacramento, California.


                                        _____
                                        /s/ Carmelia V. Domingo
                                        CARMELIA V. DOMINGO

11

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Mirna Trettevik, Including Other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Esq., Geoffrey E. Marr, Esq., & Omeed Latifi, Esq. | 402 West Broadway, Ste. 860 | | San Diego | CA | 92101 | | 619-531-8700 | 619-342-9600 | EAdler@TheAdlerFirm.com gemarr59@hotmail.com bzummer@TheAdlerFirm.com olatifi@theadlerfirm.com |
| Counsel for for Mirna Trettevik, Including Other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr, Brittany S. Zummer, Omeed Latifi | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | | 619-531-8700 | 619-342-9600 | EAdler@TheAdlerFirm.com gemarr59@hotmail.com bzummer@TheAdlerFirm.com olatifi@theadlerfirm.com |
| Counsel to ADVENTIST HEALTH/SYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON | ONE Adventist Health Way | | Roseville | CA | 95661 | | 916-406-1577 | | laytonl@ah.org |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Aera Energy LLC | Attn: Ron A. Symm | 10000 Ming Avenue | | Bakersfield | CA | 93311 | | 661-665-5791 | | RASymm@aeraenergy.com |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: EVELINA GENTRY | 601 West Fifth Street, Suite 300 | | Los Angeles | CA | 90071 | | 213-688-9500 | 213-627-6342 | evelina.gentry@akerman.com yelena.archiyan@akerman.com |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN | 2001 Ross Avenue, Suite 3600 | | Dallas | TX | 75201 | | 214-720-4300 | 214-981-9339 | john.mitchell@akerman.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Ashley Vinson Crawford | 580 California Street | Suite 1500 | San Francisco | CA | 94104 | | 415-765-9500 | 415-765-9501 | avcrawford@akingump.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds | 1999 Avenue of the Stars | Suite 600 | Los Angeles | CA | 90067 | | 310-229-1000 | 310-229-1001 | dsimonds@akingump.com mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | |
| Counsel to Appaloosa, Inc., Counsel to Bellotti Lane Winery LLC | ANDREWS & THORNTON | Attn: Anne Andrews, Sean T. Higgins, and John C. Thornton | 4701 Von Karman Ave | Suite 300 | Newport Beach | CA | 92660 | | 949-748-1000 | 949-315-3540 | shiggins@andrewsthornton.com jct@andrewsthornton.com aa@andrewsthornton.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | 1301 Avenue of the Americas | 42nd Floor | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Andrew.Silfen@arentfox.com Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram G. Kang and Christopher K.S. Wong | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | | 213-629-7400 | 213-629-7401 | andy.kong@arentfox.com christopher.wong@arentfox.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | | 213-629-7400 | 213-629-7401 | Aram.Ordubegian@arentfox.com |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq. | 250 West 55th Street | | New York | NY | 10019 | | 212-836-8000 | 212-836-8689 | brian.lohan@arnoldporter.com steven.fruchter@arnoldporter.com |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | | 908-234-3318 | 832-213-0157 | jg5786@att.com |
| Counsel for AT&T | AT&T | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS | | | | | | | | | |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, VALDEZ, and ANNADEL ALMENDRAS | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | | 415-510-3367 | 415-703-5480 | Danette.Valdez@doj.ca.gov Annadel.Almendras@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 1515 Clay Street, 20th Floor | P.O. Box 70550 | Oakland | CA | 94612-0550 | | 510-879-0815 | 510-622-2270 | James.Potter@doj.ca.gov Margarita.Padilla@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 300 South Spring Street | Suite 1702 | Los Angeles | CA | 90013 | | 213-269-6326 | 213-897-2802 | James.Potter@doj.ca.gov |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | 12518 Beverly Boulevard | | Whittier | CA | 90601 | | 562-889-0182 | | marthaeromerolaw@gmail.com |
| Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Eric E. Sagerman, Lauren T. Attard | 11601 Wilshire Blvd. | Suite 1400 | Los Angeles | CA | 90025-0509 | | 310-442-8875 | 310-820-8859 | esagerman@bakerlaw.com lattard@bakerlaw.com |
| Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas | 600 Montgomery Street | Suite 3100 | San Francisco | CA | 94111 | | 415-659-2600 | 415-659-2601 | rjulian@bakerlaw.com cdumas@bakerlaw.com |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu | 2001 Ross Avenue | Suite 1000 | Dallas | TX | 75201 | | 214-953-6500 | | Ian.Roberts@BakerBotts.com Kevin.Chiu@BakerBotts.com |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon | 101 California Street | Suite 3600 | San Francisco | CA | 94111 | | 415-291-6200 | | Navi.Dhillon@BakerBotts.com |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | 211 Commerce Street | Suite 800 | Nashville | TN | 37201 | | 615-726-5544 | 615-744-5544 | jrowland@bakerdonelson.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Co el for Phillips and Jordan, Inc., Co el for APTIM, Counsel for TTR Subgations, Inc., Counsel for Snelson Companies, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | | 504-566-5292; 504-566-5200 | 504-636-4000 | lrochester@bakerdonelson.com<br>jhayden@bakerdonelson.com |
| UFLUSCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Brian D. Huben | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | | 424-204-4353 | 424-204-4350 | hubenb@ballardspahr.com |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Brian D. Huben, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | | 424-204-4400 | 424-204-4350 | hubenb@ballardspahr.com |
| Counsel for Realty Income Corp., Counsel fo Grocery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004-2555 | | | | ganzc@ballardspahr.com<br>myersms@ballardspahr.com |
| UFLUSCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | | 302-252-4428 | 410-361-8930 | summersm@ballardspahr.com |
| Counsel to Realty Income Corporation | BALLARD SPAHR LLP | Attn: Stacy H. Rubin | One Summerlin | 1980 Festival Plaza Drive, Suite 900 | Las Vegas | NV | 89135-2958 | | 702-471-7000 | | rubins@ballardspahr.com |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq. | 1225 17th Street | Suite 2300 | Denver | CO | 80202 | | 646-855-2464 | 303-296-3956 | hartlt@ballardspahr.com |
| Co el for Bank of America, N.A. | Bank of America | Attn: John McCusker | Mail Code: NY1-100-21-01 | One Bryant Park | New York | NY | 10036 | | | | John.mccusker@baml.com |
| Co el for Creditors | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | 3102 Oak Lawn Avenue<br>#1100 | | Dallas | TX | 75219 | | 214-521-3605 | | ssummy@baronbudd.com<br>jfiske@baronbudd.com |
| Public Entities Impacted by the Wildfires | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore | 10940 Wilshire Boulevard, 17th Floor | | Los Angeles | CA | 90024 | | 310-207-3233 | 310-820-7444 | rgoldman@baumhedlundlaw.com<br>dmargermoore@baumhedlundlaw.com |
| Counsel to Majestt Mae Bagonio, et al., creditors and plaintiffs in Bagonio, et al. v. PG&E Corporation, et al., case number CNC 19-554581 | | | | | | | | | | | |
| Counsel for Dan Clarke | BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger | 1777 Borel Place | Suite 314 | San Mateo | CA | 94402 | | 415-513-5980 | 415-513-5985 | belvederelegalecf@gmail.com |
| Counsel for Infosys Limited, Counsel for Add, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie | 222 Delaware Avenue | Suite 801 | Wilmington | DE | 19801 | | 302-442-7010 | 302-442-7012 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com |
| Counsel for Infosys Limited, Counsel for Add, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Krista M. Enns | 555 California Street | Suite 4925 | San Francisco | CA | 94104 | | 415-659-7924 | 312-767-9192 | kenns@beneschlaw.com |
| Counsel for Nationwide Entities | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | 949-474-1880 | 949-313-5029 | csimon@bergerkahn.com |
| Counsel for Subrogation Insurers | Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | 949-474-1880 | 949-313-5029 | csimon@bergerkahn.com |
| Counsel for Valley Clean Energy Alliance | BEST BEST & KRIEGER LLP | Attn: Harriet Steiner | 500 Capitol Mall | Suite 1700 | Sacramento | CA | 95814 | | 916-325-4000 | 916-325-4010 | harriet.steiner@bbklaw.com |
| Counsel to Creditor Recology Inc. | BIALSON, BERGEN & SCHWAB | Attn: Lawrence M. Schwab, Esq. and Kenneth T. Law, Esq. | 633 Menlo Ave., Suite 100 | | Menlo Park | CA | 94025 | | 650-857-9500 | 650-494-2738 | Klaw@bbslaw.com<br>Michael@bindermalter.com |
| Counsel for ChargePoint, Inc., Counsel to Allscheda Consulting, Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris, Heinz Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | | 408-295-1700 | 408-295-1531 | RobB@bindermalter.com<br>Heinz@bindermalter.com |
| Counsel to Creditor American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield | 901 E St., Suite 100 | | San Rafael | CA | 94901 | | | | njbloomfield@njblaw.com |
