# EXHIBIT 5

# Bloomberg — Security Ownership Summary View

| Name | | PG&E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | | PCG US EQUITY | | View | | Summary | | | | |
| Sort By | | Position | | Order | | Descending | | | | |

| # | Holder Name | Portfolio Name | Position | Latest Chg | Filing Date | Source | % Out | % Portfolio | Insider Status | Institution Type | Metro Area | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Vanguard Group Inc/The | -- | 38,883,390 | -8,640,523 | 9/30/2019 | ULT-AGG | 7.35 | 0 | N-P | Investment Advisor | Philadelphia | United States |
| 2 | Gallagher Fiduciary Advisors LLC | -- | 26,531,968 | 328,027 | 10/9/2019 | 13G | 5.01 | 0 | N-P | Investment Advisor | Chicago | United States |
| 3 | Abrams Capital Management LP | ABRAMS CAPITAL MANAGEMENT LP | 25,000,000 | 0 | 9/30/2019 | 13F | 4.72 | 6.994 | N-P | Hedge Fund Manager | Boston | United States |
| 4 | Anchorage Capital Group LLC | ANCHORAGE CAPITAL GROUP LLC | 24,905,000 | 1,615,000 | 9/30/2019 | 13F | 4.71 | 24.71 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 5 | Baupost Group LLC/The | THE BAUPOST GROUP LLC | 24,500,000 | 0 | 9/30/2019 | 13F | 4.63 | 2.779 | N-P | Hedge Fund Manager | Boston | United States |
| 6 | Appaloosa Management LP | APPALOOSA MANAGEMENT L P | 18,110,523 | 1,282,508 | 9/30/2019 | 13F | 3.42 | 5.305 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 7 | Silver Point Capital LP | SILVER POINT CAPITAL LP | 17,887,000 | 4,711,827 | 9/30/2019 | 13F | 3.38 | 26.66 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 8 | FMR LLC | -- | 15,434,757 | 2,873,227 | 9/30/2019 | ULT-AGG | 2.92 | 0 | N-P | Investment Advisor | Boston | United States |
| 9 | Knighthead Capital Management LLC | -- | 14,383,521 | 0 | 11/16/2019 | 13D | 2.72 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 10 | BlackRock Inc | -- | 13,202,598 | 18,184 | 9/30/2019 | ULT-AGG | 2.49 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 11 | Eminence Capital LP | EMINENCE CAPITAL LLC | 12,915,361 | 4,943,559 | 9/30/2019 | 13F | 2.44 | 1.629 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 12 | BlueMountain Capital Management LL | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | 12,360,564 | 11,283,467 | 9/30/2019 | 13F | 2.34 | 90.28 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 13 | T Rowe Price Group Inc | -- | 11,483,037 | -12,831,163 | 9/30/2019 | ULT-AGG | 2.17 | 0 | N-P | Investment Advisor | Baltimore | United States |
| 14 | Two Sigma Investments LP | -- | 11,352,456 | -77,717 | 9/30/2019 | ULT-AGG | 2.15 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 15 | Redwood Capital Management LLC | REDWOOD CAPITAL MANAGEMENT | 11,316,037 | -2,884,160 | 9/30/2019 | 13F | 2.14 | 12.34 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 16 | Attestor Capital LLP | ATTESTOR CAPITAL LLP | 11,018,514 | 2,500,000 | 9/30/2019 | 13F | 2.08 | 100 | N-P | Investment Advisor | London | United Kingdom |
| 17 | DE Shaw & Co LP | D E SHAW & CO | 9,565,735 | 2,179,597 | 9/30/2019 | 13F | 1.81 | 0.154 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 18 | Steadfast Capital Management LP | STEADFAST CAPITAL MANAGEMENT LP | 8,849,993 | 1,807,735 | 9/30/2019 | 13F | 1.67 | 1.261 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 19 | Centerbridge Partners LP | CENTERBRIDGE PARTNERS LP | 8,826,985 | -797,432 | 9/30/2019 | 13F | 1.67 | 16.76 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 20 | Pentwater Capital Management LP | PENTWATER CAPITAL MANAGEMENT | 8,581,100 | 4,007,900 | 9/30/2019 | 13F | 1.62 | 2.642 | N-P | Hedge Fund Manager | Chicago | United States |
| 21 | Citadel Advisors LLC | CITADEL ADVISORS LLC | 8,122,594 | 3,917,829 | 9/30/2019 | 13F | 1.53 | 0.102 | N-P | Hedge Fund Manager | Chicago | United States |
| 22 | Stonehill Capital Management LLC | STONEHILL CAPITAL MANAGEMENT LLC | 6,726,167 | 2,446,196 | 9/30/2019 | 13F | 1.27 | 18.19 | N-P | Corporation | New York City/Southern | United States |
| 23 | King Street Capital Management LP | KING STREET CAPITAL MGMT LLC | 6,400,000 | 1,400,000 | 9/30/2019 | 13F | 1.21 | 4.923 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 24 | State Street Corp | -- | 6,113,697 | 130,277 | 9/30/2019 | ULT-AGG | 1.16 | 0 | N-P | Investment Advisor | Boston | United States |
| 25 | Nokota Management LP | NOKOTA CAPITAL MANAGEMENT LP | 5,741,159 | 1,552,556 | 9/30/2019 | 13F | 1.08 | 10.16 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 26 | Davidson Kempner Capital Managemen | DAVIDSON KEMPNER CAPITAL MGMT LP | 5,435,925 | -519,411 | 9/30/2019 | 13F | 1.03 | 1.822 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 27 | First Pacific Advisors LP | FIRST PACIFIC ADVISOR LLC | 5,325,703 | 6,050 | 9/30/2019 | 13F | 1.01 | 0.513 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 28 | Citigroup Inc | -- | 5,041,313 | -38,088 | 9/30/2019 | ULT-AGG | 0.95 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 29 | Owl Creek Asset Management LP | OWL CREEK ASSET MANAGEMENT | 4,663,093 | -176,256 | 9/30/2019 | 13F | 0.88 | 3.961 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 30 | Norges Bank | NORGES BANK | 4,097,160 | 242,834 | 12/31/2018 | 13F | 0.77 | 0.036 | N-P | Sovereign Wealth Fund | Oslo | Norway |
| 31 | Monarch Alternative Capital LP | -- | 4,000,000 | 2,298,390 | 9/30/2019 | ULT-AGG | 0.76 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 32 | Sculptor Capital Management Inc | -- | 3,776,470 | 1,656,906 | 9/30/2019 | ULT-AGG | 0.71 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 33 | PointState Capital LP | POINTSTATE CAPITAL LP | 3,472,232 | -2,294,816 | 9/30/2019 | 13F | 0.66 | 1.377 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 34 | Legal & General Group PLC | LEGAL & GENERAL GROUP PLC | 3,023,711 | 47,458 | 9/30/2019 | 13F | 0.57 | 0.016 | N-P | Investment Advisor | London | United Kingdom |
| 35 | Sachem Head Capital Management LP | SACHEM HEAD CAPITAL MANAGEMENT LP | 3,000,000 | -500,000 | 9/30/2019 | 13F | 0.57 | 2.349 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 36 | MFN Partners Management LP | MFN PARTNERS MANAGEMENT LP | 2,800,000 | 0 | 9/30/2019 | 13F | 0.53 | 4.186 | N-P | Investment Advisor | Boston | United States |
| 37 | Paulson & Co Inc | PAULSON & CO | 2,624,240 | -376,570 | 9/30/2019 | 13F | 0.5 | 0.539 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 38 | Teachers Insurance & Annuity Assoc | -- | 2,346,987 | 109,359 | 9/30/2019 | ULT-AGG | 0.44 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 39 | Hound Partners LLC | HOUND PARTNERS LLC | 2,315,939 | -3,771,662 | 9/30/2019 | 13F | 0.44 | 1.48 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 40 | UBS AG | -- | 2,310,304 | 1,460,914 | 9/30/2019 | ULT-AGG | 0.44 | 0 | N-P | Investment Advisor | Zurich | Switzerland |
| 41 | Maple-Brown Abbott Ltd | MAPLE-BROWN ABBOTT LTD | 2,170,619 | -444,660 | 9/30/2019 | 13F | 0.41 | 1.715 | N-P | Investment Advisor | Sydney | Australia |
| 42 | Angelo Gordon & Co LP | ANGELO GORDON & COMPANY LP | 2,100,000 | 1,500,000 | 9/30/2019 | 13F | 0.4 | 2.942 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 43 | Newtyn Management LLC | NEWTYN MANAGEMENT LLC | 2,054,875 | -874,610 | 9/30/2019 | 13F | 0.39 | 4.461 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 44 | Zimmer Partners LP | ZIMMER PARTNERS LP | 2,035,450 | 24,916 | 9/30/2019 | 13F | 0.38 | 0.221 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 45 | State of California | -- | 2,018,489 | 335,556 | 9/30/2019 | ULT-AGG | 0.38 | 0 | N-P | Government | Sacramento | United States |
| 46 | Nut Tree Capital Management LP | NUT TREE CAPITAL MANAGEMENT LP | 2,000,000 | 0 | 9/30/2019 | 13F | 0.38 | 10.32 | N-P | Investment Advisor | New York City/Southern | United States |
| 47 | Caisse de Depot et Placement du Qu | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 1,921,700 | 1,921,700 | 9/30/2019 | 13F | 0.36 | 0.047 | N-P | Investment Advisor | Montreal | Canada |
| 48 | Lord Abbett & Co LLC | LORD ABBETT & CO LLC | 1,754,696 | 338,696 | 9/30/2019 | 13F | 0.33 | 0.06 | N-P | Investment Advisor | New York City/Southern | United States |
| 49 | Caspian Capital LP | CASPIAN CAPITAL LP | 1,534,375 | -2,097,000 | 9/30/2019 | 13F | 0.29 | 26.86 | N-P | Investment Advisor | New York City/Southern | United States |
| 50 | Serengeti Asset Management LP | SERENGETI ASSET MANAGEMENT LP | 1,500,000 | 500,000 | 9/30/2019 | 13F | 0.28 | 12.12 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 51 | GoldenTree Asset Management LLC | -- | 1,478,504 | 1,478,504 | 9/30/2019 | ULT-AGG | 0.28 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 52 | ValueAct Capital Partners LP | -- | 1,444,800 | 1,444,800 | 9/30/2019 | ULT-AGG | 0.27 | 0 | N-P | Hedge Fund Manager | San Francisco/San Jose | United States |
| 53 | Governors Lane LP | GOVERNORS LANE LP | 1,341,600 | 260,402 | 9/30/2019 | 13F | 0.25 | 1.89 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 54 | Incline Global Management LLC | INCLINE GLOBAL MANAGEMENT LLC | 1,334,985 | 1,334,985 | 9/30/2019 | 13F | 0.25 | 2.852 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 55 | Northern Trust Corp | NORTHERN TRUST CORPORATION | 1,295,188 | 15,105 | 9/30/2019 | 13F | 0.24 | 0.003 | N-P | Investment Advisor | Chicago | United States |
| 56 | Manulife Financial Corp | -- | 1,258,411 | 5,295 | 10/31/2019 | ULT-AGG | 0.24 | 0 | N-P | Insurance Company | Toronto | Canada |
| 57 | Jet Capital Investors LP | JET CAPITAL INVESTORS LP | 1,225,000 | 255,000 | 9/30/2019 | 13F | 0.23 | 4.561 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 58 | Geode Capital Management LLC | GEODE CAPITAL MANAGEMENT LLC | 1,219,525 | 24,635 | 9/30/2019 | 13F | 0.23 | 0.003 | N-P | Investment Advisor | Boston | United States |
| 59 | Bain Capital Credit LP | BAIN CAPITAL CREDIT LP | 1,202,514 | 0 | 9/30/2019 | 13F | 0.23 | 6.043 | N-P | Investment Advisor | Boston | United States |
| 60 | BANK OF NEW YORK MELLON CORP/THE | -- | 1,196,381 | 246,024 | 9/30/2019 | ULT-AGG | 0.23 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 61 | HBK Investments LP | HBK INVESTMENTS LP | 1,195,000 | -816,283 | 9/30/2019 | 13F | 0.23 | 0.611 | N-P | Hedge Fund Manager | Dallas/Ft. Worth | United States |
| 62 | Invesco Ltd | -- | 1,159,079 | -3,030,143 | 9/30/2019 | ULT-AGG | 0.22 | 0 | N-P | Investment Advisor | Atlanta | United States |
| 63 | Charles Schwab Corp/The | -- | 1,112,621 | 300,700 | 9/30/2019 | ULT-AGG | 0.21 | 0 | N-P | Brokerage | San Francisco/San Jose | United States |
| 64 | SIG HOLDING LLC | -- | 1,085,081 | -132,982 | 9/30/2019 | ULT-AGG | 0.21 | 0 | N-P | Holding Company | Philadelphia | United States |
| 65 | Rubric Capital Management LP | RUBRIC CAPITAL MANAGEMENT LP | 1,068,755 | 1,068,755 | 9/30/2019 | 13F | 0.2 | 1.201 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 66 | Blackstone Group Inc/The | -- | 1,068,082 | 20,493 | 6/30/2019 | ULT-AGG | 0.2 | 0 | N-P | Private Equity | New York City/Southern | United States |
| 67 | TPG Group Holdings SBS Advisors In | TPG GROUP HOLDINGS (SBS) ADVISORS INC | 1,000,000 | 0 | 9/30/2019 | 13F | 0.19 | 0.148 | N-P | Private Equity | Dallas/Ft. Worth | United States |
| 68 | Deutsche Bank AG | -- | 983,446 | -312,705 | 9/30/2019 | ULT-AGG | 0.19 | 0 | N-P | Investment Advisor | Frankfurt | Germany |

| # | Name | Full Name | Shares | Change | Date | Type | % | Value | N-P | Category | City | Country |
