**EXHIBIT D**

**PROFFESIONAL FEES FOR THE PERIOD**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/01/2019 | | | | |
| Chhajer, Neha | Review audit opinion language for the nuclear decommission trust audit. | $330.00 | 0.5 | $165.00 |
| 09/02/2019 | | | | |
| Hennessy, Vincent | Update audit status for the nuclear decommission trust audit. | $230.00 | 0.8 | $184.00 |
| Hennessy, Vincent | Correspond with A. Ranganathan (Deloitte) on the status of audit workpapers for the nuclear decommission trust audit. | $230.00 | 0.2 | $46.00 |
| 09/03/2019 | | | | |
| Hennessy, Vincent | Respond to questions from B. Martin (Deloitte) on documentation around consideration of the presumed risk of management override of control. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding status of nuclear decommission trust audit. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Call with A. Ranganathan (Deloitte) regarding decommissioning expenses. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Call with V. Hennessy (Deloitte) regarding decommissioning expenses. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Prepare the management representation letter for the nuclear decommission trust audit. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Prepare documentation of risk consideration based on understanding the entity for the nuclear decommission trust audit. | $230.00 | 1.5 | $345.00 |
| Ranganathan, Akshaya | Prepare planned audit scope letter to the audit committee for the nuclear decommission trust audit. | $230.00 | 1.5 | $345.00 |
| 09/04/2019 | | | | |
| Azebu, Matt | Review the audit summary memo prepared for the nuclear decommissioning trust standalone audit. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Preapare the master map checklist for the audit planning section for the nuclear decommission trust audit. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2018 NDT Audit Services* | | | | |
| **09/05/2019** | | | | |
| Azebu, Matt | Review the risks of material misstatement identified for the nuclear decommissioning trust standalone audit. | $230.00 | 1.8 | $414.00 |
| Azebu, Matt | Review planned audit procedure to address risks identified for the nuclear decommissioning trust standalone audit. | $230.00 | 1.7 | $391.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding Nuclear Decommissioning Testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding audit support received for the nuclear decommission trust testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding Nuclear Decommissioning Testing. | $230.00 | 0.5 | $115.00 |
| Ranganathan, Akshaya | Prepare the master map checklist for the audit reporting section of the nuclear decommission trust audit. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Continue to fill out the master map checklist for the nuclear decommission trust audit. | $230.00 | 1.0 | $230.00 |
| **09/06/2019** | | | | |
| Azebu, Matt | Address notes related to nuclear decommissioning expense testing for standalone trust audit. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Perform substantive testing of Nuclear Decommissioning Trust expense related to the Humboldt Bay decommissioning. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Continue to perform substantive testing of Nuclear Decommissioning Trust expense related to the Humboldt Bay decommissioning. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with A. West (PG&E) regarding Nuclear Decommissioning Expense Testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| **09/06/2019** | | | | |
| Ranganathan, Akshaya | Prepare the workpaper that document the audit risks identified in auditing the nuclear decommission trust. | $230.00 | 1.5 | $345.00 |
| **09/09/2019** | | | | |
| Chhajer, Neha | Review unrealized investment income testing for one of the qualified trust fund under Federal Energy Regulatory Commission. | $330.00 | 0.2 | $66.00 |
| Chhajer, Neha | Complete the review checklist to be provided to the quality review partner for review. | $330.00 | 0.8 | $264.00 |
| Martin, Blake | Perform Humboldt Decommissioning Expense Substantive Testing. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Prepare preliminary scoping to determine accounts to test for the nuclear decommission trust audit. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Continue to prepare preliminary scoping to determine accounts to test for the nuclear decommission trust audit. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Continued to prepare planned substantive procedures for the nuclear decommission trust risk assessment. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Prepare documentation on consideration of materiality for the nuclear decommission trust audit. | $230.00 | 3.0 | $690.00 |
| **09/10/2019** | | | | |
| Azebu, Matt | Review nuclear decommissioning trust committee deliverables in preparation for issuance. | $230.00 | 3.0 | $690.00 |
| Chhajer, Neha | Review realized and unrealized investment income testing for the qualified master trust fund under California Public Utilities Commission. | $330.00 | 1.0 | $330.00 |
| Chhajer, Neha | Review investment testing workpaper related to the nuclear decommission trust audit. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2018 NDT Audit Services** | | | | |
| 09/10/2019 | | | | |
| Chhajer, Neha | Research the application of accounting principles for the nuclear decommission trust audit. | $330.00 | 1.0 | $330.00 |
| Martin, Blake | Track audit support based on open items listing for the Nuclear Decommissioning Trust audit. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Continue to track audit support based on open items listing for the Nuclear Decommissioning Trust audit. | $230.00 | 1.5 | $345.00 |
| 09/11/2019 | | | | |
| Azebu, Matt | Address open questions from A. Bedi (Deloitte) related to testing approach on nuclear decommissioning trust standalone audit. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte) regarding investment selections for the Nuclear Decommissioning trust audit. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Make selections of expenses related to the Humboldt Bay nuclear decommissioning expenses. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Perform substantive testing related to the Humboldt Bay nuclear decommissioning expenses. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Prepare substantive procedures to test investment for qualified trust under California Public Utilities Commission. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Prepare substantive procedures to test investment for non-qualified trust under California Public Utilities Commission. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Prepare substantive procedures to test investment for qualified trust under Federal Energy Regulatory Commission. | $230.00 | 2.5 | $575.00 |
| Schloetter, Lexie | Discussion with B. Martin (Deloitte) regarding investment selections for the Nuclear Decommissioning trust audit. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2018 NDT Audit Services*

**09/12/2019**

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Martin, Blake | Discussion with A. West (PG&E) regarding Nuclear Decommissioning Trust Substantive Cost testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Track audit support based on open items listing for the Nuclear Decommissioning Trust audit. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Update documentation within the Nuclear Decommissioning Trust Audit Planning Memorandum. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Prepare cash flow memo for the nuclear decommission trust audit. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Continue to prepare substantive testing on investment for the qualified nuclear decommission trust. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Continue to prepare substantive testing on investment for the non-qualified nuclear decommission trust. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Prepare status tracker to show audit progress for the nuclear decommission trust audit. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Continue to review investment along with nuclear decommission trust risk assessment. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Further review investment along with nuclear decommission trust risk assessment. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review investment along with nuclear decommission trust risk assessment which includes assessing risk. | $230.00 | 3.0 | $690.00 |

**09/13/2019**

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Review the reconciliation between Form 10-K and Nuclear Decommissioning Trust statements. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Discussion with A. Ranganathan, B. Martin (Deloitte) regarding Nuclear Decommissioning Trust stand-alone audit status. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2018 NDT Audit Services*

**09/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Discussion with A. Ranganathan, M. Azebu (Deloitte) regarding Nuclear Decommissioning Trust stand-alone audit status. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Update procedures and layout of the Humboldt Decommissioning expense substantive testing. | $230.00 | 0.5 | $115.00 |
| Ranganathan, Akshaya | Discussion with M. Azebu, B. Martin (Deloitte) regarding Nuclear Decommissioning Trust stand-alone audit status. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Draft email to Deloitte team members who have incurred hours on the audit to check their respective independence relates to the engagement. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Update the tracker that document independence consideration | $230.00 | 1.0 | $230.00 |

**09/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding the status of work regarding the Nuclear Decommissioning Trust audit engagement. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding documentation consideration around the investment selections the Nuclear Decommissioning Trust audit engagement. | $230.00 | 1.0 | $230.00 |
| Chhajer, Neha | Review the checklist completed for the audit procedures performed on the nuclear decommission trust audit. | $330.00 | 2.0 | $660.00 |
| Martin, Blake | Perform testing procedures on expenses for the nuclear decommissioning trust audit. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding the status of work regarding the Nuclear Decommissioning Trust audit engagement. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/16/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding documentation consideration around the investment selections the Nuclear Decommissioning Trust audit engagement. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Continue to perform substantive procedures to test investment in the trust fund. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Continue to planning/summary memo related to audit consideration of the nuclear decommission trust audit. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Address questions raised from N. Chhajer (Deloitte) regarding investment testing of the trust fund. | $230.00 | 2.5 | $575.00 |
| Singh, Akshay | Prepare substantive procedures to test investment for non-qualified trust under California Public Utilities Commission. | $180.00 | 2.0 | $360.00 |
| Singh, Akshay | Prepare substantive procedures to test investment for qualified trust under Federal Energy Regulatory Commission. | $180.00 | 2.0 | $360.00 |
| Singh, Akshay | Perform analytical procedures on the account balances for nuclear decommission trust audit. | $180.00 | 2.0 | $360.00 |
| Singh, Akshay | Prepare substantive procedures to test investment for qualified trust under California Public Utilities Commission. | $180.00 | 2.0 | $360.00 |
| 09/17/2019 | | | | |
| Azebu, Matt | Review testing of design of nuclear decommissioning trust controls. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the draft financial statements prepared for the nuclear decommissioning trusts. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Documentation of the control owner competency within the variance analysis control for the Nuclear Decommissioning Trust process. | $230.00 | 1.0 | $230.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2018 NDT Audit Services*

**09/17/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Martin, Blake | Discuss fraud inquiries with K. Mallonee, P. Manning (PG&E) related to Nuclear Decommissioning Trust audit. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the design and Implementation testing documentation related to the variance analysis control. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review work performed within the Nuclear Decommissioning Trust to 10k tie-out working paper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Prepare final testing selection for the Nuclear Decommissioning Trust Expense Substantive testing. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Perform design testing on control over management override for the nuclear decommission trust fund. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Perform implementation testing on control over management override for the nuclear decommission trust fund. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Document the report used in the control when performing the control testing of the nuclear decommission trust fund. | $230.00 | 2.0 | $460.00 |
| Rathinam, Sankari | Prepare draft version of the audit committee communication for the the nuclear decommission trust fund audit. | $120.00 | 0.7 | $84.00 |
| Singh, Akshay | Continue to perform analytical procedures on the account balances for nuclear decommission trust audit. | $180.00 | 3.0 | $540.00 |
| Uy, Rycel | Document the design and implementation of the internal control related to variance analysis between 2018 and 2017. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Perform tie-out procedure to reconcile Nuclear Decommission Trust 2018 financial statement to PG&E's 2018 financial statement. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/18/2019 | | | | |
| Azebu, Matt | Review the draft financial statements prepared for the nuclear decommissioning trusts. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Coordinate timing of workpaper reviews with T. Pemberton, N. Donahue (Deloitte) on the nuclear decommission trust audit. | $230.00 | 1.0 | $230.00 |
| Chhajer, Neha | Review cash flow memo workpaper for the nuclear decommission trust audit. | $330.00 | 1.0 | $330.00 |
| Martin, Blake | Prepare final testing selection for the Nuclear Decommissioning Trust Expense Substantive testing. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Continue to perform substantive procedures to test investment for qualified trust under California Public Utilities Commission. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Continue to perform substantive procedures to test investment for non-qualified trust under California Public Utilities Commission. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Continue to perform substantive procedures to test investment for qualified trust under Federal Energy Regulatory Commission. | $230.00 | 2.5 | $575.00 |
| 09/19/2019 | | | | |
| Azebu, Matt | Review the nuclear decommissioning trust financial statements. | $230.00 | 1.5 | $345.00 |
| Chhajer, Neha | Review the summary memo documented on the nuclear decommission trust audit. | $330.00 | 3.0 | $990.00 |
| Martin, Blake | Draft the tax summary memo analytic related to the Nuclear Decommissioning Trust Audit. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Review Nuclear Decommissioning Trust Financial Statements in comparison to work performed on audit. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Review the Nuclear Decommissioning Trust Financial Statements notes from management. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2018 NDT Audit Services* | | | | |
| **09/19/2019** | | | | |
| Ranganathan, Akshaya | Address questions from N. Chhajer (Deloitte) on substantive procedures to test investment for qualified trust under California Public Utilities Commission. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Address questions from N. Chhajer (Deloitte) on substantive procedures to test investment for non-qualified trust under California Public Utilities Commission. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Address questions from N. Chhajer (Deloitte) on substantive procedures to test investment for qualified trust under Federal Energy Regulatory Commission. | $230.00 | 2.0 | $460.00 |
| Uy, Rycel | Foot number in each table in the 2018 Financial Statements for the nuclear decommission trust. | $200.00 | 1.0 | $200.00 |
| **09/20/2019** | | | | |
| Azebu, Matt | Review the nuclear decommissioning trust tax testing. | $230.00 | 1.5 | $345.00 |
| Chhajer, Neha | Review the final communication with those charged with governance for the nuclear decommission trust. | $330.00 | 0.5 | $165.00 |
| Chhajer, Neha | Review control testing performed that address the risk of management override for the nuclear decommission trust. | $330.00 | 1.0 | $330.00 |
| Kamra, Akanksha | Review the tax provision as related to the nuclear decommissioning trust. | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Review the decommissioning expenses related to the nuclear decommissioning trust. | $290.00 | 3.0 | $870.00 |
| Martin, Blake | Review the financial statements for the nuclear decommission trust. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Continue to review the tie-out procedure performed on the financial statements for the nuclear decommission trust. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/20/2019 | | | | |
| Martin, Blake | Discussion with K. Mallonee (PG&E) regarding the Non- Qualified Trust financial statements. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within Nuclear Decommissioning tax summary memo. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Humboldt Decommissioning Expense testing working paper. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Perform substantive procedures to test tax related balances. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Continue to perform substantive procedures to test tax related balances | $230.00 | 2.5 | $575.00 |
| 09/23/2019 | | | | |
| Azebu, Matt | Discussion with K. Mallonee (PG&E) regarding outstanding audit requests related to nuclear decommissioning trust audits. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Garboden (PG&E) regarding status of nuclear decommissioning trust financial statements. | $230.00 | 0.5 | $115.00 |
| Chhajer, Neha | Review the design and implementation testing of the control around the investment of nuclear decommission trust. | $330.00 | 1.0 | $330.00 |
| Kamra, Akanksha | Continue to review the tax provision related to the nuclear decommissioning trust. | $290.00 | 2.0 | $580.00 |
| Martin, Blake | Update nuclear decommissioning trust audit support on the open item listing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the materiality working paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Document adjustment report control testing results. | $230.00 | 0.5 | $115.00 |
| Ranganathan, Akshaya | Document investment selections for substantive testing of nuclear decommission trust fund. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2018 NDT Audit Services* | | | | |
| 09/23/2019 | | | | |
| Ranganathan, Akshaya | Continue to document investment selections for substantive testing of nuclear decommission trust fund. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Continue to document the audit support details for the investment selections made in testing the nuclear decommission trust fund. | $230.00 | 1.0 | $230.00 |
| 09/24/2019 | | | | |
| Azebu, Matt | Review nuclear decommissioning trust financial statements and provided comments to PG&E external reporting. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding nuclear decommissioning trust substantive analytics for three trusts as well as the financials tie out to the audit work in the file. | $230.00 | 2.0 | $460.00 |
| Brown, Erin | Review Nuclear Decommissioning Trust financial statement audit report. | $180.00 | 0.5 | $90.00 |
| Chhajer, Neha | Continue to review investment income testing for the qualified trust fund under Federal Energy Regulatory Commission. | $330.00 | 1.5 | $495.00 |
| Chhajer, Neha | Continue to review control testing performed that address the risk of management override for the nuclear decommission trust. | $330.00 | 1.0 | $330.00 |
| Martin, Blake | Close notes within the materiality workpaper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Document the nuclear decommissioning trust non-qualified substantive analytic testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Test the nuclear decommissioning trust non-qualified substantive analytic. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the control variance analysis control working paper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with A. Ranganathan (Deloitte) regarding nuclear Decommissioning master trust substantive analytic testing and board review control documentation. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/24/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding nuclear decommissioning trust substantive analytics for three trusts as well as the financials tie out to the audit work in the file. | $230.00 | 2.0 | $460.00 |
| Pemberton, Tricia | Review the financial statements of the nuclear decommission trust. | $380.00 | 1.5 | $570.00 |
| Pemberton, Tricia | Review the Draft Q3'19 Audit Committee Quarterly Communication Letter. | $380.00 | 1.0 | $380.00 |
| Ranganathan, Akshaya | Discussion with B. Martin (Deloitte) regarding nuclear Decommissioning master trust substantive analytic testing and board review control documentation. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Review tie-out procedure performed for the financial statement of the trust fund. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Update additional details to the planning/summary memo for the trust fund audit. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Prepare status tracker to show audit progress for the nuclear decommission trust audit. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Review the master map checklist on concluding the audit. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Address notes on control testing for income statement variance analysis. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation when performing the tie-out of numbers on the nuclear decommission trust 2018 financial statements | $200.00 | 1.0 | $200.00 |
| 09/25/2019 | | | | |
| Brown, Erin | Prepare the scoping analysis to determine the account balances to perform audit procedures in the nuclear decommissioning trust financial statement audit. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2018 NDT Audit Services*