| Counsel for Creditor and Party-In-Interest Sedona Clean Power Authority | Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall | Suite 1500 | Sacramento | CA | 95814 | | | | mgorton@boutinjones.com<br>happe@braunhagey.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Ga and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine | 351 California Street | Tenth Floor | San Francisco | CA | 94104 | | 415-599-0210 | 415-276-1808 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com |
| Counsel to unsecured asbestos personal injury creditor Everett Freeman Waiving, Jr. | BRAYTON-PURCELL LLP | Attn: Alan R. Brayton, Esq. and Bryn D. Letsch, Esq. | 222 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | | 415-898-1555 | 415-898-1247 | bletsch@braytonlaw.com |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | | 925-944-9700 | 925-944-9701 | misola@brotherssmithlaw.com |
| Counsel to Frase Enterprises, Inc. dba Kurita Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau | 235 Montgomery Street | Suite 410 | San Francisco | CA | 94104 | | 415-992-8940 | 415-992-8915 | grougeau@brlawsf.com |
| Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey | 505 Van Ness Avenue | | San Francisco | CA | 94102 | | 415-703-2015 | 415-703-2262 | arocles.aguilar@cpuc.ca.gov<br>geoffrey.dryvynsyde@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | 6001 Bollinger Canyon Road | 72110 | San Ramon | CA | 94583 | | | | melaniecruz@chevron.com<br>marmstrong@chevron.com |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding | Two International Place | | Boston | MA | 02110 | | 617-248-5277 | 617-502-5277 | dgooding@choate.com |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall | Two International Place | | Boston | MA | 02110 | | 617-248-4799 | 617-502-4799 | jmarshall@choate.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan | 1800 Century Park East, 14th Floor | | Los Angeles | CA | 90067 | | 310-400-1110 | 310-400-0202 | ctakvoryan@ckrlaw.com |
| Counsel to XL Insurance America, Inc., Albertsons Companies, Inc., Safeway Inc., CLS Specialty Insurance Company, David W. Baehl, Rhonda J. Maehl, Starr Surplus Lines Insurance Company, Chubb Custom Insurance Company, General Security Indemnity Company of Arizona (GSINDA), NBW Bermuda Limited, Ashford Inc., Ashford Hospitality Trust, Inc. | Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | | 949-260-3100 | 949-260-3190 | mgoodin@clausen.com |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl | One Liberty Plaza | | New York | NY | 10006 | | 212-255-2000 | 212-225-3999 | lschweitzer@cgsh.com; mschierberl@cgsh.com |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | | 801-363-4300 | 801-363-4378 | ghofmann@cohnekinghorn.com |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit | 651 Boas Street, Room 702 | | Harrisburg | PA | 17121 | | 717-787-7627 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us |
| Counsel for Ground Construction Company in Calaveras Telephone Company, Kerman Telephone Co., Pinnacles Telephone Co., The Ponderosa Telephone Co., Sierra Telephone Company, Inc., Volcano Telephone Company and TDS Telecom | Cooper, White & Cooper LLP | Attn: Peter C. Califano | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | | 415-433-1900 | 415-433-5530 | pcalifano@cwclaw.com |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030-0669 | | 650-871-5666 | 650-871-4144 | deg@coreylaw.com; alr@coreylaw.com; smb@coreylaw.com; smf@coreylaw.com |
| Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Numbers 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | | 650-697-6000 | 650-697-0577 | fpitre@cpmlegal.com; acordova@cpmlegal.com; ablodgett@cpmlegal.com |
| Attorney for County of Sonoma | County of Sonoma | Attn: Tambra Curtis | County Administration Center | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | | 707-565-2421 | | Tambra.Curtis@sonoma-county.org |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May | 625 Court Street | Room 201 | Woodland | CA | 95695 | | 530-666-8278 | 530-666-8279 | eric.may@yolocounty.org |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III | 101 Montgomery Street | Suite 1400 | San Francisco | CA | 94101 | | 415-644-0914 | 415-644-0978 | fsmith@cozen.com |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Mark E. Fleger | 1201 North Market Street | Suite 1001 | Wilmington | DE | 19801 | | 302-295-2087 | 302-295-2013 | mfelger@cozen.com |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | | 415-986-2800 | 415-986-2827 | mplevin@crowell.com; bmullan@crowell.com |
| Counsel for Creditors and Parties-in-Interest HEXANT | Crowell & Moring LLP | Attn: Monique D. Almy | 1001 Pennsylvania Avenue, N.W. | | Washington | DC | 20004 | | 202-624-2500 | 202-628-5116 | malmy@crowell.com |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Tacie H. Yoon | 1001 Pennsylvania Ave., N.W. | | Washington | DC | 20004 | | 202-624-2500 | 202-628-5116 | tyoon@crowell.com |
| Counsel for Creditors and Parties-in-Interest HEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel | 3 Embarcadero Center | 26th Floor | San Francisco | CA | 94111 | | 415-986-2800 | 202-624-2935 | tkoegel@crowell.com |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | 333 Twin Dolphin Drive | Suite 145 | Redwood Shores | CA | 94065 | | 650-453-3600 | 650-394-8672 | mdanko@dankolaw.com; kmeredith@dankolaw.com; smiller@dankolaw.com |
| Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe | 1600 El Camino Real | | Menlo Park | CA | 94025 | | 650-752-2000 | 650-752-2111 | andrew.yaphe@davispolk.com |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4331 | 212-701-5331 | eli.vonnegut@davispolk.com; david.schiff@davispolk.com; timothy.graulich@davispolk.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Co-Counsel and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight | 1339 Pearl Street | Suite 201 | Napa | CA | 94558 | | | | dgrassgreen@gmail.com |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine | 1095 Avenue of the Americas | | New York | NY | 10036 | | 212-698-3500 | 415-698-3599 | allan.brilliant@dechert.com; shumel.vasser@dechert.com; alaina.heine@dechert.com |
| Co-Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Rebecca Weissman | One Bush Street | Suite 1600 | San Francisco | CA | 94104 | | 415-262-4500 | 415-262-4555 | rebecca.weissman@dechert.com |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq. | 303 Peachtree St., NE, Suite 5300 | | Atlanta | GA | 30308 | | 404-527-4073 | 404-527-4198 | bryan.bates@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | | 213-623-9300 | 213-623-9924 | john.moe@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | | 212-768-5347 | | Lauren.macksoud@dentons.com |
| Counsel to Southwire Company LLC, Travelers Insurance | Dentons US LLP | Attn: Michael A. Isaacs, Esq. | One Market Plaza, Spear Tower, 24th Floor | | San Francisco | CA | 94105 | | 415-356-4614 | 415-267-4198 | michael.isaacs@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | | 212-768-6701 | | oscar.pinkas@dentons.com |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson | 1221 Avenue of the Americas | | New York | NY | 10020 | | 212-768-6800 | 212-768-6700 | peter.wolfson@dentons.com |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq. | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | | 213-623-9300 | 213-623-9924 | samuel.maizel@dentons.com |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Diemer & Wei, LLP | Attn: Kathryn S. Diemer | 100 West San Fernando Street | Suite 555 | San Jose | CA | 95113 | | 408-971-6270 | 408-971-6271 | kdiemer@diemerwei.com |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | 2000 Avenue of the Stars | Suite 400 North Tower | Los Angeles | CA | 90067-4704 | | 310-595-3000 | 310-595-3300 | david.riley@dlapiper.com; eric.goldberg@dlapiper.com |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | 415-836-2500 | 415-836-2501 | joshua.morse@dlapiper.com |
| Counsel to Lisa Delaine Allain, Thomas Alorizon, Chippewa Pest Control, Inc., Dennis Palau, Adam Balogh, Brian Bolton, Ben Britt and Heather Blowers | DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | | 916-379-3500 | 916-379-3599 | scampora@dbbwc.com |
| Counsel for Honeywell International Inc. and Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | | 213-457-1800 | 213-457-1850 | gjones@dykema.com |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg | 1111 Broadway | 3rd Floor | Oakland | CA | 94607 | | 510-838-5266 | | lgoldberg@ebce.org |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer | 808 Travis | Suite 700 | Houston | TX | 77002 | | 713-265-0350 | 713-265-0365 | Leslie.Freiman@edpr.com; Randy.Sawyer@edpr.com |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel | 12116 Horseshoe Lane | | Nevada City | CA | 94123 | | | | larry@engelslelaw.com |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | 777 Third Avenue, 12th Floor | | New York | NY | 10017 | | 646-282-2500 | | pgerabato@epiqglobal.com |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel | 888 First St NE | | Washington | DC | 20426 | | | | |