|---|------|-----------|--------|--------|------|------|---|-------|-----|----------|------|---------|
| 69 | Barclays PLC | -- | 972,905 | -1,706,063 | 9/30/2019 | ULT-AGG | 0.18 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 70 | 683 Capital Management LLC | 683 CAPITAL MANAGEMENT LLC | 900,000 | -1,050,000 | 9/30/2019 | 13F | 0.17 | 1.495 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 71 | State of New York | -- | 879,700 | -63,000 | 9/30/2019 | ULT-AGG | 0.17 | 0 | N-P | Government | Albany | United States |
| 72 | Castle Hook Partners LP | CASTLE HOOK PARTNERS LP | 873,362 | 660,204 | 9/30/2019 | 13F | 0.17 | 0.625 | N-P | Investment Advisor | New York City/Southern | United States |
| 73 | CSS LLC | CSS LLC | 863,293 | 773,693 | 9/30/2019 | 13F | 0.16 | 0.642 | N-P | Investment Advisor | Chicago | United States |
| 74 | Empyrean Capital Partners LP | EMPYREAN CAPITAL PARTNERS | 848,000 | -1,152,000 | 9/30/2019 | 13F | 0.16 | 0.461 | N-P | Hedge Fund Manager | Los Angeles/Pasadena | United States |
| 75 | Oaktree Capital Group Holdings LP | -- | 815,000 | -400,000 | 9/30/2019 | ULT-AGG | 0.15 | 0 | N-P | Holding Company | Los Angeles/Pasadena | United States |
| 76 | Dimensional Fund Advisors LP | DIMENSIONAL FUND ADVISORS LP | 690,975 | -147,363 | 9/30/2019 | 13F | 0.13 | 0.003 | N-P | Investment Advisor | Austin | United States |
| 77 | Pennant Investors LP | PENNANT INVESTORS LP | 680,000 | 165,000 | 9/30/2019 | 13F | 0.13 | 2.472 | N-P | Investment Advisor | New York City/Southern | United States |
| 78 | Bank of America Corp | BANK OF AMERICA | 668,365 | -3,031,697 | 9/30/2019 | 13F | 0.13 | 0.001 | N-P | Bank | Charlotte | United States |
| 79 | State Board Of Administration Of F | STATE BOARD OF ADMIN OF FLORIDA RETIREMENT | 634,262 | -12,195 | 9/30/2019 | 13F | 0.12 | 0.017 | N-P | Pension Fund | Tallahassee | United States |
| 80 | Alberta Investment Management Corp | ALBERTA INV MGMT CORP | 606,000 | 606,000 | 9/30/2019 | 13F | 0.11 | 0.057 | N-P | Sovereign Wealth Fund | Edmonton | Canada |
| 81 | Columbus Hill Capital Management L | COLUMBUS HILL CAPITAL MANAGEMENT LP | 592,520 | -6,391,537 | 9/30/2019 | 13F | 0.11 | 0.757 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 82 | Everett Capital Advisors UK LLP | EVERETT CAPITAL ADVISORS UK LLP | 564,691 | 141,250 | 9/30/2019 | 13F | 0.11 | 2.927 | N-P | Investment Advisor | London | United Kingdom |
| 83 | Arrowstreet Capital LP | ARROWSTREET CAPITAL LIMITED PARTNERSHIP | 556,635 | 556,635 | 9/30/2019 | 13F | 0.11 | 0.013 | N-P | Hedge Fund Manager | Boston | United States |
| 84 | Seven Eight Capital LLC | SEVEN EIGHT CAPITAL LLC | 556,578 | 556,578 | 9/30/2019 | 13F | 0.11 | 0.294 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 85 | Voloridge Investment Management LL | VOLORIDGE INVESTMENT MANAGEMENT LLC | 556,272 | 122,547 | 9/30/2019 | 13F | 0.11 | 0.096 | N-P | Investment Advisor | Miami | United States |
| 86 | RBF Capital LLC | RBF CAPITAL LLC | 535,000 | 0 | 9/30/2019 | 13F | 0.1 | 0.6 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 87 | Morgan Stanley | -- | 530,604 | 176,802 | 9/30/2019 | ULT-AGG | 0.1 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 88 | BNP Paribas SA | -- | 514,013 | 247,521 | 9/30/2019 | ULT-AGG | 0.1 | 0 | N-P | Investment Advisor | Unclassified | France |
| 89 | Group One Trading Lp/Chicago | GROUP ONE TRADING LP | 504,558 | -276,049 | 9/30/2019 | 13F | 0.1 | 0.479 | N-P | Investment Advisor | Chicago | United States |
| 90 | Cohen & Steers Inc | -- | 502,948 | -501 | 9/30/2019 | ULT-AGG | 0.1 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 91 | Prudential Financial Inc | -- | 455,750 | 64,469 | 9/30/2019 | ULT-AGG | 0.09 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 92 | Hennessy Advisors Inc | HENNESSY ADVISORS INC | 432,449 | -155,000 | 12/31/2019 | 13F | 0.08 | 0.236 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 93 | Goldman Sachs Group Inc/The | -- | 425,583 | -596,747 | 9/30/2019 | ULT-AGG | 0.08 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 94 | Rhumbline Advisers LP | RHUMBLINE ADVISERS | 419,730 | 966 | 9/30/2019 | 13F | 0.08 | 0.008 | N-P | Investment Advisor | Boston | United States |
| 95 | Franklin Resources Inc | -- | 404,158 | -1,001 | 9/30/2019 | ULT-AGG | 0.08 | 0 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 96 | Putnam Investments LLC | Multiple Portfolios | 392,300 | -49,811 | 3/31/2019 | MF-AGG | 0.07 | 0 | N-P | Investment Advisor | Boston | United States |
| 97 | Wells Fargo & Co | -- | 386,891 | -1,836,662 | 11/30/2019 | ULT-AGG | 0.07 | 0 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 98 | Diameter Capital Partners LP | DIAMETER CAPITAL PARTNERS LP | 384,250 | -580,750 | 9/30/2019 | 13F | 0.07 | 1.358 | N-P | Investment Advisor | New York City/Southern | United States |
| 99 | Steel Canyon Capital LLC | STEEL CANYON CAPITAL, LLC | 361,068 | -6,954 | 9/30/2019 | 13F | 0.07 | 2.886 | N-P | Hedge Fund Manager | Phoenix | United States |
| 100 | BMO Financial Corp | -- | 359,063 | -101,045 | 9/30/2019 | ULT-AGG | 0.07 | 0 | N-P | Bank | Toronto | Canada |
| 101 | SG Americas Securities LLC | SG AMERICAS SECURITIES LLC | 348,953 | 312,065 | 9/30/2019 | 13F | 0.07 | 0.032 | N-P | Investment Advisor | New York City/Southern | United States |
| 102 | Bank of Nova Scotia/The | -- | 308,600 | -1,788,335 | 9/30/2019 | ULT-AGG | 0.06 | 0 | N-P | Bank | Toronto | Canada |
| 103 | Weiss Multi-Strategy Advisers LLC | WEISS MULTI-STRATEGY ADVISERS LLC | 300,000 | -150,000 | 9/30/2019 | 13F | 0.06 | 0.087 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 104 | Standard Life Aberdeen PLC | STANDARD LIFE ABERDEEN PLC | 292,017 | -7,517 | 9/30/2019 | 13F | 0.06 | 0.007 | N-P | Insurance Company | Edinburgh | United Kingdom |
| 105 | State of North Carolina Department | TREASURER OF STATE OF NORTH CAROLINA | 291,832 | -132,920 | 9/30/2019 | 13F | 0.06 | 0.026 | N-P | Government | Raleigh | United States |
| 106 | BM123 Ltd | Multiple Portfolios | 280,000 | 165,000 | 9/30/2019 | MF-AGG | 0.05 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 107 | New Generation Advisors LLC | NEW GENERATION ADVISERS LLC | 279,492 | 0 | 9/30/2019 | 13F | 0.05 | 2.693 | N-P | Hedge Fund Manager | Boston | United States |
| 108 | Parametric Portfolio Associates LL | PARAMETRIC PORTFOLIO ASSOCIATES | 266,922 | -97,065 | 9/30/2019 | 13F | 0.05 | 0.002 | N-P | Investment Advisor | Seattle | United States |
| 109 | New Zealand Superannuation Fund Au | Multiple Portfolios | 259,721 | 0 | 6/30/2019 | MF-AGG | 0.05 | 0 | N-P | Other | Unclassified | New Zealand |
| 110 | WisdomTree Investments Inc | -- | 253,003 | 0 | 1/15/2020 | ULT-AGG | 0.05 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 111 | Litespeed Management LLC | LITESPEED MANAGEMENT LLC | 252,500 | 252,500 | 9/30/2019 | 13F | 0.05 | 3.452 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 112 | Mitsubishi UFJ Financial Group Inc | -- | 251,355 | -116,790 | 9/30/2019 | ULT-AGG | 0.05 | 0 | N-P | Bank | Tokyo | Japan |
| 113 | Scoggin Management LP | SCOGGIN MANAGEMENT LP | 250,000 | -125,000 | 9/30/2019 | 13F | 0.05 | 0.961 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 114 | SEI Investments Co | -- | 249,949 | -90,116 | 12/31/2019 | ULT-AGG | 0.05 | 0 | N-P | Investment Advisor | Philadelphia | United States |
| 115 | Quantbot Technologies LP | QUANTBOT TECHNOLOGIES LLC | 227,299 | 227,299 | 9/30/2019 | 13F | 0.04 | 0.224 | N-P | Investment Advisor | New York City/Southern | United States |
| 116 | Jefferies Group LLC | JEFFERIES GROUP INC | 223,186 | -467,168 | 9/30/2019 | 13F | 0.04 | 0.056 | N-P | Investment Advisor | New York City/Southern | United States |
| 117 | Glendon Capital Management LP | GLENDON CAPITAL MANAGEMENT LP | 215,000 | -10,169 | 9/30/2019 | 13F | 0.04 | 0.496 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 118 | Royal London Asset Management CIS | ROYAL LONDON ASSET MGMT LTD | 209,264 | -8,386 | 9/30/2019 | 13F | 0.04 | 0.016 | N-P | Investment Advisor | London | United Kingdom |
| 119 | STRS Ohio | STRS OHIO | 200,024 | 0 | 9/30/2019 | 13F | 0.04 | 0.009 | N-P | Pension Fund | Columbus | United States |
| 120 | Mediolanum International Funds Ltd | Multiple Portfolios | 196,952 | 134,932 | 6/30/2019 | MF-AGG | 0.04 | 0 | N-P | Investment Advisor | Dublin | Ireland |
| 121 | British Columbia Investment Manage | Multiple Portfolios | 193,530 | 0 | 3/30/2018 | MF-AGG | 0.04 | 0 | N-P | Investment Advisor | Unclassified | Canada |
| 122 | Bardin Hill Investment Partners LP | -- | 192,496 | 192,496 | 9/30/2019 | ULT-AGG | 0.04 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 123 | Aviva PLC | -- | 188,884 | -2,296 | 9/30/2019 | ULT-AGG | 0.04 | 0 | N-P | Insurance Company | Des Moines | United States |
| 124 | Ohio Public Employees Retirement S | OHIO PUBLIC EMPLOYEES RETIREMENT | 180,230 | -5,921 | 9/30/2019 | 13F | 0.03 | 0.01 | N-P | Pension Fund | Columbus | United States |
| 125 | Marble Ridge Capital LP | MARBLE RIDGE CAPITAL LP | 180,000 | -20,000 | 9/30/2019 | 13F | 0.03 | 12.94 | N-P | Private Equity | New York City/Southern | United States |
| 126 | Sound Point Capital Management LP | SOUND POINT CAPITAL MANAGEMENT, LP | 170,634 | -75,798 | 9/30/2019 | 13F | 0.03 | 4.119 | N-P | Investment Advisor | New York City/Southern | United States |
| 127 | Williams Geisha J | | 163,914 | 0 | 4/24/2019 | Proxy | 0.03 | 0 | Y | Unclassified | Unclassified | n/a |
| 128 | Schonfeld Strategic Advisors LLC | SCHONFELD STRATEGIC ADVISORS LLC | 162,400 | 162,400 | 9/30/2019 | 13F | 0.03 | 0.048 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 129 | Taconic Capital Advisors LP | TACONIC CAPITAL ADVISORS LP | 150,000 | -60,000 | 9/30/2019 | 13F | 0.03 | 0.284 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 130 | AllianceBernstein LP | -- | 146,495 | 200 | 9/30/2019 | ULT-AGG | 0.03 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 131 | Quantitative Investment Management | QUANTITATIVE INVESTMENT MANAGEMENT LLC | 143,001 | 143,001 | 9/30/2019 | 13F | 0.03 | 0.076 | N-P | Investment Advisor | Richmond | United States |
| 132 | Union Investment Luxembourg SA | -- | 141,600 | 0 | 9/30/2018 | ULT-AGG | 0.03 | 0 | N-P | Bank | Unclassified | Germany |
| 133 | AMP Ltd | -- | 140,867 | -159,203 | 9/30/2019 | ULT-AGG | 0.03 | 0 | N-P | Insurance Company | Sydney | Australia |
| 134 | Moore Meridee A | -- | 140,000 | 0 | 4/24/2019 | Proxy | 0.03 | 0 | Y | Unclassified | Unclassified | n/a |
| 135 | First Wilshire Securities Manageme | FIRST WILSHIRE SECURITIES MANAGEMENT INC | 134,254 | -3,405 | 9/30/2019 | 13F | 0.03 | 0.507 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 136 | NumerixS Investment Technologies I | NUMERIXS INVESTMENT TECHNOLOGIES INC | 130,782 | 129,082 | 9/30/2019 | 13F | 0.02 | 0.339 | N-P | Investment Advisor | Vancouver | Canada |
| 137 | LMR Partners LLP | LMR PARTNERS LLP | 130,649 | 130,649 | 9/30/2019 | 13F | 0.02 | 0.065 | N-P | Hedge Fund Manager | London | United Kingdom |
| 138 | Searchlight Capital Partners LP | SEARCHLIGHT CAPITAL PARTNERS, L.P. | 125,000 | 0 | 9/30/2019 | 13F | 0.02 | 0.499 | N-P | Investment Advisor | New York City/Southern | United States |
| 139 | Texas Permanent School Fund | Multiple Portfolios | 121,387 | 0 | 8/31/2018 | MF-AGG | 0.02 | 0 | N-P | Endowment | Austin | United States |