09/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Continue to prepare the scoping analysis of account balances to perform audit procedures in the nuclear decommissioning trust financial statement audit. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Prepare the fluctuation analysis on the balances from the nuclear decommissioning trust financial statement | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding the documentation approach to the concluding analytic of account balances involved in the Nuclear Decommissioning Trust audit. | $180.00 | 0.5 | $90.00 |
| Martin, Blake | Document substantive testing of investment balance performed within the Nuclear Decommissioning Master Trust testing working paper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Documentation of tie-out of Nuclear Decommissioning Trust financials to the filed 2018 10-k. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with P. Manning (PG&E) regarding variances between the Nuclear Decommissioning Trust financial statements and the filed 2018 10k. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding the documentation approach to the concluding analytic of account balances in the Nuclear Decommissioning Trust audit. | $230.00 | 0.5 | $115.00 |
| Ncho-Oguie, Jean-Denis | Review financial statement of the Qualified Trust under California Public Utilities Commission. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review financial statement of the non-qualified trust under California Public Utilities Commission. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review financial statements of the qualified master trust fund under Federal Energy Regulatory Commission. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *2018 NDT Audit Services*

**09/25/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pemberton, Tricia | Review financial statement of the nuclear decommission trust Qualified Trust. | $380.00 | 0.6 | $228.00 |
| Pemberton, Tricia | Review financial statement of the nuclear decommission trust Non-Qualified Trust. | $380.00 | 0.7 | $266.00 |
| Pemberton, Tricia | Review financial statement of the nuclear decommission trust for the qualified trust under Federal Energy Regulatory Commission. | $380.00 | 0.7 | $266.00 |
| Ranganathan, Akshaya | Continue to review tie-out procedure performed for the financial statement of the trust fund. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Update status tracker on audit progress for the nuclear decommission trust audit. | $230.00 | 1.0 | $230.00 |
| Ranganathan, Akshaya | Prepare testing of the investment reconciliation for the nuclear decommission trust fund. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Testing investment gain/loss for the nuclear decommission trust fund. | $230.00 | 2.0 | $460.00 |

**09/26/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Azebu, Matt | Review final audit reports for nuclear decommissioning trust audits. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review tie out of amounts included in the nuclear decommissioning trust financial statements to audit testing. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Prepare concluding communication letter to trust committee summarizing results of the nuclear decommissioning trust audits. | $230.00 | 1.5 | $345.00 |
| Chhajer, Neha | Review the checklist completed for tasks performed related to concluding the audit. | $330.00 | 0.5 | $165.00 |
| Chhajer, Neha | Review independence matter for the nuclear decommission audit. | $330.00 | 0.5 | $165.00 |
| Chhajer, Neha | Review the testing performed on the non-qualified master turst fund under California Public Utilities Commission. | $330.00 | 1.0 | $330.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2018 NDT Audit Services*

**09/26/2019**

| | | | | |
|------|-------------|------|-------|------|
| Chhajer, Neha | Review board of directors' minutes related to the nuclear decommission trust audit. | $330.00 | 0.5 | $165.00 |
| Chhajer, Neha | Review the consideration documented around the presumed risk of management override of controls in the nuclear decommission trust audit. | $330.00 | 0.8 | $264.00 |
| Chhajer, Neha | Review clarified documentation on the investment income testing for the qualified trust fund under Federal Energy Regulatory Commission. | $330.00 | 0.7 | $231.00 |
| Ranganathan, Akshaya | Perform substantive procedures on investment income for qualified trust under California Public Utilities Commission. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Perform substantive procedures on investment income for non-qualified trust under California Public Utilities Commission. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Perform substantive procedures on investment income for qualified trust under Federal Energy Regulatory Commission. | $230.00 | 2.5 | $575.00 |
| Vellanki Mruthyun, Jai Kumar | Prepare audit opinion on the non-qualified trust fund under California Public Utilities Commission. | $120.00 | 0.5 | $60.00 |

**09/27/2019**

| | | | | |
|------|-------------|------|-------|------|
| Biswas, Sampa | Prepare audit opinion on the qualified trust fund under Federal Energy Regulatory Commission. | $120.00 | 0.4 | $48.00 |
| Brown, Erin | Continue to prepare the scoping analysis to determine the account balances to perform audit procedures in the nuclear decommissioning trust financial statement audit. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Continue to prepare the fluctuation analysis on the account balances from the nuclear decommissioning trust financial statement. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/27/2019 | | | | |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding the documentation approach to the concluding analytic of account balances involved in the Nuclear Decommissioning Trust audit. | $180.00 | 0.5 | $90.00 |
| Chhajer, Neha | Continue to review investment income testing for the qualified master trust fund under Federal Energy Regulatory Commission. | $330.00 | 2.0 | $660.00 |
| Chhajer, Neha | Continue to review investment income testing for the qualified master trust fund under California Public Utilities Commission. | $330.00 | 2.0 | $660.00 |
| Chhajer, Neha | Review the financial statement tie-out of the nuclear decommission trust audit. | $330.00 | 2.0 | $660.00 |
| Chhajer, Neha | Continue to review the financial statement tie-out of the nuclear decommission trust audit. | $330.00 | 2.0 | $660.00 |
| Martin, Blake | Review expense selections documented in the nuclear decommissioning master trust audit. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Document substantive testing of investment balance performed for the nuclear decommissioning trust audit. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with A. Ranganathan (Deloitte) regarding next step to take in the audit of the Nuclear Decommissioning Master Trust based on audit support obtained. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding the documentation approach to the concluding analytic of account balances in the Nuclear Decommissioning Trust audit. | $230.00 | 0.5 | $115.00 |
| Medavaram, Prasanth | Prepare audit opinion on the qualified trust fund under California Public Utilities Commission. | $120.00 | 0.4 | $48.00 |
| Paida, Kumar | Prepare final issuance of audit committee presentation. | $120.00 | 0.5 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/27/2019 | | | | |
| Ranganathan, Akshaya | Discussion with B. Martin (Deloitte) regarding next step to take in the audit of the Nuclear Decommissioning Master Trust based on audit support obtained. | $230.00 | 0.5 | $115.00 |
| Ranganathan, Akshaya | Continue to document testing selections for the investment gain/loss for the nuclear decommission trust fund. | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | Address review comments related to the investment reconciliation for the nuclear decommission trust fund. | $230.00 | 2.5 | $575.00 |
| Ranganathan, Akshaya | Continue to document investment income testing selections for the trust fund audit. | $230.00 | 3.0 | $690.00 |
| Surapaneni, Srinivasa | Prepare second draft of the audit committee presentation. | $120.00 | 0.8 | $96.00 |
| 09/28/2019 | | | | |
| Biswas, Sampa | Continue to prepare audit opinion on the qualified trust fund under Federal Energy Regulatory Commission. | $120.00 | 0.3 | $36.00 |
| Khan, Shabeer | Continue to prepare audit opinion on the qualified trust fund under California Public Utilities Commission. | $120.00 | 0.3 | $36.00 |
| Khan, Shabeer | Prepare final issuance of the audit opinion on the qualified trust fund under California Public Utilities Commission. | $120.00 | 0.3 | $36.00 |
| Nadakuduti, Sirisha | Continue to prepare audit opinion on the non-qualified trust fund under California Public Utilities Commission. | $120.00 | 0.2 | $24.00 |
| Rathinam, Sankari | Prepare final issuance of audit opinion on the non-qualified trust fund under California Public Utilities Commission. | $120.00 | 0.4 | $48.00 |
| 09/30/2019 | | | | |
| Chhajer, Neha | Clear comments addressed in the trust fund testing workpaper. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 09/30/2019 | | | | |
| Evans, Darrellyn | Prepare final issuance for the audit opinion on the qualified trust fund under Federal Energy Regulatory Commission. | $120.00 | 1.8 | $216.00 |
| Martin, Blake | Update the tie-out of numbers for the FY'18 financial statement of the nuclear decommission trust. | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | Update documentation on independence of the engagement team. | $230.00 | 0.5 | $115.00 |
| Subtotal for 2018 NDT Audit Services: | | | 320.1 | $76,152.00 |
| *2019 Audit Services* | | | | |
| 09/02/2019 | | | | |
| Bedi, Arpit | Prepare documentation on the indirect entity-level control mapping to financial statement level risks. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare documentation on the indirect entity-level control mapping to financial statement level risks. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare documentation on the indirect entity-level control around the control environment. | $200.00 | 2.0 | $400.00 |
| Hennessy, Vincent | Review investments guided risk assessment workpaper. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with B. Rice (Deloitte) regarding progress of the audit status. | $230.00 | 0.5 | $115.00 |
| Kamra, Akanksha | Review the cash risk assessment. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Continue to review the debt risk assessment. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review the payroll risk assessment. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Document audit evidence on change management control over SAP system, Business Planning & Consolidation module around changes being made only by appropriate change implementer. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 09/02/2019 | | | | |
| Kipkirui, Winnie | Document the control design on the batch job monitoring control over the advanced billing system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document the control design on the batch job monitoring control over customer billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document the design of internal control around backup for Oracle system's database | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review audit support of internal control around backup for Oracle system's database. | $230.00 | 1.0 | $230.00 |
| Murdock, Elizabeth | Review responses to comments in greater than normal risk assessment memo. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Review revenue risks of material misstatement. | $330.00 | 1.5 | $495.00 |
| Murdock, Elizabeth | Review responses to additional comments on PCAOB survey. | $330.00 | 0.3 | $99.00 |
| Rice, Blake | Prepare documentation on management's consideration on the accounting estimates on the financial statement. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Address comments within overall risk workbook. | $230.00 | 2.0 | $460.00 |
| 09/03/2019 | | | | |
| Adams, Haley | Call with L. Schloetter (Deloitte) to discuss questions and status of revenue testing. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Perform interim substantive testing procedure for operating expenses. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Complete regulatory balancing account risk assessment procedures. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Update planned substantive testing procedures for regulatory balancing account. | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | Update names used to perform testing of the general ledger system | $200.00 | 2.0 | $400.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/03/2019 | | | | |
| Alfahhad, Abdulrahman | Review access security testing workpaper to gain familiarity with the testing procedures. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Review change management testing workpaper to gain familiarity with the testing procedures. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Review automated control testing workpaper to gain familiarity with the testing procedures. | $200.00 | 2.5 | $500.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding status of audit. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Continue to prepare documentation on the indirect entity-level control around the control environment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare documentation on the indirect entity-level control around risk assessment. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Continue to prepare documentation on the indirect entity-level control around risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Discussion with B. Rice, B. Martin, L. Schloetter, S. Jasinski, A. Kamra (Deloitte) regarding audit workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Review audit support on the user access review control over the customer billing system. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Prepare documentation on the user access review control over Unix server Linux. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation on the user access review control over Linus server | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Meet with E. Kung (PG&E) to go over open requests on system testing. | $200.00 | 2.0 | $400.00 |
| Cochran, James | Review control design testing documented around the general legder system. | $380.00 | 1.5 | $570.00 |
| Fazil, Mohamed | Extract the description of system roles to evaluate the user access. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/03/2019 | | | | |
| Jasinski, Samantha | Discussion with B. Rice, B. Martin, L. Schloetter, A. Bedi, A. Kamra (Deloitte) regarding audit workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review cash risk assessment workpaper. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Discussion with B. Rice, B. Martin, L. Schloetter, S. Jasinski, A. Bedi (Deloitte) regarding audit workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Discussion with B. Rice, B. Martin, L. Schloetter, S. Jasinski, A. Bedi, S. Varshney (Deloitte) regarding audit workpaper priorities for the week. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Document operating effectiveness testing selections around batch job monitoring control for the customer billing system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document operating effectiveness testing selections around batch job monitoring control for the utility plant asset management system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review audit support of internal control around backup for SAP system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document the control design on the batch job monitoring control over SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Livorsi, Tom | Review specialist's scoping memo on procedures to be performed on pension/other post-retirement benefits. | $330.00 | 1.0 | $330.00 |
| Mantri, Arvind | Status call to discuss the audit progress of the system audit between S. Misra (Deloitte). | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with B. Rice, L. Schloetter, S. Jasinski, A. Bedi, A. Kamra (Deloitte) regarding audit workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes in Long-Term Disability Risk Assessment Memorandum. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 09/03/2019 | | | | |
| Martin, Blake | Close notes in audit planning and summary memorandum for FY'19. | $230.00 | 3.0 | $690.00 |
| Misra, Saurabh | Status call to discuss the audit progress of the system audit between A. Mantri (Deloitte). | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Review risks of material misstatements related to revenue. | $330.00 | 2.0 | $660.00 |
| Murdock, Elizabeth | Review planned procedures identified that address the risks of material misstatements related to revenue. | $330.00 | 1.5 | $495.00 |
| Murdock, Elizabeth | Reviewed results of background check performed on new executive of the company. | $330.00 | 1.5 | $495.00 |
| Murdock, Elizabeth | Discussion with L. Schloetter (Deloitte) related risks included in electric revenue testing. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion with B. Rice, L. Schloetter (Deloitte) related to notes on the revenue workpaper about the risks of material misstatement. | $330.00 | 0.5 | $165.00 |
| Pemberton, Tricia | Review risk assessment documentation for the 2019 audit. | $380.00 | 1.5 | $570.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Murdock (Deloitte) related to notes on the revenue workpaper about the risks of material misstatement. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with B. Martin, L. Schloetter, S. Jasinski, A. Bedi, A. Kamra (Deloitte) regarding audit workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review revenue control. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Update the project plan on the audit progress of 2019 audit. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Address notes within materiality memo. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with B. Martin, L. Schloetter, S. Jasinski, A. Bedi, S. Varshney , A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/03/2019 | | | | |
| Schloetter, Lexie | Call with H. Adams (Deloitte) to discuss questions and status of revenue testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update operating expense workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform research on the accounting guidance around electric revenue recognition. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Apply accounting guidance in the audit documentation of electric revenue testing. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with B. Rice, E. Murdock (Deloitte) related to notes on the revenue workpaper about the risks of material misstatement. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Murdock (Deloitte) related risks included in electric revenue testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Rice, B. Martin, S. Jasinski, A. Bedi, A. Kamra (Deloitte) regarding audit workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Discussion with B. Rice, B. Martin, L. Schloetter, S. Jasinski, A. Bedi, A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $230.00 | 1.0 | $230.00 |
| 09/04/2019 | | | | |
| Adams, Haley | Perform procurement balancing account testing procedures. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Discussion with H. Bhimani, M. Nikitha (Deloitte) regarding data specialist team's assistance with regulatory balancing account testing. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Draft email correspondence to H. Bhimani, M. Nikitha (Deloitte) regarding regulatory balancing account testing procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Address notes related to risks of material misstatement identified for the revenue process. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

09/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Rice, S. Jasinski, B. Martin (Deloitte) regarding reallocation of audit work amongst team based on the audit progress. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with B. Rice, S. Jasinski, T. Pemberton (Deloitte) regarding status of audit quality milestone 3. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Review audit evidence on the indirect entity-level control around risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Update payroll guided risk assessment based on feedback from S. Varshney (Deloitte). | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update payroll guided risk assessment based on feedback from S. Varshney (Deloitte). | $200.00 | 2.0 | $400.00 |
| Fazil, Mohamed | Prepare documentation of control over restricted access of system change in the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Discussion with M. Azebu, B. Rice, B. Martin (Deloitte) regarding reallocation of audit work amongst team based on the audit progress. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with B. Rice, M. Azebu, T. Pemberton (Deloitte) regarding status of audit quality milestone. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the cash risk assessment. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the payroll risk assessment. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address notes in internal control around backup for Oracle system's database | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document the control design on the batch job monitoring control over SAP system, Business Planning & Consolidation module. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document the control design on the batch job monitoring control over SAP system's data warehouse | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

09/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Review audit evidence on the batch job monitoring control over SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review audit evidence on the automated control over electric billing. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Perform testing on the automated control around generating electric revenue billing. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Perform testing on the automated control around generating gas revenue billing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice, S. Jasinski (Deloitte) regarding reallocation of audit work amongst team based on the audit progress. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Review the Operating & Maintenance Substantive Testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Planning & Summary Memorandum. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Review draft scoping memo from internal actuarial specialist. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Prepare status update on system audit progress on the project plan. | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Prepare documentation for restricted access control over the SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Pemberton, Tricia | Discussion with B. Rice, S. Jasinski, M. Azebu (Deloitte) regarding status of audit quality milestone. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review planning workpaper related to fraud risk assessment for the 2019 audit. | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Discussion with M. Azebu, S. Jasinski, B. Martin (Deloitte) regarding reallocation of audit work amongst team based on the audit progress. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **09/04/2019** | | | | |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu, T. Pemberton (Deloitte) regarding status of audit quality milestone. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with R. Tirado (PG&E) for revenue testing question related to journal entry support. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update electric revenue testing workpaper for regulatory accounting documentation. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Clear notes on risks of material misstatement identified in the revenue account. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Clear notes on planned substantive procedures identified to address risks identified in the revenue account. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with L. Chen (PG&E) for question related to journal entry support used in revenue testing. | $200.00 | 0.5 | $100.00 |
| **09/05/2019** | | | | |
| Alfahhad, Abdulrahman | Update evidence gathered for the User Access Review control | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Continue to review access security testing workpaper to gain familiarity with the testing procedures. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Continue to review change management testing workpaper to gain familiarity with the testing procedures. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Continue to review automated control testing workpaper to gain familiarity with the testing procedures. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Provide clarification in risk assessment of cash accounts in the workpaper. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update risk assessment for the cash accounts. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare documentation for an entity-level control around corporate governance from board of directors. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