| Counsel to California Office Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | 500 Capitol Mall, Suite 2250 | | Sacramento | CA | 95814 | | 916-329-7400 | 916-329-7435 | sfelderstein@ffwplaw.com; ppascuzzi@ffwplaw.com |
| Counsel to The Okonite Company | Firestone Hayes LLP | Attn: Stephen D. Finestone | 456 Montgomery St. | 20th Fl. | San Francisco | CA | 94104 | | 415-421-2624; 415-421-2624; | 415-398-2820 | sfinestone@fhlawllp.com; sfinestone@fhlawllp.com |
| Aptko, MCE Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Firestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | CA | 94104 | | 415-616-0466; 415-481-5481 | | jhayes@fhlawllp.com; nwithane@fhlawllp.com |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson | 3000 K Street, NW, Suite 600 | | Washington | DC | 20007-5109 | | 202-672-5300 | 202-672-5399 | emorabito@foley.com; bnelson@foley.com |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana | 3579 Valley Centre Drive, Suite 300 | | San Diego | CA | 92130 | | 858-847-6759 | 858-792-6773 | vavilaplana@foley.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDRIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | 124 East Fourth Street | | Tulsa | OK | 74103-5010 | | 918-583-9922 | 918-583-8251 | sory@fdlaw.com |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | 1201 N. Orange St. | Suite 300 | Wilmington | DE | 19801 | | 302-425-5800 | 302-425-5814 | mbusenkell@gsbblaw.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | | 510-350-9700 | 510-350-9701 | ehg@classlawgroup.com; dsh@classlawgroup.com |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: David M. Feldman and Matthew K. Kelsey | 200 Park Avenue | | New York | NY | 10166-0193 | | 212-351-4000 | 212-351-4035 | dfeldman@gibsondunn.com; mkelsey@gibsondunn.com |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | | 213-229-7000 | 213-229-7520 | jkrause@gibsondunn.com |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Matthew D. McGill | 1050 Connecticut Avenue, N.W. | | Washington | DC | 20036-5306 | | 202-955-8500 | 202-467-0539 | mmcgill@gibsondunn.com; Mrosenthal@gibsondunn.com |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | 200 Park Avenue | | New York | NY | 10166-0193 | | 212-351-4000 | 212-351-4035 | Amoskowitz@gibsondunn.com |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | | 213-229-7000 | 213-229-7520 | mneumeister@gibsondunn.com; mchoi@gibsondunn.com |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo | 1717 Arch Street | Suite 400 | Philadelphia | PA | 19103 | | 215-988-7803 | 215-717-5230 | vuocolod@gtlaw.com |
| Attorneys for HercRentals | GREENBERG TRAURIG, LLP | Attn: Howard J. Steinberg | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067-2121 | | 310-586-7700 | 310-586-7800 | steinbergh@gtlaw.com |
| Counsel for Ruby Pipeline, L.L.C., Cardno, Inc. | GREENBERG TRAURIG, LLP | Attn: Michael Hogue | 4 Embarcadero Center | Suite 3000 | San Francisco | CA | 94111 | | 415-655-1300 | 415-707-2010 | hoguem@gtlaw.com |
| Counsel for City and County of San Frasisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward L. Tredinnick | One Front Street | Suite 3200 | San Francisco | CA | 94111 | | 415-981-1400 | 415-777-4961 | etredinnick@greeneradovsky.com |
| Counsel for San Francisco Herring Association, Counsel for Dan Clarke, Counsel for Aida and Ramiro Rodriguez, Counsel for Todd and Adelina McNeive, Counsel for Dennis Caselli, Counsel for Sam and Cathy Dorrance, Counsel for Laura Hall, Counsel for Minh and Gordon Merchant | GROSS & KLEIN LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9 Suite 100 | San Francisco | CA | 94111 | | 415-671-4628 | 415-480-6688 | sgross@grosskleinlaw.com; mgrotefeld@ghklaw-llp.com |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | 7001 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | | 415-344-9670 | 415-989-2802 | mochoa@ghklaw-llp.com; wpickett@ghklaw-llp.com |
| Counsel to Creditors | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisey, Esq. | 465 California St., Ste. 405 | | San Francisco | CA | 94104 | | 415-433-5300 | 415-230-5792 | jfhallisey@gmail.com |
| KAYV ROBERDS and ANITA FREEMAN | HercRentals | Attn: Sharon Petrosino, Esq. | 27500 Riverview Center Blvd. | | Bonita Springs | FL | 34134 | | 239-301-1126 | 239-301-1109 | Sharon.petrosino@hercrentals.com |
| Attorneys for HercRentals | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@hinckleyallen.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | | 310-785-4600 | 310-785-4601 | erin.brady@hoganlovells.com |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn M Hampton Foushee | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | hampton.foushee@hoganlovells.com |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | | 310-785-4600 | 310-785-4601 | bennett.spiegel@hoganlovells.com; alex.cher@hoganlovells.com |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | peter.ivanick@hoganlovells.com |
| Counsel to Diablo Winds, LLC | HOLLAND & HART LLP | Attn: Risa Lynn Wolf-Smith | 555 Seventeenth Street, Suite 3200 | P.O. Box 8749 | Denver | CO | 80201-8749 | | 303-295-8011 | 303-295-8261 | rwolf@hollandhart.com |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | 50 California Street | Suite 2800 | San Francisco | CA | 94111 | | 415-743-6900 | 415-743-6910 | robert.labate@hklaw.com; david.holtzman@hklaw.com |
| Counsel for Interested Party The City of Oakland | Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross, Monique D. Jewett-Brewster | 70 South First Street | | San Jose | CA | 95113 | | 408-286-9800 | 408-998-4790 | mjb@hopkinscarley.com; jross@hopkinscarley.com |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman | One Battery Park Plaza | | New York | NY | 10004 | | 212-837-6000 | 212-422-4726 | kate.coleman@hugheshubbard.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to K. Hovnanian California Region, Inc.; K. Hovnanian Enterprises, Inc.; K. Hovnanian Homes, LLC; K. Hovnanian at Village Center, LLC; K. Hovnanian at Westshore, LLC; K. Hovnanian Companies of California, Inc.; K. Hovnanian Homes Northern California, Inc.; K. Hovnanian Holdings of Northern California, Inc.; K. Hovnanian Homes, Inc.; K. Hovnanian Mid-Brow View at Mountain House, LLC; K. Hovnanian's Aspire at Union Village, LLC and Heritage Homes of California, Inc. | HUGUENIN KAHN LLP | Attn: Edward B. Huguenin, Esq. and James L. Bothwell, Esq. | 3001 Lava Ridge Court, Suite 300 | | Roseville | CA | 95661 | | 916-367-7098 | 916-367-7491 | ehuguenin@hugueninkahn.com jbothwell@hugueninkahn.com |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | | 415-975-3700 | 415-975-3701 | keckhardt@huntonak.com |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | | 212-309-1000 | 212-309-1100 | ppartee@huntonak.com |
| Counsel to International Business Machines Corp. | IBM Corporation | Attn: Marie-Jose Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada | 514-964-0694 | 845-491-5032 | mjdube@ca.ibm.com |
| Interested Party | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104-5016 | | 800-973-0424 | 855-235-6787 | |
| Counsel for BlueMountain Capital Management | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | 1800 Avenue of the Stars | Suite 900 | Los Angeles | CA | 90067-4276 | | 310-277-1010 | 310-203-7199 | cvarnen@irell.com astrabone@irell.com |
| Counsel for The Davey Tree Expert Company | Irell & Manella LLP | Attn: Jeffrey M. Reisner, Kerri A. Lyman | 840 Newport Center Drive | Suite 400 | Newport Beach | CA | 92660 | | 949-760-5242 | 949-760-5200 | jreisner@irell.com klyman@irell.com |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr. | 840 Newport Center Drive | Suite 400 | Newport Beach | CA | 92660-6324 | | 949-760-0991 | 949-760-5200 | mstrub@irell.com |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | | 617-535-4744 | 617-451-0409 | Bankruptcy2@ironmountain.com |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery | Associate General Counsel | 9191 South Jamaica Street | Englewood | CO | 80112 | | 720-286-2242 | | robert.albery@jacobs.com |
| Interested Party Jane Luciano | Jane Luciano | | 9000 Crow Canyon Road | Suite S #168 | Danville | CA | 94506 | | 925-216-6030 | | jane.luciano@comcast.net |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma | 1766 Lacassie Ave., Suite 200 | | Walnut Creek | CA | 94596 | | 925-937-1400 | 925-937-1414 | ajang@jangllt.com snoma@jangllt.com |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. | P.O. Box 33127 | | Charlotte | NC | 28233 | | 828-749-1865 | | jdt@jdthompsonlaw.com |
| Counsel for Peter Duborg, Mizuho Bank, Ltd. | Jeffer Mangels Butler & Mitchell LLP | Attn: Robert B. Kaplan, Bennett G. Young | Two Embarcadero Center | 5th Floor | San Francisco | CA | 94111 | | | | rbk@jmbm.com byoung@jmbm.com |
| Counsel for Imico, Inc. | JENKINS MULLIGAN & GABRIEL LLP | Attn: Larry W. Gabriel | 2160 Oxnard Street | Suite 500 | Woodland Hills | CA | 91367 | | 818-827-9147 | 818-827-9099 | lgabriel@bg.law |
| Interested Party John A. Vos | John A. Vos | | 1430 Lincoln Avenue | | San Rafael | CA | 94901 | | 415-485-5330 | | |