| 140 | Guggenheim Partners LLC | -- | 116,110 | 7,500 | 9/30/2019 | ULT-AGG | 0.02 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 141 | Canada Pension Plan Investment Boa | CANADA PENSION PLAN INVESTMENT BOARD | 115,000 | -686,992 | 9/30/2019 | 13F | 0.02 | 0.002 | N-P | Pension Fund | Toronto | Canada |
| 142 | LPL Financial LLC | LPL FINANCIAL LLC | 112,199 | 68,969 | 9/30/2019 | 13F | 0.02 | 0.002 | N-P | Investment Advisor | Boston | United States |
| 143 | American Century Cos Inc | AMERICAN CENTURY COMPANIES INC | 106,793 | 160 | 9/30/2019 | 13F | 0.02 | 0.001 | N-P | Investment Advisor | Kansas City | United States |
| 144 | PineBridge Investments LP | PINEBRIDGE INVESTMENTS LTD | 105,213 | 105,213 | 9/30/2019 | 13F | 0.02 | 0.017 | N-P | Investment Advisor | New York City/Southern | United States |
| 145 | New York Life Insurance Co | -- | 103,438 | -11,155 | 9/30/2019 | ULT-AGG | 0.02 | 0 | N-P | Insurance Company | Unclassified | United States |

| # | Name | Name (Upper) | Value | Change | Date | Type | Pct | Pct2 | Flag | Category | City | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | Credit Suisse Group AG | -- | 101,779 | -122,596 | 9/30/2019 | ULT-AGG | 0.02 | 0 | N-P | Investment Advisor | Zurich | Switzerland |
| 147 | Utah Retirement Systems | UTAH RETIREMENT SYSTEMS | 100,720 | 1,100 | 9/30/2019 | 13F | 0.02 | 0.019 | N-P | Pension Fund | Salt Lake City | United States |
| 148 | Jane Street Group LLC | JANE STREET GROUP LLC | 100,460 | 66,667 | 9/30/2019 | 13F | 0.02 | 0.007 | N-P | Brokerage | New York City/Southern | United States |
| 149 | Van Eck Associates Corp | VAN ECK ASSOCIATES CORPORATION | 98,013 | 39,422 | 9/30/2019 | 13F | 0.02 | 0.005 | N-P | Investment Advisor | New York City/Southern | United States |
| 150 | MML INVESTMENT ADVISERS LLC | Multiple Portfolios | 96,444 | 7,264 | 9/30/2019 | MF-AGG | 0.02 | 0 | N-P | Investment Advisor | Hartford | United States |
| 151 | Power Corp of Canada | -- | 96,213 | -147,540 | 9/30/2019 | ULT-AGG | 0.02 | 0 | N-P | Holding Company | Montreal | Canada |
| 152 | West Virginia Investment Managemen | Multiple Portfolios | 95,100 | 0 | 3/31/2018 | MF-AGG | 0.02 | 0 | N-P | Pension Fund | Charleston | United States |
| 153 | Transamerica Investment Services L | Multiple Portfolios | 94,243 | 570 | 12/31/2019 | MF-AGG | 0.02 | 0 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 154 | Voya Investment Management LLC | VOYA INVESTMENT MANAGEMENT LLC | 94,060 | 0 | 9/30/2019 | 13F | 0.02 | 0.002 | N-P | Investment Advisor | Atlanta | United States |
| 155 | Victory Capital Management Inc | VICTORY CAPITAL MANAGEMENT INC | 90,524 | 90,524 | 9/30/2019 | 13F | 0.02 | 0.001 | N-P | Investment Advisor | Columbus | United States |
| 156 | Alaska Permanent Fund Corp | Multiple Portfolios | 86,123 | 0 | 6/30/2018 | MF-AGG | 0.02 | 0 | N-P | Sovereign Wealth Fund | Juneau | United States |
| 157 | Minnesota Mutual Cos Inc | -- | 82,675 | 14,088 | 9/30/2019 | ULT-AGG | 0.02 | 0 | N-P | Insurance Company | Minneapolis/St. Paul | United States |
| 158 | Bayesian Capital Management LP | BAYESIAN CAPITAL MANAGEMENT LP | 82,445 | 69,345 | 9/30/2019 | 13F | 0.02 | 0.156 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 159 | HSBC Holdings PLC | -- | 81,381 | -276,421 | 9/30/2019 | ULT-AGG | 0.02 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 160 | Leffell Michael Joshua | -- | 80,360 | 0 | 4/24/2019 | Proxy | 0.02 | 0 | Y | Unclassified | Unclassified | n/a |
| 161 | Raymond James Financial Inc | -- | 79,650 | 32,011 | 9/30/2019 | ULT-AGG | 0.02 | 0 | N-P | Investment Advisor | Tampa | United States |
| 162 | Sterling Capital Management LLC | STERLING CAPITAL MANAGEMENT LLC | 79,142 | 79,142 | 9/30/2019 | 13F | 0.01 | 0.008 | N-P | Investment Advisor | Charlotte | United States |
| 163 | Mercer Global Investments Manageme | Multiple Portfolios | 78,138 | 0 | 7/31/2018 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Dublin | Ireland |
| 164 | Landscape Capital Management LLC | LANDSCAPE CAPITAL MANAGEMENT LLC | 77,434 | 77,434 | 9/30/2019 | 13F | 0.01 | 0.057 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 165 | ExodusPoint Capital Management LP | EXODUSPOINT CAPITAL MANAGEMENT LP | 76,944 | 76,944 | 9/30/2019 | 13F | 0.01 | 0.03 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 166 | Macquarie Group Ltd | -- | 75,700 | -3,400 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | Sydney | Australia |
| 167 | State of Wisconsin Investment Boar | STATE OF WISCONSIN INVESTMENT BOARD | 75,111 | -157,578 | 9/30/2019 | 13F | 0.01 | 0.002 | N-P | Pension Fund | Milwaukee/Madison | United States |
| 168 | St James's Place PLC | -- | 73,493 | 0 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Holding Company | London | United Kingdom |
| 169 | Kemnay Advisory Services Inc | KEMNAY ADVISORY SERVICES INC | 73,424 | -42,545 | 9/30/2019 | 13F | 0.01 | 0.188 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 170 | Stone Ridge Asset Management LLC | Multiple Portfolios | 72,253 | 0 | 8/31/2018 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 171 | Ladenburg Thalmann Financial Servi | LADENBURG THALMANN FINANCIAL SERVICES INC | 70,872 | 12,929 | 9/30/2019 | 13F | 0.01 | 0.005 | N-P | Brokerage | Miami | United States |
| 172 | Stavropoulos Nickolas | -- | 70,747 | 0 | 4/24/2019 | Proxy | 0.01 | 0 | N-P | Unclassified | Unclassified | n/a |
| 173 | CLEARVIEW WEALTH LTD | Multiple Portfolios | 69,608 | 5,460 | 12/31/2019 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Sydney | Australia |
| 174 | Mirae Asset Global Investments Co | MIRAE ASSET GLOBAL INVESTMENTS CO LTD | 69,002 | 69,002 | 9/30/2019 | 13F | 0.01 | 0.005 | N-P | Investment Advisor | Seoul | South Korea |
| 175 | Amalgamated Bank | AMALGAMATED BANK OF NEW YORK | 67,762 | -1,185 | 9/30/2019 | 13F | 0.01 | 0.014 | N-P | Bank | New York City/Southern | United States |
| 176 | Kazazian Asset Management LLC | KAZAZIAN ASSET MANAGEMENT LLC | 67,459 | 51,000 | 9/30/2019 | 13F | 0.01 | 0.911 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 177 | Janus Henderson Group PLC | JANUS HENDERSON GROUP PLC | 66,437 | 6,243 | 9/30/2019 | 13F | 0.01 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 178 | Wells Jason P | -- | 62,630 | -6 | 3/13/2019 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |
| 179 | Lyxor International Asset Manageme | -- | 62,503 | 0 | 1/16/2020 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | Unclassified | France |
| 180 | Simon John R | -- | 62,416 | -5,316 | 3/1/2019 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |
| 181 | Commerzbank AG | COMMERZBANK AKTIENGESELLSCHAFT | 60,930 | 4,963 | 9/30/2019 | 13F | 0.01 | 0.005 | N-P | Bank | Frankfurt | Germany |
| 182 | KBC Group NV | KBC GROUP NV | 57,939 | 57,939 | 9/30/2019 | 13F | 0.01 | 0.004 | N-P | Investment Advisor | Brussels | Belgium |
| 183 | Engineers Gate Manager LP | ENGINEERS GATE MANAGER LP | 55,240 | 55,240 | 9/30/2019 | 13F | 0.01 | 0.028 | N-P | Investment Advisor | New York City/Southern | United States |
| 184 | MFP Investors LLC | MICHAEL F. PRICE | 54,068 | 11,767 | 9/30/2019 | 13F | 0.01 | 0.075 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 185 | GAMCO Investors Inc | -- | 52,000 | -104,000 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 186 | Automobile Club of Michigan | -- | 51,294 | 51,294 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Insurance Company | Detroit | United States |
| 187 | Soto Jesus | -- | 50,329 | -2,428 | 3/1/2019 | Form 4 | 0.01 | 0 | N-P | Unclassified | Unclassified | n/a |
| 188 | Schwartz Investment Counsel Inc | Multiple Portfolios | 50,000 | 50,000 | 6/30/2018 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Detroit | United States |
| 189 | Weld Capital Management LLC | WELD CAPITAL MANAGEMENT LLC | 49,434 | 49,434 | 9/30/2019 | 13F | 0.01 | 0.091 | N-P | Investment Advisor | Unclassified | United States |
| 190 | Nordea Bank Abp | -- | 49,336 | -1,617 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | Stockholm | Sweden |
| 191 | Hanson McClain Inc | HANSON MCCLAIN INC | 49,241 | -835 | 9/30/2019 | 13F | 0.01 | 0.019 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 192 | Olive Street Investment Advisers L | Multiple Portfolios | 49,070 | -77,943 | 12/31/2018 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Saint Louis | United States |
| 193 | State Farm Mutual Automobile Insur | Multiple Portfolios | 48,947 | -168,151 | 9/30/2019 | Multi | 0.01 | 0 | N-P | Insurance Company | Springfield | United States |
| 194 | Parallax Volatility Advisers LP | PARALLAX VOLATILITY ADVISERS LP | 48,861 | 47,551 | 9/30/2019 | 13F | 0.01 | 0.008 | N-P | Hedge Fund Manager | San Francisco/San Jose | United States |
| 195 | Vident Investment Advisory LLC | VIDENT INVESTMENT ADVISORY | 47,560 | 68 | 9/30/2019 | 13F | 0.01 | 0.042 | N-P | Investment Advisor | Atlanta | United States |
| 196 | Dynamic Capital Management Ltd SMA | DYNAMIC CAPITAL MANAGEMENT LTD | 46,934 | 46,934 | 9/30/2019 | 13F | 0.01 | 3.915 | N-P | Hedge Fund Manager | New York City/Southern | Jersey |
| 197 | Wolverine Trading LLC | WOLVERINE TRADING, LLC | 45,860 | 34,291 | 9/30/2019 | 13F | 0.01 | 0.018 | N-P | Brokerage | Chicago | United States |
| 198 | Merian Global Investors UK Ltd | -- | 45,000 | 1,004 | 5/31/2019 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 199 | Arca Holding SpA | Multiple Portfolios | 44,648 | 29,706 | 12/28/2019 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Milan | Italy |
| 200 | LSV Asset Management | LSV ASSET MANAGEMENT | 44,300 | -2,600 | 9/30/2019 | 13F | 0.01 | 0.001 | N-P | Investment Advisor | Chicago | United States |
| 201 | Frank Russell Co | RUSSELL INVESTMENTS GROUP LTD | 44,079 | -8,426 | 9/30/2019 | 13F | 0.01 | 0.001 | N-P | Investment Advisor | Seattle | United States |
| 202 | Quantamental Technologies LLC | QUANTAMENTAL TECHNOLOGIES LLC | 43,582 | 43,582 | 9/30/2019 | 13F | 0.01 | 0.142 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 203 | Vantagepoint Investment Advisers L | Multiple Portfolios | 42,414 | -2,700 | 11/30/2019 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Washington DC | United States |
| 204 | Powershares Global Funds Ireland P | Multiple Portfolios | 40,017 | -250 | 1/15/2020 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Dublin | Ireland |
| 205 | HRT Financial LLC | HRT FINANCIAL LLC | 39,449 | 39,449 | 9/30/2019 | 13F | 0.01 | 0.023 | N-P | Brokerage | New York City/Southern | United States |
| 206 | Avitas Wealth Management LLC | AVITAS WEALTH MANAGEMENT LLC | 38,470 | 17,274 | 9/30/2019 | 13F | 0.01 | 0.106 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 207 | World Asset Management Inc | WORLD ASSET MANAGEMENT | 38,095 | 10,246 | 9/30/2019 | 13F | 0.01 | 0.018 | N-P | Investment Advisor | Detroit | United States |
| 208 | Capstone Investment Advisors LLC | CAPSTONE INVESTMENT ADVISORS LLC | 37,813 | 7,580 | 9/30/2019 | 13F | 0.01 | 0.018 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 209 | ING Groep NV | ING GROEP NV | 34,057 | 0 | 9/30/2019 | 13F | 0.01 | 0.009 | N-P | Investment Advisor | Amsterdam | Netherlands |
| 210 | Progressive Specialty Insurance Co | Multiple Portfolios | 33,800 | 0 | 9/30/2019 | Sch-D | 0.01 | 0 | N-P | Insurance Company | Cleveland | United States |
| 211 | Rambo Barbara L | -- | 33,787 | 3,399 | 5/22/2018 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |
| 212 | Virtu Financial LLC | VIRTU FINANCIAL LLC | 33,267 | 33,267 | 9/30/2019 | 13F | 0.01 | 0.026 | N-P | Brokerage | New York City/Southern | United States |
| 213 | Principal Financial Group Inc | PRINCIPAL FINANCIAL GROUP INC | 33,219 | -3,866 | 9/30/2019 | 13F | 0.01 | 0 | N-P | Investment Advisor | Des Moines | United States |
| 214 | American International Group Inc | -- | 32,911 | -544 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 215 | Bluefin Trading LLC | BLUEFIN TRADING LLC | 32,471 | -12,225 | 9/30/2019 | 13F | 0.01 | 0.052 | N-P | Brokerage | New York City/Southern | United States |
| 216 | AXA SA | -- | 32,443 | -8,940 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | Paris | France |
| 217 | Kimmel Roger H | -- | 32,165 | 3,278 | 5/22/2018 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |
| 218 | Mistry Dinyar B | -- | 32,063 | -1,608 | 3/1/2019 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |
| 219 | Malnight Steven E | -- | 31,937 | -2,231 | 3/1/2019 | Form 4 | 0.01 | 0 | N-P | Unclassified | Unclassified | n/a |
| 220 | Point View Wealth Management Inc | POINT VIEW WEALTH MANAGEMENT, INC. | 31,855 | 155 | 9/30/2019 | 13F | 0.01 | 0.144 | N-P | Investment Advisor | Hartford | United States |
| 221 | Legg Mason Inc | -- | 31,761 | -2,112,667 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | Baltimore | United States |
| 222 | Johnson William D | -- | 31,413 | 31,413 | 9/10/2019 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |

| # | Name | Name2 | Col4 | Col5 | Date | Type | Col8 | Col9 | N-P/Y | Category | City | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | Shoam/Israel | Multiple Portfolios | 30,115 | 30,115 | 9/30/2019 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Unclassified | Israel |
| 224 | Meitav Dash Investments Ltd | MEITAV DS INVESTMENTS LTD | 30,115 | 30,115 | 9/30/2019 | 13F | 0.01 | 0.022 | N-P | Investment Advisor | Tel Aviv | Israel |
| 225 | K2/D&S Management Co LLC | K2/D&S MANAGEMENT CO LLC | 30,114 | 30,114 | 9/30/2019 | 13F | 0.01 | 0.109 | N-P | Investment Advisor | New York City/Southern | United States |
| 226 | CliftonLarsonAllen Wealth Advisors | CLIFTONLARSONALLEN WEATH ADVISORS LLC | 30,038 | 0 | 9/30/2019 | 13F | 0.01 | 0.026 | N-P | Investment Advisor | Minneapolis/St. Paul | United States |
| 227 | Meserve Richard A | -- | 29,439 | 3,351 | 5/22/2018 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |
| 228 | Balyasny Asset Management LP | BALYASNY ASSET MANAGEMENT LLC | 28,136 | 28,136 | 9/30/2019 | 13F | 0.01 | 0.002 | N-P | Hedge Fund Manager | Chicago | United States |
| 229 | Comerica Bank/Detroit | COMERICA BANK | 27,552 | 3,347 | 9/30/2019 | 13F | 0.01 | 0.002 | N-P | Bank | Detroit | United States |
| 230 | Royal Bank of Canada | -- | 27,358 | -3,362 | 9/30/2019 | ULT-AGG | 0.01 | 0 | N-P | Bank | Toronto | Canada |
| 231 | Walleye Capital LLC | WALLEYE TRADING ADVISORS LLC | 27,300 | 27,300 | 9/30/2019 | 13F | 0.01 | 0.18 | N-P | Investment Advisor | Minneapolis/St. Paul | United States |
| 232 | Allianz SE | -- | 27,097 | 918 | 1/15/2020 | ULT-AGG | 0.01 | 0 | N-P | Investment Advisor | Munich | Germany |
| 233 | Nationwide Fund Advisors | Multiple Portfolios | 26,946 | -386 | 12/31/2019 | MF-AGG | 0.01 | 0 | N-P | Investment Advisor | Philadelphia | United States |
| 234 | Chew Lewis | -- | 26,634 | 3,270 | 5/22/2018 | Form 4 | 0.01 | 0 | Y | Unclassified | Unclassified | n/a |
| 235 | Hartford Financial Services Group | -- | 26,391 | -700 | 10/31/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Hartford | United States |
| 236 | Hogan Patrick M | -- | 26,247 | -3,817 | 4/15/2019 | Proxy | 0 | 0 | N-P | Unclassified | Unclassified | n/a |
| 237 | Gargoyle Investment Advisor LLC | GARGOYLE INVESTMENT ADVISOR LLC | 25,722 | -9,600 | 9/30/2019 | 13F | 0 | 0.326 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 238 | Hirtle Callaghan & Co LLC | Multiple Portfolios | 25,239 | 0 | 3/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Philadelphia | United States |
| 239 | Loduca Janet C | -- | 24,774 | -912 | 12/3/2019 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 240 | ALPS Advisors Inc | Multiple Portfolios | 24,532 | 330 | 9/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Denver | United States |
| 241 | Miller Forrest E | -- | 24,448 | 3,469 | 5/22/2018 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 242 | M&T Bank Corp | M & T BANK CORPORATION | 24,254 | 7,064 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Bank | Toronto | United States |
| 243 | Tower Research Capital LLC | TOWER RESEARCH CAPITAL LLC | 24,086 | 23,061 | 9/30/2019 | 13F | 0 | 0.017 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 244 | Canadian Imperial Bank of Commerce | -- | 23,549 | -436,293 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Bank | Toronto | Canada |
| 245 | GSA Capital Partners LLP | GSA CAPITAL PARTNERS LLP | 23,500 | 23,500 | 9/30/2019 | 13F | 0 | 0.032 | N-P | Hedge Fund Manager | London | United Kingdom |
| 246 | Danske Capital AB | Multiple Portfolios | 22,149 | 1,200 | 9/30/2017 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Stockholm | Sweden |
| 247 | Parra Rosendo G | -- | 21,615 | 3,270 | 5/22/2018 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 248 | Ellington Management Group LLC | ELLINGTON MANAGEMENT GROUP LLC | 21,000 | 21,000 | 9/30/2019 | 13F | 0 | 0.048 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 249 | Commonwealth Equity Services Inc | COMMONWEALTH EQUITY SERVICES INC | 20,990 | 1,786 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Boston | United States |
| 250 | Paloma Partners Management Co | PALOMA PARTNERS MANAGEMENT CO | 20,525 | 20,525 | 9/30/2019 | 13F | 0 | 0.006 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 251 | Nomura Holdings Inc | -- | 20,400 | -350,000 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | Japan |
| 252 | NORTHERN INVESTORS CO | Multiple Portfolios | 19,700 | -18,500 | 9/30/2018 | MF-AGG | 0 | 0 | N-P | Venture Capital | Unclassified | United States |
| 253 | US Bancorp | US BANCORP | 19,676 | 4,416 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Minneapolis/St. Paul | United States |
| 254 | Creative Planning Inc | CREATIVE PLANNING | 19,547 | -5,112 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Kansas City | United States |
| 255 | VESTCOR INVESTMENT MANAGEMENT CO | Multiple Portfolios | 19,147 | 0 | 12/31/2018 | MF-AGG | 0 | 0 | N-P | Private Equity | Montreal | Canada |
| 256 | HighTower Advisors LLC | HIGHTOWER ADVISORS LLC | 18,904 | 18,904 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Chicago | United States |
| 257 | Nippon Life Insurance Co | Multiple Portfolios | 18,900 | 0 | 11/20/2018 | MF-AGG | 0 | 0 | N-P | Insurance Company | Tokyo | Japan |
| 258 | CBRE Group Inc | -- | 18,300 | 1,000 | 4/30/2017 | ULT-AGG | 0 | 0 | N-P | Corporation | Los Angeles/Pasadena | United States |
| 259 | Tudor Investment Corp | TUDOR INVESTMENT CORPORATION | 18,299 | -2,601 | 9/30/2019 | 13F | 0 | 0.007 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 260 | JPMorgan Chase & Co | -- | 17,732 | -3,119,831 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 261 | Commerce Bank/Kansas City MO | COMMERCE BANK N A | 17,480 | 5,018 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Kansas City | United States |
| 262 | TOBAM SAS | TOBAM | 17,185 | 7,402 | 9/30/2019 | 13F | 0 | 0.011 | N-P | Hedge Fund Manager | Paris | France |
| 263 | Kane Julie M | -- | 16,731 | -1,920 | 3/1/2019 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 264 | HBOS Investment Fund Managers Ltd | Multiple Portfolios | 16,483 | 16,483 | 9/30/2017 | MF-AGG | 0 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 265 | Mechanics Bank/Walnut Creek CA | MECHANICS BANK TRUST DEPARTMENT | 15,780 | -333 | 9/30/2019 | 13F | 0 | 0.032 | N-P | Bank | San Francisco/San Jose | United States |
| 266 | Consulting Group Advisory Services | Multiple Portfolios | 15,677 | 0 | 10/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Philadelphia | United States |
| 267 | Periscope Capital Inc | PERISCOPE CAPITAL INC | 15,586 | 15,586 | 9/30/2019 | 13F | 0 | 0.02 | N-P | Investment Advisor | Toronto | Canada |
| 268 | NUTRIMENTA (SINGAPORE) PTE. LTD | Multiple Portfolios | 15,477 | 0 | 6/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | Singapore |
| 269 | Kelly Richard C | -- | 15,446 | 5,042 | 5/22/2018 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 270 | United Financial Casualty Co | Multiple Portfolios | 15,100 | 15,100 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Cleveland | United States |
| 271 | Schroders PLC | -- | 14,966 | -2,400 | 10/31/2018 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 272 | Envestnet Asset Management Inc | Multiple Portfolios | 14,740 | 0 | 12/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Chicago | United States |
| 273 | Progressive Direct Insurance Co | Multiple Portfolios | 14,600 | 0 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Cleveland | United States |
| 274 | Fowler Fred J | -- | 14,043 | 0 | 4/24/2019 | Proxy | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 275 | Manchester Financial Inc | MANCHESTER FINANCIAL INC | 14,002 | 6,933 | 9/30/2019 | 13F | 0 | 0.061 | N-P | Investment Advisor | Unclassified | United States |
| 276 | Abrams David C | -- | 14,000 | 0 | 8/3/2019 | 13D | 0 | 0 | N-P | Unclassified | Unclassified | n/a |
| 277 | Advisor Group Inc | ADVISOR GROUP, INC | 13,886 | 74 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Phoenix | United States |
| 278 | Eqis Capital Management Inc | EQIS CAPITAL MANAGEMENT INC | 13,744 | 13,744 | 9/30/2019 | 13F | 0 | 0.012 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 279 | Infrastructure Capital Management | INFRASTRUCTURE CAPITAL MGMT | 13,500 | 13,500 | 9/30/2019 | 13F | 0 | 0.022 | N-P | Investment Advisor | New York City/Southern | United States |
| 280 | Zuercher Kantonalbank | -- | 13,342 | 0 | 4/28/2017 | ULT-AGG | 0 | 0 | N-P | Bank | Zurich | Switzerland |
| 281 | MetLife Inc | -- | 12,817 | 282 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | New York City/Southern | United States |
| 282 | Cambridge Investment Research Inc | CAMBRIDGE INVESTMENT RESEARCH ADVISORS | 12,573 | -1,285 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Brokerage | Unclassified | United States |
| 283 | Cigna Investments Inc | Multiple Portfolios | 12,447 | 0 | 12/31/2017 | MF-AGG | 0 | 0 | N-P | Insurance Company | Hartford | United States |
| 284 | Ameriprise Financial Inc | -- | 12,395 | -270,270 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 285 | Welsch James M | -- | 12,362 | 12,362 | 4/13/2019 | Form 3 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 286 | First Republic Investment Manageme | FIRST REPUBLIC INVESTMENT MANAGEMENT | 12,065 | -4,427 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 287 | Vesey Andrew Martin | -- | 12,004 | 12,004 | 12/11/2019 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 288 | Liang Kenneth | -- | 12,000 | 0 | 4/24/2019 | Proxy | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 289 | First Allied Advisory Services Inc | FIRST ALLIED ADVISORY SERVICES INC | 11,582 | 11,582 | 9/30/2019 | 13F | 0 | 0.004 | N-P | Investment Advisor | Saint Louis | United States |