09/05/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bhimani, Harika | Compare journal entry activities to the trial balance to prepare the data for journal entry testing. | $230.00 | 1.0 | $230.00 |
| Choudhury, Viki | Review SAP system's change management control over monitoring unauthorized changes. | $230.00 | 1.0 | $230.00 |
| Cochran, James | Review control implementation testing documented around the general legder system. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Document internal control consideration around system control testing results. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Meeting with B. Rice, C. Morley (Deloitte) to discuss current audit progress against the audit project plan. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Analyze the background and conflict check of new Board Member of the Company. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Review documentation of access security basis testing of SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review documentation of password testing of SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address comments on internal control related to restricting access to changes that can be made to SAP system, Business Planning & Consolidation module. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address comments on the control related to changing default password for the SAP system, Business Planning & Consolidation module. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Review the Operating & Maintenance Substantive Testing. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Continue to review the Operating & Maintenance Substantive Testing. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/05/2019 | | | | |
| Misra, Saurabh | Review interim system audit workpaper related to control over network security. | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Prepare documentation on internal control over integrity of data within SAP system, Business Planning & Consolidation module. | $200.00 | 2.0 | $400.00 |
| Rice, Blake | Meeting with C. Morley, S. Jasinski (Deloitte) to discuss current audit progress against the audit project plan. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on operating and maintenance analytic work paper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update electric revenue testing workpaper for regulatory accounting documentation. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Continue to update electric revenue testing workpaper for regulatory accounting documentation. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Call with L. Chen (PG&E) to understand company's process to perform revenue allocation. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update documentation on performing an analytics over the gas revenue. | $200.00 | 2.0 | $400.00 |
| 09/06/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to go through the testing procedures on general information technology controls. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Document control design testing of Advanced Billing System's user Access review. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Document control operating effectiveness interim testing of Advanced Billing System's user Access review. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Document steps performed based on support gathered in Advanced Billing System's user access review. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

09/06/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Update project plan for status of workpapers in preparation for audit quality milestone 3. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Continue to prepare documentation for an entity-level control around corporate governance from board of directors. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare documentation for an entity-level control around corporate governance from audit committee. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare documentation for an entity-level control around the operation of the information technology function. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Update internal workpaper status tracker on progress of system controls testing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Prepare documentation on Unix server's privileged access testing. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Document Unix server's password configuration testing. | $200.00 | 2.0 | $400.00 |
| Donahue, Nona | Call with E. Mann (PG&E) related to tax consideration for regulatory ratemaking issue. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss system audit testing progress. | $330.00 | 0.5 | $165.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss system audit testing progress. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Add additional details around the testing procedures performed for privileged access testing over the general ledger system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review privileged access testing of the SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address comments on the control related to monitoring unauthorized changes for SAP system, Business Planning & Consolidation module . | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/06/2019 | | | | |
| Kipkirui, Winnie | Address comments on the control related to privilege access for SAP system, Business Planning & Consolidation module. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Address comments on the monitoring control related to data processing in data center. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Documentation of Q2'19 journal entry profiling procedures for mangement override risk | $230.00 | 3.0 | $690.00 |
| Nambiar, Sachin | Complete documentation on privileged developer access control over SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Rice, Blake | Create the record of issuances for the audit reports to be issued in Q3'19. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Draft email to E. Lao (PG&E) related to request on operating and maintenance selections. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update audit support obtained around gas revenue testing. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Continue to update the testing results on gas revenue. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Perform analysis to refine the accounting expectation developed for gas revenue testing.. | $200.00 | 3.0 | $600.00 |
| 09/09/2019 | | | | |
| Alfahhad, Abdulrahman | Document the control design of the utility plant system's user access review workpaper. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Continue to document control operating effectiveness testing for the Utility plant system's user access review workpaper. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Review internal audit team's work for control reliance when performing the Advance Billing System's user access review workpaper. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/09/2019 | | | | |
| Alfahhad, Abdulrahman | Document testing procedures performed on the report used when performing the Advance Billing System user access review workpaper. | $200.00 | 2.5 | $500.00 |
| Azebu, Matt | Review investments in marketable securities guided risk assessment. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Discussion with S. Jasinski, B. Rice, B. Martin, L. Schloetter, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Update tailoring questions in analyzing the risk assessment for cash accounts. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Document rationale for the level of risks selected in the risk assessment for cash accounts. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Document the testing of the control design of advance billing system's user access review. | $200.00 | 2.5 | $500.00 |
| Bhattacharya, Ayush | Document the testing of the control implementation of advance billing system's user access review. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Document control design testing of the utility plant asset management system's user access review. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Document control implementation testing of the utility plant asset management system's user access review. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Address notes on the control regarding changes being implemented to the production environment in the general ledger. | $230.00 | 0.5 | $115.00 |
| Fantom, Tiffany | Discussion with B. Rice, B. Martin, S. Jasinski, O. Jamarillo (Deloitte) regarding the demographic data analytics tool for pension risk assessment purposes. | $120.00 | 0.5 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/09/2019 | | | | |
| Florez Jaramillo, Oscar | Discussion with B. Rice, B. Martin, S. Jasinski, T. Fantom (Deloitte) regarding the demographic data analytics tool for pension risk assessment purposes. | $230.00 | 0.5 | $115.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss audit plan and 2019 audit engagement. | $380.00 | 1.0 | $380.00 |
| Jasinski, Samantha | Discussion with B. Rice, B. Martin, T. Fantom, O. Jamarillo (Deloitte) regarding the demographic data analytics tool for pension risk assessment purposes. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with M. Azebu, B. Rice, B. Martin, L. Schloetter, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Continue to review the payroll risk assessment. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the payroll risk assessment. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Continue to review the related party risk assessment. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the related party risk assessment. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Discussion with S. Jasinski, M. Azebu, B. Rice, B. Martin, L. Schloetter, S. Varshney (Deloitte) regarding audit workpaper priorities for the week. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Document password configuration for SAP system's business warehouse. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document the control around changing default password for SAP system's business warehouse. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review monitoring of privileged access around debugging for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review control operating effectiveness testing around privileged access for SAP system's business warehouse. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 09/09/2019 | | | | |
| Leonard, Allison | Review data analytics result on the comparision of census data year over year. | $330.00 | 0.2 | $66.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte), M. Liu (PG&E) regarding benefits expenses included in operating in maintenance testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Clear notes in Operating & Maintenance Substantive Testing working paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte) regarding notes on operating and maintenance testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with B. Rice, S. Jasinski, T. Fantom, O. Jamarillo (Deloitte) regarding the demographic data analytics tool for pension risk assessment purposes. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the long-term disability risk assessment memo. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Update the journal entry testing planning memo to align with testing performed. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Discussion with S. Jasinski, M. Azebu, B. Rice, L. Schloetter, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss audit plan and 2019 audit engagement. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review revised audit plan for 2019 audit. | $380.00 | 0.5 | $190.00 |
| Nambiar, Sachin | Prepare summary sheets for SAP system, Governance, Risk and Compliance module. | $200.00 | 1.5 | $300.00 |
| Nambiar, Sachin | Prepare summary sheets for SAP system, Governance, Business Planning & Consolidation module | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/09/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss audit plan and 2019 audit engagement. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review scoping risk assessments for FY19 audit. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of Income Statement Preliminary Analytics for FY19 audit risk assessment procedures. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of Audit Risk Assessment for Environmental Remediation Liabilities. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review planning working paper on risk assessments for the 2019 audit of PG&E. | $380.00 | 2.0 | $760.00 |
| Pemberton, Tricia | Review audit planning memo for the 2019 audit of PG&E. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Review planning documentation around understanding the entity's business for the 2019 audit of PG&E. | $380.00 | 2.0 | $760.00 |
| Pemberton, Tricia | Review audit planning memo internal specialists used for the 2019 audit of PG&E. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Complete required training regarding ethics and security procedures to all contractors by PG&E. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, S. Jasinski, T. Fantom, O. Jamarillo (Deloitte) regarding the demographic data analytics tool for pension risk assessment purposes. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Update the project plan on the audit progress of 2019 audit. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu, B. Martin, L. Schloetter, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Draft email to E. Lao (PG&E) to obtain support for operating and maintenance expense selection support. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 09/09/2019 | | | | |
| Schloetter, Lexie | Add clarification to the documentation of the audit procedures performed in the operating and maintenance expense workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with B. Martin (Deloitte) regarding notes on operating and maintenance testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin (Deloitte), M. Liu (PG&E) regarding benefits expenses included in operating in maintenance testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, M. Azebu, B. Rice, B. Martin, S. Varshney, A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Prepare the data analysis on the cash balance to support the risk assessment conclusion | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Prepare memo to document consideration of background check result of A. Vesey (PG&E). | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Discussion with S. Jasinski, M. Azebu, B. Rice, B. Martin, L. Schloetter, A. Kamra (Deloitte) regarding audit workpaper priorities for the week. | $230.00 | 0.5 | $115.00 |
| 09/10/2019 | | | | |
| Alfahhad, Abdulrahman | Update employee's names and job titles in access security testing procedures. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Review configuration testing for network to gain familiarity with the testing procedures. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Review internal audit's testing workpaper for control reliance on the advanced billing system's user access review. | $200.00 | 3.0 | $600.00 |
| Azebu, Matt | Review the process flow diagram prepared for the beginning-to-end process from entering a lease to accounting for it. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/10/2019 | | | | |
| Bedi, Arpit | Prepare documentation for the investment guided risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare documentation for the investment risk assessment. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Document rationale for the level of risks selected in the risk assessment for investment accounts. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document control design testing of the customer billing system's user access review. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document control implementation testing of the customer billing system's user access review. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Review change management control over monitoring unauthorized changes on SAP Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes from J. Cochran (Deloitte) around system setting control over change management on general ledger. | $230.00 | 2.0 | $460.00 |
| Jasinski, Samantha | Prepare for meeting with J. Garboden and S. Hunter (PG&E), E. Murdock (Deloitte) to be held regarding open control evaluations. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Address comments in the system audit planning memo. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document control around restricted access in implementing changes for SAP's data warehouse. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document privileged access testing of the SAP system's data warehouse. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review privileged access control around data transfer. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on the risk assessment worksheet around information technology systems that are relevant systems in the scope of the audit for 2019. | $230.00 | 1.0 | $230.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/10/2019 | | | | |
| Mantri, Arvind | Perform report testing on the automated control around generating electric revenue billing. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Perform report testing on the automated control around generating gas revenue billing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Document the rationale around the selection of journal entry testing parameters. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Document the rationale around the journal entry not selected for further testing in consideration of management override of controls. | $230.00 | 3.0 | $690.00 |
| Nambiar, Sachin | Prepare summary sheets for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Ncho-Oguie, Jean-Denis | Review of Draft Q3'19 Audit Committee Quarterly Communication Letter. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of Q3'19 Draft Management Representation Letter | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Meeting with D. Kenna (PG&E) to discuss considerations of control testing procedures performed by internal audit for Q3'19. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Q3'19 Independence Roadmap analysis workpaper. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte), E. Li (PG&E) to discuss controls identified in accounting for revenue. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Analyze differences within trial balance per general ledger to the company's consolidations. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Discussion with J. Pitman (PG&E) regarding billings control testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update the gas revenue workpaper for information from the gas revenue reconciliation. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/10/2019 | | | | |
| Schloetter, Lexie | Draft email to T. Pinn, E. Li (PG&E) for clarifying questions on the performance of controls in the revenue process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research for electric revenue workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte), E. Li (PG&E) to discuss controls identified in accounting for revenue. | $200.00 | 0.5 | $100.00 |
| 09/11/2019 | | | | |
| Adams, Haley | Call with B. Rice, L. Schloetter (Deloitte) regarding regulatory accounting testing approach. | $230.00 | 0.5 | $115.00 |
| Alfahhad, Abdulrahman | Review access security testing workpaper for utility plant system to gain familiarity with the testing procedures. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Continue to review access security testing workpaper for utility plant system to gain familiarity with the testing procedures. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Perform testing procedure on the reports used in testing utility plant system's user access review. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Review internal audit's testing workpaper for control reliance on the utility plant system's user access review workpaper. | $200.00 | 2.0 | $400.00 |
| Azebu, Matt | Review operating and maintenance expense interim substantive testing. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the regulatory enforcement matters risk assessment. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Update tailoring questions in determing the risk assessment for investment accounts. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Identify internal controls to address the identified risks in the investment accounts. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/11/2019 | | | | |
| Bedi, Arpit | Prepare data analytic to support the risk assessment in the investment accounts. | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Call with M. Fazil, S. Nambiar (Deloitte) to update workpaper tracker and status. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with V. Choudhury, S. Nambiar (Deloitte) to update workpaper tracker and status. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document change management review control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Review risk assessment around in-scope information technology systems. | $330.00 | 1.0 | $330.00 |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, E. Murdock (Deloitte), S. Hunter, J. Garboden (PG&E) to discuss the overall audit progress. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review regulatory compliance risk of material misstatement workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review consulting human capital actuary scoping memo for work to be performed on pension and postretirement benefits. | $290.00 | 1.5 | $435.00 |
| Kipkirui, Winnie | Document control related to monitoring any unauthorized changes for SAP's data warehouse. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document monitoring control of priviledged access around debugging for SAP system's data warehouse. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document monitoring control related to data processing in SAP system's data warehouse. | $230.00 | 3.0 | $690.00 |
| Mantri, Arvind | Prepare updates on the audit progress on the audit status tracker. | $230.00 | 1.0 | $230.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, J. Ncho-Oguie (Deloitte), S. Hunter, J. Garboden (PG&E) to discuss the overall audit progress. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