| Counsel for A&I Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan | 500 N. Shoreline | Suite 900 | Corpus Christi | TX | 78401 | | 361-884-5678 | 361-888-5555 | aortiz@jhwclaw.com sjordan@jhwclaw.com |
| Counsel for The Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | Attn: Joseph A. Eisenberg | 2976 E. State Street | Suite 120 – No. 111 | Eagle | ID | 83616 | | | | ecf@jhwclaw.com JAE1900@yahoo.com |
| Counsel to Citibank, N.A. | KEESAL, YOUNG & LOGAN A Professional Corporation | Attn: PETER R. BOUTIN | 450 Pacific Avenue | | San Francisco | CA | 94133 | | 415-398-6000 | 415-981-0136 | peter.boutin@kyl.com |
| Counsel to Debtor | Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | 650 California Street | Suite 1900 | San Francisco | CA | 94108 | | 415-496-6723 | 650-636-9251 | tkeller@kellerbenvenutti.com jkim@kellerbenvenutti.com |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com bfeder@kelleydrye.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq. | Two Embarcadero Center, Suite 1900 | | San Francisco | CA | 94111 | | 415-576-0200 | 415-576-0300 | bkleinman@kilpatricktownsend.com |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Paul M. Rosenblatt, Esq. | 1100 Peachtree Street, NE, Suite 2800 | | Atlanta | GA | 30309-4530 | | 404-815-6500 | 404-815-6555 | prosenblatt@kilpatricktownsend.com |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich | Two North Nevada | | Colorado Springs | CO | 80903 | | 719-520-4416 | | Mark_Minich@kindermorgan.com |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow | 1001 Louisiana | Suite 1000 | Houston | TX | 77002 | | 713-420-6547 | | mosby_perrow@kindermorgan.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | | 212-446-4800 | 212-446-4900 | aparna.yenamandra@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | 312-862-2200 | david.seligman@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | 312-862-2200 | marc.kieselstein@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | 555 California Street | | San Francisco | CA | 94104 | | 415-439-1400 | 415-439-1500 | mark.mckane@kirkland.com / michael.esser@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer | 555 California Street | | San Francisco | CA | 94104 | | 415-439-1400 | 415-439-1500 | alexander.pilmer@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | 601 Lexington Avenue | | New York | NY | 10022 | | 212-446-4800 | 212-446-4900 | stephen.hessler@kirkland.com |
| Counsel for the Church of Jesus Christ of Latter-day Saints | Kirton McConkie | Attn: Jeremy C. Sink | 36 South State | Suite 1900 | Salt Lake City | UT | 84111 | | 801-239-3157 | 801-321-4893 | jsink@kmclaw.com |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder | 1999 Avenue of the Stars, Thirty-Ninth Floor | | Los Angeles | CA | 90067 | | 310-407-4000 | 310-407-9090 | kklee@ktbslaw.com / dstern@ktbslaw.com / skidder@ktbslaw.com |
| Counsel for Kings River Water Association | Kramer Levin Naftalis & Stern LLP | Attn: Haggai T. Bedoyan | 5260 N. Palm Avenue, Suite 205 | | Fresno | CA | 93704 | | 559-438-4374 | 661-326-0418 | hbedoyan@kleinlaw.com / ecf@kleinlaw.com |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 650-715-8000 | acaton@kramerlevin.com / mwasson@kramerlevin.com |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | 140 Broadway | | New York | NY | 10005 | | 212-907-0700 | 212-818-0477 | tdubbs@labaton.com / lgottlieb@labaton.com / cvillegas@labaton.com / jdubbin@labaton.com |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | 333 South Grand Avenue, Suite 4200 | | Los Angeles | CA | 90071 | | 213-630-5500 | 213-630-5555 | klamb@lkfirm.com / mslattery@lkfirm.com / tkelch@lkfirm.com |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser | 333 South Grand Avenue, 42nd Floor | | Los Angeles | CA | 90071 | | 213-630-5500 | 213-630-5555 | bglaser@lkfirm.com |
| Counsel for Pacific Mobile Structures, Inc. | Lane Powell PC | Attn: Brad T. Summers | 601 SW Second Avenue, Suite 2100 | | Portland | OR | 97204 | | 503-778-2100 | 503-778-2200 | summerst@lanepowell.com |
| Counsel for Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Adam E. Malatesta | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071-1560 | | 213-485-1234 | 213-891-8763 | adam.malatesta@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 South Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | | 213-485-1234 | 231-891-8763 | amy.quartarolo@lw.com |
| Counsel for Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022-4834 | | 212-906-1200 | 212-751-4864 | caroline.reckler@lw.com / andrew.parlen@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | christopher.harris@lw.com / andrew.parlen@lw.com |
| Counsel to Jesus Mendoza | Law Office of Daren M. Schlecter | Attn: Daren M. Schlecter, Esq. | 1925 Century Park East, Suite 830 | | Los Angeles | CA | 90067 | | 310-553-5747 | 310-553-5487 | daren@schlecterlaw.com |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | 10953 Vista Lake Ct. | | Navasota | TX | 77868 | | 936-825-8705 | | pwp@pattiprewittlaw.com |
| Interested Party | Law Office of Richard L. Antognini | Attn: Richard L. Antognini | 2036 Nevada City Highway, Suite 636 | | Grass Valley | CA | 95945-7700 | | 916-295-4896 | | rlalawyer@yahoo.com |
| Counsel to Aztrack Construction Corporation | Law Office of Steven M. Olson | Attn: Steven M. Olson, Esq. & Jacob M. Faircloth, Esq. | 50 Old Courthouse Square, Suite 401 | | Santa Rosa | CA | 95404 | | 707-575-1800 | 707-575-1867 | smo@smolsonlaw.com |
| Counsel for LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver | 643 Bair Island Road, Suite 403 | | Redwood City | CA | 94063 | | 650-282-5970 | 650-282-5980 | ws@wsilverlawfirm.com |
| Counsel to Creditors GER HOSPITALITY, LLC AND RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | | 415-788-7210 | 415-788-0706 | fos@scarpullalaw.com / pbc@scarpullalaw.com |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd | 3000 Citrus Circle, Suite 204 | | Walnut Creek | CA | 94598 | | 925-954-7554 | 925-281-2341 | jim@jsheplaw.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. | 4550 California Avenue, Second Floor | | Bakersfield | CA | 93309 | | 661-328-5328 | | lwelsh@lkwelshlaw.com |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | 345 Pine Street | 3rd Floor | San Francisco | CA | 94104 | | 415-989-1800 | | tjb@brandilaw.com |
| Impacted Party CH2M HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 | | 213-493-6496 | 310-396-0963 | matt@lesnickprince.com cprince@lesnickprince.com |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd., Suite 1700 | Suite 1700 | Los Angeles | CA | 90067 | | 310-229-1234 | 310-229-1244 | DLN@LNBYB.COM |
| Counsel to Global Diving & Salvage, Inc. and Trident Management, Inc. | Levene, Neale, Bender, Yoo & Brill, L.L.P. | Attn: Eve H. Karasik | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | | 310-229-1234 | 310-229-1244 | EHK@LNBYB.COM |
| Counsel to Kepco California LLC, RE Astoria LLP | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lowell D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | | 213-250-1800 | 213-250-7900 | Lowell.Sarenas@lewisbrisbois.com Amy.Goldman@lewisbrisbois.com Scott.Lee@lewisbrisbois.com Jasmin.Yang@lewisbrisbois.com |
| Counsel to Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3400 | 713-844-3503 | houston_bankruptcy@publicans.com |
| Counsel for California Insurance Guarantee Association | Locke Lord LLP | Attn: Aaron Smith | 111 South Wacker Drive, Suite 4100 | | Chicago | IL | 60606 | | 312-443-0700 | 312-443-0336 | asmith@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | | 504-558-5210 | 504-910-6847 | bknapp@lockelord.com |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Elizabeth M. Guffy | JPMorgan Chase Tower | 600 Travis, Suite 2800 | Houston | TX | 77002 | | 713-226-1200 | 713-223-3717 | eguffy@lockelord.com |
| Counsel for California Insurance Guarantee Association | Locke Lord LLP | Attn: Lindsey E. Kress | 101 Montgomery Street | Suite 1950 | San Francisco | CA | 94104 | | 415-318-8810 | 415-676-5816 | lkress@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom | 101 Montgomery Street | Suite 1950 | San Francisco | CA | 94104 | | 415-318-8810 | 415-676-5816 | meagan.tom@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Street | Suite 2200 | Austin | TX | 78701 | | 512-305-4700 | 512-305-4800 | sbryant@lockelord.com |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | 94104 | | 415-318-8810 | 415-676-5816 | jackie.fu@lockelord.com |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | 10100 Santa Monica Blvd | Suite 2200 | Los Angeles | CA | 90067 | | 310-282-2000 | | mscohen@loeb.com aclough@loeb.com |
| Impacted Party | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera | One Lowenstein Drive | | Roseland | NJ | 070068 | | 973-597-2500 | 973-597-2333 | metkin@lowenstein.com abehlmann@lowenstein.com golivera@lowenstein.com |
| Impacted Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald | 221 Sansome Street | | San Francisco | CA | 94104-2323 | | 415-362-0449 | 415-394-5544 | imac@macfern.com |