| 290 | Traverso Chambers Private Wealth M | TRAVERSO CHAMBERS PRIVATE WEALTH MGMT LLC | 11,500 | 11,500 | 12/31/2019 | 13F | 0 | 0.053 | N-P | Hedge Fund Manager | San Francisco/San Jose | United States |
| 291 | Marathon Trading Investment Manage | MARATHON TRADING | 11,090 | -1,910 | 9/30/2019 | 13F | 0 | 0.106 | N-P | Investment Advisor | Philadelphia | United States |
| 292 | Cetera Financial Group Inc | -- | 10,986 | 1,137 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 293 | Texas Yale Capital Corp | TEXAS YALE CAPITAL CORP | 10,637 | 0 | 9/30/2019 | 13F | 0 | 0.008 | N-P | Investment Advisor | Tampa | United States |
| 294 | OakBrook Investments LLC | OAKBROOK INVESTMENTS LLC | 10,600 | 0 | 9/30/2019 | 13F | 0 | 0.007 | N-P | Hedge Fund Manager | Chicago | United States |
| 295 | Federated Investors Inc | FEDERATED INVESTORS INC | 10,368 | -1,328 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Pittsburgh | United States |
| 296 | Northwestern Mutual Life Insurance | -- | 10,263 | -50,674 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Milwaukee/Madison | United States |
| 297 | Smith Anne Shen | -- | 10,102 | 3,289 | 5/22/2018 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 298 | Christopher Melvin J | -- | 10,101 | 10,101 | 6/3/2019 | Form 3 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 299 | Life Insurance Co of North America | Multiple Portfolios | 9,625 | -2,820 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Hartford | United States |

| # | Name | Portfolio | Value | Change | Date | Type | Col8 | Pct | Status | Category | City | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | BECTON DICKINSON AND MASTER RET | Multiple Portfolios | 9,544 | 0 | 9/30/2017 | MF-AGG | 0 | 0 | N-P | Pension Fund | Unclassified | United States |
| 301 | Thomason David S | -- | 9,496 | -104 | 8/8/2019 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 302 | FIL Ltd | -- | 9,285 | -866 | 11/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | Bermuda |
| 303 | Standard Bank Investment Fund Jers | Multiple Portfolios | 9,281 | 0 | 12/31/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | St Helier | Jersey |
| 304 | First Trust Advisors LP | -- | 8,816 | 0 | 11/6/2017 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Chicago | United States |
| 305 | LRI Invest SA | Multiple Portfolios | 8,750 | 2,742 | 9/28/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Luxembourg | Luxembourg |
| 306 | Mullins Eric Dwayne | -- | 8,452 | 0 | 4/24/2019 | Proxy | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 307 | Storebrand ASA | Multiple Portfolios | 8,422 | 0 | 12/31/2019 | MF-AGG | 0 | 0 | N-P | Insurance Company | Oslo | Norway |
| 308 | Samsung Life Insurance Co Ltd | -- | 8,300 | 0 | 6/30/2018 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Seoul | South Korea |
| 309 | Neuberger Berman Group LLC | Multiple Portfolios | 8,162 | -1,336 | 9/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 310 | Swiss Life AG | Multiple Portfolios | 7,936 | -6,591 | 8/31/2018 | MF-AGG | 0 | 0 | N-P | Insurance Company | Zurich | Switzerland |
| 311 | LOGiQ Asset Management Ltd | Multiple Portfolios | 7,800 | -3,700 | 6/29/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Calgary | Canada |
| 312 | Simplex Trading LLC | SIMPLEX TRADING LLC | 7,614 | 7,614 | 9/30/2019 | 13F | 0 | 0.007 | N-P | Investment Advisor | Chicago | United States |
| 313 | Penserra Capital Management LLC | PENSERRA CAPITAL MANAGEMENT LLC | 7,210 | 4,669 | 9/30/2019 | 13F | 0 | 0.006 | N-P | Investment Advisor | New York City/Southern | United States |
| 314 | Whittier Trust Co | WHITTIER TRUST CO | 7,007 | 198 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 315 | Coastal Investment Advisors Inc | COASTAL INVESTMENT ADVISORS INC | 7,000 | 4,280 | 9/30/2019 | 13F | 0 | 0.019 | N-P | Investment Advisor | Unclassified | United States |
| 316 | Twin Tree Management LP | TWIN TREE MANAGEMENT LP | 6,860 | 6,860 | 9/30/2019 | 13F | 0 | 0.005 | N-P | Hedge Fund Manager | Dallas/Ft. Worth | United States |
| 317 | Kestrel Partners LLP | Multiple Portfolios | 5,705 | 5,705 | 9/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | United Kingdom |
| 318 | Exane Derivatives SNC | EXANE DERIVATIVES | 5,592 | 0 | 9/30/2019 | 13F | 0 | 0.011 | N-P | Investment Advisor | Paris | France |
| 319 | Connecticut General Life Insurance | Multiple Portfolios | 5,501 | -998 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Philadelphia | United States |
| 320 | Cutler Group LP | CUTLER GROUP LP | 5,472 | -61,288 | 9/30/2019 | 13F | 0 | 0.007 | N-P | Brokerage | San Francisco/San Jose | United States |
| 321 | Sentry Insurance Group | -- | 5,242 | -33,214 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 322 | BetaShares Holdings Pty Ltd | Multiple Portfolios | 5,040 | 0 | 12/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Sydney | Australia |
| 323 | Mutual Insurance Co of Az | Multiple Portfolios | 4,900 | -800 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Phoenix | United States |
| 324 | One Compass Advisors | Multiple Portfolios | 4,614 | 4,614 | 6/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Louisville | United States |
| 325 | Barings LLC | Multiple Portfolios | 4,200 | 0 | 9/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Boston | United States |
| 326 | Pacific Center for Financial Servi | PACIFIC CENTER FOR FINANCIAL SERVICES | 4,121 | 0 | 9/30/2019 | 13F | 0 | 0.02 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 327 | Commerce Insurance Co/The | Multiple Portfolios | 4,000 | -5,400 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Hartford | United States |
| 328 | PanAgora Asset Management Inc | PANAGORA ASSET MANAGEMENT INCORPORATED | 3,995 | -3,006 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Boston | United States |
| 329 | Golden State Wealth Management LLC | GOLDEN STATE WEALTH MANAGEMENT | 3,965 | 300 | 9/30/2019 | 13F | 0 | 0.013 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 330 | Robert W Woodruff Foundation Inc | Multiple Portfolios | 3,707 | 0 | 12/31/2018 | MF-AGG | 0 | 0 | N-P | Foundation | Atlanta | United States |
| 331 | FNY Investment Advisers LLC | FNY INVESTMENT ADVISERS LLC | 3,700 | 3,700 | 12/31/2019 | 13F | 0 | 0.013 | N-P | Investment Advisor | New York City/Southern | United States |
| 332 | PNC Financial Services Group Inc/T | PNC FINANCIAL SERVICES GROUP, INC. | 3,613 | -2,122 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Pittsburgh | United States |
| 333 | Catholic Order of Foresters | Multiple Portfolios | 3,500 | 0 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Chicago | United States |
| 334 | Gradient Investments LLC | GRADIENT INVESTMENTS LLC | 3,427 | 0 | 12/31/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Minneapolis/St. Paul | United States |
| 335 | WILSHIRE ASSOCIATES INC | Multiple Portfolios | 3,350 | 0 | 10/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 336 | Van Lanschot Kempen NV | -- | 2,959 | 1,525 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Amsterdam | Netherlands |
| 337 | Banque Degroof Petercam SA | -- | 2,940 | 0 | 9/27/2019 | ULT-AGG | 0 | 0 | N-P | Bank | Brussels | Belgium |
| 338 | Inversis Gestion SA SGIIC/Spain | Multiple Portfolios | 2,924 | 1,474 | 6/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Madrid | Spain |
| 339 | Lewis Michael A | -- | 2,812 | -328 | 8/1/2019 | Form 4 | 0 | 0 | Y | Unclassified | Unclassified | n/a |
| 340 | Aegon NV | -- | 2,793 | -11,431 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Amsterdam | Netherlands |
| 341 | Sanlam Ltd | Multiple Portfolios | 2,711 | 858 | 9/28/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Cape Town | South Africa |
| 342 | Montagu Private Equity LLP | -- | 2,543 | -891 | 6/28/2019 | ULT-AGG | 0 | 0 | N-P | Private Equity | London | United Kingdom |
| 343 | Johanson Financial Advisors Inc | JOHANSON FINANCIAL ADVISORS INC | 2,515 | 2,515 | 12/31/2019 | 13F | 0 | 0.014 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 344 | Robeco Institutional Asset Managem | Multiple Portfolios | 2,369 | -5,989 | 11/30/2017 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Amsterdam | Netherlands |
| 345 | Credit Agricole Group | -- | 2,328 | 2,328 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Bank | Paris | France |
| 346 | Thompson Siegel & Walmsley LLC | THOMPSON SIEGEL & WALMSLEY LLC | 2,176 | -170 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Richmond | United States |
| 347 | MCIC VT A RECIP RRG | Multiple Portfolios | 2,055 | 827 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Burlington | United States |
| 348 | Squar Milner Financial Services LL | SQUAR MILNER FINANCIAL SERVICES LLC | 1,995 | 0 | 9/30/2019 | 13F | 0 | 0.012 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 349 | GAM Holding AG | -- | 1,973 | 0 | 8/31/2018 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Zurich | Switzerland |
| 350 | EVOLVE FUNDS | Multiple Portfolios | 1,848 | 0 | 1/15/2020 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Toronto | Canada |
| 351 | Jyske Invest | Multiple Portfolios | 1,800 | 0 | 6/30/2017 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Copenhagen | Denmark |
| 352 | Itau Unibanco Holding SA | ITAU UNIBANCO HOLDING S.A. | 1,791 | 0 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Bank | Sao Paulo | Brazil |
| 353 | Parallel Advisors LLC | PARALLEL ADVISORS LLC | 1,733 | 559 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 354 | Generali Investments doo/Slovenia | Multiple Portfolios | 1,676 | 0 | 6/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Ljubljana | Slovenia |
| 355 | EII Capital Management Inc | Multiple Portfolios | 1,671 | 0 | 9/28/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 356 | Robeco Luxembourg SA | Multiple Portfolios | 1,666 | 0 | 1/31/2017 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | Luxembourg |
| 357 | CAPTRUST Financial Advisors LLC | CAPTRUST FINANCIAL ADVISORS | 1,626 | -200 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Raleigh | United States |
| 358 | Blue Cross of ID Health Service In | Multiple Portfolios | 1,500 | 1,500 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Salt Lake City | United States |
| 359 | EVENT SHARES | Multiple Portfolios | 1,456 | 0 | 1/15/2020 | MF-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 360 | 1832 Asset Management LP | Multiple Portfolios | 1,402 | -4 | 7/31/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Toronto | Canada |
| 361 | Daiwa Securities Group Inc | -- | 1,400 | -4,479 | 6/17/2019 | ULT-AGG | 0 | 0 | N-P | Brokerage | Tokyo | Japan |
| 362 | Sageworth Trust Co | SAGEWORTH TRUST COMPANY | 1,353 | -464 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Philadelphia | United States |
| 363 | Luxcellence Management Co SA | Multiple Portfolios | 1,309 | 0 | 6/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Luxembourg | Luxembourg |
| 364 | American Strategic Insurance Corp | Multiple Portfolios | 1,300 | 1,300 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Tampa | United States |
| 365 | Weaver Consulting Group LLC | WEAVER CONSULTING GROUP LLC | 1,271 | 0 | 9/30/2019 | 13F | 0 | 0.007 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 366 | Evoke Wealth LLC | EVOKE WEALTH LLC | 1,266 | 1,266 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 367 | Danske Bank A/S | -- | 1,244 | -3,624 | 11/30/2019 | ULT-AGG | 0 | 0 | N-P | Bank | Copenhagen | Denmark |