09/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Murdock, Elizabeth | Draft email to S. Hunter, J. Garboden (PG&E) about internal control consideration memorandum. | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Call with V. Choudhury, M. Fazil (Deloitte) to update workpaper tracker and status. | $200.00 | 1.0 | $200.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Jasinski, E. Murdock (Deloitte), S. Hunter, J. Garboden (PGE) to discuss the overall audit progress. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with A. Duran (PG&E) to discuss balancing account posting descriptions in general ledger system for testing reconciling entries. | $380.00 | 1.5 | $570.00 |
| Potts, John | Finalize specialist's scoping memo for benefit testing. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Review documentation in the benefits specialist scoping memo. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with L . Schloetter (Deloitte), T. Pinn (PG&E) regarding gas revenue. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare update on the progress on the audit plan. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Call with H. Adams, L. Schloetter (Deloitte) regarding regulatory accounting testing approach. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Call with H. Adams, B. Rice (Deloitte) regarding regulatory accounting testing approach. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Document operating and maintenance expense selection detail. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with J. Pitman (PG&E) to discuss using the internal audit work for billings controls. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Meeting with B. Rice (Deloitte), T. Pinn (PG&E) regarding gas revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform accounting guidance research for gas revenue workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/11/2019 | | | | |
| Schloetter, Lexie | Close notes on workpaper related to risks related to revenue. | $200.00 | 1.5 | $300.00 |
| Varshney, Swati | Review risk assessment consideration on transactions with related parties. | $230.00 | 2.0 | $460.00 |
| 09/12/2019 | | | | |
| Adams, Haley | Discussion with L. Schloetter (Deloitte) regarding revenue workpaper. | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | Review risk assessment workpaper on system audit to gain familiarity with the testing approach. | $200.00 | 3.0 | $600.00 |
| Azebu, Matt | Review the risks of material misstatement identified related to the financial close and reporting process. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with T. Gillam, J. Ncho-Oguie, E. Murdock, S. Jasinski (Deloitte) to discuss status of audit team progress towards meeting audit quality milestone 3. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Identify substantial procedures planned to address the identified risks in the investment accounts. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare data analytic to support the risk assessment in the investment accounts. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Identify audit assertion-level risks for investment testing. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Identify internal controls that address the audit risks around investment balance. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Identify appropriate substantive testing procedures to address the audit risks around investment balance. | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | Discuss audit support received from D. Wang (PG&E) on testing selections around control over monitoring the data transfer. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document priviledged access control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/12/2019 | | | | |
| Fazil, Mohamed | Document priviledged access control for SAP system, data warehouse | $230.00 | 2.0 | $460.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss status of audit team progress towards meeting audit quality milestone. | $380.00 | 1.0 | $380.00 |
| Jasinski, Samantha | Meeting with T. Gillam, J. Ncho-Oguie, E. Murdock, M. Azebu (Deloitte) to discuss status of audit team progress towards meeting audit quality milestone. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the debt risk assessment. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Review the investment risk assessment. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Document password configuration for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document password change control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address comments on the internal control around privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Address comments on the internal control around segregation of duties for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address comments on the internal control around access security basis testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes in the Audit Planning Memorandum for Fiscal Year 19. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close review note within the reorganization substantive testing working paper. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/12/2019 | | | | |
| Murdock, Elizabeth | Review responses to comments on revenue risk documentation. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss status of audit team progress towards meeting audit quality milestone. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Review risk of material misstatement template documentation for leases. | $330.00 | 1.0 | $330.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss status of audit team progress towards meeting audit quality milestone. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Review planning workpaper on independence documentation. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding notes related to the risks associated with revenue testing. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Analyze differences within trial balance per general ledger to the company's consolidations. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Update workpaper status on project plan to track audit progress. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research on guidance around audit procedures for billings internal control. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with H. Adams (Deloitte) regarding revenue workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding notes related to the risks associated with revenue testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on workpaper related to revenue risk assessment. | $200.00 | 1.5 | $300.00 |
| 09/13/2019 | | | | |
| Adams, Haley | Address reviewer's comments regarding environmental risk assessment. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 09/13/2019 | | | | |
| Bedi, Arpit | Prepare testing procedures on delegation of authorities in an entity-level control. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform the review of the entity-level control around the role of Internal Audit function. | $200.00 | 3.0 | $600.00 |
| Choudhury, Viki | Review audit evidence received for user access review control over SAP Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document user access review control over the financial reporting roles in the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Continue to document user access review control over the financial reporting roles in the SAP system, Enterprise Resource Planning Central Component module | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Continue to review risk assessment around in-scope information technology systems. | $330.00 | 1.0 | $330.00 |
| Kipkirui, Winnie | Document operating effectiveness of control over priviledged access around debugging for for SAP system's data warehouse. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document operating effectiveness testing selections related to a change management control around SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document operating effectiveness testing selections related to a priviledged access control around SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Murdock, Elizabeth | Prepare for meeting with S. Hunter, J. Garboden (PG&E) regarding audit key open items for the audit. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/13/2019 | | | | |
| Murdock, Elizabeth | Discussion with S. Hunter (PG&E) to discuss accounting for interest expense to pre-petition debtors. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Meeting with L. Schloetter (Deloitte), S. Hunter, B. Truong, A. Yee (PG&E) regarding accounts receivable accounting considerations. | $330.00 | 0.5 | $165.00 |
| Nambiar, Sachin | Complete documentation on monitoring control over change management for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Rice, Blake | Update work allocation of audit tasks to be performed within the audit project plan. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with B. Truong (PG&E) regarding testing of information produced by entity. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Update the project plan on the audit progress towards meeting audit quality milestone. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Prepare listing of audit requests for the quarterly review of financial statement. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Prepare for meeting relating to accounts receivable accounting considerations. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Meeting with E. Murdock (Deloitte), S. Hunter, B. Truong, A. Yee (PG&E) regarding accounts receivable accounting considerations. | $200.00 | 0.5 | $100.00 |
| 09/16/2019 | | | | |
| Azebu, Matt | Meeting with S. Jasinski (Deloitte) regarding work allocation for Q3 quarterly review. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Rice, B. Martin, R. Uy, S. Jasinski (Deloitte) regarding weekly status of workpaper priorities. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

09/16/2019

| | | | | |
|------|-------------|------|-------|------|
| Bedi, Arpit | Document control design in the delegation of authorities in an entity-level control. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Document an implementation sample selection in the delegation of authorities in an entity-level control. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue to document the design of the control to achieve the purpose of delegation of authorities. | $200.00 | 3.0 | $600.00 |
| Cochran, James | Meeting with W. Kipkirui (Deloitte) to discuss notes on system audit's risk assessment. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Document control over the restricted access around protecting report logic integrity in general ledger. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), C. Lee, G. Gadelha, S. Chui, T. Yuen, S. Currie (PG&E) to discuss information technology audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss PG&E status update. | $330.00 | 0.5 | $165.00 |
| Jami, Anusha | Review electric revenue raw files to develop the revenue recalculation. | $230.00 | 1.0 | $230.00 |
| Jami, Anusha | Review gas revenue raw files to develop the revenue recalculation. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Meeting with M. Azebu (Deloitte) regarding work allocation for Q3 quarterly review. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review Public Company Accounting and Oversight Board fee testing workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Rice, B. Martin, R. Uy, M. Azebu (Deloitte) regarding weekly status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Prepare documentation around the consideration of common controls identified in the system audit procedures. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/16/2019 | | | | |
| Kipkirui, Winnie | Prepare documentation around the sampling methodology for the information technology audit. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with J. Cochran (Deloitte) to discuss notes on system audit's risk assessment. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), C. Lee, G. Gadelha, S. Chui, T. Yuen, S. Currie (PG&E) to discuss information technology audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss PG&E status update. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Add clarification to the review comments from J. Cochran (Deloitte) on information technology audit's risk assessment. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with L. Schloetter, B. Rice, R. Uy (Deloitte) regarding new engagement member onboarding to share engagement-related information. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with L. Schloetter, B. Rice, R. Uy, S. Jasinski, M. Azebu (Deloitte) regarding weekly status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Review interim system audit workpaper related to periodic user access review. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, R. Uy (Deloitte) regarding new engagement member onboarding to share engagement-related information. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare third quarter's audit support request listing for the quarterly review. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, R. Uy, S. Jasinski, M. Azebu (Deloitte) regarding weekly status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with B. Rice, B. Martin, R. Uy (Deloitte) regarding new engagement member onboarding to share engagement-related information. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/16/2019 | | | | |
| Schloetter, Lexie | Update gas revenue control workpaper for reviewer steps. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Close notes on electric revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with B. Rice, B. Martin, R. Uy, S. Jasinski, M. Azebu (Deloitte) regarding weekly status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Rice, B. Martin (Deloitte) regarding new engagement member onboarding to share engagement-related information. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Review new member onboarding materials to become familiar with the engagement background. | $200.00 | 0.8 | $160.00 |
| Uy, Rycel | Review audit project plan for thrid quarter of 2019. | $200.00 | 0.9 | $180.00 |
| Uy, Rycel | Review previous quarter and annual audit files for reference to become familiar with the audit process. | $200.00 | 0.8 | $160.00 |
| Uy, Rycel | Prepare Corporation Consolidated Analytic for Quarter 3 2019. | $200.00 | 1.1 | $220.00 |
| Uy, Rycel | Prepare balance sheet analytics for Quarter 3 2019. | $200.00 | 1.3 | $260.00 |
| Uy, Rycel | Prepare income statement analytics for Quarter 3 2019. | $200.00 | 1.1 | $220.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Rice, B. Martin, S. Jasinski, M. Azebu (Deloitte) regarding weekly status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| 09/17/2019 | | | | |
| Alfahhad, Abdulrahman | Document internal control considerations related to general ledger's access security. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to document internal control considerations related to general ledger's access security. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/17/2019 | | | | |
| Alfahhad, Abdulrahman | Document internal control consideration around testing results on general ledger change management process. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Continue to document internal control considerations related to change management process. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Review status of audit requests to be discussed with S. Hunter and J. Garboden (PG&E) in preparation for manager meeting on 9/18. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review accounting questions to be discussed with S. Hunter and J. Garboden (PG&E) in preparation for manager meeting on 9/18. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Perform control design testing on the role of Internal Audit function. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform control implementation testing on the role of Internal Audit function. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Document the implementation selection on the role of Internal Audit function. | $200.00 | 2.0 | $400.00 |
| Chopra, Harshita | Prepare disclosure comparison of financial statement Form 10-K disclosure of PG&E with comparable public companies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to prepare disclosure comparison of financial statement Form 10-K disclosure of PG&E with comparable public companies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Document the rationale for differences identified in the comparison of financial statement Form 10-K disclosure of PG&E with comparable public companies. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Follow up call with D. Wang (PG&E) to discuss control related to investigating any failed instance in the data transfer. | $230.00 | 1.0 | $230.00 |
| Jami, Anusha | Review prior year support files for the purpose of revenue recalculation. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/17/2019 | | | | |
| Kamra, Akanksha | Assess the company's trial balance. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address comments around the consideration of segregation of duties in the utility plant asset management system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare internal control consideration based on system testing results. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document additional details of procedure planned to be performed in system audit planning memo. | $230.00 | 3.0 | $690.00 |
| Misra, Saurabh | Review interim system audit workpaper related to priviledge access control over change management. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review interim system audit workpaper related to interface of batch jobs. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Call with H. Adams (Deloitte) to discuss environmental risk assessment notes. | $330.00 | 0.4 | $132.00 |
| Schloetter, Lexie | Discussion with P. Liu (PG&E) regarding environmental expenses impacting the income statement. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research related to environmental expenses impacting income. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Meeting with D. Demartini (PG&E) regarding follow up for billings control testing approach. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Prepare engagement risk assessment for Quarter 3 2019 to evaluate fraud and accounting risks. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to prepare engagement risk assessment for Quarter 3 2019 to evaluate fraud and accounting risks. | $200.00 | 2.0 | $400.00 |
| 09/18/2019 | | | | |
| Alfahhad, Abdulrahman | Document mitigating procedures performed for the internal control consideration around access security process. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/18/2019 | | | | |
| Alfahhad, Abdulrahman | Document mitigating procedures performed for the internal control consideration around change management process. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Evaluate internal control consideration around aggregation of system control testing results. | $200.00 | 2.5 | $500.00 |
| Azebu, Matt | Reconcile trial balance obtained from Company to the filed Q2'19 10-Q. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discuss with S. Jasinski, B. Rice (Deloitte) workpaper status and assigned team priorities for remainder of September. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Prepare documentation on the control design around the company's short-term compensation incentive program. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare documentation on the control implementation around the company's short-term compensation incentive program. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue to prepare documentation on the control implementation around the company's short-term compensation incentive program. | $200.00 | 3.0 | $600.00 |
| Chopra, Harshita | Prepare comparison of Form 8-K disclosure of material changes of PG&E with comparable public companies. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Continue to prepare comparison of Form 8-K disclosure of material changes of PG&E with comparable public companies. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Document the rationale of differences identified in the disclosure comparision analysis on material changes of PG&E with comparable public companies. | $180.00 | 2.0 | $360.00 |
| Choudhury, Viki | Prepare action items regarding internal control testing results from testing of the general ledger SAP. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/18/2019 | | | | |
| Choudhury, Viki | Meeting with S. Misra, W. Kipkirui, S. Nambiar (Deloitte) to discuss FY'19 system testing results. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Gather audit evidence on the access given to new users in the general ledger. | $230.00 | 2.0 | $460.00 |
| Jami, Anusha | Call with L. Schloetter (Deloitte) regarding gas procurement rates to be used for revenue recalculation. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discuss with M. Azebu, B. Rice (Deloitte) workpaper status and assigned team priorities for remainder of September. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Prepare allocation of audit tasks for the upcoming week. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review identified audit risk of material misstatements around pension. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review investments risk of material misstatement risk assessment workpaper. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Review the summarized Form 8-K's filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that have occurred in PG&E on D&T's audit approach. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address comments on the consideration of segreation of dutires around the customer billing system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address comments on change management control testing for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address comments on change management control testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/18/2019 | | | | |
| Kipkirui, Winnie | Address comments on segregation of dutires control testing for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address comments on segregation of dutires control testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document audit consideration around understanding PG&E's information technology environment. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with S. Misra, V. Choudhury, S. Nambiar (Deloitte) to discuss FY'19 system testing results. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Documentation of the invoice selections obtained for the expense substantive testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Update details in the tax summary memo . | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Document the analytics of components of effective tax rates as part of the tax summary memo. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, V. Choudhury, S. Nambiar (Deloitte) to discuss FY'19 system testing results. | $290.00 | 0.5 | $145.00 |
| Nambiar, Sachin | Meeting with S. Misra, W. Kipkirui, V. Choudhury (Deloitte) to discuss FY'19 system testing results. | $200.00 | 0.5 | $100.00 |
| Rice, Blake | Discuss with S. Jasinski, M. Azebu (Deloitte) workpaper status and assigned team priorities for remainder of September. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Perform research for billings recalculation related to rates utilized. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Call with A. Jami (Deloitte) regarding gas procurement rates to be used for revenue recalculation. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update electric and gas revenue workpaper for interest component. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/18/2019 | | | | |
| Uy, Rycel | Recalculate Monthly (August 2019) Customer Billings Reports to assess the report logic. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update risk assessment for Quarter 3 2019 with summary of analyst reports. | $200.00 | 1.5 | $300.00 |
| 09/19/2019 | | | | |
| Adams, Haley | Call with A. Brown (Deloitte) to discuss interim procurement testing. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Document the control design around the Company's established policies/standards. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Document the control implementation selection around the Company's established policies/standards. | $200.00 | 3.5 | $700.00 |
| Bedi, Arpit | Continue to document the control implementation selection around Company's established policies/standards. | $200.00 | 2.0 | $400.00 |
| Brown, Aaron | Call with H. Adams (Deloitte) to discuss interim procurement testing. | $290.00 | 0.5 | $145.00 |
| Choudhury, Viki | Assess audit evidence obtained regarding the access given to new users of the system. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Discuss control conclusion with M. Fazil (Deloitte) about priviledged access control testing around general ledger. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Discuss control conclusion with V. Choudhury (Deloitte) about priviledged access control testing around general ledger | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review system audit workpapers related to privileged access testing. | $330.00 | 1.0 | $330.00 |
| Jami, Anusha | Perform analytical procedure to test the revenue recalculation for electric. | $230.00 | 1.8 | $414.00 |
| Jami, Anusha | Perform analytical procedure to test the revenue recalculation for gas | $230.00 | 1.7 | $391.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/19/2019 | | | | |
| Kipkirui, Winnie | Prepare documentation on the privileged access control around system table update in the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Prepare documentation on the privileged access control around password configuration in the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address comments on a change management control around restricted access of change implementer for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes in the benefits risk of material misstatement assessment. | $230.00 | 2.5 | $575.00 |
| Misra, Saurabh | Review interim system audit workpaper related to user provisioning in access security. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Review control design testing on utility plant additions. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update electric revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Continue to update electric revenue control workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with L. Chen (PG&E) related to revenue allocation between gas and electric. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Document substantive analytic testing results around revenue. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Draft correspondence to S. Varshney (Deloitte) related to regulatory balancing account testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with L. Fukui (PG&E) related to the electric revenue controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Li, R. Madsen (PG&E) related to the electric revenue controls. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/19/2019 | | | | |
| Uy, Rycel | Continue to assess the report logic of the Monthly (August 2019) Customer Billings Reports. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update signal risk assessment for Quarter 3 2019 with summary of analyst reports. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update segment reporting analysis memo with current year information on chief decision maker of the segments. | $200.00 | 1.0 | $200.00 |
| 09/20/2019 | | | | |
| Adams, Haley | Call with L. Schloetter (Deloitte) to discuss revenue control testing. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Call with L. Schloetter (Deloitte) to discuss revenue balancing account testing. | $230.00 | 2.0 | $460.00 |
| Alfahhad, Abdulrahman | Prepare script to pull information on servers used by PG&E that supports its system applications. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Update the list of servers for PG&E's utility plant application | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Update the list of servers for PG&E's customer billing application | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Update the list of servers for PG&E's general ledger | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Document the control design around the Company's overall internal control program. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Continue to document the control design around the Company's overall internal control program. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Document the control implementation selection around the Company's overall internal control program. | $200.00 | 3.0 | $600.00 |
| Fazil, Mohamed | Document control design testing of priviledged access control in general ledger. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Document control implementation testing of priviledged access control in general ledger. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/20/2019 | | | | |
| Giamanco, Patrick | Review system audit workpapers related to privileged access testing. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review system audit workpapers related to segregation of duties control testing. | $330.00 | 1.0 | $330.00 |
| Kipkirui, Winnie | Address comments on a change management control around monitoring restricted access of system settings for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document privileged access testing of the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document control design over the privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address comments on a privileged access control over system user based on their job responsibilities. | $230.00 | 1.5 | $345.00 |
| Misra, Saurabh | Review interim system audit workpaper related to user de-provisioning in access security. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review interim system audit workpaper related to segregation of duties. | $290.00 | 2.0 | $580.00 |
| Schloetter, Lexie | Discussion with L. Chen (PG&E) related to revenue reclassification. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Call with H. Adams (Deloitte) to discuss revenue balancing account testing. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Call with H. Adams (Deloitte) to discuss revenue control testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Perform research over regulatory revenue matters in the companies adopted revenue amounts. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Update gas revenue workpaper for gas and electric refund allocation. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/20/2019 | | | | |
| Uy, Rycel | Prepare the data format within the year-to-date trial balance to conform with standard format. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Populate year-to-date trial balance into the audit working paper. | $200.00 | 1.0 | $200.00 |
| 09/23/2019 | | | | |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, E. Brown, R. Uy (Deloitte) related to new engagement member onboarding process to share engagement-related information. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, R. Uy, S. Jasinski, E. Brown, A. Kamra, S. Varshney (Deloitte) regarding weekly status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte) regarding the electric revenue reconciliation control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte) regarding revenue control testing approach. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte) and R. Madsen (PG&E) regarding electric revenue reconciliation control. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review accounting impacts of final regulatory decision related to 2019 Gas Transmission & Storage rate case. | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Update entity-level control selection around the governance of board of director. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Update the design of the entity-level control around the governance of board of director. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Update the design of the entity-level control around providing customer services. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Update status tracker in preparation for the weekly status meeting. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 09/23/2019 | | | | |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, M. Azebu, R. Uy (Deloitte) related to new engagement member onboarding process to share engagement-related information. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare documentation on the consideration of using the work of external specialists in the audit. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Continue to document the consideration of using tax specialists on the engagement. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, R. Uy, S. Jasinski, M. Azebu, A. Kamra, S. Varshney (Deloitte) regarding weekly status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue to document the rationale of differences identified in the disclosure comparision analysis on material changes of PG&E with comparable public companies. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss next steps based on information technology testing results. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Prepare the status tracker on the rollforward procedures to be performed for information technology controls at year-end. | $230.00 | 1.5 | $345.00 |
| Giamanco, Patrick | Review documentation on passwords configuration testing. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review documentation on user access provisioning testing. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Continue to review documentation on user access provisioning testing. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss information technology audit status in preparation for meeting with PG&E management. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/23/2019 | | | | |
| Giamanco, Patrick | Meeting with W. Kipkirui, V. Choudury (Deloitte) to discuss next steps based on information technology audit testing results. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), C. Lee, S. Currie, G. Gadelha, S. Chui, T. Yuen (PG&E) to discuss the current status of the information technology audit. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review the documentation on understanding the entity's environment. | $380.00 | 1.5 | $570.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Martin, R. Uy, M. Azebu, E. Brown, A. Kamra, S. Varshney (Deloitte) regarding weekly status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Discussion with L. Schloetter, B. Martin, R. Uy, S. Jasinski, M. Azebu, E. Brown, S. Varshney (Deloitte) regarding weekly status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss information technology audit status in preparation for meeting with PG&E management. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address additional comments on risk assessment consideration over information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with V. Choudury, P. Giamanco (Deloitte) to discuss next steps based on information technology testing results. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document the consideration of internal control based on first round of operating effectiveness of control testing results. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/23/2019 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), C. Lee, S. Currie, G. Gadelha, S. Chui, T. Yuen (PG&E) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update workpaper tracker with new timelines for internal control over information technology audit. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Hire to Retire (Pension) risk of material misstatement assessment. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the long-term disability risk assessment memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, M. Azebu, E. Brown, R. Uy (Deloitte) related to new engagement member onboarding process to share engagement-related information. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte) regarding documentation approach to potential adjustment report control testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte) regarding potential adjustment report control testing documentation. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, R. Uy, S. Jasinski, M. Azebu, E. Brown, A. Kamra, S. Varshney (Deloitte) regarding weekly status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Murdock, Elizabeth | Review audit progress for the planning phase of the 2019 audit. | $330.00 | 0.5 | $165.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, S. Jasinski, M. Azebu, E. Brown, A. Kamra, S. Varshney (Deloitte) regarding weekly status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with J. Fukuda (PG&E) regarding electric revenue testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/23/2019 | | | | |
| Schloetter, Lexie | Discussion with I. Kwong (PG&E) regarding electric revenue testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with M. Azebu (Deloitte) regarding revenue control testing approach. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with W. Perez (PG&E) regarding electric revenue testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research for new accounts impacting electric revenue testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with M. Azebu (Deloitte) regarding the electric revenue reconciliation control. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, M. Azebu, E. Brown, R. Uy (Deloitte) related to new engagement member onboarding process to share engagement-related information. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Perform PG&E trainings regarding security and compliance. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Perform research for client question regarding accounting for third party billings. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, M. Azebu, E. Brown (Deloitte) related to new engagement member onboarding process to share engagement-related information. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with B. Martin (Deloitte) regarding documentation approach to potential adjustment report control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with R. Uy (Deloitte) regarding potential adjustment report control testing documentation. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Review audit support for the selections made in the Potential Adjustment Report Testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Document selections tested for Potential Adjustment Report Control Testing. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/23/2019 | | | | |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, S. Jasinski, M. Azebu, E. Brown, A. Kamra, S. Varshney (Deloitte) regarding weekly status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Continue reviewing design and implementation of code of conduct control. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Further review design and implementation of code of conduct entity level controls. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review design and implementation of entity level control related to risk assessment. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Discussion with L. Schloetter, B. Martin, R. Uy, S. Jasinski, M. Azebu, E. Brown, A. Kamra (Deloitte) regarding weekly status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| 09/24/2019 | | | | |
| Bedi, Arpit | Discussion with L. Schloetter (Deloitte) regarding regulatory accounting documents research procedures. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Update entity level control workpaper around the control design of fraud risk assessment. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Update the implementation selection of the entity-level control around handling customer complaints. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Update the control design of the entity-level control around the function of whistleblower hotline. | $200.00 | 3.0 | $600.00 |
| Brown, Erin | Document the consideration of using actuarial specialist to perform audit procedures. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document the consideration of using information technology specialist on the engagement. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/24/2019 | | | | |
| Brown, Erin | Document the consideration of using data analyst specialist on the engagement. | $180.00 | 2.0 | $360.00 |
| Choudhury, Viki | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss user access testing results in the general ledger to consider next step in the audit. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, V. Choudury (Deloitte) to discuss user access testing results in the general ledger to consider next step in the audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review documentation on new user access control implementation testing. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss information technology audit progress to understand resource allocation plan for remainder of year. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss information technology audit workpaper progress. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss information technology audit testing approach. | $330.00 | 1.0 | $330.00 |
| Kamra, Akanksha | Assess the design and implementation of the entity level control. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address comments on the Oracle database testing for the utility plant asset management system. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with V. Choudury, P. Giamanco (Deloitte) to discuss user access testing results in the general ledger to consider next step in the audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Assess internal control consideration based on information technology testing results. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss information technology audit progress to understand resource allocation plan for remainder of year. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/24/2019 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss information technology audit workpaper progress. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss information technology audit testing approach. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Review interim information technology audit workpaper that documented the consideration of common control. | $290.00 | 1.0 | $290.00 |
| Murdock, Elizabeth | Meeting with L. Schloetter (Deloitte), S. Hunter, B. Truong, A. Yee (PG&E) regarding accounts receivable accounting considerations. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Research accounting for accounts receivable classification. | $330.00 | 2.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Review of draft Form 10-Q financial statements for Q3'19. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of quarterly analytics Q3'19 risk assessment workpapers. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review documentation that track services provided by Deloitte to PG&E as part of the independence consideration. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Continue to review audit planning/summary memo for the 2019 audit. | $380.00 | 0.5 | $190.00 |
| Schloetter, Lexie | Meeting with E. Murdock (Deloitte), S. Hunter, B. Truong, A. Yee (PG&E) regarding accounts receivable accounting considerations. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research for client question regarding accounting for third party billings. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Correspond with L. Morein (PG&E) for access to PG&E computer systems. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with P. Liu (PG&E) related to the access to PG&E computer systems. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Prepare for meeting regarding revenue balancing accounts. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/24/2019 | | | | |
| Schloetter, Lexie | Meeting with W. Perez (PG&E) regarding electric procurement accounts included in revenue testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with J. Fukuda, D. Mok (PG&E) related to electric revenue amounts related to electric generation. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with A. Bedi (Deloitte) regarding regulatory accounting documents research procedures. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to document remaining selections for Potential Adjustment Report Testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to document rationale provided for the selections related to the control over Potential Adjustment Report. | $200.00 | 2.0 | $400.00 |
| 09/25/2019 | | | | |
| Adams, Haley | Discussion with A. Brown (Deloitte) regarding audit status of procurement workpapers. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte), C. Baxter (PG&E) regarding internal audit accrual testing process. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Research statistical sampling methods for use in testing accruals at the request of C. Baxter (PG&E). | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review risk assessment documentation on the financial statement impact of regulatory proceedings. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Continue to review risk assessment documentation on the financial statement impact of regulatory proceedings. | $230.00 | 1.5 | $345.00 |
| Brown, Aaron | Discussion with H. Adams (Deloitte) regarding audit status of procurement workpapers. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document the consideration of using journal entry data specialist on the engagement. | $180.00 | 1.0 | $180.00 |