| Counsel for BARBARA ZELMER and ROBERT ZELMER | Manuel Corrales, Jr., Esquire | | 17140 Bernardo Center Drive, Suite 358 | | San Diego | CA | 92128 | | 858-521-0634 | 858-521-0633 | mannycorrales@yahoo.com |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Fibrwrap Construction Services, Inc. | MARGULES FAITH, LLP | ATTN: CRAIG G. MARGULIES | 16030 VENTURA BOULEVARD | SUITE 470 | ENCINO | CA | 91436 | | 818-705-2777 | 818-705-3777 | Craig@MarguliesFaithLaw.com |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD | 870 Roosevelt | | Irvine | CA | 92620 | | 949-333-7777 | 949-333-7778 | rmarshack@marshackhays.com dwood@marshackhays.com lmasud@marshackhays.com |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | | 415-433-4440 | 415-433-5440 | malexander@maryalexanderlaw.com |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca | 1221 Avenue of the Americas | | New York | NY | 10020 | | 212-506-2500 | 212-262-1910 | btrust@mayerbrown.com jcdebaca@mayerbrown.com |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Cristina A. Henriquez | Two Palo Alto Square, Suite 300 | 3000 El Camino Real | Palo Alto | CA | 94306-2112 | | 650-331-2000 | 650-331-2060 | chenriquez@mayerbrown.com |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | Counsel for A.J. Excavation Inc. | 7647 North Fresno Street | Fresno | CA | 93720 | | 559-433-1300 | 559-433-2300 | Annie.Duong@mccormickbarstow.com demerzian@mccormickbarstow.com |
| Counsel for Philip Verwey d/b/a Philip V4 | McCormick Barstow LLP | Attn: H. Annie Duong | Counsel for Philip Verwey d/b/a Philip Verwey Farms | 7647 North Fresno Street | Fresno | CA | 93720 | | 559-433-1300 | 559-433-2300 | Annie.Duong@mccormickbarstow.com |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-3206 | | 310-277-4110 | 310-277-4730 | jreisner@mwe.com klyman@mwe.com |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith | One Bryant Park, 47th Floor | | New York | NY | 10036 | | 212-402-9400 | 212-402-9444 | jsmith@mckoolsmith.com |
| Counsel for Public Employees Retirement Association of New Mexico | MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street | Suite 2100 | San Francisco | CA | 94104 | | 415-512-8600 | 415-512-8601 | randy.michelson@michelsonlawgroup.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A – Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil | 55 Hudson Yards | | New York | NY | 10001-2163 | | 212-530-5000 | 212-530-5219 | ddunne@milbank.com; skhalil@milbank.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | 90067 | | 424-386-4000 | 213-629-5063 | Paronzon@milbank.com; Gbray@milbank.com; Tkreller@milbank.com |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin | 2029 Century Park East | Suite 3100 | Los Angeles | CA | 90067 | | 310-586-3200 | 310-586-3200 | avobrient@mintz.com; ablevin@mintz.com |
| Counsel to Creditor EN Engineering, LLC | Mirman, Bubman & Nahmias, LLP | Attn: Alan I. Nahmias | 21860 Burbank Boulevard | Suite 360 | Woodland Hills | CA | 91367 | | 818-995-2555 | 818-451-4620 | anahmias@mbnlawyers.com |
| Counsel to NEARON SUNSET, LLC | MONTEE & ASSOCIATES | Attn: Kevin P. Montee | 1250 Newell Ave. | Suite 149 | Walnut Creek | CA | 94596 | | 925-979-5579 | 925-955-1648 | kmontee@monteeassociates.com |
| Counsel to Quest Diagnostics Health & Wellness LLC d/b/a Quest Diagnostics | Morris James LLP | Attn: Brett D. Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | | 302-888-6888 | 302-571-1750 | bfallon@morrisjames.com |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz | 1333 N. California Blvd | Suite 600 | Walnut Creek | CA | 94596 | | 925-988-3200 | 925-988-3290 | James.Ficenec@ndlf.com; Joshua.Bevitz@ndlf.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | 55 West 46th Street | | New York | NY | 10036 | | 212-940-3000 | 212-940-3111 | mferullo@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | Exchange Place | 53 State Street | Boston | MA | 02109 | | 617-345-1000 | 617-345-1300 | rpedone@nixonpeabody.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: WILLIAM S. LISA | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | | 415-984-8200 | 415-984-8300 | wlisa@nixonpeabody.com |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Sto. Roseberry, Bryan Sullivan, Sara Hill, Isaiah Vairo, Michael Williams, Joel Batts, Adeline Batts, Claudia Bipira, Andrés Bipira, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cole Morris, Linda Schooling, Jennifer Cole, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Maynard, Leroy Howard, Edward Longfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | | 530-433-0233 | 530-345-2103 | info@norcallawgroup.net; joe@norcallawgroup.net |
| Counsel to ADVENTIST HEALTH/SYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG | 1301 Avenue of the Americas, Floor 2945 | | New York | NY | 10019-6022 | | 212-318-3035 | 212-318-3400 | david.rosenzweig@nortonrosefulbright.com |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | | 212-408-5100 | 212-541-5369 | howard.seife@nortonrosefulbright.com; andrew.rosenblatt@nortonrosefulbright.com; christy.rivera@nortonrosefulbright.com |
| Counsel to ADVENTIST HEALTH/SYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: REBECCA J. WINTHROP | 555 South Flower Street, Forty-First Floor | | Los Angeles | CA | 90071 | | 213-892-9346 | 213-892-9494 | rebecca.winthrop@nortonrosefulbright.com |
| Counsel for Creditor Pub Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman | 411 30th Street | Suite 408 | Oakland | CA | 94609-3311 | | 510-506-7152 | 510-506-7152 | kfineman@nutihart.com; gnuti@nutihart.com; chart@nutihart.com |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: Jacob T. Beiswenger | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | | 213-430-6000 | 213-430-6407 | jbeiswenger@omm.com |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | 7 Times Square | | New York | NY | 10036 | | 212-326-2000 | 213-326-2061 | jrapisardi@omm.com; nmitchell@omm.com; dshamah@omm.com |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | pfriedman@omm.com |
| Counsel to Linda Dighton, Nancy Oliver, Gene Smelser, John Randall Dighton, Teddy Lock and Richard Kelly | O'Brien & Zehnder | Attn: Jason Borg | 9401 E. Stockton Blvd. | Suite 225 | Elk Grove | CA | 95624 | | 916-714-8200 | 916-714-8201 | jborg@jasonborglaw.com |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | | 916-445-9555 | 916-323-5341 | bankruptcy@coag.gov |

Case: 19-30088 Entered: ... Page 26 of 36

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit | Federal Courthouse | 450 Golden Gate Avenue | San Francisco | CA | 94102 | | 415- 436-7200 | 415-436-7234 | |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Laffredi, Esq., Marta E. Villacorta | | | San Francisco | CA | 94102 | | 415-705-3333 | 415-705-3367 | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov; Marta.Villacorta@usdoj.gov |
| Counsel to Creditor Lien Holder LeHit Installations | OLES MORRISON RINKER & BAKER LLP | Attn: Liam K. Malone | 492 Ninth Street, Suite 220 | | Oakland | CA | 94607 | | 510-903-2001 | | malone@oles.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | 1152 15th Street, NW | | Washington | DC | 20005 | | 202-339-8567 | 202-339-8500 | dfelder@orrick.com |
| Counsel to Centerbridge Partners, LP. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | Columbia Center | 1152 15th Street, N.W. | Washington | DC | 20005-1706 | | 202-339-8518 | 202-339-8500 | dmintz@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | 51 West 52nd Street | | New York | NY | 10019 | | 212-506-5114 | 212-506-5151 | lmcgowen@orrick.com |
| Counsel to Centerbridge Partners, LP. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Marc A. Levinson | 400 Capitol Mall, Suite 3000 | | Sacramento | CA | 95814-4497 | | 916-329-4910 | 916-329-4900 | malevinson@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | 415-773-5732 | 415-773-5759 | tcmitchell@orrick.com |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas | 150 California Street | 15th Floor | San Francisco | CA | 94111 | | 415-263-7000 | 415-263-7010 | ipachulski@pszjlaw.com; jfluxas@pszjlaw.com; gglazer@pszjlaw.com; dgrassgreen@pszjlaw.com |
| Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111 | | 415-263-7000 | 415-263-7010 | jfiero@pszjlaw.com |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. | 303 Peachtree Street, Suite 3600 | | Atlanta | GA | 30308 | | 404-420-4333 | 404-522-8409 | bbates@phrd.com |
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney | 3600 American River Drive | Suite 145 | Sacramento | CA | 95864 | | | | tom@parkinsonphinney.com |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3209; 212-373-3000 | 212-492-0209; 212-757-3990 | akornberg@paulweiss.com; bhermann@paulweiss.com; wrieman@paulweiss.com; smitchell@paulweiss.com; ndonnelly@paulweiss.com |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Andrea Wong | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020-3448 | 202-326-4112 | wong.andrea@pbgc.gov; efile@pbgc.gov |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 ext. 3738 | 202-326-4112 | morgan.courtney@pbgc.gov; efile@pbgc.gov |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Daniel Robertson | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020 | 202-326-4112 | robertson.daniel@pbgc.gov; efile@pbgc.gov |