| 368 | NEXT Financial Group Inc | NEXT FINANCIAL GROUP INC | 1,241 | -655 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Houston | United States |
| 369 | CaixaBank Asset Management SGIIC S | Multiple Portfolios | 1,212 | 0 | 9/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Barcelona | Spain |
| 370 | Wealthcare Advisory Partners LLC | WEALTHCARE ADVISORY PARTNERS LLC | 1,184 | 0 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Richmond | United States |
| 371 | Financial Enhancement Group LLC | FINANCIAL ENHANCEMENT GROUP LLC | 1,171 | 0 | 9/30/2019 | 13F | 0 | 0.003 | N-P | Investment Advisor | Indianapolis | United States |
| 372 | Litman Gregory Asset Management LL | LITMAN GREGORY ASSET MANAGEMENT LLC | 1,162 | 0 | 9/30/2019 | 13F | 0 | 0.003 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 373 | Sprott Inc | Multiple Portfolios | 1,125 | 0 | 9/30/2017 | MF-AGG | 0 | 0 | N-P | Hedge Fund Manager | Toronto | Canada |
| 374 | First Command Bank | FIRST COMMAND BANK | 1,056 | 0 | 12/31/2019 | 13F | 0 | 0.006 | N-P | Bank | Dallas/Ft. Worth | United States |
| 375 | First Command Financial Services I | FIRST COMMAND FINANCIAL SERVICES | 1,056 | 0 | 12/31/2019 | 13F | 0 | 0.006 | N-P | Investment Advisor | Dallas/Ft. Worth | United States |
| 376 | Glenmede Trust Co NA/The | GLENMEDE TRUST COMPANY | 1,050 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Philadelphia | United States |

| # | Name | Portfolio | Shares | Change | Date | Type | | | | Firm Type | City | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | Cherokee Insurance Co/MI | Multiple Portfolios | 1,000 | 1,000 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Detroit | United States |
| 378 | Meeder Asset Management Inc | MEEDER ASSET MANAGEMENT | 943 | 813 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Columbus | United States |
| 379 | Banco Bilbao Vizcaya Argentaria SA | -- | 918 | 0 | 5/30/2018 | ULT-AGG | 0 | 0 | N-P | Holding Company | Madrid | Spain |
| 380 | Vermont Mutual Group Inc | -- | 900 | 900 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Burlington | United States |
| 381 | Flagship Harbor Advisors LLC | FLAGSHIP HARBOR ADVISORS LLC | 856 | -500 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Boston | United States |
| 382 | Fonds de Placement Fmoq | Multiple Portfolios | 852 | 0 | 11/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Montreal | Canada |
| 383 | ProShare Advisors LLC | Multiple Portfolios | 841 | 0 | 12/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Baltimore | United States |
| 384 | Mutual of America Capital Manageme | Multiple Portfolios | 834 | -1,014 | 9/30/2019 | Multi | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 385 | Whittier Trust Co/Reno | WHITTIER TRUST CO OF NEVADA INC | 825 | -30 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Reno | United States |
| 386 | Centersquare Investment Management | CENTERSQUARE INV MGMT LLC | 810 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Philadelphia | United States |
| 387 | Northwest Investment Counselors LL | NORTHWEST INVESTMENT MANAGEMENT LLC | 800 | 800 | 9/30/2019 | 13F | 0 | 0.003 | N-P | Investment Advisor | Portland (OR) | United States |
| 388 | Steward Partners Investment Adviso | STEWARD PARTNERS INV ADV LLC | 762 | -127 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 389 | Liberty Wealth Management LLC | LIBERTY WEALTH MANAGEMENT LLC | 744 | -1,278 | 9/30/2019 | 13F | 0 | 0.007 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 390 | Synovus Financial Corp | SYNOVUS FINANCIAL CORP | 734 | -766 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Atlanta | United States |
| 391 | BBVA ASSET MANAGEMENT SA SGIIC | Multiple Portfolios | 679 | -36 | 5/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Madrid | Spain |
| 392 | Investors Research Corp | INVESTORS RESEARCH CORPORATION | 678 | 0 | 9/30/2019 | 13F | 0 | 0.003 | N-P | Investment Advisor | Atlanta | United States |
| 393 | Bogart Wealth LLC | BOGART WEALTH LLC | 666 | 0 | 9/30/2019 | 13F | 0 | 0.003 | N-P | Investment Advisor | Washington DC | United States |
| 394 | Dean Health Plan Inc | Multiple Portfolios | 660 | 16 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Milwaukee/Madison | United States |
| 395 | Weil Co | WEIL COMPANY INC | 653 | 653 | 9/30/2019 | 13F | 0 | 0.005 | N-P | Investment Advisor | San Diego | United States |
| 396 | Sowell Financial Services LLC | SOWELL FINANCIAL SERVICES LLC | 617 | 617 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Little Rock | United States |
| 397 | Coastal Capital Group Inc | COASTAL CAPITAL GROUP INC | 610 | 0 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Boston | United States |
| 398 | Mizuho Financial Group Inc | -- | 600 | 0 | 11/12/2018 | ULT-AGG | 0 | 0 | N-P | Bank | Tokyo | Japan |
| 399 | Hudock Capital Group LLC | HUDOCK CAPITAL GROUP LLC | 600 | 0 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Philadelphia | United States |
| 400 | Toroso Investments LLC/United Stat | Multiple Portfolios | 598 | 0 | 1/15/2020 | MF-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 401 | Lake Point Wealth Management LLC | LAKE POINT WEALTH MANAGEMENT LLC | 551 | 0 | 6/30/2019 | 13F | 0 | 0.004 | N-P | Investment Advisor | Dallas/Ft. Worth | United States |
| 402 | First Personal Financial Services | FIRST PERSONAL FINANCIAL SERVICE | 550 | 0 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | Charlotte | United States |
| 403 | Advisornet Financial Inc | ADVISORNET FINANCIAL INC | 549 | 549 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Minneapolis/St. Paul | United States |
| 404 | Capital Bank and Trust Co | CAPITAL BANK & TRUST CO | 539 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Bank | Los Angeles/Pasadena | United States |
| 405 | Csat Investment Advisory LP | CSAT INVESTMENT ADVISORY LP | 502 | 48 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Hedge Fund Manager | Detroit | United States |
| 406 | Salem Investment Counselors Inc | SALEM INVESTMENT COUNSELORS INC | 500 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Greensboro | United States |
| 407 | Quantum Capital Management Inc | QUANTUM CAPITAL MANAGEMENT | 500 | 500 | 9/30/2019 | 13F | 0 | 0.003 | N-P | Hedge Fund Manager | San Francisco/San Jose | United States |
| 408 | IFP Advisors Inc | IFP ADVISORS INC | 477 | 477 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Tampa | United States |
| 409 | Capital Group Cos Inc/The | -- | 443 | 222 | 6/29/2018 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 410 | Massachusetts Mutual Life Insuranc | -- | 405 | -27,888 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Hartford | United States |
| 411 | Fifth Third Bancorp | FIFTH THIRD BANCORP | 400 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Bank | Cincinnati | United States |
| 412 | E Ohman Jor Fonder AB | Multiple Portfolios | 400 | -1,900 | 3/31/2017 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Stockholm | Sweden |
| 413 | Advisory Services Network LLC | ADVISORY SERVICES NETWORK LLC | 376 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Atlanta | United States |
| 414 | Impact Shares Funds I Trust | Multiple Portfolios | 354 | 0 | 1/15/2020 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 415 | Rehmann Capital Advisory Group LLC | REHMANN CAPITAL ADVISORY GROUP | 350 | 0 | 6/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Lansing | United States |
| 416 | Kansas Medical Mutual Insurance Co | Multiple Portfolios | 326 | 0 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Kansas City | United States |
| 417 | Vontobel Holding AG | -- | 317 | 0 | 9/28/2018 | ULT-AGG | 0 | 0 | N-P | Bank | Zurich | Switzerland |
| 418 | Johnson Financial Group Inc | JOHNSON FINANCIAL GROUP INC | 300 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Bank | Milwaukee/Madison | United States |
| 419 | Front Row Advisors LLC | FRONT ROW ADVISORS LLC | 300 | 0 | 9/30/2019 | 13F | 0 | 0.002 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 420 | Howe & Rusling Inc | HOWE AND RUSLING INCORPORATED | 300 | 0 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Toronto | United States |
| 421 | Selected Funeral & Life Insurance | Multiple Portfolios | 300 | 0 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Little Rock | United States |
| 422 | Rockefeller Capital Management LP | ROCKEFELLER CAPITAL MANAGEMENT LLC | 264 | 264 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 423 | Ameritas Investment Corp | AMERITAS INVESTMENT CORP | 260 | 260 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Brokerage | Omaha | United States |
| 424 | EARNEST Partners LLC | EARNEST PARTNERS LLC | 255 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Atlanta | United States |
| 425 | Reilly Financial Advisors LLC | REILLY FINANCIAL ADVISORS LLC | 250 | 0 | 12/31/2019 | 13F | 0 | 0 | N-P | Investment Advisor | San Diego | United States |
| 426 | Lindbrook Capital LLC | LINDBROOK CAPITAL LLC | 208 | 0 | 9/30/2019 | 13F | 0 | 0.001 | N-P | Investment Advisor | Unclassified | United States |
| 427 | ClearBridge LLC | -- | 204 | 0 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 428 | Enterprise Financial Services Corp | ENTERPRISE FINANCIAL SERVICES CORP | 200 | 200 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Saint Louis | United States |
| 429 | Bartlett & Co LLC/OH | BARTLETT & COMPANY | 200 | 200 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Cincinnati | United States |
| 430 | Pinnacle Bank/Beatrice NE | PINNACLE BANK | 168 | 0 | 12/31/2019 | 13F | 0 | 0.001 | N-P | Bank | Omaha | United States |
| 431 | CWM LLC | CWM LLC | 141 | -409 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Omaha | United States |
| 432 | Motco Inc | MOTCO | 137 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | San Antonio | United States |
| 433 | Six Circles Trust | Multiple Portfolios | 102 | 0 | 9/30/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 434 | Advisory Alpha LLC | ADVISORY ALPHA LLC | 100 | 100 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Lansing | United States |
| 435 | Oakworth Capital Bank | OAKWORTH CAPITAL INC | 100 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Bank | Birmingham | United States |
| 436 | North Star Investment Management C | NORTH STAR INVESTMENT MANAGEMENT CORP | 100 | 100 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Chicago | United States |
| 437 | D'Orazio & Associates Inc | D'ORAZIO & ASSOCIATES | 100 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Washington DC | United States |
| 438 | Glassman Wealth Services LLC | GLASSMAN WEALTH SERVICES | 86 | -33 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Washington DC | United States |
| 439 | Benjamin F Edwards & Co Inc | BENJAMIN F EDWARDS & COMPANY INC | 85 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Saint Louis | United States |
| 440 | Elderplan Inc | Multiple Portfolios | 78 | 78 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | New York City/Southern | United States |
| 441 | Garrett Wealth Advisory Group LLC | GARRETT WEALTH ADVISORY GROUP LLC | 64 | 64 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Dallas/Ft. Worth | United States |
| 442 | Private Capital Group LLC | PRIVATE CAPITAL GROUP LLC | 62 | 50 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Hartford | United States |