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/25/2019 | | | | |
| Chopra, Harshita | Prepare documentation of the control over the appointment or resignation process of senior management. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Prepare documentation of control design testing on cross-functional management communications. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Continue to prepare documentation of control design testing on cross-functional management communications. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Prepare documentation of control design testing on the role of internal audit function. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Prepare documentation of control design testing on the entity-level control around code of ethics . | $180.00 | 0.2 | $36.00 |
| Chopra, Harshita | Continue to document control implementation testing on the role of internal audit function. | $180.00 | 0.3 | $54.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss review notes in control testing of general ledger. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review documentation on user access de-provisioning. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review documentation on report testing on reports used during user access provisioning. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss project plan on reviewing information technology audit workpaper. | $330.00 | 0.5 | $165.00 |
| Kipkirui, Winnie | Prepare a memo to document the testing approach around common control over in-scope applications. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss project plan on reviewing information technology audit workpaper. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/25/2019 | | | | |
| Kipkirui, Winnie | Document the information technology audit sampling methodology memo for FY19. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss review notes in control testing of SAP general ledger. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Track audit support based on the open items listing for the entity-level controls. | $230.00 | 0.5 | $115.00 |
| Murdock, Elizabeth | Research receivable accounting at request of company inquiry. | $330.00 | 1.5 | $495.00 |
| Schloetter, Lexie | Discussion with M. Azebu (Deloitte), C. Baxter (PG&E) regarding internal audit accrual testing process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research to answer questions on internal controls from the team. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform testing on revenue accounts documented in electric revenue workpaper. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Perform testing on revenue accounts documented in the gas revenue workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Continue to perform testing on revenue accounts documented in the gas revenue workpaper. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Prepare for discussion of control over revenue process with control owner R. Tiardo (PG&E). | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to document audit support received for audit samples made for Potential Adjustment Report Testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Review audit support received for the repot logic testing for Potential Adjustment Report Testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Document the adjustment selection in the Potential Adjustment Report Control Testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to document the adjustment selection in the Potential Adjustment Report Control Testing. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/26/2019 | | | | |
| Azebu, Matt | Review the Q3 2019 financial statements and provided comments to external reporting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review tax summary memo summarizing results of analytical procedures performed on tax balances. | $230.00 | 1.0 | $230.00 |
| Brown, Aaron | Review the testing procedure performed on the cost of electricity. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Review the testing procedure performed on the cost of gas. | $290.00 | 1.5 | $435.00 |
| Chopra, Harshita | Prepare documentation on the control testing around the company's short-term compensation incentive program. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare documentation on the entity-level control testing around the company's information-gathering programs. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare documentation on the entity-level control testing around the company's policies/standards. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare documentation on the entity-level control testing around delegation of authorities. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Prepare a listing of user access review questions with M. Fazil (Deloitte) to be discussed by W. Kipkirui, P. Giamanco (Deloitte) with R. Respicio (PG&E). | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Document the understanding of the control design over user access review over general ledger system. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare a listing of user access review questions with V. Choudhury (Deloitte) to be discussed by W. Kipkirui, P. Giamanco (Deloitte) with R. Respicio (PG&E). | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the Oracle Identity Manager tool's recertification process. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