| Counsel for Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo | Office of the General Counsel | 1200 K Street N.W. | Washington | DC | 20005-4026 | | 202-326-4020, ext. 3019 | 202-326-4112 | ngo.melissa@pbgc.gov; efile@pbgc.gov |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | Attn: Alan D. Smith | 1201 Third Avenue | Suite 4900 | Seattle | WA | 98101-3099 | | 206-359-8000 | 206-359-9000 | ADSmith@perkinscoie.com |
| Debtors | PG&E Corporation | Attn: President or General Counsel | 77 Beale Street | | San Francisco | CA | 94177 | | | | |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | | 207-791-1187 | 207-791-1350 | kcunningham@PierceAtwood.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim | 324 Royal Palm Way | Suite 2200 | Palm Beach | FL | 33480 | | 561-233-3300 | | dania.slim@pillsburylaw.com |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III | 900 Fannin | Suite 2000 | Houston | TX | 77010 | | 713-276-7600 | 713-276-7673 | hugh.ray@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | 1540 Broadway | | New York | NY | 10036 | | 212-858-1000 | | leo.crowley@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick | Four Embarcadero Center | 22nd Floor | San Francisco | CA | 94126-5998 | | 415-983-1000 | | dminnick@pillsburylaw.com |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden | Four Embarcadero Center | 22nd Floor | San Francisco | CA | 94111-5998 | | 415-983-1000 | 415-983-1200 | philip.warden@pillsburylaw.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Estela D. Pino | 1520 Eureka Road, Suite 101 | | Roseville | CA | 95661 | | 916-641-2288 | 916-641-1888 | epino@epinolaw.com |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser | 2976 Richardson Drive | | Auburn | CA | 95603 | | 530-889-4129 | 530-889-4123 | |
| Counsel for Mark Pulido, Counsel for David Walker, Mount Veeder Springs LLC, Counsel for Mount Veeder Springs LLC | PARKK LAW | Attn: Peter P. Meringolo | 201 Spear Street | Suite 1100 | San Francisco | CA | 94105 | | 415-496-3045 | 415-496-3091 | peter@pmrklaw.com |
| COUNSEL TO DIGNITY HEALTH and ITS AFFILIATES | Polsinelli LLP | Attn: Lindsi M. Weber | One East Washington St., Suite 1200 | | Phoenix | AZ | 85004-2568 | | 602-650-2054 | | lweber@polsinelli.com |
| COUNSEL TO DIGNITY HEALTH and ITS AFFILIATES | Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | | 310-556-1801 | 310-556-1802 | rsoref@polsinelli.com |
| Claims Agent | Prime Clerk LLC | Attn: Herb Baer | 830 3rd Ave Fl. 9 | | New York | NY | 10022 | | 212-257-5450 | 212-257-5452 | pgeteam@PrimeClerk.com serviceqa@primeclerk.com |
| Counsel for Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq. | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | | 619-238-1900 | 619-235-0398 | gerald.kennedy@procopio.com mbienenstock@proskauer.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | Eleven Times Square | | New York | NY | 10036-8299 | | 212-969-3000 | 212-969-2900 | brosen@proskauer.com mzerjal@proskauer.com |
| Counsel for Ad Hoc Group of Institutional | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | | 310-557-2900 | 310-557-2193 | mfirestein@proskauer.com |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas B. Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | | 707-284-2380 | 707-284-2387 | dbp@provlaw.com |
| Interested Party Pryor Cashman LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-421-4100 | 212-326-0806 | rbeacher@pryorcashman.com |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017-2543 | | 213-443-3000 | 213-443-3100 | bennettmurphy@quinnemanuel.com |
| Counsel for RECOM Technical Services, Inc., Kiefer and Associates, Inc., JAN X-Ray Services, Inc., Counsel for Kiefer and Associates, Inc. and JAN X-Ray Services, Inc., RECOM Technical Services, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | | 213-457-8000 | 213-457-8080 | crivas@reedsmith.com mhouston@reedsmith.com |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Los Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle | 101 Second Street | Suite 1800 | San Francisco | CA | 94105 | | 415-543-8400 | 415-391-8269 | jdoolittle@reedsmith.com |
| Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | | 213-457-8000 | 213-457-8080 | mhouston@reedsmith.com |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Los Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery | 10 S. Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-2417 | 312-207-6400 | mhowery@reedsmith.com |
| Counsel for Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Peter Munoz | 101 Second Street | Suite 1900 | San Francisco | CA | 94105-3659 | | 415-543-8700 | 415-391-8269 | pmunoz@reedsmith.com |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | | 412-288-3131 | 412-288-3063 | rsimons@reedsmith.com |
| Counsel to Creditor City of American Canyon | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER | 1875 CENTURY PARK EAST, STE. 700 | | LOS ANGELES | CA | 90067 | | 310-774-4060 | 310-295-2290 | david@reederlaw.com |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer | 313 Walnut Street | Ste 120 | Chico | CA | 95973 | | 530-898-1111 | 530-898-1118 | nbreimer.esq@gmail.com john@rjrlaw1.com |
| Counsel to Creditors Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis | 101 W. Broadway | Suite 1950 | San Diego | CA | 92101 | | 619-237-9800 | 619-238-9914 | evan@rjrlaw1.com |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Lillian G. Stenfeldt | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | | 415-915-5152 | 415-683-5472 | lillian.stenfeldt@rimonlaw.com |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Phillip Y. Wang | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | | 415-968-2002 | | phillip.wang@rimonlaw.com |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | Ringstad & Sanders LLP | Attn: Nanette D. Sanders | 4343 Von Karman Avenue | Suite 300 | Newport Beach | CA | 92660 | | 949-851-7450 | 949-851-6926 | nanette@ringstadlaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | 650 California Street | Site 450 | Santa Monica | CA | 90401 | | 310-929-4200 | 310-566-5900 | rbryson@robinscloud.com robins@robinscloud.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. | 2020 Eye Street | | Bakersfield | CA | 93301 | | | | |
| Counsel to CREATIVE CEILINGS, INC. | ROPES, MAESRI, KOHN & BENTLEY | Attn: STEVEN G. POLARD | 445 South Figueroa Street, Suite 3000 | | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | steven.polard@rmkb.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212-596-9000 | 212-596-9090 | gregg.galardi@ropesgray.com; keith.wofford@ropesgray.com; daniel.egan@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212-596-9000 | 212-596-9090 | mark.bane@ropesgray.com; matthew.roose@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia L. Chen | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | | 617-951-7000 | 617-951-7777 | peter.welsh@ropesgray.com; joshua.sturm@ropesgray.com; patricia.chen@ropesgray.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | 617-641-5100 | 617-951-7777 | sally@ropesgray.com; matthew.mcginnis@ropesgray.com |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard | Suite 1400 | Costa Mesa | CA | 92626-1931 | | 714-641-5100 | 714-546-9035 | rfriedman@rutan.com; pblanchard@rutan.com |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements | 1390 Market Street | 7th Floor | San Francisco | CA | 94102 | | 415-554-3944 | 415-437-4644 | Owen.Clements@sfcityatty.org; Catheryn.Daly@sfcityatty.org |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| COUNSEL TO MARIE VALENZA, BRANDEE GOEHRICH, KRISTAL DAVIS-BOLIN, ASHLEY DRITSMAN, BARBARA MORRIS, MARY HIGGS | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | CHICO | CA | 95928 | | 530-592-3861 | 530-592-3865 | erlamblaw@gmail.com |
| Counsel to Compass Lexecon, LLC | SCHNADER HARRISON SEGAL & LEWIS LLP | Attn: George H. Kalikman | 650 California Street | 19th Floor | San Francisco | CA | 94108-2736 | | 415-364-6734 | | gkalikman@schnader.com |
| Counsel to HDI Global Specialty SE, Munich Re, and Party Liberty Specialty Markets | SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram, Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | | 415-398-3344 | 415-956-0439 | dmg@severson.com; dhc@severson.com; bjk@severson.com |
| Counsel for Turner Construction Company | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney | 560 Mission Street | Suite 3100 | San Francisco | CA | 94105 | | 415-397-2823 | 415-397-8549 | rpinkston@seyfarth.com; charney@seyfarth.com |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | | 713-354-4875 | | luckey.mcdowell@shearman.com |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia | 535 Mission Street 25th Floor | | San Francisco | CA | 94105 | | 415-616-1114 | | daniel.laguardia@shearman.com |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano | 1801 Century Park East | Suite 1600 | Los Angeles | CA | 90067 | | 310-492-5033 | | dshemano@shemanolaw.com |