| 443 | Lenox Wealth Management Inc | LENOX WEALTH MANAGEMENT INC | 55 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Cincinnati | United States |
| 444 | Financial Gravity Cos Inc | -- | 50 | 28 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Dallas/Ft. Worth | United States |
| 445 | Jacobi Capital Management LLC | JACOBI CAPITAL MANAGEMENT | 50 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Philadelphia | United States |
| 446 | First State Investments ICVC | Multiple Portfolios | 47 | 0 | 6/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | London | United Kingdom |
| 447 | Valley National Advisers Inc | VALLEY NATIONAL ADVISERS INC | 46 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 448 | AssetMark Inc | ASSETMARK INC | 44 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 449 | Berman Capital Advisors LLC | BERMAN CAPITAL ADVISORS LLC | 41 | -524 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | Atlanta | United States |
| 450 | Zions Bancorp NA | ZIONS BANCORPORATION NA | 40 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Bank | Salt Lake City | United States |
| 451 | ProEquities Inc | PROEQUITIES INC | 40 | 40 | 9/30/2019 | 13F | 0 | 0 | N-P | Brokerage | Birmingham | United States |
| 452 | Advantage Investment Management LL | ADVANTAGE INVESTMENT MGMT LLC | 32 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Des Moines | United States |
| 453 | Prelude Capital Management LLC | PRELUDE CAPITAL MANAGEMENT LLC | 30 | 30 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |

| # | Name | Full Name | Col4 | Col5 | Date | Form | Col8 | Col9 | Col10 | Type | City | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | Altshuler Shaham Ltd | ALTSHULER SHAHAM LTD | 26 | 26 | 9/30/2019 | 13F | 0 | 0 | N-P | Private Equity | Tel Aviv | Israel |
| 455 | SNS Investment Fund Management/Net | Multiple Portfolios | 23 | -345 | 11/30/2017 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | Netherlands |
| 456 | Clear Investment Research LLC | CLEAR INVESTMENT RESEARCH LLC | 15 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Atlanta | United States |
| 457 | Newfound Research LLC | NEWFOUND RESEARCH LLC | 13 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Boston | United States |
| 458 | TrustCore Financial Services LLC | TRUSTCORE FINANCIAL SERVICES INC | 10 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Nashville | United States |
| 459 | JFS Wealth Advisors LLC | JFS WEALTH ADVISORS LLC | 10 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Pittsburgh | United States |
| 460 | McIlrath & Eck LLC | MCILRATH & ECK LLC | 10 | -103 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 461 | Global Retirement Partners LLC | GLOBAL RETIREMENT PARTNERS LLC | 9 | 0 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 462 | Carroll Financial Associates Inc | CARROLL FINANCIAL ASSOCIATES INC | 2 | 0 | 12/31/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Charlotte | United States |
| 463 | Machina Capital SASU | MACHINA CAPITAL SAS | 0 | -38 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Unclassified | France |
| 464 | Consumers Insurance USA Inc | Multiple Portfolios | 0 | -120 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Columbus | United States |
| 465 | Pacific Life Insurance Co | Multiple Portfolios | 0 | -5,154 | 6/29/2018 | MF-AGG | 0 | 0 | N-P | Insurance Company | Los Angeles/Pasadena | United States |
| 466 | Knights of Columbus | Multiple Portfolios | 0 | -57,006 | 9/30/2019 | Multi | 0 | 0 | N-P | Insurance Company | Hartford | United States |
| 467 | HAP Trading LLC | HAP TRADING LLC | 0 | -748,225 | 9/30/2019 | 13F | 0 | 0 | N-P | Brokerage | New York City/Southern | United States |
| 468 | JM Family Enterprises Inc | -- | 0 | -1,550 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Miami | United States |
| 469 | Geisinger Quality Options Inc | -- | 0 | -2,370 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 470 | Amerisure Mutual Insurance Co | -- | 0 | -9,600 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Detroit | United States |
| 471 | HEALTH CARE INS RECIPROCAL | Multiple Portfolios | 0 | -61 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Minneapolis/St. Paul | United States |
| 472 | Security National Financial Corp | -- | 0 | -1,300 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Salt Lake City | United States |
| 473 | Sevenbridge Financial Group LLC | SEVENBRIDGE FINANCIAL GROUP LLC | 0 | -125 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 474 | Society Insurance co | Multiple Portfolios | 0 | -522 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Milwaukee/Madison | United States |
| 475 | Trustmark National Bank | TRUSTMARK NATIONAL BANK - TRUST | 0 | -159 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Jackson | United States |
| 476 | Automobile Club Interinsurance | Multiple Portfolios | 0 | -1,700 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Los Angeles/Pasadena | United States |
| 477 | Csaa Insurance Exchange | Multiple Portfolios | 0 | -23,340 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | San Francisco/San Jose | United States |
| 478 | Highland Associates Inc | Multiple Portfolios | 0 | -39,389 | 6/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Birmingham | United States |
| 479 | Allstate Corp/The | -- | 0 | -37,289 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Chicago | United States |
| 480 | Motorists Mutual Insurance Co | -- | 0 | -3,225 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 481 | Lonestar Capital Management LLC | LONESTAR CAPITAL MANAGEMENT | 0 | -320,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | San Francisco/San Jose | United States |
| 482 | Aurelius Capital Management LP | AURELIUS CAPITAL MANAGEMENT LP | 0 | -624,933 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 483 | Wellington Management Group LLP | WELLINGTON MANAGEMENT GROUP LLP | 0 | -1,535,481 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Boston | United States |
| 484 | Copic Insurance Co | Multiple Portfolios | 0 | -958 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Denver | United States |
| 485 | Vision Service Plan Insurance Co/C | Multiple Portfolios | 0 | -560 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 486 | Mercury Indemnity Co of America | -- | 0 | -25,000 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 487 | Grange Mutual Casualty Co | -- | 0 | -21,000 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 488 | RetailFirst Insurance Co | -- | 0 | -269 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Tampa | United States |
| 489 | Touchstone Advisors Inc | Multiple Portfolios | 0 | -17,185 | 12/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Cincinnati | United States |
| 490 | Pennsylvania National Mutual Casua | -- | 0 | -1,612 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 491 | Knightsbridge Asset Management LLC | KNIGHTSBRIDGE ASSET MANAGEMENT LLC | 0 | -247,970 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 492 | CX Institutional LLC | CX INSTITUTIONAL LLC | 0 | -40 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Lansing | United States |
| 493 | Premera Blue Cross | -- | 0 | -6,800 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 494 | Electron Capital Partners LLC | ELECTRON CAPITAL PARTNERS LLC | 0 | -1,421,579 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 495 | Boothbay Fund Management LLC | BOOTHBAY FUND MANAGEMENT LLC | 0 | -19,633 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 496 | Southpaw Asset Management LP | SOUTHPAW ASSET MANAGEMENT | 0 | -278,799 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 497 | Macquarie Infrastructure Fund Advi | Multiple Portfolios | 0 | -396,200 | 2/28/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 498 | Pictet Funds SA | -- | 0 | -15,000 | 6/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Geneva | Switzerland |
| 499 | Weiss Asset Management LP | WEISS ASSET MANAGEMENT LP | 0 | -23,398 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | Boston | United States |
| 500 | TCI Wealth Advisors Inc | TCI WEALTH ADVISORS INC | 0 | -27 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 501 | Dacheng Fund Management Co Ltd | Multiple Portfolios | 0 | -1,387 | 6/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Shenzhen | China |
| 502 | Interinsurance Exchange of The Aut | Multiple Portfolios | 0 | -47,500 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Los Angeles/Pasadena | United States |
| 503 | Central Mutual Insurance Co | -- | 0 | -39,644 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 504 | Braun-Bostich & Associates Inc | BRAUN-BOSTICH & ASSOCIATES INC | 0 | -78 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Pittsburgh | United States |
| 505 | Assicurazioni Generali SpA | -- | 0 | -1,000 | 6/28/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Ljubljana | Italy |
| 506 | MSD Capital Management LLC | -- | 0 | -2,676,554 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 507 | North Carolina Grange Mutual | Multiple Portfolios | 0 | -500 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Greensboro | United States |
| 508 | Fideuram - Intesa Sanpaolo Private | Multiple Portfolios | 0 | -26,439 | 11/2/2018 | MF-AGG | 0 | 0 | N-P | Bank | Milan | Italy |
| 509 | Dryden Mutual Insurance Co | Multiple Portfolios | 0 | -313 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | New York City/Southern | United States |
| 510 | Renaissance Reinsurance US Inc | Multiple Portfolios | 0 | -2,347 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | New York City/Southern | United States |
| 511 | Hawaii Employers' Mutual Insurance | Multiple Portfolios | 0 | -548 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Honolulu | United States |
| 512 | UnitedHealth Group Inc | -- | 0 | -470 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Corporation | Minneapolis/St. Paul | United States |
| 513 | Thrivent Financial for Lutherans | Multiple Portfolios | 0 | -116,332 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Investment Advisor | Minneapolis/St. Paul | United States |
| 514 | State Farm Fire & Casualty Co/Bloo | Multiple Portfolios | 0 | -17,878 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Springfield | United States |
| 515 | Toronto-Dominion Bank/The | -- | 0 | -78,186 | 6/28/2019 | ULT-AGG | 0 | 0 | N-P | Bank | Toronto | Canada |
| 516 | Guardian Life Insurance Co of Amer | Multiple Portfolios | 0 | -1,464 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | New York City/Southern | United States |
| 517 | FinEx Capital Management LLP | Multiple Portfolios | 0 | -500 | 11/29/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Dublin | Ireland |
| 518 | Quincy Mutual Fire Insurance Co | Multiple Portfolios | 0 | -4,000 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Boston | United States |
| 519 | DONDERO JAMES DAVID | -- | 0 | -531,200 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Other | Unclassified | n/a |
| 520 | York Capital Management Global Adv | YORK CAPITAL MANAGEMENT GLOBAL ADVISORS LLC | 0 | -3,609,604 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 521 | Sumitomo Mitsui Financial Group In | -- | 0 | -20,800 | 5/29/2019 | ULT-AGG | 0 | 0 | N-P | Bank | Tokyo | Japan |
| 522 | Activa Asset Management LLC | Multiple Portfolios | 0 | -4,401 | 9/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Detroit | United States |