09/26/2019

| | | | | |
|---|---|---|---|---|
| Kamra, Akanksha | Assess the design and implementation of the entity-level control related to control activities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Assess the journal entries as posted to see the rationale behind them and assess risks associated with them. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the Oracle Identity Manager tool's recertification process. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Attend conference hosted by PG&E with L. Schloetter, R. Uy (Deloitte) to learn about bankruptcy proceedings. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Attend conference hosted by PG&E with L. Schloetter, R. Uy (Deloitte) to learn about utility operations. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Attend conference hosted by PG&E (partial) with L. Schloetter, R. Uy (Deloitte) to learn about capital proceeds. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Call with E. Murdock (Deloitte) to discuss PGE questions regarding accounting for 3rd party billing arrangements. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review interim system audit workpaper on password configuration control. | $290.00 | 1.0 | $290.00 |
| Murdock, Elizabeth | Call with W. Meredith (Deloitte) to discuss PG&E questions regarding accounting for 3rd party billing arrangements. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Meeting with J. Garboden (PG&E) to discuss Q3'19 closing journal entries recorded during the accounting closing period. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Q3 analyst reports for quarterly review risk assessment. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Continue to review Q3 analyst reports for quarterly review risk assessment. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of independence affiliates testing workpapers. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/26/2019 | | | | |
| Schloetter, Lexie | Attend conference hosted by PG&E with B. Martin, R. Uy (Deloitte) to learn about bankruptcy proceedings. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Attend conference hosted by PG&E with B. Martin, R. Uy (Deloitte) to learn about utility operations. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Attend conference hosted by PG&E with B. Martin, R. Uy (Deloitte) to learn about capital proceedings. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Attend conference hosted by PG&E with B. Martin, L. Schloetter (Deloitte) to learn about bankruptcy proceedings. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Attend conference hosted by PG&E with B. Martin, L. Schloetter (Deloitte) to learn about utility operations. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Attend conference hosted by PG&E with B. Martin, L. Schloetter (Deloitte) to learn about capital proceedings. | $200.00 | 3.0 | $600.00 |
| 09/27/2019 | | | | |
| Brown, Erin | Document the audit consideration of using fair value specialist on the engagement. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Prepare documentation of control design testing on the entity-level control around ethics hotline. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Address P. Giamanco's (Deloitte) review notes on change management control testing on SAP system's data warehouse. | $230.00 | 1.5 | $345.00 |
| Choudhury, Viki | Address P. Giamanco's (Deloitte) review notes on common control related to change management process in system applications. | $230.00 | 1.5 | $345.00 |
| Donahue, Nona | Q3 tax update call (partial) with B.Wong, T. Lewis, K. Xu, E. Min (PG&E) and N. Donahue (Deloitte). | $380.00 | 1.0 | $380.00 |
| Giamanco, Patrick | Review system audit workpapers for privileged user access management. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 09/27/2019 | | | | |
| Kamra, Akanksha | Assess the design and implementation of the entity-level control related to control environment. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Update audit observations around controls arising from general ledger system testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare audit status to compare actual hours incurred with budgeted hours for the system audit. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with E. Murdock (Deloitte), D. Kenna, J. Garboden, C. Baxter, J. Martinez, G. Shepherd (PG&E), M. Repko, J. LaBella (Alix Partners) to understand the Company's claims process. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Review interim system audit workpaper on the control over periodic change of password . | $290.00 | 1.0 | $290.00 |
| Murdock, Elizabeth | Discussion with S. Hunter (PG&E) regarding accounts receivable accounting. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Call with N. Riojas, P. Ong (PG&E) regarding asset retirement obligation accounting. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Discussion with B. Martin (Deloitte), D. Kenna, J. Garboden, C. Baxter, J. Martinez, G. Shepherd (PG&E), M. Repko, J. LaBella (Alix Partners) to understand the Company's claims process. | $330.00 | 1.0 | $330.00 |
| Yuen, Jennifer | Attend Q3 tax update call with B.Wong, T. Lewis, K. Xu, E. Min (PG&E). | $230.00 | 1.2 | $276.00 |
| 09/29/2019 | | | | |
| Fazil, Mohamed | Add additional details to the user access review testing based on audit support obtained from R. Respicio (PG&E). | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Document testing procedure performed around the reports used in the user access testing | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/29/2019 | | | | |
| Fazil, Mohamed | Prepare updated progress on the status tracker of system audit controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review draft financial statement footnotes for the Q3'19 Form 10-Q. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review draft financial statement management discussion and analysis section for the Q3'19 Form 10-Q. | $230.00 | 2.0 | $460.00 |
| 09/30/2019 | | | | |
| Bhattacharya, Ayush | Document change management control around change to system can only be implemented by designated change implementers. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Continue to document control around change to system can only be implemented by designated change implementers. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Address notes on change management testing over utility plant asset management system. | $200.00 | 1.3 | $260.00 |
| Bhattacharya, Ayush | Address notes on privileged access control testing over the customer billing system. | $200.00 | 1.4 | $280.00 |
| Bhattacharya, Ayush | Address notes on testing of Ariba procurement system around segregation of duties. | $200.00 | 1.3 | $260.00 |
| Brown, Erin | Assess PG&Es balance sheet variance analysis control over procurement process. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Continue to assess PG&Es balance sheet variance analysis control over procurement process. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with B. Rice (Deloitte) regarding documentation approach to the Source to Pay controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding accounts payable balance sheet variance analysis control. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/30/2019 | | | | |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, R. Uy, B. Rice, S. Varshney (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Meeting with W. Kipkirui, S. Misra, M. Fazil (Deloitte) to discuss current status of the system audit. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Perform testing of privileged access review of system administrative access in Identity Access Management tool. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Continue to test privileged access review of system administrative access in Identity Access Management tool. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Call with R. Respicio (PG&E) to corroborate understanding of the assignment of system roles based on job responsibility of the system users. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review change management testing around authorization of changes implemented in the system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Document control implementation testing of privileged access control in general ledger. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss current status of the system audit. | $230.00 | 0.5 | $115.00 |
| K, Kavya | Address notes around the control over periodic change required on password for the SAP general ledger system. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Document user access review of critical functions for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Document user access review of critical functions for SAP system, Business Planning & Consolidation module. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Document user access review of critical functions for SAP system's data warehouse. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/30/2019 | | | | |
| Kamra, Akanksha | Assess the order from State Commissions to check for impact on the Company's accounts like revenue, regulatory accounts etc. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to disucss current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with S. Misra, V. Choudhury, M. Fazil (Deloitte) to discuss current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review audit workpaper around system audit planning section to become familiar with the planning decisions. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review audit workpaper around general information technology controls of in-scope systems to become familiar with the testing approach. | $290.00 | 3.0 | $870.00 |
| Martin, Blake | Discussion with L. Schloetter, R. Uy, E. Brown, B. Rice, S. Varshney (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discuss the results within the September 2019 Potential Adjustment Report with R. Uy (Deloitte) and D. Thomason, P. Ong, R. Sharma, M. Lui, J. Garboden (PG&E). | $230.00 | 1.5 | $345.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, V. Choudhury, M. Fazil (Deloitte) to discuss current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim system audit workpaper on the control over priviledged access around debugging. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/30/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review accounting impact of preliminary rate case proposed decision. | $380.00 | 1.5 | $570.00 |
| Rice, Blake | Discussion with E. Brown (Deloitte) regarding documentation approach to the Source to Pay controls. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding revenue testing. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Update project plan for current week priorities. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, S. Varshney (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding accounts payable balance sheet variance analysis control. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Update billings memo related to automated control testing from exploratory data specialist. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Analyze company prepared electric revenue reconciliation for the electric revenue testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, E. Brown, B. Rice, S. Varshney (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Analyze revenue leadsheet for interim testing purposes. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with L. Schloetter (Deloitte) regarding revenue testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Li (PG&E) regarding electric revenue workpaper. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to add documentation on support received for selections made in Potential Adjustment Report Control Testing. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ### 2019 Audit Services | | | | |
| 09/30/2019 | | | | |
| Uy, Rycel | Discuss the results within the September 2019 Potential Adjustment Report with B. Martin (Deloitte) and D. Thomason, P. Ong, R. Sharma, M. Lui, J. Garboden (PG&E). | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Prepare for September 2019 Potential Adjustment Report meeting by reviewing the report ahead of the meeting. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update the control design evaluation for the Potential Adjustment Report control testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update notes for September 2019 Potential Adjustment Report meeting. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Complete independence roadmap checklist for Quarter 3 2019 audit. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, E. Brown, B. Rice, S. Varshney (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Review public filling with the Securities and Exchange Commission by PG&E to assess the impact on audit procedures. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, B. Rice (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Subtotal for 2019 Audit Services: | | | 1,111.1 | $256,423.00 |
| ### AB 1054 Wildfire Fund | | | | |
| 09/01/2019 | | | | |
| Barton, Doug | Review draft of preclearance letter to the the Securities and Exchange Commission concerning the California Wildfire Fund. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 09/01/2019 | | | | |
| Gillam, Tim | Review updates to the the Securities and Exchange Commission clearance letter. | $760.00 | 1.5 | $1,140.00 |
| Weller, Curt | Review Wildfire Fund preclearance letter to the Securities and Exchange Commission. | $760.00 | 1.7 | $1,292.00 |
| 09/03/2019 | | | | |
| Azebu, Matt | Prepare documentation of testing of design of controls over wildfire fund liability. | $460.00 | 2.0 | $920.00 |
| Barclay, Kelsey | Discussion with C. Weller, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 0.5 | $330.00 |
| Barclay, Kelsey | Prepare edits to the wildfire fund preclearance letter to be submitted to the Securities and Exchange Commission. | $660.00 | 0.5 | $330.00 |
| Barton, Doug | Discussion with C. Weller, T. Gillam, K. Barclay (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Prepare talking points for call with S. Terotia (Securities and Exchange Commission) related to California Wildfire Fund accounting. | $760.00 | 0.8 | $608.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review updates to the Securities and Exchange Commission clearance letter for the California wildfire legislation. | $760.00 | 1.0 | $760.00 |
| Weller, Curt | Discussion with T. Gillam, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 09/04/2019 | | | | |
| Barclay, Kelsey | Discussion with C. Weller, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $660.00 | 0.5 | $330.00 |
| Barclay, Kelsey | Discuss with C. Weller (Deloitte) on the list of tasks to do regarding the preparation of the wildfire fund preclearance letter. | $660.00 | 0.5 | $330.00 |
| Barton, Doug | Discussion with C. Weller (Deloitte) to discuss preclearance letter revisions. | $760.00 | 0.2 | $152.00 |
| Barton, Doug | Discussion with C. Weller, K. Barclay (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Review draft of preclearance letter to the the Securities and Exchange Commission concerning the California Wildfire Fund. | $760.00 | 2.5 | $1,900.00 |
| Weller, Curt | Discussion with D. Barton (Deloitte) to discuss preclearance letter revisions. | $760.00 | 0.2 | $152.00 |
| Weller, Curt | Discussion with K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund accounting transactions for insurance structures. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discuss with K. Barclay (Deloitte) on the list of tasks to do regarding the preparation of the wildfire fund preclearance letter. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Review wildfire fund preclearance letter to be submitted to the Securities and Exchange Commission. | $760.00 | 0.8 | $608.00 |
| 09/05/2019 | | | | |
| Azebu, Matt | Call with K. Barclay (Deloitte), S. Hunter (PG&E) to discuss comments on the pre-clearance letter related to accounting for wildfire fund. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### AB 1054 Wildfire Fund

**09/05/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Draft email to S. Hunter (PG&E) to address questions related to Securities and Exchange Commission pre-clearance letter for accounting for wildfire fund. | $460.00 | 1.5 | $690.00 |
| Barclay, Kelsey | Discussion with C. Weller, T. Gillam, D. Barton (Deloitte) for consideration of Wildfire Fund preclearance letter. | $660.00 | 0.5 | $330.00 |
| Barclay, Kelsey | Call with M. Azebu (Deloitte), S. Hunter (PG&E) to discuss comments on the preclearance letter related to accounting for wildfire fund. | $660.00 | 0.5 | $330.00 |
| Barclay, Kelsey | Meet with C. Weller (Deloitte) to review Wildfire Fund preclearance letter to Securities and Exchange Commission. | $660.00 | 0.5 | $330.00 |
| Barton, Doug | Discussion with C. Weller, T. Gillam, K. Barclay (Deloitte) for consideration of Wildfire Fund preclearance letter. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review updated the Securities and Exchange Commission preclearance letter for the wildfire fund. | $760.00 | 2.5 | $1,900.00 |
| Gillam, Tim | Discussion with C. Weller, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund preclearance letter. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with T. Gillam, K. Barclay, D. Barton (Deloitte) for consideration of Wildfire Fund preclearance letter. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Meet with K. Barclay (Deloitte) to review Wildfire Fund preclearance letter to the Securities and Exchange Commission. | $760.00 | 0.5 | $380.00 |

**09/06/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Prepare the listing of follow-up questions regarding the preclearance letter on the wildfire fund accounting. | $660.00 | 0.3 | $198.00 |
| Barton, Doug | Review draft of preclearance letter to the Securities and Exchange Commission concerning the California Wildfire Fund. | $760.00 | 0.2 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 09/06/2019 | | | | |
| Weller, Curt | Review Wildfire Fund preclearance letter to the Securities and Exchange Commission. | $760.00 | 0.7 | $532.00 |
| 09/09/2019 | | | | |
| Barclay, Kelsey | Continue to prepare the wildfire fund preclearance letter for the Securities and Exchange Commission | $660.00 | 1.0 | $660.00 |
| Weller, Curt | Review wildfire preclearance letter for the Securities and Exchange Commission. | $760.00 | 0.2 | $152.00 |
| 09/11/2019 | | | | |
| Azebu, Matt | Meeting with J. Ncho-Oguie, T. Gillam, K. Barclay, K. Roll, V. Sakalova (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss the assumptions to be used in the wildfire insurance fund model. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Schedule meetings with PG&E and National Office to discuss wildfire insurance fund modeling assumptions. | $460.00 | 1.0 | $460.00 |
| Barclay, Kelsey | Prepare for meeting to discuss assumptions to be used in the wildfire insurance fund model with Deloitte team. | $660.00 | 0.5 | $330.00 |
| Barclay, Kelsey | Meeting with M. Azebu, J. Ncho-Oguie, T. Gillam, K. Roll, V. Sakalova (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss the assumptions to be used in the wildfire insurance fund model. | $660.00 | 1.0 | $660.00 |
| Barton, Doug | Call with C. Weller (Deloitte) to discuss preclearance letter on accounting for California Wildfire Fund. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Prepare talking points for call regarding accounting for the California Wildfire fund. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *AB 1054 Wildfire Fund*

**09/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Meeting with M. Azebu, J. Ncho-Oguie, K. Barclay, K. Roll, V. Sakalova (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss the assumptions to be used in the wildfire insurance fund model. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu, T. Gillam, K. Barclay, K. Roll, V. Sakalova (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss the assumptions to be used in the wildfire insurance fund model. | $760.00 | 1.0 | $760.00 |
| Roll, Kevin | Meeting with M. Azebu, J. Ncho-Oguie, T. Gillam, K. Barclay, V. Sakalova (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss the assumptions to be used in the wildfire insurance fund model. | $660.00 | 1.0 | $660.00 |
| Sakalova, Vera | Meeting with M. Azebu, J. Ncho-Oguie, T. Gillam, K. Barclay, K. Roll (Deloitte), D. Thomason, S. Hunter (PG&E) to discuss the assumptions to be used in the wildfire insurance fund model. | $580.00 | 0.7 | $406.00 |
| Weller, Curt | Call with D. Barton (Deloitte) to discuss preclearance letter on accounting for California Wildfire Fund. | $760.00 | 0.5 | $380.00 |

**09/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discuss the status of assumptions to wildfire insurance fund model with S. Hunter (PG&E). | $460.00 | 1.0 | $460.00 |
| Barclay, Kelsey | Discuss the assumptions to be used in the wildfire insurance fund model with C. Weller (Deloitte). | $660.00 | 0.5 | $330.00 |
| Barton, Doug | Prepare talking points for call with C. Tarter and J. Davis (Securities and Exchange Commission) around the accounting for California Wildfire Fund. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PG&E) on California wildfire liability fund final considerations of legislation technical edits. | $760.00 | 1.5 | $1,140.00 |

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 09/12/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review of final California wildfire fund legislation for quarterly risk assessment procedures. | $760.00 | 2.5 | $1,900.00 |
| Ncho-Oguie, Jean-Denis | Review of deloitte actuarial specialists workpapers for wildfire fund management inputs for durability accounting analysis. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of final preclearance letter for Wildfire Fund to the Securities and Exchange Commission | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of the changes made to the California's wildfire fund preclearance letter to the Securities and Exchange Commission. | $760.00 | 1.0 | $760.00 |
| Sakalova, Vera | Review new model assumptions to be used in the wildfire insurance fund accounting. | $580.00 | 0.4 | $232.00 |
| Sakalova, Vera | Draft email correspondence to send to J. Ncho-Oguie (Deloitte) regarding new model assumptions to be used in the wildfire insurance fund accounting. | $580.00 | 0.1 | $58.00 |
| Weller, Curt | Discuss the assumptions to be used in the wildfire insurance fund model with K. Barclay (Deloitte). | $760.00 | 0.5 | $380.00 |
| 09/13/2019 | | | | |
| Azebu, Matt | Respond to questions from S. Hunter (PG&E) in preparation for call with Securities and Exchange Commission related to accounting for wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Meet with T. Gillam, C. Weller, D. Barton, K. Barclay, B. Graf (Deloitte), D. Thomason, S. Hunter, J. Garboden, B. Wong, T. Smith (PG&E), B. Folkmann, V. Bille, P. Wall (Sempra) to prepare for wildfire fund call with the Securities and Exchange Commission | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *AB 1054 Wildfire Fund*

**09/13/2019**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Meeting (partial) with M. Azebu, T. Gillam, C. Weller, D. Barton, B. Graf (Deloitte), D. Thomason, S. Hunter, J. Garboden, B. Wong, T. Smith (PG&E), B. Folkmann, V. Bille, P. Wall (Sempra) to prepare for wildfire fund call with the Securities and Exchange | $660.00 | 0.7 | $462.00 |
| Barton, Doug | Meeting (partial) with M. Azebu, T. Gillam, C. Weller, K. Barclay, B. Graf (Deloitte), D. Thomason, S. Hunter, J. Garboden, B. Wong, T. Smith (PG&E), B. Folkmann, V. Bille, P. Wall (Sempra) to prepare for wildfire fund call with the Securities and Exchang | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with M. Azebu, C. Weller, D. Barton, K. Barclay, B. Graf (Deloitte), D. Thomason, S. Hunter, J. Garboden, B. Wong, T. Smith (PG&E), B. Folkmann, V. Bille, P. Wall (Sempra) to prepare for wildfire fund call with the Securities and Exchange Commissi | $760.00 | 1.0 | $760.00 |
| Graf, Bill | Meeting (partial) with M. Azebu, T. Gillam, D. Barton, K. Barclay, C. Weller (Deloitte), D. Thomason, S. Hunter, J. Garboden, B. Wong, T. Smith (PG&E), B. Folkmann, V. Bille, P. Wall (Sempra) to prepare for wildfire fund call with the Securities and Excha | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Meeting (partial) with M. Azebu, T. Gillam, D. Barton, K. Barclay, B. Graf (Deloitte), D. Thomason, S. Hunter, J. Garboden, B. Wong, T. Smith (PG&E), B. Folkmann, V. Bille, P. Wall (Sempra) to prepare for wildfire fund call with the Securities and Exchang | $760.00 | 0.5 | $380.00 |

**09/14/2019**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gillam, Tim | Review the letter from Edison relating to the treatment of the California wildfire legislation. | $760.00 | 2.0 | $1,520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *AB 1054 Wildfire Fund*

**09/16/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Design the audit procedures to audit the assumptions in the wildfire insurance fund model. | $460.00 | 2.5 | $1,150.00 |
| Barclay, Kelsey | Call with C. Tarter and J. Davis (Securities and Exchange Commission) for wildfire fund preclearance letter. | $660.00 | 1.5 | $990.00 |
| Barton, Doug | Call (partial) with C. Tarter and J. Davis (Securities and Exchange Commission) for wildfire fund preclearance letter. | $760.00 | 1.2 | $912.00 |
| Barton, Doug | Refine talking points for upcoming call with C. Tarter and J. Davis (Securities and Exchange Commission) for the accounting for California wildfire fund. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Meeting with B. Graf, T. Kilkenny (Deloitte) regarding treatment of property disallowances within California wildfire legislation. | $580.00 | 0.5 | $290.00 |
| Sojkowski, Rick | Research alternative wildfire fund accounting. | $760.00 | 2.5 | $1,900.00 |
| Weller, Curt | Research accounting guidance on the wildfire fund liabilities. | $760.00 | 2.3 | $1,748.00 |

**09/17/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Call between K. Barclay and D. Barton (both Deloitte) to debrief on the comments received from C. Tarter and J. Davis (Securities and Exchange Commission) on the wildfire fund preclearance letter. | $660.00 | 0.5 | $330.00 |
| Barton, Doug | Call between K. Barclay and D. Barton (both Deloitte) to debrief on the comments received from C. Tarter and J. Davis (Securities and Exchange Commission) on the wildfire fund preclearance letter. | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Prepare spreadsheet illustration with- and-without method for submission to the Securities and Exchange Commission for the accounting for the California Wildfire Fund. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *AB 1054 Wildfire Fund*

**09/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barton, Doug | Continue to prepare spreadsheet illustration with-and-without method for submission to the Securities and Exchange Commission for the accounting for the California Wildfire Fund. | $760.00 | 2.0 | $1,520.00 |
| Weller, Curt | Review new draft of the wildfire fund accounting preclearance letter. | $760.00 | 0.5 | $380.00 |