| Counsel to Ormat Technologies Inc. | Sheppard, Mullin, Richter & Hampton LLP | Attn: Michael M. Lauter, Esq. | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | | 415-434-9100 | 415-434-3947 | mlauter@sheppardmullin.com; okatz@sheppardmullin.com |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111-4109 | | 415-434-9100 | 415-434-3947 | mlauter@sheppardmullin.com; sfarzan@sheppardmullin.com |
| Counsel to Gartner, Inc. | SHIPMAN & GOODWIN LLP | Attn: ERIC GOLDSTEIN | One Constitution Plaza | | Hartford | CT | 06103- | | 860-251-5000 | 860-251-5218 | egoldstein@goodwin.com |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | 100 Spectrum Center Drive | Suite 600 | Irvine | CA | 92618 | | 949-340-3400 | | lshulman@shbllp.com; mlowe@shbllp.com |
| Counsel to Simon Property Group, Inc. | Simon Property Group, Inc. | Attn: Catherine M. Martin, Esq. | 225 West Washington Street | | Indianapolis | IN | 46204 | | 317-685-7263 | 317-263-7901 | cmartin@simon.com |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Jonathan Sanders | 2475 Hanover Street | | Palo Alto | CA | 94304 | | 650-251-5000 | 650-252-5002 | jsanders@stblaw.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and each Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | michael.torkin@stblaw.com; ngoldin@stblaw.com; kmclendon@stblaw.com; jamie.fell@stblaw.com |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon | 450 A Street, 5th Floor | | San Diego | CA | 92101 | | 619-771-3473 | 619-255-1515 | gerald@slffirm.com; john@slffirm.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park | 525 University Avenue | | Palo Alto | CA | 94301 | | 650-470-4500 | 650-470-4570 | Amy.Park@skadden.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester | Four Times Square | | New York | NY | 10036 | | 212-735-3882 | 917-777-3882 | Eric.Ivester@skadden.com |
| Counsel to Righetti Ranch, LP and Righetti Inc., LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer | 401 B Street, Suite 1200 | | San Diego | CA | 92101 | | 619-231-0303 | 619-231-4755 | mbreslauer@swsslaw.com; wyones@swsslaw.com |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel | 50 Santa Rosa Avenue | Fifth Floor | Santa Rosa | CA | 95404 | | | | jmullan@sonomacleanpower.org |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci | 2244 Walnut Grove Avenue | 3rd Floor | Rosemead | CA | 91770 | | 626-302-6789 | 626-302-6873 | Julia.Mosel@sce.com; patricia.cirucci@sce.com |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James | 22 Battery Street | Suite 888 | San Francisco | CA | 94111 | | 415-391-7566 | 415-391-7568 | Ecf@stjames-law.com |
| Counsel for Tanforan Industrial Park, LLC | State of California, Department of Industrial Relations | Attn: John Cumming | OFFICE OF THE DIRECTOR | 445 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | | 415-486-2038 | 510-622-3265 | jcumming@dir.ca.gov |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | | PO Box 281 | | Ataville | CA | 95221 | | 209-910-6982 | | sc2104271@gmail.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-537-0409 | 610-371-1237 | cp@stevenslee.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 620 Freedom Business Center | Suite 200 | King of Prussia | PA | 19406 | | 610-205-6046 | 610-371-7376 | lpg@stevenslee.com |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan O. Sokol, Esq., Kevin M. Coles, Esq. | 2300 SW First Avenue, Suite 200 | | Portland | OR | 97201 | | 503-221-0699 | 503-223-5706 | jfsokol@lawssl.com; kcoles@lawssl.com |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Dana M. Andreoli | 235 Pine Street | 15th Floor | San Francisco | CA | 94111 | | 415-421-3400 | 415-421-2234 | dandreoli@steyerlaw.com |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | 235 Pine Street | 15th Floor | San Francisco | CA | 94104 | | 415-421-3400 | 415-421-2234 | jlowenthal@steyerlaw.com |
| Counsel to The Okonite Company | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Stacey C. Quan | 235 Pine Street | | San Francisco | CA | 94104 | | 415-421-3400 | 415-421-2234 | squan@steyerlaw.com |
| Counsel to Avangrid Renewables, LLC | STITES & HARBISON PLLC | Attn: Elizabeth Lee Thompson | 250 West Main Street | Suite 2300 | Lexington | KY | 40507-1758 | | 859-226-2300 | 859-253-9144 | ethompson@stites.com |
| Counsel to Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Power Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Andrew H. Morton, Jennifer N. Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | 206-624-0900 | 206-386-7500 | andrew.morton@stoel.com, jennifer.slocum@stoel.com |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant | 101 S. Capitol Boulevard | Suite 1900 | Boise | ID | 83702 | | 208-389-9000 | 208-389-9040 | david.levant@stoel.com |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | | 503-294-9338 | 503-220-2480 | oren.haker@stoel.com |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: Sunny S. Sarkis | 500 Capitol Mall | Suite 1600 | Sacramento | CA | 95814 | | 916-447-0700 | 916-447-4781 | sunny.sarkis@stoel.com |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN | 100 Wilshire Boulevard, 4th Floor | | Santa Monica | CA | 90401 | | 424-214-7000 | 424-288-5537 | pglassman@sycr.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | | 310-556-5800 | 310-556-5959 | dmoon@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | | 310-556-5800 | 310-556-5959 | fmerola@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | 180 Maiden Lane | | New York | NY | 10038-4982 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | 180 Maiden Lane | | New York | NY | 10038-4982 | | 212-806-5400 | 212-806-6006 | holsen@stroock.com mspeiser@stroock.com kpasquale@stroock.com smillman@stroock.com |
| Counsel for Creditors PG&E Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | 2323 Bryan Street | Suite 2200 | Dallas | TX | 5201-2689 | | 214-969-4910 | | esserman@sbep-law.com taylor@sbep-law.com |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Synergy Project Management, Inc. | c/o Law Office of Ivan C. Jen | 1017 Andy Circle | | Sacramento | CA | 95838 | | 415-504-2706 | | ivan@icjenlaw.com |
| Counsel for The Dewey Tree Expert Company | Taylor English Duma LLP The Dewey Tree Expert Company | Attn: John W. Mills, III Attn: Erika J. Schoenberger, General Counsel | 1600 Parkwood Circle 1500 N. Mantua Street | Suite 200 | Atlanta Kent | GA OH | 30339 44240 | | 770-434-6868 | 770-434-7376 | jmills@taylorenglish.com Erika.Schoenberger@davey.com |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. | 575 E. Locust Ave., Suite 120 | | Fresno | CA | 93720 | | 310-478-0890 | 866-624-0763 | josephwest@westlawfirmofcalifornia.com |
| Counsel to The Regents of the University of California | The Regents of the University of California | Attn: Rhonda Stewart Goldstein | Office of the General Counsel | 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | | 510-987-9800 | 510-987-9757 | rhonda.goldstein@ucop.edu altogut@teamtogut.com |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com |
| Counsel for Valero Refining Company-California | Trodella & Lapping LLP | Attn: Richard A. Lapping | 540 Pacific Avenue | | San Francisco | CA | 94133 | | 415-399-1015 | 415-651-9004 | Rich@TrodellaLapping.com |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel | 11682 El Camino Real, Suite 400 | | San Diego | CA | 92130-2092 | | 858-509-6000 | 858-509-6040 | gabriel.ozel@troutman.com |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew R. Roberts, Esq. | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | | 404-885-3348 404-885-3000 | 404-885-3900 | harris.winsberg@troutman.com matthew.roberts2@troutman.com |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | | 212-704-6000 | 212-704-6288 | hugh.mcdonald@troutman.com |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall, Katherine L. Malone | 3 Embarcadero Center | Suite 800 | San Francisco | CA | 94111 | | 415-477-5700 | 415-477-5710 | marcus.hall@troutman.com katherine.malone@troutman.com |
| Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham | 11001 L Street, NW | Room 7106 | Washington | DC | 20005 | | 202-514-7451 | 202-514-9163 | danielle.pham@usdoj.gov |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham, Attn: Joseph H. Hunt, Ruth A. Harvey, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | 11001 L Street, NW | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-514-7451 | 202-514-9163 | danielle.pham@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | 11001 L Street, NW | Room 7030 | Washington | DC | 20005 | | 202-616-0341 | 202-514-9163 | shane.huang@usdoj.gov |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-616-0341 | 202-514-9163 | shane.huang@usdoj.gov |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | U.S. NRC Region IV | 1600 E. Lamar Blvd. | Arlington | TX | 76011 | | 817-860-8100 | | |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel | P.O. Box 875 | | Washington | DC | 20555-0001 | | 301-415-7000 | | |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | 1400 Douglas Street | STOP 1580 | Omaha | NE | 68179 | | 402-544-3015 | | bankruptcynotices@up.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy | 11001 L Street, N.W. | Room 10030 | Washington | DC | 20530 | | | | matthew.troy@usdoj.gov |