| 523 | China Merchants Securities Co Ltd | -- | 0 | -2,410 | 6/30/2019 | ULT-AGG | 0 | 0 | N-P | Brokerage | Hong Kong | China |
| 524 | Titus Wealth Management | TITUS WEALTH MANAGEMENT | 0 | -9,877 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 525 | Kavar Capital Partners LLC | KAVAR CAPITAL PARTNERS LLC | 0 | -250 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Kansas City | United States |
| 526 | Health Options Inc | Multiple Portfolios | 0 | -2,237 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Jacksonville | United States |
| 527 | Barnstable County Mutual Insurance | -- | 0 | -69 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Boston | United States |
| 528 | Tarbox Family Office Inc | TARBOX GROUP INC | 0 | -43 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 529 | Proficio Capital Partners LLC | PROFICIO CAPITAL PARTNERS LLC | 0 | -141 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Boston | United States |
| 530 | Wellmark Inc | -- | 0 | -2,300 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |

| # | Name | Full Name | Col1 | Amount | Date | Type | Col2 | Col3 | Class | Category | City | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | Hollencrest Securities LLC | HOLLENCREST SECURITIES | 0 | -10,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Los Angeles/Pasadena | United States |
| 532 | MUFG Securities EMEA PLC | MUFG SECURITIES EMEA PLC | 0 | -250,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Brokerage | London | United Kingdom |
| 533 | P Schoenfeld Asset Management LP | P SCHOENFELD ASSET MANAGEMENT LP | 0 | -221,815 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 534 | IDAHO STATE INSURANCE FUND | Multiple Portfolios | 0 | -1,104 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Unclassified | Des Moines | United States |
| 535 | Oxford Asset Management LLP | OXFORD ASSET MANAGEMENT | 0 | -22,764 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | London | United Kingdom |
| 536 | Kensico Capital Management Corp | KENSICO CAPITAL MANAGEMENT CORP | 0 | -2,903,382 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 537 | Mutual Fund & Various Insurance Tr | Multiple Portfolios | 0 | -27,279 | 9/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 538 | Loomis Sayles & Co LP | Multiple Portfolios | 0 | -77,326 | 7/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Boston | United States |
| 539 | Caption Management LLC | CAPTION MANAGEMENT LLC | 0 | -198,900 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Oklahoma City | United States |
| 540 | Avestar Capital LLC | AVESTAR CAPITAL LLC | 0 | -1,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 541 | Maine Employers' Mutual Insurance | Multiple Portfolios | 0 | -1,660 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Boston | United States |
| 542 | Anderson Fisher LLC | ANDERSON FISHER LLC | 0 | -1,103 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 543 | DZ BANK AG Deutsche Zentral-Genoss | DZ BANK AG DEUTSCHE ZENTRAL GENOSSENSCHAFTBANK | 0 | -4,500 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Frankfurt | Germany |
| 544 | Sun Life Financial Inc | -- | 0 | -1,433 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Toronto | Canada |
| 545 | Senator Investment Group LP | SENATOR INVESTMENT GROUP LP | 0 | -1,615,500 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 546 | NISA Investment Advisors LLC | NISA INVESTMENT ADVISORS LLC | 0 | -18,800 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Saint Louis | United States |
| 547 | Griffin Asset Management Inc | GRIFFIN ASSET MANAGEMENT INC | 0 | -184 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 548 | Amica Mutual Insurance Co | Multiple Portfolios | 0 | -21,571 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Boston | United States |
| 549 | Auto Club Family Insurance Co | Multiple Portfolios | 0 | -540 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Los Angeles/Pasadena | United States |
| 550 | Jennison Associates LLC | JENNISON ASSOCIATES LLC | 0 | -1,821,326 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 551 | Quadrant Capital Group LLC | QUADRANT CAPITAL GROUP LLC | 0 | -762 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Cincinnati | United States |
| 552 | PARAMOUNT INS CO | Multiple Portfolios | 0 | -130 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Cleveland | United States |
| 553 | Rational Advisors Inc | RATIONAL ADVISORS LLC | 0 | -8,231 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Columbus | United States |
| 554 | StackLine Partners LP | STACKLINE PARTNERS LP | 0 | -447,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 555 | Laurion Capital Management LP | LAURION CAPITAL MANAGEMENT LP | 0 | -663 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 556 | Enlightenment Research LLC | ENLIGHTENMENT RESEARCH LLC | 0 | -10,500 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 557 | Bessemer Group Inc/The | BESSEMER GROUP INCORPORATED | 0 | -12,822 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 558 | MARSHALL WACE | -- | 0 | -36,765 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Hedge Fund Manager | London | United Kingdom |
| 559 | Solus Alternative Asset Management | SOLUS ALTERNATIVE ASSET MGMT LP | 0 | -934,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 560 | Bankinter SA | Multiple Portfolios | 0 | -984 | 12/31/2018 | MF-AGG | 0 | 0 | N-P | Bank | Madrid | Spain |
| 561 | Michael & Susan Dell Foundation | MICHAEL & SUSAN DELL FOUNDATION | 0 | -362,515 | 9/30/2019 | 13F | 0 | 0 | N-P | Foundation | New York City/Southern | United States |
| 562 | Duquesne Family Office LLC | DUQUESNE FAMILY OFFICE LLC | 0 | -3,051,300 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 563 | Aperio Group LLC | APERIO GROUP LLC | 0 | -1,517 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 564 | BlueCross BlueShield of Tennessee | Multiple Portfolios | 0 | -9,968 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Atlanta | United States |
| 565 | Main Street America Group Inc | -- | 0 | -122,918 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 566 | Volunteer State Health Plan Inc | Multiple Portfolios | 0 | -2,146 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 567 | Massmutual Trust Co/The | MASSMUTUAL TRUST CO FSB | 0 | -265 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Hartford | United States |
| 568 | Mason Street Advisors LLC | Multiple Portfolios | 0 | -73,790 | 9/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Milwaukee/Madison | United States |
| 569 | Paramount Advantage | Multiple Portfolios | 0 | -580 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Cleveland | United States |
| 570 | Verition Fund Management LLC | VERITION FUND MANAGEMENT LLC | 0 | -20,619 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 571 | First Horizon Advisors Inc | FTB ADVISORS INC | 0 | -300 | 12/31/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Memphis | United States |
| 572 | BrickStreet Mutual Insurance Co | Multiple Portfolios | 0 | -3,010 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 573 | Parkside Financial Bank & Trust | PARKSIDE FINANCIAL BANK & TRUST | 0 | -171 | 9/30/2019 | 13F | 0 | 0 | N-P | Bank | Saint Louis | United States |
| 574 | Blue Cross & Blue Shield Associati | -- | 0 | -1,331 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Chicago | United States |
| 575 | Acorn Advisory Capital LP | ACORN ADVISORY CAPITAL LP | 0 | -43,300 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 576 | Acuity A Mutual Insurance Co | Multiple Portfolios | 0 | -29,700 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Milwaukee/Madison | United States |
| 577 | Highmark Health | -- | 0 | -7,012 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Pittsburgh | United States |
| 578 | Cornerstone Advisors Inc/WA | CORNERSTONE ADVISORS INC/WA | 0 | -232 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Seattle | United States |
| 579 | Cambia Health Solutions Inc | -- | 0 | -10,653 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Portland (OR) | United States |
| 580 | Impax Asset Management Group PLC | Multiple Portfolios | 0 | -6,749 | 3/31/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | United Kingdom |
| 581 | Warlander Asset Management LP | WARLANDER ASSET MANAGEMENT LP | 0 | -1,797,123 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 582 | Jewelers Mutual Insurance Co | Multiple Portfolios | 0 | -2,060 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Milwaukee/Madison | United States |
| 583 | Goodville Mutual Casualty Co | Multiple Portfolios | 0 | -3,646 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Philadelphia | United States |
| 584 | Finepoint Capital LP | FINEPOINT CAPITAL LP | 0 | -1,700,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | Boston | United States |
| 585 | Merrill Lynch & Co Inc | -- | 0 | -28,377 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Investment Advisor | Jacksonville | United States |
| 586 | Oak Hill Advisors LP | OAK HILL ADVISORS LP | 0 | -343,044 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | New York City/Southern | United States |
| 587 | San Francisco Sentry Investment Gr | SAN FRANCISCO SENTRY INVESTMENT GROUP | 0 | -45 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | San Francisco/San Jose | United States |
| 588 | Destination Wealth Management Inc | DESTINATION WEALTH MANAGEMENT | 0 | -1,203 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | San Francisco/San Jose | United States |
| 589 | Essex Savings Bank | ESSEX SAVINGS BANK | 0 | -300 | 9/30/2019 | 13F | 0 | 0 | N-P | Bank | Unclassified | United States |
| 590 | Zurich Insurance Group AG | Multiple Portfolios | 0 | -32,300 | 9/30/2019 | MF-AGG | 0 | 0 | N-P | Insurance Company | Zurich | Switzerland |
| 591 | Transamerica Financial Advisors In | TRANSAMERICA FINANCIAL ADVISORS INC | 0 | -3 | 9/30/2019 | 13F | 0 | 0 | N-P | Investment Advisor | Tampa | United States |
| 592 | Brookfield Asset Management Inc | BROOKFIELD ASSET MANAGEMENT INC | 0 | -205,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Private Equity | Toronto | Canada |
| 593 | LahiTapiola Asset Management Ltd | Multiple Portfolios | 0 | -500 | 11/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | Finland |
| 594 | Kaizen Advisory LLC | Multiple Portfolios | 0 | -1,178 | 12/31/2018 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Chicago | United States |
| 595 | NGAM Canada LP | Multiple Portfolios | 0 | -291 | 6/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Toronto | Canada |
| 596 | ONE Tusk Investment Partners LP | ONE TUSK INVESTMENT PARTNERS LLC | 0 | -130,000 | 9/30/2019 | 13F | 0 | 0 | N-P | Hedge Fund Manager | New York City/Southern | United States |
| 597 | Mount Carmel Health Plan Inc | Multiple Portfolios | 0 | -683 | 9/30/2019 | Sch-D | 0 | 0 | N-P | Insurance Company | Columbus | United States |
| 598 | MHA Insurance Co | -- | 0 | 0 | 9/30/2019 | ULT-AGG | 0 | 0 | N-P | Insurance Company | Unclassified | United States |
| 599 | TACTICAL FUND ADVISORS LLC | Multiple Portfolios | 0 | -650 | 9/30/2019 | MF-AGG | 0 | 0 | N-P | Investment Advisor | Unclassified | United States |
| 600 | Walleye Trading LLC | WALLEYE TRADING LLC | 0 | -18,363 | 9/30/2019 | 13F | 0 | 0 | N-P | Brokerage | Minneapolis/St. Paul | United States |