**09/20/2019**

| | | | | |
|------|-------------|------|-------|------|
| Sakalova, Vera | Review the new model technique in the wildfire insurance fund accounting. | $580.00 | 0.5 | $290.00 |
| Sakalova, Vera | Draft email correspondence to send to M. Azebu (Deloitte) regarding feedback on the new model technique in the wildfire insurance fund accounting. | $580.00 | 0.3 | $174.00 |

**09/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Research regulatory filings for the accounting for wildfire insurance fund legislation | $350.00 | 2.0 | $700.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PG&E) on considerations of wildfire fund legislation technical edits and modeling assumptions. | $760.00 | 2.0 | $1,520.00 |

**09/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Research regulatory filings related to durability of wildfire fund and impact of wildfire fund on future cost of capital. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Assess the risk of material misstatement related to the inputs to the company's wildfire fund model in preparation for discussion with modeling specialists, K. Roll, V. Sakalova, M. Green (Deloitte). | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Meeting with K. Roll, V. Sakalova, J. Ncho-Oguie, M. Green, K. Barclay (Deloitte) to discuss auditing approach of Wildfire Fund modeling techniques. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 09/24/2019 | | | | |
| Barclay, Kelsey | Meeting with K. Roll, V. Sakalova, J. Ncho-Oguie, M. Green, M. Azebu (Deloitte) to discuss auditing approach of Wildfire Fund modeling techniques. | $660.00 | 0.5 | $330.00 |
| Barclay, Kelsey | Meeting with C. Weller (Deloitte) to review the auditing approach around the wildfire fund modeling approach. | $660.00 | 0.2 | $132.00 |
| Green, Mike | Meeting with K. Roll, V. Sakalova, J. Ncho-Oguie, M. Azebu, K. Barclay (Deloitte) to discuss auditing approach of Wildfire Fund modeling techniques. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with K. Roll, V. Sakalova, M. Green, M. Azebu, K. Barclay (Deloitte) to discuss auditing approach of Wildfire Fund modeling techniques. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review modeling assumption inputs to California wildfire legislation durability analysis draft provided by management. | $760.00 | 1.0 | $760.00 |
| Roll, Kevin | Meeting with V. Sakalova, J. Ncho-Oguie, M. Green, M. Azebu, K. Barclay (Deloitte) to discuss auditing approach of Wildfire Fund modeling techniques. | $660.00 | 1.0 | $660.00 |
| Sakalova, Vera | Meeting with K. Roll, J. Ncho-Oguie, M. Green, M. Azebu, K. Barclay (Deloitte) to discuss auditing approach of Wildfire Fund modeling techniques. | $580.00 | 1.0 | $580.00 |
| Weller, Curt | Meeting with K. Barclay (Deloitte) to review the auditing approach around the wildfire fund modeling approach. | $760.00 | 0.2 | $152.00 |
| 09/25/2019 | | | | |
| Gillam, Tim | Meeting with J. Ncho-Oguie, T. Kilkenny (Deloitte) to discuss potential disallowance accounting audit considerations for Wildfire Fund legislation. | $760.00 | 0.5 | $380.00 |
| Green, Mike | Meeting with K. Roll, V. Sakalova (Deloitte) to discuss auditing Wildfire Fund model. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **AB 1054 Wildfire Fund** | | | | |
| 09/25/2019 | | | | |
| Roll, Kevin | Meeting with V. Sakalova, M. Green (Deloitte) to discuss auditing Wildfire Fund model. | $660.00 | 0.5 | $330.00 |
| Sakalova, Vera | Meeting with K. Roll, M. Green (Deloitte) to discuss auditing Wildfire Fund model. | $580.00 | 0.5 | $290.00 |
| Sakalova, Vera | Perform audit procedures to test Wildfire Fund model. | $580.00 | 1.0 | $580.00 |
| 09/26/2019 | | | | |
| Barton, Doug | Prepare email to submit the data illustration for the wildfire fund accounting to C. Tarter and J. Davis (Securities and Exchange Commission). | $760.00 | 0.5 | $380.00 |
| Barton, Doug | Analyze the accounting for the California Wildfire Fund liability. | $760.00 | 0.5 | $380.00 |
| Roll, Kevin | Document the planned steps to take to audit the Wildfire Fund model. | $660.00 | 0.5 | $330.00 |
| 09/30/2019 | | | | |
| Barton, Doug | Prepare talking points for call with C. Tarter and S. Teotia (Securities and Exchange Commission) regarding accounting for the California Wildfire Fund. | $760.00 | 1.5 | $1,140.00 |
| Gyoerkoe, Michael | Research alternative wildfire fund accounting in the accounting literature. | $580.00 | 2.5 | $1,450.00 |
| Ncho-Oguie, Jean-Denis | Review of California Wildfire Fund securitization accounting analysis from PG&E Capital Accounting. | $760.00 | 1.0 | $760.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 95.7 | $64,292.00 |
| **Accounting Consultations** | | | | |
| 09/03/2019 | | | | |
| Meredith, Wendy | Review draft critical audit matters report. | $760.00 | 2.5 | $1,900.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultations* | | | | |
| 09/04/2019 | | | | |
| Jasinski, Samantha | Make edits within Critical Audit Matters memo for updates to be made to audit opinion. | $580.00 | 1.0 | $580.00 |
| Rice, Blake | Address notes on the documentation that identify critical audit matters. | $460.00 | 3.0 | $1,380.00 |
| 09/08/2019 | | | | |
| Gillam, Tim | Review the draft of the critical accounting matters to be included in the 2019 year-end audit opinion. | $760.00 | 2.5 | $1,900.00 |
| 09/09/2019 | | | | |
| Cheung, Elise | Review draft critical accounting matter language prepared for the auditor's opinion for FY19 audit. | $660.00 | 1.0 | $660.00 |
| Rice, Blake | Address notes within critical audit matters workpaper. | $460.00 | 3.0 | $1,380.00 |
| 09/10/2019 | | | | |
| Cheung, Elise | Compare draft critical accounting matter language prepared for the auditor's opinion for FY19 audit with internally-developed illustrative example language. | $660.00 | 0.5 | $330.00 |
| Clark, Brian | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding draft critical audit matters. | $760.00 | 0.5 | $380.00 |
| Clark, Brian | Review the preliminary draft of the critical accounting matters to be included in the 2019 year-end audit opinion. | $760.00 | 0.7 | $532.00 |
| Gillam, Tim | Discussion with B. Clark, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding draft critical audit matters. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Discussion with B. Clark, T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice (Deloitte) regarding draft critical audit matters. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Accounting Consultations*

**09/10/2019**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Discussion with B. Clark, T. Gillam, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding draft critical audit matters. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Provide edits to the draft critical audit matters. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Clark, T. Gillam, W. Meredith, S. Jasinski, B. Rice (Deloitte) regarding draft critical audit matters. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review and documentation adjustments to Draft Critical Audits Matters for the Draft Audit Opinion. | $760.00 | 2.0 | $1,520.00 |
| Rice, Blake | Discussion with B. Clark, T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski (Deloitte) regarding draft critical audit matters. | $460.00 | 0.5 | $230.00 |

**09/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review revised critical audit matters documentation. | $760.00 | 2.5 | $1,900.00 |
| Rice, Blake | Address comments within critical audit matters workpaper. | $460.00 | 1.5 | $690.00 |

**09/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Address comments within the critical audit matters. | $460.00 | 3.0 | $1,380.00 |

**09/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Review new version of the draft of the critical accounting matters to be included in the 2019 year-end audit opinion. | $760.00 | 2.5 | $1,900.00 |
| Martin, Blake | Close notes within the critical audit matters workbook. | $460.00 | 1.0 | $460.00 |