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | | | matthew.troy@usdoj.gov |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director | San Francisco Regional Office | 44 Montgomery Street, Suite 2800 | San Francisco | CA | 94104 | | 415-705-2500 | | sanfrancisco@sec.gov |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel | 100 F St. NE MS 6041B | | Washington | DC | 20549 | | 202-551-5100 | | secbankruptcy@sec.gov |
| Counsel for Vertiv Corporation, Nuance Communications, Inc. | Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb, Esq. | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-4322 | 614-719-4663 | tscobb@vorys.com |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street | Suite 725 | San Francisco | CA | 94111 | | 415-357-8900 | 415-371-0500 | wagstaffe@wvbrlaw.com; busch@wvbrlaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | 650 California Street | 26th Floor | San Francisco | CA | 94108 | | 415-981-7210 | 415-391-6956 | mkelly@walkuplawoffice.com; kbaghdadi@walkuplawoffice.com; mschuver@walkuplawoffice.com |
| Counsel for Aura Energy LLC, Midway Sunset Cogeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle | Suite 410 | Fresno | CA | 93720 | | | 559-435-9868 | rileywalter@W2i6.com; Mwilhelm@W2i6.com |
| Counsel to Debtor | Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren | 767 Fifth Avenue | | New York | NY | 10153-0119 | | 212-310-8000 | 212-310-8007 | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | 1001 Marina Village Parkway | Suite 200 | Alameda | CA | 94501-1091 | | 510-337-1001 | 510-337-1023 | bankruptcycourtnotices@unioncounsel.net; erich@unioncounsel.net; tmalayo@unioncounsel.net; cgray@unioncounsel.net |
| Counsel to Debtor | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN | Attn: Julie E. Oelsner | 400 Capitol Mall, 11th Floor | | Sacramento | CA | 95814 | | 916-558-6600 | 916-446-1611 | joelsner@weintraub.com |
| Counsel to Michael G. Kasolas, Claims Representative | Wendel Rosen LLP | Attn: Mark S. Bostick, Lisa Lenherr | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | | 510-834-6600 | 510-834-1928 | mbostick@wendel.com; llenherr@wendel.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | | 212-819-8200 | 212-354-8113 | cshore@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street | Suite 2700 | Los Angeles | CA | 90071 | | 213-620-7700 | 213-452-2329 | rkampfner@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131-2352 | | 305-371-2700 | 305-385-5744 | tlauria@whitecase.com; mbrown@whitecase.com |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | | 206-628-6623 | | TBlischke@williamskastner.com |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Willkie Farr & Gallagher LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Daniel I. Forman | 787 Seventh Avenue | | New York | NY | 10019-6099 | | 212-728-8000 | 212-728-8111 | mfeldman@willkie.com; jminias@willkie.com; dforman@willkie.com |
| Interested Party JCE NGX Canada Inc. | WILMER CUTLER PICKERING HALE & DORR LLP | Attn: Chris Johnstone | 950 PAGE MILL ROAD | | PALO ALTO | CA | 94304 | | | | CHRIS.JOHNSTONE@WILMERHALE.COM |
| Counsel for Macquarie Energy LLC, Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority, Counsel to the City of San Jose, CA | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | 40th Floor | New York | NY | 10166-4193 | | 212-294-6700 | 212-294-4700 | dneier@winston.com |
| Counsel to the City of San Jose, CA | WINSTON & STRAWN LLP | Attn: Jennifer Machlin Cecil | 101 California Street | 35th Floor | San Francisco | CA | 94111-5840 | | 415-951-9000 | 415-591-1400 | jcecil@winston.com |

In re: PG&E Corporation, et al.
Master Service List
Case No. 19-30088

Exhibit A - Email List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources - PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority | WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | | 213-615-1700 | 213-615-1750 | jrawlins@winston.com |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee | 1700 K Street, N.W. | | Washington | DC | 20006-3817 | | 202-282-5000 | 202-282-5100 | myuffee@winston.com |
| Counsel for Hoffman Southwest Corp. dba Professional Pipeline Services | WINTHROP COUCHOT GOLUBOW HOLLANDER, LLP | Attn: Richard H. Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | rgolubow@wcghlaw.com |
| Counsel for Liberty Mutual Life Insurance Company | Wolkin Curran, LLP | Attn: James D. Curran, Esq. | 111 Maiden Lane, 6th Floor | | San Francisco | CA | 94108 | | 415-982-9390 | 415-982-4328 | jcurran@wolkincurran.com |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley | 1572 Second Avenue | | San Diego | CA | 92101 | | 619-550-1004 | | kw@worleycorp.com |
| Counsel to Plaintiffs Santiago Gatto and Andiana Ybai | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. | 995 Morning Star Dr., Suite C | | Sonora | CA | 95370-5192 | | 209-536-2750 | 209-536-2752 | info@youngwardlothert.com |

# Exhibit B – Service List by Mail Only

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Debtors | PG&E Corporation | Attn: Janet Loduca, Esq.<br>c/o PG&E Corporation and Pacific Gas and Electric Company<br>P.O. Box 770000<br>77 Beale Street<br>San Francisco, CA 94105 |
| Proposed Attorneys for Debtors | Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Esq., Jessica Liou, Esq., and Matthew Goren, Esq.<br>767 Fifth Avenue<br>New York, NY 10153 |
| Proposed Attorneys for Debtors | Keller & Benvenutti LLP | Attn: Tobias Keller, Esq. and Jane Kim, Esq.<br>650 California Street, Suite 1900<br>San Francisco, CA 94108 |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simmons<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles, CA 90067 |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center Suite 4000<br>San Francisco CA 94111-4106 |
| Counsel for DTE Stockton, LLC, Mt. Poso Congeneration Company, LLC f/k/a Mt. Poso Congeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC Woodland Biomass Power, LLC f/k/a Woodland Biomass Power Ltd. | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Kevin S. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco, CA 94111 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 |
| Interested Party John A. Vos | John A. Vos | 1430 Lincoln Avenue<br>San Rafael, CA 94901 |

## Exhibit B – Service List by Mail Only

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali<br>PG&E Corp. Chambers Copy<br>450 Golden Gate Ave, 18th Floor<br>San Francisco CA 94102 |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 |
| Nuclear Regulatory Commission | | Attn: General Counsel<br>Washington, DC 20555-0001 |
| Counsel for the United States Department of Energy | United States Department of Justice – Civil Division | Attn: Danielle A. Pham, Esq.<br>1100 L Street, N.W.<br>Room 10030<br>Washington, DC 20530 |
| Counsel for the United States Department of Energy | United States Department of Justice – Civil Division | Attn: Danielle A. Pham<br>1100 L Street, N.W.<br>Room 10030<br>Washington, DC 20530 |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha, NE 68179 |

## Exhibit B – Service List by Mail Only

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel for Ballard Marin Construction, Inc. | William Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle, WA 98101-2380 |
| Counsel for Official Committee of Tort Claimants | Baker& Hostetler, LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq.<br>11601 Wilshire Boulevard<br>Suite 1400<br>Los Angeles, CA 90025-0509 |
|  | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe<br>55 Hudson Yards<br>New York, NY 10001-2163 |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil<br>55 Hudson Yards<br>New York, NY 10001-2163 |
| Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Esq., Gregory A. Bray, Esq., and Thomas R. Kreller, Esq.<br>2029 Century Park East, 33rd Floor<br>Los Angeles, CA 90067 |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq.,<br>450 Golden Gate Ave Suite 05-0153<br>San Francisco CA 94102 |
| Administrative Agent Under the Debtors' Debtor-in- Possession Financing Facility | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola, Esq.<br>2029 Century Park East<br>Los Angeles, CA 90067-3086 |
| Administrative Agent Under the Debtors' Debtor-in- Possession Financing Facility | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Esq., Erez E. Gilad, Esq., and Matthew G. Garofalo, Esq.<br>180 Maiden Lane<br>New York, NY 10038-4982 |
| Counsel for the collateral Agent Under the Debtors' Debtor-in-Possession Financing Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, Esq., David Schiff, Esq., and Timothy Graulich, Esq.<br>450 Lexington Avenue<br>New York, NY 10017 |
| Counsel to the California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Esq., Brian S. Hermann, Esq., Walter R. Rieman, Esq., Sean A. Mitchell, Esq., and Neal P. Donnelly, Esq.<br>1285 Avenue of the Americas<br>New York, NY 10019-6064 |