**09/30/2019**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Prepare critical audit matter workpaper for further review. | $460.00 | 1.0 | $460.00 |
| Subtotal for Accounting Consultations: | | | 31.2 | $19,392.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 09/02/2019 | | | | |
| Kamra, Akanksha | Analyze the risks associated with the impacts of the Butte wildfire. | $580.00 | 2.0 | $1,160.00 |
| 09/03/2019 | | | | |
| Azebu, Matt | Review the risk assessment related to the Butte Fire wildfire liability and related insurance receivable. | $460.00 | 2.0 | $920.00 |
| 09/06/2019 | | | | |
| Azebu, Matt | Prepare documentation of testing of design of controls over wildfire liability. | $460.00 | 2.0 | $920.00 |
| 09/09/2019 | | | | |
| Azebu, Matt | Discussion with P. Lui (PG&E) regarding status of Butte Fire settlements in conjunction with preparation of Butte Fire wildfire liability risk assessment. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Discussion with S. Hunter (PG&E) to clarify audit requests related to assumptions for modeling the estimated useful life of the wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| 09/10/2019 | | | | |
| Azebu, Matt | Discuss with J. Martinez (PG&E) management's wildfire liability review control. | $460.00 | 2.0 | $920.00 |
| 09/11/2019 | | | | |
| Varshney, Swati | Continue to document risk assessment related to auditing the obligation around Butte county fire taking in to account various factors to conclude on risk assessment. | $460.00 | 3.0 | $1,380.00 |
| Varshney, Swati | Document risk assessment related to auditing the obligation around Butte county fire. | $460.00 | 3.0 | $1,380.00 |
| 09/12/2019 | | | | |
| Azebu, Matt | Perform inquiries of J. Martinez, P. Lui (PG&E) related to their review of the wildfire liability technical accounting memorandum and estimate workbook. | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 09/12/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding control testing approach for wildfire related controls. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Prepare documentation of testing of the wildfire liability controls. | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding control testing approach for wildfire related controls. | $460.00 | 1.0 | $460.00 |
| Martin, Blake | Update documentation within the Audit Committee Meeting Wildfire related control testing working paper. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Review risk assessment documentation related to 2015 Butte county fire accounting. | $760.00 | 0.5 | $380.00 |
| 09/13/2019 | | | | |
| Azebu, Matt | Prepare documentation of testing of the wildfire liability controls. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Continue to document testing of the design of the wildfire liability controls. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Preform testing of control design on the entity-level control of audit committee's involvement around wildfire. | $460.00 | 1.5 | $690.00 |
| Martin, Blake | Preform testing of control implementation on the entity-level control of audit committee's involvement around wildfire. | $460.00 | 2.5 | $1,150.00 |
| 09/16/2019 | | | | |
| Azebu, Matt | Prepare documentation of testing of controls over wildfire liabilities. | $460.00 | 2.5 | $1,150.00 |
| 09/17/2019 | | | | |
| Azebu, Matt | Prepare documentation of testing of design of controls over wildfire liability. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Review planned audit procedures to be performed related to wildfire liability and documented in critical audit matters workbook. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 09/18/2019 | | | | |
| Adams, Haley | Meet (partial) with T. Gillam, S. Jasinski, M. Azebu, D. Choudhary, B. Rice, E. Murdock (Deloitte) to discuss non-routine items affecting the company due primarily to historic wildfires. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meet with T. Gillam, S. Jasinski, H. Adams, D. Choudhary, B. Rice, E. Murdock (Deloitte) to discuss non-routine items affecting the company due primarily to historic wildfires. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Prepare documentation of testing of design of controls over wildfire liability. | $460.00 | 3.0 | $1,380.00 |
| Choudhary, Devesh | Meet with T. Gillam, S. Jasinski, M. Azebu, H. Adams, B. Rice, E. Murdock (Deloitte) to discuss non-routine items affecting the company due primarily to historic wildfires. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meet with S. Jasinski, M. Azebu, H. Adams, D. Choudhary, B. Rice, E. Murdock (Deloitte) to discuss non-routine items affecting the company due primarily to historic wildfires. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Meet with T. Gillam, M. Azebu, H. Adams, D. Choudhary, B. Rice, E. Murdock (Deloitte) to discuss non-routine items affecting the company due primarily to historic wildfires. | $580.00 | 1.0 | $580.00 |
| Murdock, Elizabeth | Meet with T. Gillam, S. Jasinski, M. Azebu, H. Adams, D. Choudhary, B. Rice (Deloitte) to discuss non-routine items affecting the company due primarily to historic wildfires. | $660.00 | 1.0 | $660.00 |
| Rice, Blake | Meet with T. Gillam, S. Jasinski, M. Azebu, H. Adams, D. Choudhary, E. Murdock (Deloitte) to discuss non-routine items affecting the company due primarily to historic wildfires. | $460.00 | 1.0 | $460.00 |
| 09/19/2019 | | | | |
| Azebu, Matt | Prepare documentation of testing of design of controls over wildfire liability. | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **California Wildfires** | | | | |
| 09/25/2019 | | | | |
| Azebu, Matt | Address review comments on the risk assessment prepared related to the Butte fire wildfire liability. | $460.00 | 2.5 | $1,150.00 |
| 09/26/2019 | | | | |
| Gillam, Tim | Review the settlement agreement of wildfire liability with the insurance companies. | $760.00 | 2.5 | $1,900.00 |
| 09/27/2019 | | | | |
| Gillam, Tim | Discuss with J. Wells (PG&E) the impact of the settlement with the insurance companies. | $760.00 | 1.1 | $836.00 |
| Subtotal for California Wildfires: | | | 55.1 | $27,736.00 |
| **Lease Accounting Services** | | | | |
| 09/02/2019 | | | | |
| Murdock, Elizabeth | Review price risk management of cost of electricity and gas memo. | $325.00 | 1.5 | $487.50 |
| Murdock, Elizabeth | Perform research into accounting guidance used in the consideration of the price risk management of cost of electricity and gas memo. | $325.00 | 1.5 | $487.50 |
| 09/11/2019 | | | | |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie (D&T), S. Hunter (PGE) to discuss price risk management of cost of electricity and gas contracts. | $325.00 | 0.5 | $162.50 |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock (D&T), S. Hunter (PGE) to discuss price risk management of cost of electricity and gas contracts. | $365.00 | 0.5 | $182.50 |
| Ncho-Oguie, Jean-Denis | Review draft forward contract curves utilized by Company for accounting for price risk management amended contracts in Q3'19. | $365.00 | 2.0 | $730.00 |
| Ncho-Oguie, Jean-Denis | Review of management's updated accounting memorandum for derviatives analysis for price risk management activities. | $365.00 | 2.0 | $730.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Lease Accounting Services** | | | | |
| 09/30/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PGE) to discuss price risk management Power Purchase Agreement amendments and accounting considerations for Q3'19 accounting impact. | $365.00 | 2.0 | $730.00 |
| Subtotal for Lease Accounting Services: | | | 10.0 | $3,510.00 |
| **Post Bankruptcy Matters** | | | | |
| 09/06/2019 | | | | |
| Meredith, Wendy | Review bankruptcy accounting audit plan. | $760.00 | 0.5 | $380.00 |
| 09/09/2019 | | | | |
| Jasinski, Samantha | Review analysis of hours estimated at completion and related billings as a result of incremental bankruptcy-related procedures. | $580.00 | 3.5 | $2,030.00 |
| Jasinski, Samantha | Continue to review estimated hours at completion analysis and billings analysis as a result of bankruptcy. | $580.00 | 3.5 | $2,030.00 |
| Rice, Blake | Perform an analysis of hours estimated at completion and related billings as a result of incremental bankruptcy-related procedures. | $460.00 | 2.5 | $1,150.00 |
| 09/10/2019 | | | | |
| Hennessy, Vincent | Document restructuring cost substantive testing. | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Continue to review analysis of hours estimated at completion and related billings as a result of incremental bankruptcy-related procedures. | $580.00 | 3.5 | $2,030.00 |
| Jasinski, Samantha | Continue to review estimated hours at completion analysis and billings analysis as a result of bankruptcy. | $580.00 | 2.0 | $1,160.00 |
| Murdock, Elizabeth | Meeting with D. Kenna (PG&E) to discuss bankruptcy related control matters. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 09/10/2019 | | | | |
| Rice, Blake | Continue to perform analysis of hours estimated at completion and related billings as a result of incremental bankruptcy-related procedures. | $460.00 | 3.0 | $1,380.00 |
| 09/11/2019 | | | | |
| Hennessy, Vincent | Continue to document restructuring cost substantive testing. | $460.00 | 1.5 | $690.00 |
| 09/18/2019 | | | | |
| Jasinski, Samantha | Discussion with B. Rice (Deloitte), P. Ong, R. Katerndahl (PG&E) regarding updated capital forecasts as a result of bankruptcy proceedings. | $580.00 | 0.5 | $290.00 |
| Rice, Blake | Discussion with S. Jasinski (Deloitte), P. Ong, R. Katerndahl (PG&E) regarding updated capital forecasts as a result of bankruptcy proceedings. | $460.00 | 0.5 | $230.00 |
| 09/20/2019 | | | | |
| Meredith, Wendy | Meet with E. Murdock (Deloitte), J. Lloyd, J. Garboden (PG&E) to discuss August 2019 monthly operating report filing. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Meet with W. Meredith (Deloitte), J. Lloyd, J. Garboden (PG&E) to discuss August 2019 monthly operating report filing. | $660.00 | 0.5 | $330.00 |
| 09/24/2019 | | | | |
| Meredith, Wendy | Review PG&E draft plan of reorganization. | $760.00 | 1.0 | $760.00 |
| 09/27/2019 | | | | |
| Gillam, Tim | Discuss with J. Wells (PG&E) the impact of the bondholder plan of reorganization. | $760.00 | 0.9 | $684.00 |
| Martin, Blake | Discussion with E. Murdock (Deloitte), D. Kenna, S. Hunter, D. DeMartini, C. Baxter, J. Martinez (PG&E) to understand the Company's implementation of the Bankruptcy Memo Control. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Post Bankruptcy Matters** | | | | |
| 09/27/2019 | | | | |
| Murdock, Elizabeth | Discussion with B. Martin (Deloitte), D. Kenna, S. Hunter, D. DeMartini, C. Baxter, J. Martinez (PG&E) to understand the Company's implementation of the Bankruptcy Memo Control. | $660.00 | 0.5 | $330.00 |
| 09/28/2019 | | | | |
| Gillam, Tim | Review the bondholder plan of reorganization filing document. | $760.00 | 2.5 | $1,900.00 |
| Subtotal for Post Bankruptcy Matters: | | | 28.9 | $16,774.00 |
| **Preparation of Fee Applications** | | | | |
| 09/04/2019 | | | | |
| Gutierrez, Dalia | Provide comments to July fee detail for the monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Continue to provide comments to July fee detail for the monthly fee application. | $200.00 | 3.8 | $760.00 |
| 09/05/2019 | | | | |
| Gutierrez, Dalia | Review July fee detail in preparation for the monthly fee application. | $200.00 | 4.3 | $860.00 |
| 09/06/2019 | | | | |
| Gutierrez, Dalia | Continue to review the July fee detail for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| 09/09/2019 | | | | |
| Gutierrez, Dalia | Provide comments to the July fee detail in preparation for the monthly fee application. | $200.00 | 5.5 | $1,100.00 |
| 09/10/2019 | | | | |
| Gutierrez, Dalia | Provide comments to the July fee detail for the monthly fee application. | $200.00 | 6.5 | $1,300.00 |
| 09/11/2019 | | | | |
| Gutierrez, Dalia | Complete review of the July fee detail for the monthly fee application. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Provide comments to the July expense detail in preparation for the monthly fee application. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/19/2019 | | | | |
| Azebu, Matt | Prepare July 2019 bankruptcy fee application. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Continue to prepare the July 2019 bankruptcy fee application. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Prepare bankruptcy billing by updating fee detail for January through May 2019. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to prepare bankruptcy billing by updating fee detail for January through May 2019. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue preparing bankruptcy billing by updating fee detail for January through May 2019. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Continue reviewing bankruptcy billing by updating fee detail for January through May 2019. | $290.00 | 3.0 | $870.00 |
| 09/20/2019 | | | | |
| Azebu, Matt | Prepare July 2019 bankruptcy fee application. | $230.00 | 3.5 | $805.00 |
| Azebu, Matt | Continue to prepare July 2019 bankruptcy fee application. | $230.00 | 2.5 | $575.00 |
| 09/23/2019 | | | | |
| Gutierrez, Dalia | Begin review of August fee detail in preparation for the monthly fee application. | $200.00 | 3.0 | $600.00 |
| Jasinski, Samantha | Review bankruptcy fee detail comments for bankruptcy billings for June 2019. | $290.00 | 1.5 | $435.00 |
| 09/30/2019 | | | | |
| Azebu, Matt | Prepare July 2019 bankruptcy fee application. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Continue the preparation of July 2019 bankruptcy fee application. | $230.00 | 3.0 | $690.00 |
| Gutierrez, Dalia | Provide comments to August fee detail in preparation for the monthly fee application. | $200.00 | 3.9 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 09/30/2019 | | | | |
| Gutierrez, Dalia | Complete review of August fee detail in preparation for the monthly fee application. | $200.00 | 3.1 | $620.00 |
| Meredith, Wendy | Review hours detail in the January through May 2019 bankruptcy billing. | $380.00 | 1.0 | $380.00 |
| Subtotal for Preparation of Fee Applications: | | | 75.8 | $16,960.00 |
| **Regulatory Accounting** | | | | |
| 09/03/2019 | | | | |
| Martin, Blake | Update audit evidence in the Other Enforcement Matters Risk Assessment. | $460.00 | 2.0 | $920.00 |
| 09/04/2019 | | | | |
| Martin, Blake | Document consideration of risk assessment on other enforcement matters. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Continue to document consideration of risk assessment on other enforcement matters. | $460.00 | 2.0 | $920.00 |
| 09/05/2019 | | | | |
| Martin, Blake | Documentation of Other Enforcement Matters Risk Assessment Memo. | $460.00 | 2.0 | $920.00 |
| 09/09/2019 | | | | |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss risk assessment for regulatory assets. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss risk assessment for regulatory assets. | $760.00 | 2.5 | $1,900.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss risk assessment for regulatory assets. | $760.00 | 2.5 | $1,900.00 |
| Schloetter, Lexie | Update gas revenue workpaper by applying the new accounting standard on regulatory balancing account. | $390.00 | 1.0 | $390.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 09/09/2019 | | | | |
| Schloetter, Lexie | Perform research for new accounting standard on regulatory balancing account related to gas revenue. | $390.00 | 3.0 | $1,170.00 |
| 09/10/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with A. Duran (PG&E) to discuss regulatory accounting impacts for Q3'19. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding regulatory asset testing. | $460.00 | 0.5 | $230.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding regulatory asset testing. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Perform research on regulatory assets testing. | $390.00 | 0.5 | $195.00 |
| 09/12/2019 | | | | |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte), A. Duran, D. Kenna, C. Wong, J. Yoo, D. Demartini, C. Baxter, J. Zamzow, M. Madrigal (PG&E) regarding new regulatory accounting procedures. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte), A. Duran, D. Kenna, C. Wong, J. Yoo, D. Demartini, C. Baxter, J. Zamzow, M. Madrigal (PG&E) regarding new regulatory accounting procedures. | $460.00 | 1.5 | $690.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding regulatory accounting testing. | $460.00 | 0.5 | $230.00 |
| Schloetter, Lexie | Perform research in preparation for regulatory accounting meeting regarding new accounting procedures. | $390.00 | 2.0 | $780.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding regulatory accounting testing. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 09/12/2019 | | | | |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice (Deloitte), A. Duran, D. Kenna, C. Wong, J. Yoo, D. Demartini, C. Baxter, J. Zamzow, M. Madrigal (PG&E) regarding new regulatory accounting procedures. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Perform research to understand audit guidance around regulatory accounting. | $390.00 | 0.5 | $195.00 |
| 09/13/2019 | | | | |
| Rice, Blake | Review Company prepared regulatory accounting documents related to fire prevention regulatory assets. | $460.00 | 1.0 | $460.00 |
| 09/16/2019 | | | | |
| Graf, Bill | Meeting with T. Kilkenny, S. Jasinski (Deloitte) regarding treatment of property disallowances considering the California state bill on wildfire liability. | $760.00 | 0.5 | $380.00 |
| Graf, Bill | Review additional information around the technical accounting for the treatment of property disallowances related to wildfire. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Research accounting treatment for wildfire mitigation capital expedenture with no equity return. | $760.00 | 1.0 | $760.00 |
| Kilkenny, Tom | Meeting with B. Graf, S. Jasinski (Deloitte) regarding treatment of property disallowances within California wildfire legislation. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Research the accounting treatment for potential property disallowances within California wildfire legislation. | $760.00 | 0.5 | $380.00 |
| Schloetter, Lexie | Drafting email to J. Zamwow (PG&E) regarding regulatory asset testing. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Meeting with C. Baxter (PG&E) regarding regulatory asset testing. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Regulatory Accounting** | | | | |
| 09/17/2019 | | | | |
| Jasinski, Samantha | Meeting with A. Koo, J. Zamzow (PG&E), B. Rice, L. Schloetter (Deloitte) regarding legal assessments of regulatory assets. | $580.00 | 1.0 | $580.00 |
| Rice, Blake | Meeting with A. Koo, J. Zamzow (PG&E), L. Schloetter, S. Jasinski (Deloitte) regarding legal assessments of regulatory assets. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Document control design testing on the control over the legal assessment of regulatory assets. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Document control implementation testing on the control over the legal assessment of regulatory assets. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Prepare for meeting related to regulatory assets legal assessments. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Meeting with A. Koo, J. Zamzow (PG&E), B. Rice, S. Jasinski (Deloitte) regarding legal assessments of regulatory assets. | $390.00 | 1.0 | $390.00 |
| 09/18/2019 | | | | |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss accounting for potential regulatory disallowances. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Second meeting with J. Ncho-Oguie (Deloitte) to discuss accounting for potential regulatory disallowances. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss accounting for potential regulatory disallowances related to the wildfire fund legislation | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Second meeting with T. Gillam (Deloitte) to discuss accounting for potential regulatory disallowances related to the wildfire fund legislation | $760.00 | 1.0 | $760.00 |
| 09/23/2019 | | | | |
| Schloetter, Lexie | Perform research over new company regulatory balancing accounts. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| **_Regulatory Accounting_** | | | | | |
| 09/24/2019 | | | | | |
| | Gillam, Tim | Review the planned substantive procedures to audit the regulatory accounts. | $760.00 | 2.5 | $1,900.00 |
| 09/25/2019 | | | | | |
| | Kilkenny, Tom | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss potential disallowance accounting audit considerations for Wildfire Fund legislation. | $760.00 | 0.5 | $380.00 |
| | Ncho-Oguie, Jean-Denis | Meeting with T. Kilkenny, T. Gillam (Deloitte) to discuss potential disallowance accounting audit considerations for Wildfire Fund legislation. | $760.00 | 0.5 | $380.00 |
| | Ncho-Oguie, Jean-Denis | Review the fire prevention accounting treatment under the accounting guidance on capital costs. | $760.00 | 1.5 | $1,140.00 |
| 09/30/2019 | | | | | |
| | Ncho-Oguie, Jean-Denis | Review of capital and maintenance risk assessment for wildfire regulatory assets as of Q3'19. | $760.00 | 2.0 | $1,520.00 |
| | Ncho-Oguie, Jean-Denis | Review of management's probability legal assessment for wildfire regulatory assets. | $760.00 | 1.5 | $1,140.00 |
| | Schloetter, Lexie | Perform accounting guidance research around regulatory asset/liability accounting. | $390.00 | 1.0 | $390.00 |
| | Subtotal for Regulatory Accounting: | | | 58.0 | $32,850.00 |
| **Total** | | | | **1,785.9** | **$514,089.00** |

| Adjustment | | |
|------------|--|--|
| Voluntary Reduction - 2018 NDT Audit Services | | ($58,901.00) |
| **Adjustment Subtotal :** | | **($58,901.00)** |
| **Total** | **1,785.9** | **$455,188.00** |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Barton, Doug | $760.00 | 17.9 | $13,604.00 |
| Choudhary, Devesh | $760.00 | 1.0 | $760.00 |
| Clark, Brian | $760.00 | 1.2 | $912.00 |
| Gillam, Tim | $760.00 | 31.0 | $23,560.00 |
| Graf, Bill | $760.00 | 1.5 | $1,140.00 |
| Green, Mike | $760.00 | 1.5 | $1,140.00 |
| Kilkenny, Tom | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | $760.00 | 11.0 | $8,360.00 |
| Ncho-Oguie, Jean-Denis | $760.00 | 26.5 | $20,140.00 |
| Sojkowski, Rick | $760.00 | 2.5 | $1,900.00 |
| Weller, Curt | $760.00 | 10.6 | $8,056.00 |
| Barclay, Kelsey | $660.00 | 10.2 | $6,732.00 |
| Cheung, Elise | $660.00 | 1.5 | $990.00 |
| Murdock, Elizabeth | $660.00 | 2.5 | $1,650.00 |
| Roll, Kevin | $660.00 | 3.0 | $1,980.00 |
| Gyoerkoe, Michael | $580.00 | 2.5 | $1,450.00 |
| Jasinski, Samantha | $580.00 | 18.5 | $10,730.00 |
| Kamra, Akanksha | $580.00 | 2.0 | $1,160.00 |
| Sakalova, Vera | $580.00 | 4.5 | $2,610.00 |
| Adams, Haley | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | $460.00 | 48.0 | $22,080.00 |
| Hennessy, Vincent | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | $460.00 | 15.5 | $7,130.00 |
| Rice, Blake | $460.00 | 23.5 | $10,810.00 |
| Varshney, Swati | $460.00 | 6.0 | $2,760.00 |
| Schloetter, Lexie | $390.00 | 19.0 | $7,410.00 |
| Cochran, James | $380.00 | 2.5 | $950.00 |
| Donahue, Nona | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | $380.00 | 3.5 | $1,330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Meredith, Wendy | $380.00 | 3.5 | $1,330.00 |
| Ncho-Oguie, Jean-Denis | $380.00 | 30.0 | $11,400.00 |
| Pemberton, Tricia | $380.00 | 16.0 | $6,080.00 |
| Ncho-Oguie, Jean-Denis | $365.00 | 6.5 | $2,372.50 |
| Brown, Erin | $350.00 | 2.0 | $700.00 |
| Chhajer, Neha | $330.00 | 28.5 | $9,405.00 |
| Giamanco, Patrick | $330.00 | 23.5 | $7,755.00 |
| Leonard, Allison | $330.00 | 0.2 | $66.00 |
| Livorsi, Tom | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | $330.00 | 20.2 | $6,666.00 |
| Potts, John | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | $325.00 | 3.5 | $1,137.50 |
| Brown, Aaron | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | $290.00 | 39.5 | $11,455.00 |
| Kamra, Akanksha | $290.00 | 38.0 | $11,020.00 |
| Long, Brittany | $290.00 | 6.0 | $1,740.00 |
| Misra, Saurabh | $290.00 | 22.5 | $6,525.00 |
| Adams, Haley | $230.00 | 15.5 | $3,565.00 |
| Azebu, Matt | $230.00 | 89.0 | $20,470.00 |
| Bhimani, Harika | $230.00 | 1.0 | $230.00 |
| Choudhury, Viki | $230.00 | 25.0 | $5,750.00 |
| Fazil, Mohamed | $230.00 | 44.5 | $10,235.00 |
| Florez Jaramillo, Oscar | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | $230.00 | 5.5 | $1,265.00 |
| Jami, Anusha | $230.00 | 8.0 | $1,840.00 |
| Kipkirui, Winnie | $230.00 | 158.0 | $36,340.00 |
| Mantri, Arvind | $230.00 | 10.0 | $2,300.00 |
| Martin, Blake | $230.00 | 126.0 | $28,980.00 |
| Ranganathan, Akshaya | $230.00 | 116.5 | $26,795.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2019 - September 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Rice, Blake | $230.00 | 48.0 | $11,040.00 |
| Varshney, Swati | $230.00 | 29.0 | $6,670.00 |
| Yuen, Jennifer | $230.00 | 1.2 | $276.00 |
| Alfahhad, Abdulrahman | $200.00 | 76.0 | $15,200.00 |
| Bedi, Arpit | $200.00 | 136.0 | $27,200.00 |
| Bhattacharya, Ayush | $200.00 | 37.0 | $7,400.00 |
| Gutierrez, Dalia | $200.00 | 45.8 | $9,160.00 |
| K, Kavya | $200.00 | 8.0 | $1,600.00 |
| Nambiar, Sachin | $200.00 | 16.5 | $3,300.00 |
| Schloetter, Lexie | $200.00 | 120.5 | $24,100.00 |
| Uy, Rycel | $200.00 | 68.0 | $13,600.00 |
| Brown, Erin | $180.00 | 34.5 | $6,210.00 |
| Chopra, Harshita | $180.00 | 27.5 | $4,950.00 |
| Singh, Akshay | $180.00 | 11.0 | $1,980.00 |
| Biswas, Sampa | $120.00 | 0.7 | $84.00 |
| Evans, Darrellyn | $120.00 | 1.8 | $216.00 |
| Fantom, Tiffany | $120.00 | 0.5 | $60.00 |
| Khan, Shabeer | $120.00 | 0.6 | $72.00 |
| Medavaram, Prasanth | $120.00 | 0.4 | $48.00 |
| Nadakuduti, Sirisha | $120.00 | 0.2 | $24.00 |
| Paida, Kumar | $120.00 | 0.5 | $60.00 |
| Rathinam, Sankari | $120.00 | 1.1 | $132.00 |
| Surapaneni, Srinivasa | $120.00 | 0.8 | $96.00 |
| Vellanki Mruthyun, Jai Kumar | $120.00 | 0.5 | $60.00 |
| Voluntary Reduction - 2018 NDT Audit Services | | | ($58,901.00) |
| **Total** | | **1,785.9** | **$455,188.00** |