# **EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Lewandowski, Joan | Attention to downloading and organizing documents provided by BrownGreer for attorney review per B. Sukiennik. | 0.20 | 62.00 | ADMN |
| 10/01/19 | Velasco, Veronica | Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 1.90 | 551.00 | ADMN |
| 10/01/19 | Driscoll, Kathleen | Attention to organizing weekly FTP sites. | 0.20 | 62.00 | ADMN |
| 10/01/19 | Driscoll, Kathleen | Attention to requesting N access per H. King. | 0.20 | 62.00 | ADMN |
| 10/01/19 | Fernandez, Vivian | Updates on case calendar. | 0.50 | 145.00 | ADMN |
| 10/01/19 | Scanzillo, Stephanie | Attention to compiling hard copy production materials for shipment, per C. Robertson. | 0.90 | 279.00 | ADMN |
| 10/01/19 | Harper, V | Attention to preparing documents for production to hard drive at the request of J. Venegas Fernando. | 1.80 | 693.00 | ADMN |
| 10/01/19 | Harper, V | Attention to modifying the lit data share by granting access to paralegals at the request of H. King. | 0.10 | 38.50 | ADMN |
| 10/01/19 | Gonzalez, Miguel | Attention to prepare and load PG&E CAMP productions at request of J. Fernando. | 2.20 | 847.00 | ADMN |
| 10/01/19 | Gonzalez, Miguel | Attention to PG&E Brown Greer FTP download at request of J. Lewandowski. | 0.30 | 115.50 | ADMN |
| 10/01/19 | Gonzalez, Miguel | Attention to coordinate PG&E production issues with vendor. | 0.30 | 115.50 | ADMN |
| 10/01/19 | Lewandowski, Joan | Attention to researching requested information in CPUC proceeding filings for attorney review per M. Thompson. | 2.60 | 806.00 | ADMN |
| 10/01/19 | Lewandowski, Joan | Attention to reviewing motion and correspondence regarding recent hearing in OII and updating calendar regarding same for M. Thompson. | 0.20 | 62.00 | ADMN |
| 10/01/19 | Scanzillo, Stephanie | Attention to coordinating with Complete Discovery Source regarding additional team members, per S. Saraiya. | 0.40 | 124.00 | ADMN |
| 10/01/19 | O'Neill, Rebecca | Attention to reading and reviewing Tubbs Fire Background Binder. | 0.60 | 174.00 | ADMN |
| 10/01/19 | O'Neill, Rebecca | Attention to preparing N:Drive for trial use, as per K. Docherty. | 5.50 | 1,595.00 | ADMN |
| 10/01/19 | O'Neill, Rebecca | Attention to learning how to use Case Homepage interface. | 0.40 | 116.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Lewandowski, Joan | Attention to obtaining Relativity access for W. DeLaRosa. | 0.10 | 31.00 | ADMN |
| 10/01/19 | Lewandowski, Joan | Attention to reviewing and summarizing information regarding upcoming depositions per N. Denning. | 0.30 | 93.00 | ADMN |
| 10/01/19 | Lewandowski, Joan | Review and organize information compiled by associates in preparation for upcoming depositions for attorney review per C. Barreiro. | 0.50 | 155.00 | ADMN |
| 10/02/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 10/02/19 | Morales, Jonathan | Attention to media creation at request of R. Abramczyk. | 0.50 | 180.00 | ADMN |
| 10/02/19 | Velasco, Veronica | Attention to updating bankruptcy docket for case 19-30088, per M. Zaken. | 1.90 | 551.00 | ADMN |
| 10/02/19 | Farrell, Jessica | Attention to compiling data from four separate sources into one spreadsheet per J. Choi. | 6.20 | 1,798.00 | ADMN |
| 10/02/19 | Gonzalez, Miguel | Attention to assist with PG&E production quality control with R. Severini. | 0.50 | 192.50 | ADMN |
| 10/02/19 | O'Neill, Rebecca | Attention to creating and auditing coils of deposition transcripts, as per D. Hernandez. | 0.90 | 261.00 | ADMN |
| 10/02/19 | O'Neill, Rebecca | Attention to preparing N:Drive for trial, as per K. Docherty. | 2.00 | 580.00 | ADMN |
| 10/03/19 | Lewandowski, Joan | Attention to conducting searches on Relativity database and retrieving requested documents per B. Niederschulte. | 0.10 | 31.00 | ADMN |
| 10/03/19 | Lewandowski, Joan | Attention to uploading requested records to FTP for expert review per C. Robertson. | 0.10 | 31.00 | ADMN |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing orders and updating relevant dates in calendar. | 0.10 | 31.00 | ADMN |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing deposition transcripts per S. Hawkins. | 0.10 | 31.00 | ADMN |
| 10/03/19 | Farrell, Jessica | Attention to compiling data from four sources into one spreadsheet per J. Choi. | 7.80 | 2,262.00 | ADMN |
| 10/03/19 | Gonzalez, Miguel | Attention to PG&E expert file compilation at request of J. Lewandowski. | 0.20 | 77.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Lewandowski, Joan | Attention to locating and retrieving document related to CPUC data request from PG&E SharePoint for attorney review per L. Grossbard. | 0.20 | 62.00 | ADMN |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing file and locating requested documents for attorney review per A. Kempf. | 0.20 | 62.00 | ADMN |
| 10/03/19 | Morales, Jonathan | Attention to Auditing of Workspaces between internal database and vendor database. | 2.50 | 900.00 | ADMN |
| 10/03/19 | Mccormack, J | Began logistic preparation for document collection re: Camp Fire. | 1.00 | 360.00 | ADMN |
| 10/03/19 | Scanzillo, Stephanie | Attention to conducting counsel search, per C. Barreiro. | 0.40 | 124.00 | ADMN |
| 10/03/19 | Scanzillo, Stephanie | Attention to coordinating with client regarding new associate onboarding, per W. LaRosa. | 0.40 | 124.00 | ADMN |
| 10/03/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.8); Attention to sending 008 discovery folder locations to the team, per M. Winograd (0.8). | 2.60 | 754.00 | ADMN |
| 10/03/19 | O'Neill, Rebecca | Attention to attending Tubbs paralegal team meeting, as per B. Dobson. | 1.80 | 522.00 | ADMN |
| 10/03/19 | O'Neill, Rebecca | Attention to creating and auditing coil of deposition transcript, as per D. Hernandez. | 0.30 | 87.00 | ADMN |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing file and retrieving requested discovery documents for A. Bottini. | 0.10 | 31.00 | ADMN |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing and organizing relevant local rules for B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 10/04/19 | Driscoll, Kathleen | Attention to requesting weekly FTP sites. | 0.20 | 62.00 | ADMN |
| 10/04/19 | Gonzalez, Miguel | Attention to assist N. Jakobson with PG&E media issues. | 0.30 | 115.50 | ADMN |
| 10/04/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity for R. Njoroge at request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 10/04/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity for E. Lewis. | 0.20 | 77.00 | ADMN |
| 10/04/19 | Scanzillo, Stephanie | Attention to compiling weekly state court and docket filings, per M. Madgavkar. | 0.40 | 124.00 | ADMN |
| 10/04/19 | Scanzillo, Stephanie | Attention to quality checking case calendar, per M. Madgavkar. | 0.40 | 124.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Scanzillo, Stephanie | Attention to coordinating with client regarding new associate onboarding, per S. Saraiya. | 0.30 | 93.00 | ADMN |
| 10/04/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (2.1); Attention to coordinating with co-counsels paralegal team per N. Denning (1.8). | 3.90 | 1,131.00 | ADMN |
| 10/04/19 | Lewis, Elizabeth | Attention to filling in contact information on Tubbs Fire Team contact list as per M. Madgavkar. | 1.20 | 372.00 | ADMN |
| 10/04/19 | O'Neill, Rebecca | Attention to creating Tubbs Fire Team External Players List, as per M. Madgavkar. | 4.20 | 1,218.00 | ADMN |
| 10/04/19 | O'Neill, Rebecca | Attention to coordinating meeting with expert as per M. Wong and E. Myer. | 0.30 | 87.00 | ADMN |
| 10/05/19 | Morales, Jonathan | Attention to creation of Secure FTP Sites at the request of K. Driscoll. | 1.50 | 540.00 | ADMN |
| 10/05/19 | Scanzillo, Stephanie | Attention to updating and quality checking Tubbs team travel calendar, per M. Madgavkar. | 0.90 | 279.00 | ADMN |
| 10/06/19 | Morales, Jonathan | Auditing workspaces and comparing internal database to vendor database. | 0.50 | 180.00 | ADMN |
| 10/06/19 | Morales, Jonathan | Attention to the creation of media for experts. | 0.50 | 180.00 | ADMN |
| 10/07/19 | Fernandez, Vivian | Attention to case calendar updates per B. Sukiennik and M. Zaken. | 1.50 | 435.00 | ADMN |
| 10/07/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 10/07/19 | Abramczyk, Raley | Attention to providing FTP for A. Kempf. | 0.10 | 29.00 | ADMN |
| 10/07/19 | Harper, V | Attention to preparing documents for production to hard drive at the request of J. Venegas Fernando. | 1.50 | 577.50 | ADMN |
| 10/07/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for M. Jamison at request of S. Kibria. | 0.20 | 77.00 | ADMN |
| 10/07/19 | Gonzalez, Miguel | Attention to PG&E video media compilation creation at request of litigation team. | 2.10 | 808.50 | ADMN |
| 10/07/19 | Gonzalez, Miguel | Attention to creation of a new FTP site at request of litigation team. | 0.20 | 77.00 | ADMN |
| 10/07/19 | Gonzalez, Miguel | Attention to PG&E production load at request of litigation team. | 2.60 | 1,001.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Gonzalez, Miguel | Attention to LITData file copy request from S. Kibria. | 0.30 | 115.50 | ADMN |
| 10/07/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.9); Attention to re-organization of our N Drive folder per M. Madgavkar (0.8). | 2.70 | 783.00 | ADMN |
| 10/07/19 | O'Neill, Rebecca | Attention to pulling documents from expert from FTP and placing on N Drive, as per E. Myer. | 0.40 | 116.00 | ADMN |
| 10/07/19 | O'Neill, Rebecca | Attention to pulling transcripts of depositions that have occurred since the stay was listed, as per K. Docherty. | 0.50 | 145.00 | ADMN |
| 10/07/19 | O'Neill, Rebecca | Attention to coordinating expert meeting, as per M. Wong and E. Myer. | 0.40 | 116.00 | ADMN |
| 10/07/19 | O'Neill, Rebecca | Attention to creating Tubbs Fire attorney players list by seniority, as per B. Dobson. | 0.50 | 145.00 | ADMN |
| 10/07/19 | O'Neill, Rebecca | Attention to coordinating with DPS to re-format and proofread document, as per M. Winograd. | 0.30 | 87.00 | ADMN |
| 10/07/19 | O'Neill, Rebecca | Attention to working with Document Processing to do review of Cal Fire Production Volume 001, as per M. Wong. | 2.20 | 638.00 | ADMN |
| 10/08/19 | Lewandowski, Joan | Attention to conducting necessary searches on Westlaw including retrieving cases for attorney review per D. Fox. | 0.20 | 62.00 | ADMN |
| 10/08/19 | Lewandowski, Joan | Attention to auditing document production per M. Kozycz. | 0.30 | 93.00 | ADMN |
| 10/08/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case including updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 10/08/19 | Driscoll, Kathleen | Attention to organizing weekly FTP sites. | 0.50 | 155.00 | ADMN |
| 10/08/19 | Fernandez, Vivian | Attention to case calendar updates per B. Sukiennik and M. Zaken. | 0.50 | 145.00 | ADMN |
| 10/08/19 | Harper, V | Attention to preparing documents for production to hard drive at the request of J. Venegas Fernando. | 1.50 | 577.50 | ADMN |
| 10/08/19 | Harper, V | Attention to prepare documents for production to FTP at the request of S. Hawkins. | 0.60 | 231.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 2.50 | 962.50 | ADMN |
| 10/08/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 385.00 | ADMN |
| 10/08/19 | Gonzalez, Miguel | Attention to PG&E expert production document export at request of J. Bell. | 2.10 | 808.50 | ADMN |
| 10/08/19 | Gonzalez, Miguel | Attention to PG&E CAL Fires expert production document compilation at request of V. Velasco. | 2.90 | 1,116.50 | ADMN |
| 10/08/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar. | 1.80 | 522.00 | ADMN |
| 10/09/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.10 | 31.00 | ADMN |
| 10/09/19 | Abramczyk, Raley | Attention to tracking packages for M. Kozycz. | 0.50 | 145.00 | ADMN |
| 10/09/19 | Abramczyk, Raley | Attention to obtaining PG&E credentials for associate per M. Jamison. | 0.40 | 116.00 | ADMN |
| 10/09/19 | Abramczyk, Raley | Attention to editing PG&E team list servs per B. Benedict. | 0.10 | 29.00 | ADMN |
| 10/09/19 | Morales, Jonathan | Auditing workspaces and comparing internal database to vendor database. | 0.50 | 180.00 | ADMN |
| 10/09/19 | Fernandez, Vivian | Attention to docket document pull per M. Zaken and D. Mong. | 0.30 | 87.00 | ADMN |
| 10/09/19 | Fernandez, Vivian | Attention to Calendar updates per M. Zaken. | 0.50 | 145.00 | ADMN |
| 10/09/19 | Harper, V | Attention to preparing documents for production to hard drive at the request of V. Fernandez. | 1.00 | 385.00 | ADMN |
| 10/09/19 | Gonzalez, Miguel | Attention to PG&E CAL Fire expert media completion at request of V. Velasco. | 0.50 | 192.50 | ADMN |
| 10/09/19 | Gonzalez, Miguel | Attention to assist vendor Relativity access for associate W. LaRosa. | 0.20 | 77.00 | ADMN |
| 10/09/19 | Gonzalez, Miguel | Attention to assist vendor Relativity search of production documents for associate W. LaRosa. | 0.20 | 77.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Gonzalez, Miguel | Attention to prepare and load PG&E BK production at request of J. Fernando. | 1.30 | 500.50 | ADMN |
| 10/09/19 | Gonzalez, Miguel | Attention to modify LITData access for corporate associate H. King at request of J. Mooney. | 0.20 | 77.00 | ADMN |
| 10/09/19 | Lewandowski, Joan | Attention to reviewing Ruling issued in OII and updating docket per M. Thompson. | 0.20 | 62.00 | ADMN |
| 10/09/19 | Scanzillo, Stephanie | Attention to conducting plaintiff counsel search, per M. Wong. | 0.60 | 186.00 | ADMN |
| 10/09/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (2.2); Attention to circulating rough transcripts of recent depositions to the Tubbs fire team, per M. Madgavkar (0.8); Attention to organizing the responses and objections folder for PG&E and Plaintiffs, per M. Madgavkar and K. Docherty (1.3). | 4.30 | 1,247.00 | ADMN |
| 10/09/19 | O'Neill, Rebecca | Attention to finding date of public release of Cal Fire Investigative report, as per C. Barreiro. | 0.40 | 116.00 | ADMN |
| 10/09/19 | O'Neill, Rebecca | Attention to pulling and saving rough Nissen deposition transcript, as per K. Docherty. | 0.10 | 29.00 | ADMN |
| 10/09/19 | O'Neill, Rebecca | Attention to reformatting Tubbs Deposition Calender, as per M. Madgavkar. | 0.20 | 58.00 | ADMN |
| 10/10/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.10 | 31.00 | ADMN |
| 10/10/19 | Jakobson, Nicole | Attention to updating team contact cards and listserv per D. Mong. | 0.70 | 203.00 | ADMN |
| 10/10/19 | Abramczyk, Raley | Attention to getting PG&E on boarding information for M. Jamison. | 0.40 | 116.00 | ADMN |
| 10/10/19 | Morales, Jonathan | Attention to the granting of access to secure network folder at the request of J. Farrell. | 0.10 | 36.00 | ADMN |
| 10/10/19 | Fernandez, Vivian | Attention to calendar updates per M. Zaken and S. Gentel. | 0.90 | 261.00 | ADMN |
| 10/10/19 | Scanzillo, Stephanie | Attention to compiling case management conference materials for attorney review. | 0.30 | 93.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.80 | 693.00 | ADMN |
| 10/10/19 | Gonzalez, Miguel | Attention to prepare and load PG&E Subro productions at request of associate S. Hawkins. | 1.90 | 731.50 | ADMN |
| 10/10/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar. | 1.40 | 406.00 | ADMN |
| 10/10/19 | O'Neill, Rebecca | Attention to creating coils of Frits, Bellino, and Nolt deposition transcripts, as per C. Barreiro. | 0.70 | 203.00 | ADMN |
| 10/10/19 | O'Neill, Rebecca | Attention to compiling list of experts that will be sent deposition transcripts on a rolling basis, as per C. Barreiro. | 1.10 | 319.00 | ADMN |
| 10/11/19 | Gentel, Sofia | Attention to review of case calendar. | 0.30 | 225.00 | ADMN |
| 10/11/19 | Lewandowski, Joan | Attention to obtaining PG&E credentials and access to necessary systems for new team member. | 0.60 | 186.00 | ADMN |
| 10/11/19 | Lewandowski, Joan | Attention to reviewing and updating docket regarding United States v. Pacific Gas & Electric Co. for attorney review per L. Grossbard. | 0.10 | 31.00 | ADMN |
| 10/11/19 | Lewandowski, Joan | Attention to downloading and organizing deposition transcript and exhibits. | 0.10 | 31.00 | ADMN |
| 10/11/19 | Abramczyk, Raley | Attention to getting PG&E on boarding information for M. Jamison. | 0.40 | 116.00 | ADMN |
| 10/11/19 | Fernandez, Vivian | Attention to correspondence and document saving for case per associates. | 1.20 | 348.00 | ADMN |
| 10/11/19 | Fernandez, Vivian | Attention to calendar updates per M. Zaken. | 1.00 | 290.00 | ADMN |
| 10/11/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.80 | 693.00 | ADMN |
| 10/11/19 | Gonzalez, Miguel | Attention to prepare and load PG&E BK production documents at request of J. Fernando. | 1.30 | 500.50 | ADMN |
| 10/11/19 | Lewandowski, Joan | Attention to reviewing order and documents filed and updating OII docket per M. Thompson. | 0.20 | 62.00 | ADMN |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 9
of 639

Page Number 8

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Lewandowski, Joan | Attention to reviewing transcript of in OII status conference, noting relevant dates and updating docket per M. Thompson. | 0.20 | 62.00 | ADMN |
| 10/11/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (2.1); Attention to compiling all filings throughout the week in order to send to co-counsel, per M. Madgavkar (0.3). | 2.40 | 696.00 | ADMN |
| 10/11/19 | O'Neill, Rebecca | Attention to coordinating with library to get print and digital copies of the NFPA 921 Guide, as per C. Barreiro. | 0.80 | 232.00 | ADMN |
| 10/11/19 | O'Neill, Rebecca | Attention to finding contact information for all experts that will be sent deposition transcripts, as per C. Barreiro. | 1.00 | 290.00 | ADMN |
| 10/11/19 | Morales, Jonathan | Attention to the creation of secure FTP Sites at request of R. O'Neill. | 0.50 | 180.00 | ADMN |
| 10/11/19 | Lewandowski, Joan | Attention to reviewing and organizing case information and sending for attorney review per M. Madgavkar. | 0.10 | 31.00 | ADMN |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing order issued in United States v. Pacific Gas & Electric Co. and updating docket for attorney review per L. Grossbard. | 0.10 | 31.00 | ADMN |
| 10/14/19 | Lewandowski, Joan | Attention to obtaining PG&E credentials and access to necessary systems for new team members. | 0.40 | 124.00 | ADMN |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing file and providing requested interview recording to C. Barreiro. | 0.10 | 31.00 | ADMN |
| 10/15/19 | Severini, Roberto | Attention to the preparation of media containing privileged documents at the request of Charlie Zhen. | 2.00 | 720.00 | ADMN |
| 10/15/19 | Farrell, Jessica | Attention to auditing and shipping production volumes to be sent out per M. Kozycz. | 2.50 | 725.00 | ADMN |
| 10/15/19 | Farrell, Jessica | Attention to auditing and mailing production volumes per M. Kozycz. | 2.70 | 783.00 | ADMN |
| 10/15/19 | Fernandez, Vivian | Attention to meeting on calendar procedures and subsequent edits per S. Hawkins. | 3.50 | 1,015.00 | ADMN |
| 10/15/19 | Sandler, Paul | Debtor professional update call. | 0.50 | 480.00 | ADMN |
| 10/15/19 | Fernandez, Vivian | Attention to saving of email correspondence and documents relevant to internal investigations per C. Robertson, G. May and M. Kozycz. | 2.00 | 580.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Scanzillo, Stephanie | Attention to coordinating with court reporter, per C. Barreiro. | 0.20 | 62.00 | ADMN |
| 10/15/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.1); Attention to identifying and forwarding verification form, per M. Winograd (0.6). | 1.70 | 493.00 | ADMN |
| 10/16/19 | Lewandowski, Joan | Attention to reviewing case docket and pulling requested document per M. Wong. | 0.10 | 31.00 | ADMN |
| 10/16/19 | Lewandowski, Joan | Attention to uploading documents to PG&E Sharepoint and network drive for client review per A. Weiss. | 0.60 | 186.00 | ADMN |
| 10/16/19 | Severini, Roberto | Attention to the creation of 15 secure FTP sites at the request of K. Driscoll. | 0.70 | 252.00 | ADMN |
| 10/16/19 | Driscoll, Kathleen | Attention to requesting and organizing weekly FTPs. | 0.50 | 155.00 | ADMN |
| 10/16/19 | Fernandez, Vivian | Attention to additional calendar updates and distribution. | 3.00 | 870.00 | ADMN |
| 10/16/19 | Fernandez, Vivian | Attention to document and correspondence saving for G. May. | 0.70 | 203.00 | ADMN |
| 10/16/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 0.50 | 192.50 | ADMN |
| 10/16/19 | Harper, V | Attention to preparing documents for production to FTP at the request of J. Venegas Fernando. | 0.30 | 115.50 | ADMN |
| 10/16/19 | Harper, V | Attention to preparing documents for production to hard drive at the request of N. Jakobson. | 0.80 | 308.00 | ADMN |
| 10/16/19 | Gonzalez, Miguel | Attention to creation of FTP sites at request of K. Driscoll. | 2.10 | 808.50 | ADMN |
| 10/16/19 | Gonzalez, Miguel | Attention to assist V. Velasco with PG&E expert external hard drive media. | 0.20 | 77.00 | ADMN |
| 10/16/19 | Gonzalez, Miguel | Attention to modify LITData and Cravath Relativity access for F. Ng. | 0.20 | 77.00 | ADMN |
| 10/16/19 | Scanzillo, Stephanie | Attention to coordinating with technical litigation support regarding client Legal Anywhere access. | 0.60 | 186.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/16/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (2.1); Attention to circulating CaseHomePage and Veritext filings to the Tubbs Fire team, per M. Madgavkar (1.1); Attention to coordinating FedEx shipment of deposition materials, per A. Tilden (0.6). | 3.80 | 1,102.00 | ADMN |
| 10/16/19 | O'Neill, Rebecca | Attention to creating digital copy of the NFPA 921, as per C. Barreiro. | 0.40 | 116.00 | ADMN |
| 10/17/19 | Lewandowski, Joan | Attention to retrieving requested document from Prime Clerk per S. Gentel. | 0.10 | 31.00 | ADMN |
| 10/17/19 | Fernandez, Vivian | Attention to additional calendar updates and distribution. | 4.00 | 1,160.00 | ADMN |
| 10/17/19 | Fernandez, Vivian | Attention to organization of expert witness folders per B. Sukiennik. | 0.80 | 232.00 | ADMN |
| 10/17/19 | Fernandez, Vivian | Attention to coordination of transcript and exhibit retrieval per S. Hawkins. | 0.50 | 145.00 | ADMN |
| 10/17/19 | Sandler, Paul | Recurring debtor professional call. | 0.30 | 288.00 | ADMN |
| 10/17/19 | Harper, V | Attention to preparing documents for production to FTP at the request of D. Mong. | 1.20 | 462.00 | ADMN |
| 10/17/19 | Gonzalez, Miguel | Attention to prepare and load PG&E-BK productions at request of J. Fernando. | 1.00 | 385.00 | ADMN |
| 10/17/19 | Gonzalez, Miguel | Attention to prepare and load PG&E Subro productions at request of R. Abramczyk. | 2.50 | 962.50 | ADMN |
| 10/17/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.6); Attention to circulating CHP filings to the Tubbs Fire team, per M. Madgavkar (0.4); Attention to saving experts materials, per C. Barreiro (0.6). | 2.60 | 754.00 | ADMN |
| 10/17/19 | O'Neill, Rebecca | Attention to downloading and saving documents sent from expert, as per C. Barreiro. | 0.50 | 145.00 | ADMN |
| 10/17/19 | O'Neill, Rebecca | Attention to creating amended deposition notices, deposition notices, and Proof of Service documents for L. Thompson and S. Thompson, as per M. Madgavkar. | 1.90 | 551.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case and including updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 10/18/19 | Lewandowski, Joan | Attention to reviewing and sending requested case information to M. Wong. | 0.10 | 31.00 | ADMN |
| 10/18/19 | Lewandowski, Joan | Attention to obtaining PG&E credentials and access to necessary systems for new team members. | 0.40 | 124.00 | ADMN |
| 10/18/19 | Fernandez, Vivian | Attention to document correspondence saving per D. Mong, L. Grossbard, G. May. | 0.80 | 232.00 | ADMN |
| 10/18/19 | Harper, V | Attention to preparing documents for production to FTP at the request of D. Mong. | 0.60 | 231.00 | ADMN |
| 10/18/19 | Gonzalez, Miguel | Attention to PG&E-CAMP production load at request of J. Fernando. | 2.30 | 885.50 | ADMN |
| 10/18/19 | Gonzalez, Miguel | Attention to prepare and load PG&E BK productions at request of attorney M. Wheeler. | 1.70 | 654.50 | ADMN |
| 10/18/19 | Gonzalez, Miguel | Attention to PG&E Tubbs productions at request of C. Barreiro. | 2.00 | 770.00 | ADMN |
| 10/18/19 | Gonzalez, Miguel | Attention to PG&E-BK production loads at request of J. Fernando. | 2.80 | 1,078.00 | ADMN |
| 10/18/19 | Lewandowski, Joan | Attention to downloading, preparing and uploading OII document production for client review per F. Lawoyin. | 0.20 | 62.00 | ADMN |
| 10/18/19 | Gonzalez, Miguel | Attention to prepare and load Butte County DA production at request of J. Fernando. | 0.60 | 231.00 | ADMN |
| 10/18/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (3.1); Attention to sending the contact information for a PG&E employee, per M. Wong (0.4); Attention to saving witness correspondence, per M. Madgavkar (0.2); Attention to circulating key filings to the Tubbs Fire team, per M. Madgavkar (0.4); Attention to creating zips out of the weeks CaseHomePage's filings for co-counsel, per K. Docherty (0.8). | 4.90 | 1,421.00 | ADMN |
| 10/18/19 | O'Neill, Rebecca | Attention to editing deposition notices for L. Thompson and S. Thompson and uploading to CaseHomePage, as per M. Madgavkar. | 0.30 | 87.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/19/19 | Lewandowski, Joan | Attention to reviewing email correspondence and necessary follow up regarding document production per M. Kozycz. | 0.20 | 62.00 | ADMN |
| 10/19/19 | Lewandowski, Joan | Attention to reviewing email correspondence and necessary follow up regarding materials for expert review per S. Gentel. | 0.10 | 31.00 | ADMN |
| 10/19/19 | Fernandez, Vivian | Attention to correspondence saving and docket updates per S. Gentel and C. Beshara. | 1.00 | 290.00 | ADMN |
| 10/19/19 | Fernandez, Vivian | Attention to calendar updates. | 1.50 | 435.00 | ADMN |
| 10/19/19 | O'Neill, Rebecca | Attention to searching for Frantz Law Group Presentations, as per M. Madgavkar. | 1.60 | 464.00 | ADMN |
| 10/21/19 | Fernandez, Vivian | Attention to expert engagement letters and subsequent filling per S. Warburg-Johnson. | 0.40 | 116.00 | ADMN |
| 10/21/19 | Fernandez, Vivian | Attention to binder and document retrieval per S. Hawkins. | 0.20 | 58.00 | ADMN |
| 10/21/19 | Fernandez, Vivian | Attention to employee information per A. Tilden. | 0.30 | 87.00 | ADMN |
| 10/21/19 | Fernandez, Vivian | Attention to interview memo retrieval per E. Norris. | 0.20 | 58.00 | ADMN |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing file and retrieving requested document related to evidence inspections per E. Myer. | 0.10 | 31.00 | ADMN |
| 10/21/19 | Lewandowski, Joan | Attention to obtaining PG&E credentials and access to necessary systems for new team members. | 0.20 | 62.00 | ADMN |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing file for requested information regarding pleadings and providing to S. Warburg-Johnson. | 0.20 | 62.00 | ADMN |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing email correspondence and necessary follow up regarding document production per M. Kozycz. | 0.10 | 31.00 | ADMN |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing and organizing supporting information produced by Baupost Creditors for attorney review per S. Gentel. | 0.30 | 93.00 | ADMN |
| 10/21/19 | Fernandez, Vivian | Attention to case calendar updates and calendar distribution per S. Hawkins and S. Gentel. | 2.00 | 580.00 | ADMN |
| 10/21/19 | Driscoll, Kathleen | Attention to requesting weekly FTPs. | 0.20 | 62.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Fernandez, Vivian | Attention to employee information look up per A. Tilden. | 0.20 | 58.00 | ADMN |
| 10/21/19 | Scanzillo, Stephanie | Attention to coordinating with technical litigation support regarding technical questions for external software, per M. Zaken. | 1.10 | 341.00 | ADMN |
| 10/21/19 | Harper, V | Attention to creating FTP sites for the transfer of documents at the request of K. Driscoll. | 1.70 | 654.50 | ADMN |
| 10/21/19 | Harper, V | Attention to modifying the lit data share by granting access to attorneys at the request of C. Zhen. | 0.10 | 38.50 | ADMN |
| 10/21/19 | Harper, V | Attention to modifying the lit data share by granting access to attorneys at the request of V. Fernandez. | 0.10 | 38.50 | ADMN |
| 10/21/19 | Gonzalez, Miguel | Attention to PG&E production schedule posting completion at request of M. Kozycz. | 0.50 | 192.50 | ADMN |
| 10/21/19 | Gonzalez, Miguel | Attention to quality control of PG&E-BK-SB productions at request of J. Fernando. | 4.40 | 1,694.00 | ADMN |
| 10/21/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for V. Fernandez. | 0.20 | 77.00 | ADMN |
| 10/21/19 | Gonzalez, Miguel | Attention to quality control of PG&E-BK productions at request of J. Fernando. | 0.30 | 115.50 | ADMN |
| 10/21/19 | Gonzalez, Miguel | Attention to quality control of PG&E-BK-TAR productions at request of J. Fernando. | 0.30 | 115.50 | ADMN |
| 10/21/19 | Gonzalez, Miguel | Attention to PG&E-CAMP-GJ productions at request of J. Fernando. | 1.60 | 616.00 | ADMN |
| 10/21/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.8); Attention to circulating CHP filings to the Tubbs Fire team, per M. Madgavkar (0.2); Attention to formatting outlines into PDFs on iManage, per M. Winograd (0.2). | 2.20 | 638.00 | ADMN |
| 10/21/19 | O'Neill, Rebecca | Attention to pulling and saving all documents mentioning M. Franklin on CaseHomePage. as per M. Madgavkar. | 0.40 | 116.00 | ADMN |
| 10/21/19 | O'Neill, Rebecca | Attention to creating deposition notice for M. O'Kelly, as per M. Madgavkar. | 0.20 | 58.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | O'Neill, Rebecca | Attention to creating amended deposition notice and proof of service for M. Franklin and uploading to CaseHomePage, as per M. Madgavkar. | 0.60 | 174.00 | ADMN |
| 10/21/19 | O'Neill, Rebecca | Attention to pulling and saving relevant cases for legal research questions, as per S. Campbell. | 4.60 | 1,334.00 | ADMN |
| 10/21/19 | Madgavkar, Mika | Attended Tubbs trial team meeting to discuss case updates. | 0.50 | 375.00 | ADMN |
| 10/22/19 | Lewandowski, Joan | Attention to reviewing email correspondence and necessary follow up regarding document production per M. Kozycz. | 0.20 | 62.00 | ADMN |
| 10/22/19 | Fernandez, Vivian | Attention to saving correspondence and document per team attorneys. | 1.50 | 435.00 | ADMN |
| 10/22/19 | Fernandez, Vivian | Attention to Office location pdf look up per A. Kempf. | 0.30 | 87.00 | ADMN |
| 10/22/19 | Fernandez, Vivian | Attention to employee information lookup per B. Niederschulte. | 0.20 | 58.00 | ADMN |
| 10/22/19 | Fernandez, Vivian | Attention to document retrieval per S. Hawkins. | 0.50 | 145.00 | ADMN |
| 10/22/19 | Fernandez, Vivian | Attention to tower sorting per C. Robertson. | 0.40 | 116.00 | ADMN |
| 10/22/19 | Scanzillo, Stephanie | Attention to compiling replies to Debtor and TCC bar date motions, per S. Hawkins. | 1.90 | 589.00 | ADMN |
| 10/22/19 | Scanzillo, Stephanie | Attention to compiling cite check materials, per B. Wylly. | 0.80 | 248.00 | ADMN |
| 10/22/19 | Sandler, Paul | Recurring debtor professional call. | 0.30 | 288.00 | ADMN |
| 10/22/19 | Harper, V | Attention to preparing documents for production to hard drive at the request of J. Farrell. | 1.50 | 577.50 | ADMN |
| 10/22/19 | Gonzalez, Miguel | Attention to prepare and load PG&E-BK-SB production volume at request of M. Kozycz. | 2.50 | 962.50 | ADMN |
| 10/22/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.8); Attention to circulating to team key filings, per M. Madgavkar (0.4). | 2.20 | 638.00 | ADMN |
| 10/22/19 | Driscoll, Kathleen | Attention to drafting internal correspondence regarding trial logistics. | 0.50 | 155.00 | ADMN |
| 10/22/19 | Driscoll, Kathleen | Attention to organizing weekly FTPs. | 0.20 | 62.00 | ADMN |
| 10/22/19 | O'Neill, Rebecca | Attention to saving correspondence with experts. | 1.00 | 290.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | O'Neill, Rebecca | Attention to reorganizing Legal Research section of N Drive to match master Legal Research Chart, as per S. Campbell. | 3.50 | 1,015.00 | ADMN |
| 10/22/19 | O'Neill, Rebecca | Attention to creating notice of withdrawal for M. Thompson, as per M. Madgavkar. | 0.30 | 87.00 | ADMN |
| 10/23/19 | Lewandowski, Joan | Attention to preparing list of expert information per M. Valladares. | 0.50 | 155.00 | ADMN |
| 10/23/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case including updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 10/23/19 | Fernandez, Vivian | Attention to saving and organization of correspondence per attorneys. | 1.50 | 435.00 | ADMN |
| 10/23/19 | Fernandez, Vivian | Attention to document download and organization per S. Gentel. | 0.50 | 145.00 | ADMN |
| 10/23/19 | Driscoll, Kathleen | Attention to organizing weekly FTPs. | 0.30 | 93.00 | ADMN |
| 10/23/19 | Fernandez, Vivian | Attention to calendar updates per S. Hawkins. | 1.20 | 348.00 | ADMN |
| 10/23/19 | Sukiennik, Brittany L. | Attention to calendar and scheduling of court conferences (.2); Attention to N drive for estimation (.2). | 0.40 | 384.00 | ADMN |
| 10/23/19 | Gonzalez, Miguel | Attention to PG&E production media creation at request of J. Fernando. | 2.00 | 770.00 | ADMN |
| 10/23/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (2.1); Attention to saving expert correspondence, per E. Myer (0.2); Attention to saving witness notices and correspondence, per M. Madgavkar (0.1); Attention to looking through N Drive for a witness production log in order to assist co-counsel, per K. Docherty (0.8); Attention to uploading deposition notices to CaseHomePage, per M. Madgavkar (1.1). | 4.30 | 1,247.00 | ADMN |
| 10/23/19 | O'Neill, Rebecca | Attention to pulling and compiling Cal Fire documents to send to Private Investigators, as per M. Madgavkar. | 1.60 | 464.00 | ADMN |
| 10/24/19 | Lewandowski, Joan | Attention to downloading and organizing proofs of claim for attorney review per S. Gentel. | 0.20 | 62.00 | ADMN |
| 10/24/19 | Morales, Jonathan | Attention to granting access to Relativity Workspace for M. Valladares. | 0.10 | 36.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Farrell, Jessica | Attention to pulling and compiling filed and cited materials for e-binders and coils per B. Wylly. | 9.20 | 2,668.00 | ADMN |
| 10/24/19 | Fernandez, Vivian | Attention to coordination of N drive access and list serv addition per M. Jamison and B. Maida. | 0.30 | 87.00 | ADMN |
| 10/24/19 | Fernandez, Vivian | Attention to calendar updates per M. Madgavkar. | 1.50 | 435.00 | ADMN |
| 10/24/19 | Scanzillo, Stephanie | Attention to coordinating with CDS and technical litigation support regarding Relativity access, per M. Valladares. | 0.30 | 93.00 | ADMN |
| 10/24/19 | Scanzillo, Stephanie | Attention to coordinating with client regarding remote access, per J. Mungai. | 0.80 | 248.00 | ADMN |
| 10/24/19 | Scanzillo, Stephanie | Attention to coordinating with library regarding associate Reorg Alert notifications, per D. Mong. | 0.20 | 62.00 | ADMN |
| 10/24/19 | Gonzalez, Miguel | Attention to PG&E-BK-SB expert review productions at request of associate D. Mong. | 2.50 | 962.50 | ADMN |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing, organizing and uploading documents to Sharepoint for client review per F. Lawoyin. | 0.40 | 124.00 | ADMN |
| 10/24/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.1); Attention to saving Set 44 of interrogatories, per K. Docherty (0.2); Attention to saving testing videos to the N Drive, per N. Denning (0.1); Attention to saving correspondence per M. Madgavkar (0.1); Attention to re-formatting a letter for CaseHomePage, per N. Denning (0.5). | 2.00 | 580.00 | ADMN |
| 10/24/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 0.80 | 308.00 | ADMN |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing file and retrieving requested information regarding upcoming deposition per S. Bodner. | 0.20 | 62.00 | ADMN |
| 10/24/19 | Wylly, Benjamin | Attention to organizing filings related to Debtors' Motion to Authorize Exit Financing and sources cited therein. | 0.50 | 297.50 | ADMN |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing PG&E directory and records for requested information regarding employee per M. Valladares. | 0.20 | 62.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Fernandez, Vivian | Attention to employee information per A. Tilden. | 0.20 | 58.00 | ADMN |
| 10/25/19 | Fernandez, Vivian | Attention to PG&E Case calendar edits per M. Madgavkar. | 0.70 | 203.00 | ADMN |
| 10/25/19 | Fernandez, Vivian | Attention to N drive organization. | 1.00 | 290.00 | ADMN |
| 10/25/19 | Lewandowski, Joan | Attention to providing requested information related to document cited in brief for attorney review per B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing and filing order regarding discovery. | 0.10 | 31.00 | ADMN |
| 10/25/19 | Scanzillo, Stephanie | Attention to coordinating with IT Help Desk regarding list serv, per B. Sukiennik. | 0.20 | 62.00 | ADMN |
| 10/25/19 | Gonzalez, Miguel | Attention to assist R. Lewis with PG&E CAL Fire FTP site. | 0.20 | 77.00 | ADMN |
| 10/25/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for associate B. Wylly at request of S. Kibria. | 0.20 | 77.00 | ADMN |
| 10/25/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for B. Maida at request of V. Fernandez. | 0.20 | 77.00 | ADMN |
| 10/25/19 | Gonzalez, Miguel | Attention to PG&E reports media creation at request of V. Fernandez. | 0.70 | 269.50 | ADMN |
| 10/25/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.1); Attention to sending slipsheet examples, per S. Bodner (0.1); Attention to saving background research, per M. Winograd (0.1); Attention to consolidating week of CaseHomePage filings, per M. Madgavkar (0.4); Attention to pulling information for a PG&E employee, per S. Bodner (0.2); Attention to saving meet and confer related materials, per S. Bodner (0.1); Attention to re-organizing the N Drive per M. Madgavkar (1.3). | 3.30 | 957.00 | ADMN |
| 10/25/19 | O'Neill, Rebecca | Attention to saving correspondence and documenting materials sent to experts. | 1.60 | 464.00 | ADMN |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing and organizing subpoenas and deposition notices per S. Gentel. | 0.20 | 62.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/27/19 | Lewandowski, Joan | Attention to reviewing file and retrieving requested materials for attorney review per J. Mooney. | 0.20 | 62.00 | ADMN |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing file and retrieving requested information related to expert retention per B. Wylly. | 0.20 | 62.00 | ADMN |
| 10/27/19 | Driscoll, Kathleen | Attention to requesting weekly FTPs. | 0.30 | 93.00 | ADMN |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing correspondence related to transmission line investigation and updating summary chart regarding same per M. Ardeljan. | 0.20 | 62.00 | ADMN |
| 10/27/19 | O'Neill, Rebecca | Attention to saving correspondence with experts. | 1.40 | 406.00 | ADMN |
| 10/27/19 | O'Neill, Rebecca | Attention to inputting deponents and proposed deposition dates into master Deposition Chart, as per M. Wong. | 1.50 | 435.00 | ADMN |
| 10/27/19 | O'Neill, Rebecca | Attention to preparing and assembling Electric Overhead Tag documents to be messengered to N. Denning, as per W. LaRosa. | 0.60 | 174.00 | ADMN |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing prior document production and providing requested information to M. Kozycz. | 0.20 | 62.00 | ADMN |
| 10/28/19 | Lewandowski, Joan | Attention to updating docket in Northern District Court case per M. Zaken. | 0.10 | 31.00 | ADMN |
| 10/28/19 | Lewandowski, Joan | Attention to updating docket regarding United States v. Pacific Gas & Electric Co. for attorney review per B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing email correspondence and necessary follow up regarding document production per M. Kozycz. | 0.10 | 31.00 | ADMN |
| 10/28/19 | Farrell, Jessica | Attention to updating expert tracker information per B. Sukiennik and D. Mong. | 0.70 | 203.00 | ADMN |
| 10/28/19 | Driscoll, Kathleen | Attention to requesting and organizing weekly FTPs. | 0.50 | 155.00 | ADMN |
| 10/28/19 | Fernandez, Vivian | Attention to document upload to FTP per S. Gentel. | 0.50 | 145.00 | ADMN |
| 10/28/19 | Fernandez, Vivian | Attention to personnel look up and coordination with library per M. Fleming. | 1.20 | 348.00 | ADMN |
| 10/28/19 | Fernandez, Vivian | Attention to edits on case calendar and calendar distribution. | 2.50 | 725.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Fernandez, Vivian | Attention to creation of a new Estimation calendar per B. Sukiennik. | 2.50 | 725.00 | ADMN |
| 10/28/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.20 | 462.00 | ADMN |
| 10/28/19 | Harper, V | Attention to creating FTP sites for the transfer of documents at the request of K. Driscoll. | 2.20 | 847.00 | ADMN |
| 10/28/19 | Gonzalez, Miguel | Attention to prepare and load PG&E-BK production at request of J. Fernando. | 2.00 | 770.00 | ADMN |
| 10/28/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.5); Attention to saving deposition calendars to a single workspace, per M. Madgavkar (0.1); Attention to saving witness preparation related materials, per M. Winograd (0.2); Attention to passing along a template for responses and objections and amending formatting, per M. Madgavkar (2.2); Attention to re-organizing subpoenas and notices folders per M. Madgavkar (2.3). | 6.30 | 1,827.00 | ADMN |
| 10/28/19 | O'Neill, Rebecca | Attention to sending video materials to experts, as per K. Docherty and M. Madgavkar. | 1.30 | 377.00 | ADMN |
| 10/28/19 | O'Neill, Rebecca | Attention to saving correspondence with experts. | 1.20 | 348.00 | ADMN |
| 10/28/19 | O'Neill, Rebecca | Attention to creating amended deposition notices and uploading to CaseHomePage, as per M. Madgavkar. | 0.90 | 261.00 | ADMN |
| 10/28/19 | Madgavkar, Mika | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.90 | 675.00 | ADMN |
| 10/28/19 | Lewandowski, Joan | Attention to uploading documents to FTP for further review per G. May. | 0.10 | 31.00 | ADMN |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to investigation for attorney review per G. May. | 0.30 | 93.00 | ADMN |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to investigation for further review per G. May. | 1.30 | 403.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Lewandowski, Joan | Attention to reviewing correspondence related to transmission line investigation including updating summary chart regarding same per M. Ardeljan. | 0.30 | 93.00 | ADMN |
| 10/28/19 | Gonzalez, Miguel | Attention to modify LITData access for various attorneys at request of H. Cogur. | 0.20 | 77.00 | ADMN |
| 10/28/19 | Gonzalez, Miguel | Attention to modify LITData access for various attorneys at request of S. Kibria. | 0.10 | 38.50 | ADMN |
| 10/28/19 | Gonzalez, Miguel | Attention to creation of a new LITData directory at request of H. Cogur. | 0.10 | 38.50 | ADMN |
| 10/28/19 | Gonzalez, Miguel | Attention to modify LITData access for partners at request of H. Cogur. | 0.10 | 38.50 | ADMN |
| 10/29/19 | Fernandez, Vivian | Attention to retrieval of additional individual information per M. Fleming. | 0.50 | 145.00 | ADMN |
| 10/29/19 | Fernandez, Vivian | Attention to coordination and retrieval of individual information for case per M. Fleming. | 0.40 | 116.00 | ADMN |
| 10/29/19 | Fernandez, Vivian | Attention to coordination of print outs of caselaw per D. Mong. | 0.50 | 145.00 | ADMN |
| 10/29/19 | Fernandez, Vivian | Attention to creation of pdf on case-pertinent article per S. Bodner. | 0.30 | 87.00 | ADMN |
| 10/29/19 | Fernandez, Vivian | Attention to docket update per D. Mong. | 0.40 | 116.00 | ADMN |
| 10/29/19 | Fernandez, Vivian | Attention to expert letters saving per S. Warburg-Johnson. | 0.30 | 87.00 | ADMN |
| 10/29/19 | Harper, V | Attention to preparing documents for production at the request of H. Cogur. | 2.50 | 962.50 | ADMN |
| 10/29/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 385.00 | ADMN |
| 10/29/19 | Harper, V | Attention to preparing documents for production to FTP at the request of M. Wheeler. | 0.40 | 154.00 | ADMN |
| 10/29/19 | Gonzalez, Miguel | Attention to PG&E-BK production at request of S. Gentel. | 0.50 | 192.50 | ADMN |
| 10/29/19 | Gonzalez, Miguel | Attention to PG&E-BK production at request of M. Kozycz. | 1.60 | 616.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.4); Attention to sorting through CaseHomePage hits for all subpoenas and notices, as well as responses and objections from opposing counsel, per M. Madgavkar (0.9). | 2.30 | 667.00 | ADMN |
| 10/29/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for further review per G. May. | 0.10 | 31.00 | ADMN |
| 10/29/19 | Lewandowski, Joan | Attention to reviewing correspondence related to transmission line investigation including updating summary chart regarding same per M. Ardeljan. | 0.40 | 124.00 | ADMN |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing amended disclosure and filing per B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.30 | 93.00 | ADMN |
| 10/30/19 | Morales, Jonathan | Attention to creation of a secure FTP site at request of M. Kozycz. | 0.50 | 180.00 | ADMN |
| 10/30/19 | Severini, Roberto | Attention to granting access to network server for attorneys and paralegals at the request of M. Wheeler. | 0.50 | 180.00 | ADMN |
| 10/30/19 | Fernandez, Vivian | Attention to individual information retrieval per M. Fleming. | 0.30 | 87.00 | ADMN |
| 10/30/19 | Fernandez, Vivian | Attention to calendar updates for review per S. Gentel, S. Hawkins and M. Madgavkar. | 0.40 | 116.00 | ADMN |
| 10/30/19 | Fernandez, Vivian | Attention to coordination of N drive access for L. Borzi. | 0.30 | 87.00 | ADMN |
| 10/30/19 | Fernandez, Vivian | Attention to coordination of NDA and PG&E Access for B. Wylly. | 0.70 | 203.00 | ADMN |
| 10/30/19 | Fernandez, Vivian | Attention to correspondence and document saving per G. May. | 0.40 | 116.00 | ADMN |
| 10/30/19 | Scanzillo, Stephanie | Attention to updating and quality checking expert availability chart, per M. Valladares. | 0.60 | 186.00 | ADMN |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling third party contractor counsel information, per M. Valladares. | 0.30 | 93.00 | ADMN |
| 10/30/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 577.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Harper, V | Attention to preparing documents to hard drive at the request of J. Fernando Venegas. | 1.00 | 385.00 | ADMN |
| 10/30/19 | Gonzalez, Miguel | Attention to PG&E-BK-TAR_media receivable. | 0.20 | 77.00 | ADMN |
| 10/30/19 | Gonzalez, Miguel | Attention to PG&E-BK-VOL media creation. | 1.00 | 385.00 | ADMN |
| 10/30/19 | Lewandowski, Joan | Attention to retrieving requested media coverage per M. Wong. | 0.20 | 62.00 | ADMN |
| 10/30/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar. | 2.10 | 609.00 | ADMN |
| 10/30/19 | O'Neill, Rebecca | Attention to creating amended deposition notice and uploading to CaseHomePage, as per M. Madgavkar. | 0.80 | 232.00 | ADMN |
| 10/30/19 | O'Neill, Rebecca | Attention to pulling deposition transcript and circulating to trial team, as per M. Madgavkar. | 0.20 | 58.00 | ADMN |
| 10/30/19 | O'Neill, Rebecca | Attention to updating index of Tubbs Early Fire Photos and Videos, as per M. Madgavkar. | 0.80 | 232.00 | ADMN |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to investigation for further review per G. May. | 0.30 | 93.00 | ADMN |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing correspondence related to transmission line investigation including updating summary chart regarding same per M. Ardeljan. | 0.20 | 62.00 | ADMN |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing file and providing requested information related to Case Management Orders per S. Topol. | 0.10 | 31.00 | ADMN |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing and organizing documents filed in Northern District Court case and updating docket for attorney review per M. Zaken. | 0.10 | 31.00 | ADMN |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing information regarding witness availability and updating chart regarding same per S. Gentel. | 0.10 | 31.00 | ADMN |
| 10/31/19 | Fernandez, Vivian | Attention to PG&E Case calendar edits and distribution. | 2.50 | 725.00 | ADMN |
| 10/31/19 | Fernandez, Vivian | Attention to saving of email correspondence per S. Hawkins, M. Kozycz and C. Robertson. | 1.00 | 290.00 | ADMN |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing file for requested information per L. Grossbard. | 0.10 | 31.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Gonzalez, Miguel | Attention to prepare and load PG&E-BK-TAR-VOL production. | 4.80 | 1,848.00 | ADMN |
| 10/31/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar. | 0.90 | 261.00 | ADMN |
| 10/31/19 | O'Neill, Rebecca | Attention to saving correspondence with experts. | 1.90 | 551.00 | ADMN |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to investigation per C. Robertson and C. Beshara. | 1.00 | 310.00 | ADMN |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing correspondence related to investigation and updating summary chart regarding same per M. Ardeljan. | 0.10 | 31.00 | ADMN |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing and organizing records for client review, including email correspondence with client regarding same per G. May. | 0.90 | 279.00 | ADMN |
| **Subtotal for ADMN** | | | **344.70** | **112,274.50** | |

**ASST - Use and Sale of Assets, Including 363 Sales**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Walczak, Norman J | Biweekly update call with Company and Company Professionals (incl. CSM, Weil, Lazard). | 0.30 | 267.00 | ASST |
| 10/22/19 | Walczak, Norman J | Daily Company and Equity Holder Professionals call (incl. CSM, Weil, Lazard, PJT, Jones Day). | 0.60 | 534.00 | ASST |
| 10/24/19 | Walczak, Norman J | Biweekly update call with Company and Company Professionals (incl. CSM, Weil, Lazard). | 0.40 | 356.00 | ASST |
| 10/24/19 | Walczak, Norman J | Daily Company and Equity Holder Professionals call (incl. CSM, Weil, Lazard, PJT, Jones Day). | 0.50 | 445.00 | ASST |
| 10/29/19 | Walczak, Norman J | Daily Company and Equity Holder Professionals call (incl. CSM, Weil, Lazard, PJT, Jones Day). | 0.10 | 89.00 | ASST |
| 10/29/19 | Walczak, Norman J | Biweekly update call with Company and Company Professionals (incl. CSM, Weil, Lazard). | 0.30 | 267.00 | ASST |
| 10/31/19 | Walczak, Norman J | Biweekly update call with Company and Company Professionals (incl. CSM, Weil, Lazard). | 0.20 | 178.00 | ASST |
| 10/31/19 | Walczak, Norman J | Daily Company and Equity Holder Professionals call (incl. CSM, Weil, Lazard, PJT, Jones Day). | 0.30 | 267.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Walczak, Norman J | Additional call regarding accrual disclosure. | 1.10 | 979.00 | ASST |
| **Subtotal for ASST** | | | **3.80** | **3,382.00** | |

**AUTO - Automatic Stay**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Kibria, Somaiya | Draft of notice of stay letter as per L. Grossbard. | 0.60 | 201.00 | AUTO |
| 10/25/19 | Grossbard, Lillian S. | Draft and send notice of stay letter for new NBF lawsuit. | 0.60 | 612.00 | AUTO |
| **Subtotal for AUTO** | | | **1.20** | **813.00** | |

**BARN - Bar Date and Claims Noticing Matter**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | King, Harold | Attention to Proof Of Claims Side Letter Agreement. | 0.40 | 238.00 | BARN |
| 10/07/19 | King, Harold | Correspondence with K. Orsini, P. Zumbro and J. Choi regarding Subrogation Claimant NDA Template Agreement. | 0.20 | 119.00 | BARN |
| 10/07/19 | King, Harold | Review and revise Subrogation Claimant NDA template agreement. | 1.70 | 1,011.50 | BARN |
| 10/08/19 | King, Harold | Correspondence with M. Felger (Cozen O'Connor) regarding subrogation claimant submission process. | 0.20 | 119.00 | BARN |
| 10/08/19 | King, Harold | Correspondence with L. Carens and R. Foust at Weil and Prime Clerk regarding Electronic Submission Process for Subrogation Claimants. | 0.80 | 476.00 | BARN |
| 10/08/19 | King, Harold | Call with Prime Clerk regarding Electronic Submission Process for Subrogation Claimants. | 0.20 | 119.00 | BARN |
| 10/08/19 | King, Harold | Call with Prime Clerk regarding Electronic Receipts Confirming Submission. | 0.20 | 119.00 | BARN |
| 10/08/19 | King, Harold | Call with R. Waldner (RKO) regarding Submission Process for Subrogation Claimants. | 0.10 | 59.50 | BARN |
| 10/09/19 | King, Harold | Correspondence with P. Zumbro regarding Subrogation Claimant NDAs. | 0.30 | 178.50 | BARN |
| 10/09/19 | King, Harold | Correspondence with M. Felger (Cozen O'Connor) regarding subrogation claimant submission process. | 0.10 | 59.50 | BARN |
| 10/10/19 | King, Harold | Meeting with J. Mooney, S. Gentel and D. Herman regarding Subrogation Claimant POC submission process. | 0.60 | 357.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | King, Harold | Correspondence with M. Felger (Cozen O'Connor) and clients regarding subrogation claimant submission process. | 0.40 | 238.00 | BARN |
| 10/10/19 | King, Harold | Attention to Subrogation Claimant POC Submission Process and Confidentiality/NDAs. | 1.70 | 1,011.50 | BARN |
| 10/10/19 | King, Harold | Internal correspondence regarding Bar Date Order and Butte Fire claim question. | 0.20 | 119.00 | BARN |
| 10/10/19 | King, Harold | Review of Bar Date Order for Butte Fire claim issue. | 0.30 | 178.50 | BARN |
| 10/10/19 | King, Harold | Correspondence with P. Sandler regarding Subrogation Claimant NDAs. | 0.40 | 238.00 | BARN |
| 10/10/19 | King, Harold | Revise Subrogation Claimant NDAs. | 2.00 | 1,190.00 | BARN |
| 10/10/19 | Sandler, Paul | Review of proposed edits to POC side letter with subro claimants. | 0.20 | 192.00 | BARN |
| 10/11/19 | King, Harold | Review Subrogation Claimant NDAs Drafts from Cozen. | 0.40 | 238.00 | BARN |
| 10/11/19 | King, Harold | Correspondence with Cozen Clients regarding Revisions To NDAs. | 0.30 | 178.50 | BARN |
| 10/11/19 | King, Harold | Revise Subrogation Claimant NDAs. | 1.40 | 833.00 | BARN |
| 10/11/19 | King, Harold | Correspondence with P. Sandler regarding Subrogation Claimant NDAs. | 0.20 | 119.00 | BARN |
| 10/11/19 | King, Harold | Correspondence with M. Felger (Cozen O'Connor) and clients regarding subrogation claimant submission process. | 0.30 | 178.50 | BARN |
| 10/11/19 | King, Harold | Correspondence with R. Waldner (RKO) regarding Submission Process for Subrogation Claimants. | 0.20 | 119.00 | BARN |
| 10/11/19 | King, Harold | Conference call with J. Mooney, M. Zaken And Prime Clerk regarding POC Submission Processing Status/Confidentiality/Screening. | 0.80 | 476.00 | BARN |
| 10/11/19 | King, Harold | Correspondence with M. Zaken regarding Subrogation Claimant Supporting Documentation Submission Process. | 0.30 | 178.50 | BARN |
| 10/11/19 | King, Harold | Call with S. Muncey (Berger Kahn) regarding POC Supporting Documentation Submission Process. | 0.20 | 119.00 | BARN |
| 10/11/19 | Sandler, Paul | Correspondence re proposed edits to POC side letter with subro claimants. | 0.20 | 192.00 | BARN |
| 10/14/19 | King, Harold | Correspondence with J. Mooney and M. Zaken regarding Subrogation Insurer POC submission process. | 0.60 | 357.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | King, Harold | Correspondence with K. Orsini, P. Zumbro regarding Subrogation Claimant NDAs. | 0.20 | 119.00 | BARN |
| 10/14/19 | King, Harold | Attention to Subrogation Insurer Submission Process for Attachment 1 and Supporting Documentation with Berger Kahn. | 0.70 | 416.50 | BARN |
| 10/14/19 | King, Harold | Attention to Subrogation Insurer NDA Requests from Cozen clients. | 1.10 | 654.50 | BARN |
| 10/14/19 | King, Harold | Correspondence with M. Felger (Cozen O'Connor) and clients regarding subrogation claimant submission process. | 0.80 | 476.00 | BARN |
| 10/15/19 | King, Harold | Attention to Subrogation Claimants NDAs. | 1.40 | 833.00 | BARN |
| 10/15/19 | King, Harold | Correspondence with Cozen Subrogation Claimants regarding NDAs. | 1.10 | 654.50 | BARN |
| 10/16/19 | King, Harold | Correspondence with K. Orsini regarding subrogation insurer NDAs. | 0.50 | 297.50 | BARN |
| 10/16/19 | King, Harold | Correspondence with Prime Clerk and J. Mooney regarding confidentiality supporting documentation to POC forms. | 2.10 | 1,249.50 | BARN |
| 10/16/19 | King, Harold | Attention to Cozen client NDAs. | 0.30 | 178.50 | BARN |
| 10/16/19 | King, Harold | Correspondence with Prime Clerk and Fulcrum Capital regarding POC submission process. | 1.20 | 714.00 | BARN |
| 10/16/19 | King, Harold | Conference call with J. Mooney and M. Goren regarding subrogation insurer POC submission process and confidentiality. | 0.90 | 535.50 | BARN |
| 10/16/19 | King, Harold | Correspondence with Prime Clerk and J. Mooney regarding POC submission process. | 0.20 | 119.00 | BARN |
| 10/16/19 | King, Harold | Call with J. Mooney regarding subrogation insurer POC submission process. | 0.20 | 119.00 | BARN |
| 10/17/19 | King, Harold | Attention to claimant question regarding non-wildfire insurers claims. | 1.00 | 595.00 | BARN |
| 10/17/19 | King, Harold | Attention to POC submission process question from CAPRI. | 0.30 | 178.50 | BARN |
| 10/17/19 | King, Harold | Correspondence with R. Waldner (RKO LLP) regarding POC submission process. | 0.40 | 238.00 | BARN |
| 10/17/19 | King, Harold | Attention to subrogation insurer NDAs. | 0.90 | 535.50 | BARN |
| 10/17/19 | King, Harold | Correspondence with Fulcrum Capital regarding POC questions. | 0.70 | 416.50 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | King, Harold | Review and revise subrogation insurer NDAs. | 0.90 | 535.50 | BARN |
| 10/17/19 | King, Harold | Correspondence with Fulcrum Capital regarding POC submission process. | 0.30 | 178.50 | BARN |
| 10/17/19 | King, Harold | Attention to Fulcrum Capital questions on POC submission process. | 0.50 | 297.50 | BARN |
| 10/17/19 | King, Harold | Attention to Railroad Fire POC submission process question. | 0.50 | 297.50 | BARN |
| 10/17/19 | King, Harold | Correspondence with J. Mooney regarding claimant question on POC submission process for non-wildfire claims. | 0.10 | 59.50 | BARN |
| 10/18/19 | King, Harold | Review and revise Cozen and RKO subrogation insurers' NDAs. | 3.90 | 2,320.50 | BARN |
| 10/18/19 | King, Harold | Conference call with E. Hollander (Orrick) regarding subrogation insurer POC submission questions. | 0.30 | 178.50 | BARN |
| 10/18/19 | King, Harold | Attention to subrogation insurer POC submission questions. | 0.20 | 119.00 | BARN |
| 10/20/19 | King, Harold | Revise Motion To Extend Bar Date. | 0.20 | 119.00 | BARN |
| 10/20/19 | King, Harold | Conduct research re Allowance Of Untimely Proof Of Claims. | 0.70 | 416.50 | BARN |
| 10/20/19 | King, Harold | Attention to Motion To Extend Bar Date. | 0.20 | 119.00 | BARN |
| 10/21/19 | King, Harold | Conduct research re Allowance Of Untimely Proof Of Claims. | 1.80 | 1,071.00 | BARN |
| 10/21/19 | King, Harold | Attention to question from subrogation insurer regarding POC submission process. | 0.60 | 357.00 | BARN |
| 10/21/19 | King, Harold | Call with S. Muncey regarding POC Attachment 1. | 0.10 | 59.50 | BARN |
| 10/21/19 | Zumbro, P | Attention to letter to District Court relating to claims noticing matters. | 0.70 | 1,050.00 | BARN |
| 10/21/19 | Zumbro, P | Attention to TCC motion to extend bar date and related matters. | 1.20 | 1,800.00 | BARN |
| 10/22/19 | King, Harold | Review motion to extend bar date. | 0.50 | 297.50 | BARN |
| 10/22/19 | Zumbro, P | Attentions to matters relating to letter to Judge Donato relating to claims noticing procedures. | 3.40 | 5,100.00 | BARN |
| 10/22/19 | Zumbro, P | Attention to questions related to late filed wildfire claims. | 0.20 | 300.00 | BARN |
| 10/23/19 | Zumbro, P | Call regarding TCC motion to extend bar date. | 0.60 | 900.00 | BARN |
| 10/25/19 | King, Harold | Correspondence with S. Muncey (Berger Kahn) re NDAs. | 0.20 | 119.00 | BARN |
| 10/28/19 | King, Harold | Correspondence with Berger Kahn regarding NDAs. | 0.40 | 238.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | King, Harold | Correspondence with S. Muncey (Berger Kahn) regarding NDAs. | 0.20 | 119.00 | BARN |
| 10/30/19 | Zumbro, P | Attention to matters related to extension of bar date, including review of stipulation. | 0.80 | 1,200.00 | BARN |
| **Subtotal for BARN** | | | **47.40** | **34,593.50** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Zumbro, P | Attention to case management and scheduling issues. | 0.40 | 600.00 | CASE |
| 10/01/19 | McAtee, D P | Preparation for internal team meeting regarding Camp fire estimation team and follow-up. | 1.30 | 1,950.00 | CASE |
| 10/01/19 | Thompson, Matthias | Prepare talking points for PSPS related interviews with PG&E representatives. | 2.00 | 1,780.00 | CASE |
| 10/01/19 | Fernandez, Vivian | Attention to Tubbs deposition document retrieval. | 2.50 | 725.00 | CASE |
| 10/01/19 | North, J A | Meeting with team regarding schedule, discovery work streams. | 1.00 | 1,500.00 | CASE |
| 10/01/19 | Orsini, K J | Litigation strategy discussion with client. | 1.60 | 2,400.00 | CASE |
| 10/01/19 | Orsini, K J | Preparations for status conference (1.8); Status conference (1.9). | 3.70 | 5,550.00 | CASE |
| 10/01/19 | Cogur, Husniye | Attention to background research on deponent per M. Wong. | 1.50 | 435.00 | CASE |
| 10/01/19 | Cogur, Husniye | Attention to custodial document collection tracker per S. Bodner. | 2.00 | 580.00 | CASE |
| 10/02/19 | Reents, Scott | Weekly team meeting re: strategy and updates. | 0.50 | 487.50 | CASE |
| 10/02/19 | Bell V, Jim | Reformat documents related to settlement data per K. Janson. | 1.70 | 527.00 | CASE |
| 10/02/19 | Bell V, Jim | Pull cases cited in Parties' Amended Joint Status Conference Statement per M. Zaken. | 3.70 | 1,147.00 | CASE |
| 10/02/19 | McAtee, D P | Review of documents/materials for Quanta reports and discuss with S Warburg-Johnson. | 0.80 | 1,200.00 | CASE |
| 10/02/19 | Orsini, K J | Strategy call with client. | 1.10 | 1,650.00 | CASE |
| 10/03/19 | Bell V, Jim | Pull documents related to Bankruptcy Estimation Models per J. Choi. | 0.70 | 217.00 | CASE |
| 10/03/19 | Haaren, C. Daniel | Conference call with W. Manheim of PG&E, H. Weissmann of Munger and M. Minzner and others from Jenner re: FERC-related matters. | 2.40 | 2,304.00 | CASE |
| 10/03/19 | Orsini, K J | Strategy call with client. | 1.00 | 1,500.00 | CASE |

<span style="color:red">Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 30 of 639</span>

Page Number 29

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Abramczyk, Raley | Attention to creating binder of submissions in district court and cases cited for M. Zaken. | 4.30 | 1,247.00 | CASE |
| 10/04/19 | Abramczyk, Raley | Attention to searching for pro hac admissions for J. Mooney. | 0.20 | 58.00 | CASE |
| 10/04/19 | Haaren, C. Daniel | Revision of rider for exclusivity termination objection motion. | 0.40 | 384.00 | CASE |
| 10/04/19 | Grossbard, Lillian S. | Attention to preparing weekly Board bullets. | 0.80 | 816.00 | CASE |
| 10/04/19 | Velasco, Veronica | Attention to running searches on potential deponents over the N Drive workspaces, per A. Tilden (1.4); Attention to compiling e-binder of all research materials found re deponents research, per A. Tilden (2.0). | 3.40 | 986.00 | CASE |
| 10/04/19 | Cogur, Husniye | Attention to locating PG&E Employee information per A. Tilden. | 0.20 | 58.00 | CASE |
| 10/05/19 | Abramczyk, Raley | Attention to creating exclusivity filings binders. | 3.70 | 1,073.00 | CASE |
| 10/05/19 | Abramczyk, Raley | Attention to creating subrogation settlement review ebinder for S. Hawkins. | 10.00 | 2,900.00 | CASE |
| 10/06/19 | Cogur, Husniye | Attention to identifying RFPs for produced response chart per A. Tilden. | 2.50 | 725.00 | CASE |
| 10/07/19 | Warburg-Johnson, Sarah V. | Correspondence with team regarding Judge Donato order. | 0.70 | 598.50 | CASE |
| 10/07/19 | Abramczyk, Raley | Attention to creating subrogation settlement binder for S. Hawkins. | 2.30 | 667.00 | CASE |
| 10/07/19 | Abramczyk, Raley | Attention to reviewing responses and objections spreadsheet data for S. Hawkins. | 0.20 | 58.00 | CASE |
| 10/07/19 | Fernandez, Vivian | Attention to Chart edits per M. Fleming. | 2.00 | 580.00 | CASE |
| 10/07/19 | Haaren, C. Daniel | Review of reports related to 10/7 Bankruptcy Court hearings and 10/7 District Court status conference in connection with drafting updated 10-Q disclosure. | 1.10 | 1,056.00 | CASE |
| 10/07/19 | North, J A | Preparation for Cal Fire deposition. | 3.00 | 4,500.00 | CASE |
| 10/07/19 | North, J A | Team meeting re status, upcoming deadlines, depositions, etc. | 0.80 | 1,200.00 | CASE |
| 10/07/19 | Cogur, Husniye | Attention to PMQ research per M. Thompson. | 0.80 | 232.00 | CASE |
| 10/07/19 | Cogur, Husniye | Attention to saving new documents per M. Zaken. | 0.20 | 58.00 | CASE |
| 10/07/19 | Cogur, Husniye | Attention to locating third party preservation letters per A. Tilden. | 1.00 | 290.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Mong, Derek | Attended PG&E team meeting to discuss updates and strategy. | 1.00 | 750.00 | CASE |
| 10/08/19 | Janson, Katherine D. | Attended PG&E team meeting to discuss case updates and strategy. | 0.90 | 850.50 | CASE |
| 10/08/19 | Beshara, Christopher | Weekly team meeting with partners and associates to discuss status of ongoing North Bay Fires and Camp Fire workstreams. | 0.90 | 846.00 | CASE |
| 10/08/19 | Warburg-Johnson, Sarah V. | Correspondence regarding estimation hearing schedule. | 0.50 | 427.50 | CASE |
| 10/08/19 | Abramczyk, Raley | Attention to creating subrogation settlement ebinder for S. Hawkins. | 4.20 | 1,218.00 | CASE |
| 10/08/19 | Norris, Evan | Weekly full team meeting re strategy and case updates. | 0.90 | 922.50 | CASE |
| 10/08/19 | Saraiya, Swara | Attended PG&E Meeting to discuss case updates & strategy. | 0.90 | 535.50 | CASE |
| 10/08/19 | Sukiennik, Brittany L. | Attended PG&E team meeting to discuss case updates and strategy (.9); Reviewed potential benchmarking materials re VM (.6). | 1.50 | 1,440.00 | CASE |
| 10/08/19 | Sukiennik, Brittany L. | Attention to emails re proposed estimation proceeding schedule. | 0.80 | 768.00 | CASE |
| 10/08/19 | Grossbard, Lillian S. | Attention to weekly team meeting planning. | 0.20 | 204.00 | CASE |
| 10/08/19 | Grossbard, Lillian S. | Attended PG&E team meeting to discuss case updates and strategy. | 0.90 | 918.00 | CASE |
| 10/08/19 | McAtee, D P | PG&E team meeting. | 1.00 | 1,500.00 | CASE |
| 10/08/19 | Thompson, Matthias | Prepare for and attend team meeting with L. Grossbard and others. | 0.80 | 712.00 | CASE |
| 10/08/19 | Jamison, Molly | Reviewing materials for call with expert. | 0.50 | 445.00 | CASE |
| 10/08/19 | Zaken, Michael | Attendance at team meeting. | 0.90 | 846.00 | CASE |
| 10/08/19 | Grossbard, Lillian S. | Review/comment on outreach presentations. | 0.20 | 204.00 | CASE |
| 10/08/19 | Jamison, Molly | Call with co-counsel re: deposition request. | 0.70 | 623.00 | CASE |
| 10/09/19 | Warburg-Johnson, Sarah V. | Coordinate D. McAtee and W. Earnhardt pro hac applications. | 0.50 | 427.50 | CASE |
| 10/09/19 | O'Koniewski, Katherine | Email to client representative and S. Bodner regarding summary and records related to transmission line investigation. | 0.10 | 84.00 | CASE |
| 10/09/19 | O'Koniewski, Katherine | Call with S. Bodner to discuss transmission line investigation interviews and deliverables. | 0.30 | 252.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | O'Koniewski, Katherine | Call with client representative and S. Bodner regarding transmission line investigation interviews. | 0.40 | 336.00 | CASE |
| 10/09/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line investigation interviews. | 0.10 | 84.00 | CASE |
| 10/09/19 | Abramczyk, Raley | Attention to creating subrogation settlement ebinder for S. Hawkins. | 2.00 | 580.00 | CASE |
| 10/09/19 | Fernandez, Vivian | Attention to binder prep per S. Hawkins. | 2.00 | 580.00 | CASE |
| 10/09/19 | Lloyd, T | Attention to review of case status at request of S. Reents. | 0.60 | 249.00 | CASE |
| 10/09/19 | Zumbro, P | Attention to case strategy issues. | 0.40 | 600.00 | CASE |
| 10/09/19 | Haaren, C. Daniel | Review of exclusivity termination order. | 0.20 | 192.00 | CASE |
| 10/09/19 | McAtee, D P | Call with PG&E to discuss interplay of estimation proceedings with CPUC investigation proceedings. | 0.80 | 1,200.00 | CASE |
| 10/09/19 | Jamison, Molly | Review materials in preparation for SME interview. | 2.20 | 1,958.00 | CASE |
| 10/09/19 | Fernandez, Vivian | Attention to interview binder compilation per S. Hawkins. | 0.50 | 145.00 | CASE |
| 10/09/19 | Fernandez, Vivian | Attention to Timeline creation per K. Kariyawasam. | 2.50 | 725.00 | CASE |
| 10/10/19 | Fernandez, Vivian | Attention to saving correspondence per M. Zaken. | 0.20 | 58.00 | CASE |
| 10/10/19 | Abramczyk, Raley | Attention to auditing binders for S. Hawkins. | 0.40 | 116.00 | CASE |
| 10/10/19 | Norris, Evan | Email to L. Grossbard re estimation discovery matter. | 0.10 | 102.50 | CASE |
| 10/10/19 | Norris, Evan | Emails to B. Sukiennik re estimation matters. | 0.40 | 410.00 | CASE |
| 10/10/19 | Haaren, C. Daniel | Correspondence with B. Wong re: Ad Hoc Noteholder Plan. | 0.30 | 288.00 | CASE |
| 10/10/19 | McAtee, D P | Review new order on estimation proceedings and protocols. | 0.50 | 750.00 | CASE |
| 10/10/19 | Grossbard, Lillian S. | Review/edit media research for weekly Board bullets. | 0.60 | 612.00 | CASE |
| 10/10/19 | Fernandez, Vivian | Attention to Timeline per K. Kariyawasam. | 2.00 | 580.00 | CASE |
| 10/11/19 | Hawkins, Salah M | Review case law on standards for determining liquidated claims including coordinating the compilation of case law binder regarding same. | 2.70 | 2,403.00 | CASE |
| 10/11/19 | Fernandez, Vivian | Attention to Timeline updates per K. Kariyawasam. | 3.00 | 870.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/11/19 | Haaren, C. Daniel | Correspondence with B. Wong re: Ad Hoc Noteholder Plan and related deposition transcripts. | 0.80 | 768.00 | CASE |
| 10/11/19 | McAtee, D P | Attention to jointly proposed estimation schedule and approaching deadlines. | 0.60 | 900.00 | CASE |
| 10/11/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.60 | 612.00 | CASE |
| 10/11/19 | Sukiennik, Brittany L. | Attention to emails re accrual models and assumptions. | 0.40 | 384.00 | CASE |
| 10/11/19 | Fernandez, Vivian | Attention to documents pertaining to PG&E Employee and subsequent binder compilation per A. Kempf. | 3.50 | 1,015.00 | CASE |
| 10/14/19 | Grossbard, Lillian S. | Review/comment on draft press release. | 0.40 | 408.00 | CASE |
| 10/14/19 | Grossbard, Lillian S. | Review/comment on draft 10-Q. | 2.00 | 2,040.00 | CASE |
| 10/15/19 | Reents, Scott | Team meeting re: case updates and strategy. | 1.00 | 975.00 | CASE |
| 10/15/19 | Janson, Katherine D. | Attended PG&E team meeting to discuss case updates and strategy. | 0.50 | 472.50 | CASE |
| 10/15/19 | Fernandez, Vivian | Attention to creation of expert list chart per B. Sukiennik. | 1.50 | 435.00 | CASE |
| 10/15/19 | Fernandez, Vivian | Attention to deposition transcript and exhibit organization and FTP upload S. Hawkins. | 0.30 | 87.00 | CASE |
| 10/15/19 | Hernandez, Damaris | Attention to team meeting re: case updates and strategy. | 0.50 | 675.00 | CASE |
| 10/15/19 | Zumbro, P | Case update meeting. | 0.50 | 750.00 | CASE |
| 10/15/19 | Sukiennik, Brittany L. | Attended team meeting to discuss case updates and strategy. | 0.50 | 480.00 | CASE |
| 10/15/19 | Grossbard, Lillian S. | Attended PG&E team meeting to discuss case updates and strategy. | 0.50 | 510.00 | CASE |
| 10/15/19 | McAtee, D P | Attend PG&E team meeting to discuss case updates and strategy. | 0.50 | 750.00 | CASE |
| 10/15/19 | McAtee, D P | Review of witness interview summary. | 0.20 | 300.00 | CASE |
| 10/15/19 | McAtee, D P | Weekly Conference call with client on Camp fire issues. | 1.00 | 1,500.00 | CASE |
| 10/15/19 | Zaken, Michael | Attend weekly team meeting. | 0.50 | 470.00 | CASE |
| 10/15/19 | Docherty, Kelsie | Attended PG&E team meeting to discuss case updates and strategy. | 0.50 | 470.00 | CASE |
| 10/15/19 | Orsini, K J | Discussion re criminal resolution. | 0.10 | 150.00 | CASE |
| 10/15/19 | Fernandez, Vivian | Attention to PG&E employee information look up and relevant documentation per B. Niederschulte. | 0.80 | 232.00 | CASE |
| 10/15/19 | North, J A | Team meeting re status of case matters. | 0.50 | 750.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Warburg-Johnson, Sarah V. | Pro hac applications for D. McAtee and W. Earnhardt. | 0.50 | 427.50 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to coordination of bankruptcy filings and e-binder organization. | 0.80 | 232.00 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to creation witness list chart per B. Sukiennik. | 1.00 | 290.00 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to creation of document copies for internal meeting per D. Mong. | 0.50 | 145.00 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to compilation and retrieval of potential witness Resumes per B. Sukiennik. | 2.40 | 696.00 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to Subro Insurance document retrieval per H. King. | 0.40 | 116.00 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to employees' work history per B. Niederschulte. | 1.00 | 290.00 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to coordination and edits public statements binder per D. Herman. | 2.50 | 725.00 | CASE |
| 10/16/19 | Fernandez, Vivian | Attention to document retrieval per F. Ng. | 0.70 | 203.00 | CASE |
| 10/16/19 | Lloyd, T | Attention to review of case status at request of S. Reents. | 0.80 | 332.00 | CASE |
| 10/16/19 | Haaren, C. Daniel | Conference call with W. Manheim and S. Kelly and others from Jenner re: CPUC and FERC issues in connection with competing plans. | 1.00 | 960.00 | CASE |
| 10/16/19 | McAtee, D P | Review of documents/materials for outline for DeCampli expert report. | 0.70 | 1,050.00 | CASE |
| 10/16/19 | McAtee, D P | Conference call with Rob Rock (Alix Partners). | 0.30 | 450.00 | CASE |
| 10/16/19 | Docherty, Kelsie | Reviewing prior court submissions. | 0.70 | 658.00 | CASE |
| 10/16/19 | North, J A | Attended Tubbs team call with MTO to discuss case updates and strategy. | 2.70 | 4,050.00 | CASE |
| 10/16/19 | North, J A | Attended Tubbs trial team meeting to discuss expert witnesses and case updates. | 1.80 | 2,700.00 | CASE |
| 10/16/19 | North, J A | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.50 | 2,250.00 | CASE |
| 10/16/19 | Jamison, Molly | Review and prepare information requested by outside counsel. | 0.40 | 356.00 | CASE |
| 10/16/19 | Denning, Nathan | Strategy meeting. | 2.50 | 2,400.00 | CASE |
| 10/16/19 | Denning, Nathan | Team meeting. | 0.80 | 768.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Fernandez, Vivian | Attention to FTP uploads per S. Bodner, and G. May. | 0.50 | 145.00 | CASE |
| 10/17/19 | Fernandez, Vivian | Attention to sending employee work histories to B. Niederschulte. | 1.50 | 435.00 | CASE |
| 10/17/19 | Fernandez, Vivian | Attention to transcript redaction comparison per S. Hawkins. | 0.90 | 261.00 | CASE |
| 10/17/19 | Fernandez, Vivian | Attention to documents and correspondence saving per C. Beshara. | 0.30 | 87.00 | CASE |
| 10/17/19 | Fernandez, Vivian | Attention to coordination and edits to public statements binder per D. Fox. | 1.00 | 290.00 | CASE |
| 10/17/19 | Fernandez, Vivian | Attention to employee information retrieval per K. Kariyawasam. | 0.20 | 58.00 | CASE |
| 10/17/19 | Haaren, C. Daniel | Conference call with J. Borkin, K. Ziman, S. Karotkin and other representatives of outside advisors re: timing and strategy for various workstreams. | 0.50 | 480.00 | CASE |
| 10/17/19 | McAtee, D P | Attention to meet and confer developments on discovery and estimation benchmarking. | 0.80 | 1,200.00 | CASE |
| 10/17/19 | McAtee, D P | Conference call with Rob Rock and follow-up with K. Orsini. | 0.60 | 900.00 | CASE |
| 10/17/19 | Orsini, K J | Strategy discussion with Weil and others. | 0.80 | 1,200.00 | CASE |
| 10/17/19 | Jamison, Molly | Review of documents/materials for witness interviews. | 3.10 | 2,759.00 | CASE |
| 10/17/19 | Farrell, Jessica | Attention to indexing materials sent to experts per M. Valladares. | 4.60 | 1,334.00 | CASE |
| 10/17/19 | North, J A | Attended team meeting to discuss expert witnesses and case updates. | 1.90 | 2,850.00 | CASE |
| 10/17/19 | Cogur, Husniye | Attention to saving new documents to our files per D. Mong. | 0.20 | 58.00 | CASE |
| 10/17/19 | Docherty, Kelsie | Attended Tubbs trial team meeting to discuss expert witnesses and case updates. | 1.60 | 1,504.00 | CASE |
| 10/18/19 | Fernandez, Vivian | Attention to creation of e-binder materials on settlements per D. Mong. | 0.80 | 232.00 | CASE |
| 10/18/19 | Fernandez, Vivian | Attention to auditing library document pulls. | 1.00 | 290.00 | CASE |
| 10/18/19 | Zumbro, P | Attention to strategy discussions regarding District Court estimation hearing and upcoming bankruptcy court status conference. | 0.70 | 1,050.00 | CASE |
| 10/18/19 | Jamison, Molly | Drafting internal email re experts. | 0.50 | 445.00 | CASE |
| 10/18/19 | Grossbard, Lillian S. | Review/ Comment on PG&E display boards. | 0.40 | 408.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Grossbard, Lillian S. | Weekly Board bullets for M. Fontenot. | 1.40 | 1,428.00 | CASE |
| 10/18/19 | Lawoyin, Feyi | Draft list of potential witnesses for M. Wong. | 0.50 | 375.00 | CASE |
| 10/18/19 | Lawoyin, Feyi | Call with M. Wong re: identifying potential fact witnesses. | 0.10 | 75.00 | CASE |
| 10/19/19 | Fernandez, Vivian | Attention to deposition preparation per K. Kariyawasam. | 4.50 | 1,305.00 | CASE |
| 10/19/19 | Fernandez, Vivian | Attention to document retrieval per J. Mooney. | 1.00 | 290.00 | CASE |
| 10/21/19 | Lawoyin, Feyi | Draft email re: potential experts to E. Myer. | 0.20 | 150.00 | CASE |
| 10/21/19 | Hawkins, Salah M | Review, comment on and edit draft timeline of chapter 11 milestones. | 0.90 | 801.00 | CASE |
| 10/21/19 | Fernandez, Vivian | Attention to bates number and document cross checking per M. Kozycz. | 0.50 | 145.00 | CASE |
| 10/21/19 | Fernandez, Vivian | Attention to creation of binder on Extension of Time to File Claims. | 1.00 | 290.00 | CASE |
| 10/21/19 | Fernandez, Vivian | Attention to coordination of attorney add on to list serves and N drive access per B. Sukiennik and D. Mong. | 0.50 | 145.00 | CASE |
| 10/21/19 | Fernandez, Vivian | Attention to further testimonial review per B. Sukiennik. | 1.50 | 435.00 | CASE |
| 10/21/19 | Fernandez, Vivian | Attention to duplicating coordination and subsequent auditing of binders per D. Mong. | 0.60 | 174.00 | CASE |
| 10/21/19 | Fernandez, Vivian | Attention to witness list updates per B. Sukiennik. | 0.90 | 261.00 | CASE |
| 10/21/19 | McAtee, D P | Review motion to extend the bar date and related emails. | 0.60 | 900.00 | CASE |
| 10/21/19 | Jamison, Molly | Research potential experts re climate change. | 2.70 | 2,403.00 | CASE |
| 10/21/19 | Jamison, Molly | Email correspondence with potential expert for climate change. | 0.50 | 445.00 | CASE |
| 10/21/19 | Norris, Evan | Telephone call with J. Loduca and co-counsel re DA/AG matter update. | 0.50 | 512.50 | CASE |
| 10/21/19 | North, J A | Attended Tubbs trial team meeting to discuss case updates. | 0.50 | 750.00 | CASE |
| 10/21/19 | North, J A | Attended Tubbs trial team meeting to discuss case updates. | 0.50 | 750.00 | CASE |
| 10/21/19 | Wong, Marco | Attended Tubbs trial team meeting to discuss case updates. | 0.50 | 427.50 | CASE |
| 10/21/19 | Bodner, Sara | Attended Tubbs trial team meeting to discuss case updates. | 0.30 | 225.00 | CASE |
| 10/22/19 | Janson, Katherine D. | Attended PG&E team meeting to discuss case updates and strategy. | 0.80 | 756.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Beshara, Christopher | Attend PG&E team meeting to discuss case updates and strategy with respect to North Bay Fires and Camp Fire investigations and litigation. | 1.00 | 940.00 | CASE |
| 10/22/19 | Barbur, P T | Attend team meeting to discuss case updates and strategy. | 0.60 | 900.00 | CASE |
| 10/22/19 | Mooney, Jonathan | Call with PG&E re: updates to accrual model as claims data is processed. | 0.40 | 336.00 | CASE |
| 10/22/19 | Norris, Evan | Attention to correspondence with C. Beshara and others re Camp Fire estimation strategy matter. | 0.70 | 717.50 | CASE |
| 10/22/19 | Norris, Evan | Weekly team call to discuss strategy with K. Orsini and others. | 0.70 | 717.50 | CASE |
| 10/22/19 | Farrell, Jessica | Attention to auditing materials and creating an index for binder per S. Warburg-Johnson. | 3.50 | 1,015.00 | CASE |
| 10/22/19 | Fernandez, Vivian | Attention to calendar updates per S. Hawkins. | 1.50 | 435.00 | CASE |
| 10/22/19 | Fernandez, Vivian | Attention to docket saving per D. Mong and attorneys. | 0.90 | 261.00 | CASE |
| 10/22/19 | Fernandez, Vivian | Attention to cite checking and source pulls per A. Thompson. | 1.00 | 290.00 | CASE |
| 10/22/19 | Fernandez, Vivian | Attention to Case Home Page document serve per L. Grossbard. | 0.50 | 145.00 | CASE |
| 10/22/19 | Fernandez, Vivian | Attention to Cal Fire reports retrieval from Client per K. Kariyawasam. | 0.50 | 145.00 | CASE |
| 10/22/19 | Zobitz, G E | Attention to Advisor call regarding case strategy. | 0.40 | 600.00 | CASE |
| 10/22/19 | Sukiennik, Brittany L. | Attended team meeting to discuss case updates and strategy. | 0.80 | 768.00 | CASE |
| 10/22/19 | Haaren, C. Daniel | Conference call with representatives of Lazard and Weil re: case status, strategy, ongoing workstreams and next steps. | 0.70 | 672.00 | CASE |
| 10/22/19 | McAtee, D P | PG&E team meeting. | 0.80 | 1,200.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/22/19 | Cameron, T G | Further work re damage and estimation, including further work re draft questionnaire, including emails with TCC re same, and call with CSM team (2.3); Further work with Weil re engagement letter for consultant (0.4); Further work re draft discovery requests re motion to extend bar date (1.0); Further work re witness disclosure for 10/23, including emails with client (2.3); Further work re potential additional experts, and review emails/profiles re same (0.5); Further emails re letter of engagement with consultant (0.2); review latest draft of benchmarking workplan (0.7); further emails re expert re Butte settlement (0.2); Further emails re regulated utilities expert (0.5); Emails re smoke inhalation expert (0.2); Review additional expert disclosure (0.3); Further emails re PTSD expert discovery re motion to extend bar date (0.3). | 8.90 | 13,350.00 | CASE |
| 10/22/19 | North, J A | Attended PG&E team meeting to discuss case updates and strategy. | 0.80 | 1,200.00 | CASE |
| 10/22/19 | Jamison, Molly | Follow up re engagement of expert. | 0.20 | 178.00 | CASE |
| 10/22/19 | Jamison, Molly | Research potential experts re climate change. | 1.80 | 1,602.00 | CASE |
| 10/22/19 | Zaken, Michael | Team meeting. | 0.90 | 846.00 | CASE |
| 10/22/19 | Docherty, Kelsie | Attended PG&E team meeting to discuss case updates and strategy. | 0.80 | 752.00 | CASE |
| 10/22/19 | Docherty, Kelsie | Correspondence with estimation associates regarding evidence inspections. | 0.20 | 188.00 | CASE |
| 10/22/19 | Grossbard, Lillian S. | Emails with PG&E re work at represented customer property. | 0.20 | 204.00 | CASE |
| 10/23/19 | Warburg-Johnson, Sarah V. | Revisions to witness disclosures. | 0.90 | 769.50 | CASE |
| 10/23/19 | Abramczyk, Raley | Attending production meeting to discuss upcoming document productions. | 1.30 | 377.00 | CASE |
| 10/23/19 | Norris, Evan | Emails B. Sukiennik re estimation hearing. | 0.20 | 205.00 | CASE |
| 10/23/19 | Norris, Evan | Meeting with B. Sukiennik re estimation hearing. | 0.30 | 307.50 | CASE |
| 10/23/19 | Norris, Evan | Meeting D. McAtee , C. Beshara re Camp Fire estimation hearing strategy. | 0.50 | 512.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/19 | Lloyd, T | Review of status of case at request of S. Reents. | 0.50 | 207.50 | CASE |
| 10/23/19 | McAtee, D P | Review and comment on revised draft of outline for Brown expert report and related discussions with S. Warburg-Johnson. | 1.50 | 2,250.00 | CASE |
| 10/23/19 | Jamison, Molly | Reviewing expert publication re climate change. | 0.60 | 534.00 | CASE |
| 10/23/19 | Grossbard, Lillian S. | Review/comment on outreach video. | 0.20 | 204.00 | CASE |
| 10/24/19 | Mooney, Jonathan | Preparing chart comparing TCC and PGG proposed wildfire claims questionnaire. | 2.30 | 1,932.00 | CASE |
| 10/24/19 | Fernandez, Vivian | Attention to edits on reply legal brief per L. Grossbard. | 0.50 | 145.00 | CASE |
| 10/24/19 | Fernandez, Vivian | Attention to saving of correspondence and intimal witness lists per B. Sukiennik. | 1.00 | 290.00 | CASE |
| 10/24/19 | Fernandez, Vivian | Attention to document review per M. Jamison. | 0.80 | 232.00 | CASE |
| 10/24/19 | Fernandez, Vivian | Attention to coordination and organization of research on experts per the attorney team. | 5.50 | 1,595.00 | CASE |
| 10/24/19 | Haaren, C. Daniel | Conference call with counsel and financial advisors to shareholders re: case progress and key developments. | 0.30 | 288.00 | CASE |
| 10/24/19 | Haaren, C. Daniel | Conference call with S. Karotkin, K. Ziman, J. Boken and others re: case progress and key developments. | 0.60 | 576.00 | CASE |
| 10/24/19 | Haaren, C. Daniel | Conference call with C. DeSanze and others re: first mortgage bonds. | 0.30 | 288.00 | CASE |
| 10/24/19 | Jamison, Molly | Research and drafting memo re plaintiff experts. | 4.60 | 4,094.00 | CASE |
| 10/24/19 | Grossbard, Lillian S. | Review/comment on event report language. | 0.40 | 408.00 | CASE |
| 10/25/19 | Mooney, Jonathan | Preparing chart comparing TCC and PGG proposed wildfire claims questionnaire. | 1.20 | 1,008.00 | CASE |
| 10/25/19 | Farrell, Jessica | Attention to organizing and uploading materials to be sent to expert per C. Robertson and A. Weiss. | 1.50 | 435.00 | CASE |
| 10/25/19 | Farrell, Jessica | Attention to updating expert tracker with expert details per C. Robertson. | 1.20 | 348.00 | CASE |
| 10/25/19 | Fernandez, Vivian | Attention to creation of e-binder on government public nuisance claims. | 2.80 | 812.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Cameron, T G | Prepare for meet and confer with TCC re proposed Questionnaire, and participate in same (1.6); Review chart with all parties' experts and associate assignments (0.2); Review email from M. Zaken re CMO5 compilation report (Brown Greer), and review (0.7); Review internal email re CA state agency claims (0.2); Emails re depositions of TCC witness re bar date motion (0.2); Further work re questionnaire, including truncating same, and emails/discussions re same with CSM team (1.3). | 4.20 | 6,300.00 | CASE |
| 10/25/19 | Orsini, K J | Preparations for board meeting. | 2.90 | 4,350.00 | CASE |
| 10/25/19 | Jamison, Molly | Researching and contacting potential expert. | 1.70 | 1,513.00 | CASE |
| 10/25/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 10/25/19 | Grossbard, Lillian S. | Review/comment on customer letter. | 0.20 | 204.00 | CASE |
| 10/25/19 | Haaren, C. Daniel | Drafting consent form and related materials for consent to extend RSA approval deadline in backstop commitment letters (1.7); Correspondence with J. Loduca and others related to same (1.7); Correspondence with backstop parties regarding same (1.7). | 5.10 | 4,896.00 | CASE |
| 10/27/19 | Zumbro, P | Attention to case strategy issues in connection with recent events. | 0.80 | 1,200.00 | CASE |
| 10/27/19 | Haaren, C. Daniel | Conference call with K. Ziman, S. Karotkin and others re: Kincade Fire and case strategy. | 0.50 | 480.00 | CASE |
| 10/27/19 | Orsini, K J | Strategy discussions with advisors and client. | 1.00 | 1,500.00 | CASE |
| 10/28/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 1.00 | 945.00 | CASE |
| 10/28/19 | Hawkins, Salah M | Review, comment and edit draft timeline of chapter 11 milestones. | 0.40 | 356.00 | CASE |
| 10/28/19 | Farrell, Jessica | Attention to auditing production and sending out via FedEx per M. Kozycz. | 2.10 | 609.00 | CASE |
| 10/28/19 | Farrell, Jessica | Attention to finalizing drone photos spreadsheet to be sent to PG&E legal per M. Valladares. | 1.00 | 290.00 | CASE |
| 10/28/19 | Fernandez, Vivian | Attention to case document download. | 0.50 | 145.00 | CASE |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 41 of 639

Page Number 40

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Fernandez, Vivian | Attention to creation of e-binder on statutes related to Order appointing a mediator. | 1.90 | 551.00 | CASE |
| 10/28/19 | Fernandez, Vivian | Attention to Proof of Claims review and compilation per S. Hawkins. | 2.50 | 725.00 | CASE |
| 10/28/19 | Fernandez, Vivian | Attention to retrieval of documents on Storage Protocol per L. Grossbard. | 0.40 | 116.00 | CASE |
| 10/28/19 | Zobitz, G E | Call with client, Weil and Lazard regarding case strategy. | 0.90 | 1,350.00 | CASE |
| 10/28/19 | Zumbro, P | Attention to plan and other strategic issues in light of recent events. | 2.30 | 3,450.00 | CASE |
| 10/28/19 | Haaren, C. Daniel | Analysis of various paths to emergence with R. Hall and others. | 6.90 | 6,624.00 | CASE |
| 10/28/19 | Haaren, C. Daniel | Conference call with J. Loduca and others from PG&E, S. Karotkin, K. Ziman and others re: Kincade Fire. | 0.60 | 576.00 | CASE |
| 10/28/19 | McAtee, D P | Review of inverse condemnation submission. | 0.80 | 1,200.00 | CASE |
| 10/28/19 | Jamison, Molly | Drafting memo re Plaintiffs potential experts. | 4.30 | 3,827.00 | CASE |
| 10/28/19 | Bodner, Sara | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.90 | 675.00 | CASE |
| 10/28/19 | Tilden, Allison | Attend Tubbs trial team meeting re: case updates and strategy. | 0.90 | 756.00 | CASE |
| 10/28/19 | Cogur, Husniye | Attention to saving several email chains of correspondence with opposing counsel to our files. | 1.00 | 290.00 | CASE |
| 10/28/19 | Saraiya, Swara | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.80 | 476.00 | CASE |
| 10/28/19 | Saraiya, Swara | Deposition Preparation. | 3.10 | 1,844.50 | CASE |
| 10/28/19 | Saraiya, Swara | Meeting with S. Reents to discuss discovery production and strategy. | 0.70 | 416.50 | CASE |
| 10/28/19 | Saraiya, Swara | Attention to Discovery. | 6.60 | 3,927.00 | CASE |
| 10/29/19 | Reents, Scott | Team meeting regarding case strategy and updates. | 0.80 | 780.00 | CASE |
| 10/29/19 | Janson, Katherine D. | Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 567.00 | CASE |
| 10/29/19 | Barbur, P T | Attend team meeting to discuss case updates and strategy. | 0.60 | 900.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to research retrieval and coordination per M. Jamison. | 0.80 | 232.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to FTP and document upload on internal investigation per G. May. | 0.30 | 87.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to retrieval of cases and subsequent creation of e-binder. | 2.50 | 725.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Fernandez, Vivian | Attention to Proof of Claims federal and state claims organization, review and master excel creation. | 5.50 | 1,595.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to creation of redline per L. Grossbard. | 0.50 | 145.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to coordination of NBF response review per K. Kariyawasam. | 0.30 | 87.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to upload of 911 Calls per D. Mong. | 0.50 | 145.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to Proof of Claims cross-check per S. Hawkins. | 2.00 | 580.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to retrieval of employee contact information per A. Kempf. | 0.20 | 58.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to creation of 911 materials for experts per D. Mong. | 0.80 | 232.00 | CASE |
| 10/29/19 | Fernandez, Vivian | Attention to meeting on background to 911 calls. | 0.50 | 145.00 | CASE |
| 10/29/19 | Hernandez, Damaris | Attention to team meeting re: case updates and strategy. | 0.60 | 810.00 | CASE |
| 10/29/19 | Zobitz, G E | Call with Weil, Lazard regarding case strategy. | 0.40 | 600.00 | CASE |
| 10/29/19 | Zumbro, P | Status update call with Lazard. | 0.50 | 750.00 | CASE |
| 10/29/19 | Zumbro, P | Attention to contingency scenario planning materials. | 1.80 | 2,700.00 | CASE |
| 10/29/19 | Sukiennik, Brittany L. | Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 576.00 | CASE |
| 10/29/19 | Haaren, C. Daniel | Conference call with representatives of Lazard and Weil re: case status, strategy, ongoing workstreams and next steps. | 0.70 | 672.00 | CASE |
| 10/29/19 | Haaren, C. Daniel | Revision of analysis of various paths to emergence. | 2.80 | 2,688.00 | CASE |
| 10/29/19 | Grossbard, Lillian S. | Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 612.00 | CASE |
| 10/29/19 | McAtee, D P | Team meeting. | 0.70 | 1,050.00 | CASE |
| 10/29/19 | Zaken, Michael | Attendance at team meeting. | 0.70 | 658.00 | CASE |
| 10/29/19 | Grossbard, Lillian S. | Emails with R. Records re work request for represented customer property. | 0.20 | 204.00 | CASE |
| 10/29/19 | Cogur, Husniye | Attention to saving new documents per D. Mong. | 0.30 | 87.00 | CASE |
| 10/29/19 | Saraiya, Swara | Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 357.00 | CASE |
| 10/29/19 | Saraiya, Swara | Attention to Discovery, Production of documents for Plaintiffs' most recent requests for production. | 5.30 | 3,153.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/30/19 | Fernandez, Vivian | Attention to continuation of review of Proofs of Claim and creation of binder containing all the POCs per S. Hawkins. | 5.00 | 1,450.00 | CASE |
| 10/30/19 | Fernandez, Vivian | Attention to research on expert for case per D. Mong. | 1.20 | 348.00 | CASE |
| 10/30/19 | Fernandez, Vivian | Attention to creation of binder on government claims research per C. Ray. | 0.80 | 232.00 | CASE |
| 10/30/19 | Lloyd, T | Review of case status at request of S. Reents. | 0.50 | 207.50 | CASE |
| 10/30/19 | Haaren, C. Daniel | Conference call with representatives of Lazard and Weil re: case status, strategy, ongoing workstreams and next steps. | 0.70 | 672.00 | CASE |
| 10/30/19 | Jamison, Molly | Drafting summary of expert call and report. | 2.20 | 1,958.00 | CASE |
| 10/30/19 | Grossbard, Lillian S. | Respond to PG&E request for information re Camp-related report. | 0.40 | 408.00 | CASE |
| 10/30/19 | Cogur, Husniye | Attention to saving new documents per M. Kozycz. | 0.20 | 58.00 | CASE |
| 10/30/19 | Saraiya, Swara | Attention to Discovery, Production of documents for Plaintiffs' most recent requests for production. | 4.30 | 2,558.50 | CASE |
| 10/30/19 | Saraiya, Swara | Deposition Preparation: Draft Deposition Outline. | 3.40 | 2,023.00 | CASE |
| 10/30/19 | Saraiya, Swara | Deposition Preparation: Call with PG&E witness for upcoming defensive deposition (1.5); Preparation with K. Docherty for coming offensive deposition (.6). | 2.10 | 1,249.50 | CASE |
| 10/31/19 | Fernandez, Vivian | Attention to coordination and sending of production to experts per D. Mong. | 1.20 | 348.00 | CASE |
| 10/31/19 | Fernandez, Vivian | Attention to retrieval of documents on ignition reporting per M. Thompson. | 1.50 | 435.00 | CASE |
| 10/31/19 | Zumbro, P | Attention to case strategy in light of recent events. | 0.50 | 750.00 | CASE |
| 10/31/19 | Zumbro, P | Attention to mediation preparation matters. | 0.20 | 300.00 | CASE |
| 10/31/19 | Haaren, C. Daniel | Conference call with representatives of Lazard and Weil re: case status, strategy, ongoing workstreams and next steps. | 0.70 | 672.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/31/19 | Cameron, T G | Further emails re damages and estimation, including: emails and discussions re providing government agencies with estimation discovery (0.3); Further work re anticipated expert reports and live testimony, and work re anticipated sequence and structure of estimation hearing (2.1); Commence review of draft RFPs to TCC witnesses (0.8); Work regarding review and revisions of draft letter to Court regarding document production disputes and issues, and discussions with C. Beshara and B. Sukiennik (CSM) re same (3.8); Review draft subpoena re attorneys' fees (0.6); Review proposed discovery re claim for emerald (0.3); Further emails re draft expert stipulation re production (0.3). | 8.20 | 12,300.00 | CASE |
| 10/31/19 | Orsini, K J | Client strategy meetings. | 5.40 | 8,100.00 | CASE |
| 10/31/19 | Jamison, Molly | Draft internal memo re Plaintiffs experts. | 4.40 | 3,916.00 | CASE |
| 10/31/19 | Grossbard, Lillian S. | Review/comment on draft employee communication, response to media inquiry. | 0.40 | 408.00 | CASE |
| 10/31/19 | Grossbard, Lillian S. | Attention to advice re potential privilege claim for PG&E representatives including fact research and communications re same. | 1.60 | 1,632.00 | CASE |
| 10/31/19 | Saraiya, Swara | Attention to Discovery, Review of production of documents for Plaintiffs' most recent requests for production. | 6.90 | 4,105.50 | CASE |
| 10/31/19 | Saraiya, Swara | Deposition Preparation. | 4.40 | 2,618.00 | CASE |
| 10/31/19 | Haaren, C. Daniel | Review of notice re: backstop deadline extension and correspondence with J. Kim re: same (.8); review of approval motion considerations with internal team (.6). | 1.40 | 1,344.00 | CASE |
| **Subtotal for CASE** | | | **390.70** | **296,680.50** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Huang, Ya | Attention to backstop commitment letter matters, including correspondence with backstop parties re: backstop commitment amount adjustment (2.0); Correspondence with NYSE and coordinate 8-K filing (1.9). | 3.90 | 2,925.00 | CASH |
| 10/01/19 | Kelly, Christopher J. | Conference call with Lazard re: financing (1.0); Calculate total fees (0.4); Conference call with PG&E re: commitment papers (1.2); Update commitment papers (2.7); Review and respond to various correspondence from working group re: transaction (0.5); Various discussions with Dorsey re: commitment papers (0.2). | 6.00 | 7,440.00 | CASH |
| 10/01/19 | Needham, A | Attention to tax issues under revised POR. | 1.40 | 2,100.00 | CASH |
| 10/01/19 | Needham, A | Attention to QSF issues in wildfire settlements. | 1.80 | 2,700.00 | CASH |
| 10/01/19 | Walczak, Norman J | Correspondence with investors regarding executed BCLs. | 0.70 | 623.00 | CASH |
| 10/01/19 | Dorsey, Nicholas A. | Call with PG&E and Lazard re: commitment papers. | 0.50 | 550.00 | CASH |
| 10/01/19 | Dorsey, Nicholas A. | Review securities engagement letter. | 0.60 | 660.00 | CASH |
| 10/01/19 | Dorsey, Nicholas A. | Calls with Lazard re: commitment papers. | 0.30 | 330.00 | CASH |
| 10/01/19 | Dorsey, Nicholas A. | Analyze and respond to queries re: swaps. | 0.70 | 770.00 | CASH |
| 10/01/19 | Sandler, Paul | Edits to exit financing motion from Lazard. | 0.80 | 768.00 | CASH |
| 10/01/19 | Isler, Vanessa | Call with Lazard and client re bank engagement. | 1.00 | 645.00 | CASH |
| 10/01/19 | Isler, Vanessa | Call with Lazard re bank engagement. | 1.00 | 645.00 | CASH |
| 10/01/19 | Isler, Vanessa | Amend fee calculation and draft fee time line. | 0.90 | 580.50 | CASH |
| 10/01/19 | Isler, Vanessa | Review and amend term sheets from potential lenders and Lazard slide deck. | 1.80 | 1,161.00 | CASH |
| 10/01/19 | King, Harold | Conduct research re Bankruptcy Court Approval of Exit Financing Commitment Letters. | 0.80 | 476.00 | CASH |
| 10/01/19 | Zobitz, G E | Reviewed research re make whole payments. | 0.80 | 1,200.00 | CASH |
| 10/01/19 | Taylor, Patrick | Call with Lazard re: the commitment papers. | 0.60 | 504.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Taylor, Patrick | Reviewing draft securities engagement letter. | 0.40 | 336.00 | CASH |
| 10/01/19 | Taylor, Patrick | Call with PG&E and Lazard re: the commitment papers and bank proposal pricing. | 0.60 | 504.00 | CASH |
| 10/01/19 | Taylor, Patrick | Conducting and compiling research re: employee participation in rights offering. | 1.10 | 924.00 | CASH |
| 10/01/19 | Taylor, Patrick | Reviewing DIP credit agreement for restrictions and other provisions applicable to a proposed interest rate hedge. | 0.30 | 252.00 | CASH |
| 10/01/19 | Sandler, Paul | Correspondence and discussion re: standalone debt financing approval motion. | 0.60 | 576.00 | CASH |
| 10/01/19 | Sandler, Paul | Correspondence with debtor professionals re: backstop approval motion. | 0.20 | 192.00 | CASH |
| 10/01/19 | Haaren, C. Daniel | Review of Lazard comments to Backstop approval motion. | 0.30 | 288.00 | CASH |
| 10/01/19 | Zumbro, P | Attention to structuring issues. | 0.20 | 300.00 | CASH |
| 10/01/19 | Zumbro, P | Call on debt commitment letters with client and Lazard. | 0.60 | 900.00 | CASH |
| 10/01/19 | Haaren, C. Daniel | Correspondence and calls with investors and counsel to investors re: backstop allocations. | 2.70 | 2,592.00 | CASH |
| 10/01/19 | Haaren, C. Daniel | Conference call with K. Ziman and others from Lazard re: debt commitment papers and prep related to same. | 0.80 | 768.00 | CASH |
| 10/01/19 | Haaren, C. Daniel | Conference call with SME at PG&E re: debt commitment papers. | 0.50 | 480.00 | CASH |
| 10/01/19 | Haaren, C. Daniel | Correspondence with investor re: revising backstop commitment letter. | 0.20 | 192.00 | CASH |
| 10/01/19 | Zumbro, P | Attention to equity backstop letter approval motion and related matters. | 0.20 | 300.00 | CASH |
| 10/01/19 | Zumbro, P | Call with Lazard regarding exit financing structuring issues. | 0.40 | 600.00 | CASH |
| 10/02/19 | Hall, R A | Review BCL motion. | 0.30 | 450.00 | CASH |
| 10/02/19 | Huang, Ya | Correspondence with various backstop parties. | 1.00 | 750.00 | CASH |
| 10/02/19 | Needham, A | Call with Weil on treatment of Wildfire Fund and related tax issues. | 0.70 | 1,050.00 | CASH |
| 10/02/19 | Needham, A | Review of prior FIRPTA disclosure from client. | 0.80 | 1,200.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Kelly, Christopher J. | Various calls and correspondence with working group re: transaction (2.1); Review revised drafts of papers and prepare issues list (4.6); Review various analyses on economics (0.8); Review and revise non-disclosure agreements (1.2). | 8.70 | 10,788.00 | CASH |
| 10/02/19 | Needham, A | Attention to QSF issues in wildfire settlements. | 1.10 | 1,650.00 | CASH |
| 10/02/19 | Needham, A | Call with A. Ravichandran re FIRPTA issue. | 0.30 | 450.00 | CASH |
| 10/02/19 | Dorsey, Nicholas A. | Call with PG&E re: potential equity offering. | 0.40 | 440.00 | CASH |
| 10/02/19 | Dorsey, Nicholas A. | Attention to commitment papers. | 2.10 | 2,310.00 | CASH |
| 10/02/19 | Isler, Vanessa | Review of precedents re. spread economics in bridge financing. | 1.60 | 1,032.00 | CASH |
| 10/02/19 | Isler, Vanessa | Review mortgage bond precedents. | 1.20 | 774.00 | CASH |
| 10/02/19 | Isler, Vanessa | Review and amend term sheets from potential lenders and Lazard slide deck. | 1.50 | 967.50 | CASH |
| 10/02/19 | Isler, Vanessa | Research re allocation of economics. | 1.00 | 645.00 | CASH |
| 10/02/19 | Isler, Vanessa | Conference Call with JPM, Davis Polk, and PG&E re financing papers and equity backstop and post-call internal discussion. | 4.30 | 2,773.50 | CASH |
| 10/02/19 | Isler, Vanessa | Call with PG&E, Lazard, JPM, Citi, Barclays and BofA re next steps in commitment papers. | 0.50 | 322.50 | CASH |
| 10/02/19 | King, Harold | Draft Debt Exit Financing Commitment Letter Motion. | 2.30 | 1,368.50 | CASH |
| 10/02/19 | King, Harold | Conduct research re Bankruptcy Approval of Debt Commitment Letters. | 2.60 | 1,547.00 | CASH |
| 10/02/19 | King, Harold | Review of documents/materials (Bank and Securities Commitment Letters) for Exit Financing Commitment Letter Motion. | 1.30 | 773.50 | CASH |
| 10/02/19 | Taylor, Patrick | Call with PG&E re: employee participation in rights offering. | 0.60 | 504.00 | CASH |
| 10/02/19 | Taylor, Patrick | Reviewing PG&E SEC filings and SEC rules for purposes of analyzing disclosure requirements with respect to entering into committed debt financing. | 1.30 | 1,092.00 | CASH |
| 10/02/19 | Taylor, Patrick | Drafting non-disclosure agreements to be entered into by banks in connection with committed debt financing. | 3.90 | 3,276.00 | CASH |
| 10/02/19 | Taylor, Patrick | Drafting Form 8-K to disclose entry into debt commitment letters. | 1.90 | 1,596.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Taylor, Patrick | Call with PG&E and various banks re: timing and process for debt commitment papers. | 0.50 | 420.00 | CASH |
| 10/02/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 0.30 | 252.00 | CASH |
| 10/02/19 | Sandler, Paul | Calls with Lazard/banks re: bridge papers. | 1.20 | 1,152.00 | CASH |
| 10/02/19 | Sandler, Paul | Review of bridge papers. | 1.90 | 1,824.00 | CASH |
| 10/02/19 | Sandler, Paul | Discussions with Lazard re: backstop approval motion comments. | 0.50 | 480.00 | CASH |
| 10/02/19 | Sandler, Paul | Correspondence re: diligence matters. | 0.20 | 192.00 | CASH |
| 10/02/19 | Sandler, Paul | Internal correspondence re: bank NDAs. | 0.40 | 384.00 | CASH |
| 10/02/19 | Haaren, C. Daniel | Negotiation of debt commitment papers with representatives of JP Morgan and DPW and revision of same with G. Zobitz and C. Kelly. | 3.90 | 3,744.00 | CASH |
| 10/02/19 | Zumbro, P | Call with counsel to potential exit lender regarding debt commitment letters. | 0.40 | 600.00 | CASH |
| 10/02/19 | Zumbro, P | Attention to issues raised by potential debt commitment provider on commitment letters. | 0.40 | 600.00 | CASH |
| 10/02/19 | Haaren, C. Daniel | Correspondence with investors re: backstop questions. | 0.40 | 384.00 | CASH |
| 10/02/19 | Haaren, C. Daniel | Correspondence with M. Ponce of STB re: debt commitment letters. | 0.30 | 288.00 | CASH |
| 10/02/19 | Haaren, C. Daniel | Conference call with SMEs at PG&E and K. Ziman of Lazard re: debt commitment papers. | 0.90 | 864.00 | CASH |
| 10/03/19 | Huang, Ya | Correspondence with various backstop parties. | 0.20 | 150.00 | CASH |
| 10/03/19 | Huang, Ya | Research and draft notice email in connection with MFN process. | 1.60 | 1,200.00 | CASH |
| 10/03/19 | Kelly, Christopher J. | Various conference calls with working group re: commitment papers (4.5); Various revisions to commitment papers (6.1); Update board presentation slides (1.3); Various correspondence with CSM team re: commitment papers (0.5). | 12.40 | 15,376.00 | CASH |
| 10/03/19 | Needham, A | Attention to NOL and other tax issues under current plan. | 1.50 | 2,250.00 | CASH |
| 10/03/19 | Walczak, Norman J | Review of draft MFN notice. | 0.20 | 178.00 | CASH |
| 10/03/19 | Dorsey, Nicholas A. | Attention to commitment papers. | 1.60 | 1,760.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Dorsey, Nicholas A. | Attention to commitment papers. | 1.20 | 1,320.00 | CASH |
| 10/03/19 | Dorsey, Nicholas A. | Diligence call. | 1.90 | 2,090.00 | CASH |
| 10/03/19 | Sandler, Paul | Correspondence re: SSL invoice. | 0.30 | 288.00 | CASH |
| 10/03/19 | Sandler, Paul | Review of edits to papers. | 0.20 | 192.00 | CASH |
| 10/03/19 | Sandler, Paul | Call with Lazard re: exit financing approval motion. | 0.40 | 384.00 | CASH |
| 10/03/19 | Sandler, Paul | Call re: bridge papers with banks. | 1.30 | 1,248.00 | CASH |
| 10/03/19 | Isler, Vanessa | Various emails and phone calls re due diligence and logistics. | 1.90 | 1,225.50 | CASH |
| 10/03/19 | Isler, Vanessa | Review and amendment of summary financing terms. | 0.40 | 258.00 | CASH |
| 10/03/19 | Isler, Vanessa | Preparation of materials for BoD re financing. | 4.30 | 2,773.50 | CASH |
| 10/03/19 | Isler, Vanessa | Conference call with PG&E re commitment papers (1.2); Review of commitment papers (1.1); Conference call with DPW re commitment papers (1.2). | 3.50 | 2,257.50 | CASH |
| 10/03/19 | Isler, Vanessa | Precedent research re mortgage bonds. | 1.10 | 709.50 | CASH |
| 10/03/19 | Isler, Vanessa | Set up due diligence call and various emails and calls re same and re litigation portion of due diligence call. | 1.20 | 774.00 | CASH |
| 10/03/19 | Isler, Vanessa | Telephone conversation with J. Lewis and B. Larkin re mortgage bonds. | 0.30 | 193.50 | CASH |
| 10/03/19 | Isler, Vanessa | Conference call re. update and board approvals with STB and Lazard. | 1.30 | 838.50 | CASH |
| 10/03/19 | King, Harold | Conduct research re Bankruptcy Approval of Debt Commitment Letters. | 1.30 | 773.50 | CASH |
| 10/03/19 | King, Harold | Draft Exit Financing Commitment Letter Motion. | 2.80 | 1,666.00 | CASH |
| 10/03/19 | King, Harold | Review of documents/materials (Bank and Securities Commitment Letters) for Exit Financing Commitment Letter Motion. | 0.80 | 476.00 | CASH |
| 10/03/19 | Taylor, Patrick | Call with PG&E and Lazard to discuss outstanding issues under the commitment letters. | 1.20 | 1,008.00 | CASH |
| 10/03/19 | Taylor, Patrick | Preparing execution versions of the NDAs in connection committed debt financing. | 0.30 | 252.00 | CASH |
| 10/03/19 | Taylor, Patrick | Call with PG&E, Lazard, DPW and banks to discuss outstanding issues under the commitment letters. | 2.00 | 1,680.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/03/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 1.60 | 1,344.00 | CASH |
| 10/03/19 | Taylor, Patrick | Reviewing and revising debt commitment papers. | 2.40 | 2,016.00 | CASH |
| 10/03/19 | Taylor, Patrick | Diligence business call for purposes of committed debt financing. | 2.00 | 1,680.00 | CASH |
| 10/03/19 | Haaren, C. Daniel | Conference call with M. Ponce and others at STB re: bank commitment papers. | 0.80 | 768.00 | CASH |
| 10/03/19 | Haaren, C. Daniel | Conference call for lender diligence and correspondence with SMEs at PG&E and counsel to lenders at DPW related to same. | 3.30 | 3,168.00 | CASH |
| 10/03/19 | Haaren, C. Daniel | Finalizing NDAs for bank commitment papers with P. Taylor. | 0.40 | 384.00 | CASH |
| 10/03/19 | Haaren, C. Daniel | Review of commitment papers and G. Zobitz and others at Cravath, Swaine & Moore LLP. | 1.30 | 1,248.00 | CASH |
| 10/03/19 | Haaren, C. Daniel | Review and comment on Board materials for commitment papers. | 2.10 | 2,016.00 | CASH |
| 10/04/19 | Needham, A | Attention to various NOL issues related to current plan. | 1.60 | 2,400.00 | CASH |
| 10/04/19 | Needham, A | Review of draft memo from A. Ravichandran. | 1.30 | 1,950.00 | CASH |
| 10/04/19 | Kelly, Christopher J. | Various revisions to commitment papers (3.1); Review board slides (0.8); Board call re: financing proposal (0.9); Various calls and correspondence with working group to finalize documents (3.7); Address 8-K questions (0.5). | 9.00 | 11,160.00 | CASH |
| 10/04/19 | Dorsey, Nicholas A. | Attention to commitment papers. | 0.90 | 990.00 | CASH |
| 10/04/19 | Dorsey, Nicholas A. | Review board slides re: commitment papers. | 0.40 | 440.00 | CASH |
| 10/04/19 | Isler, Vanessa | Preparation of board materials and review of slides prepared by Lazard. | 2.50 | 1,612.50 | CASH |
| 10/04/19 | Isler, Vanessa | Internal call re commitment papers. | 1.10 | 709.50 | CASH |
| 10/04/19 | Isler, Vanessa | Response to additional due diligence questions and various emails re same. | 0.40 | 258.00 | CASH |
| 10/04/19 | Isler, Vanessa | Board call. | 1.40 | 903.00 | CASH |
| 10/04/19 | Taylor, Patrick | Call with Lazard re: equity cap in commitment papers. | 0.10 | 84.00 | CASH |
| 10/04/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 1.00 | 840.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Taylor, Patrick | Call with PG&E, Lazard, DPW and banks to discuss outstanding issues under the commitment letters. | 2.20 | 1,848.00 | CASH |
| 10/04/19 | Taylor, Patrick | Drafting Form 8-K to disclose entry into debt commitment letters. | 1.80 | 1,512.00 | CASH |
| 10/04/19 | Taylor, Patrick | Reviewing revised debt commitment papers. | 0.20 | 168.00 | CASH |
| 10/04/19 | Sandler, Paul | Edits to exit financing motion. | 1.80 | 1,728.00 | CASH |
| 10/04/19 | Haaren, C. Daniel | Conference call with C. DeSanze and others from PG&E and EY re: backstop commitment letters. | 1.00 | 960.00 | CASH |
| 10/04/19 | Haaren, C. Daniel | Review and comment on backstop approval motion. | 0.90 | 864.00 | CASH |
| 10/04/19 | Haaren, C. Daniel | Review of materials related to MFN process for backstop commitment letters. | 0.70 | 672.00 | CASH |
| 10/04/19 | Haaren, C. Daniel | Correspondence and calls with M. Fausten and others from DPW re: diligence requests. | 0.60 | 576.00 | CASH |
| 10/04/19 | Zumbro, P | Attention to structuring issues regarding exit financing and related correspondence. | 0.60 | 900.00 | CASH |
| 10/05/19 | Needham, A | Tax attention to internal memo from A. Ravichandran re tax treatment of qualified settlement fund. | 0.80 | 1,200.00 | CASH |
| 10/05/19 | Needham, A | Reviewed and revised of internal memo from A. Ravichandran re tax treatment of qualified settlement fund. | 1.50 | 2,250.00 | CASH |
| 10/05/19 | King, Harold | Revise Exit Financing Approval Motion. | 0.20 | 119.00 | CASH |
| 10/05/19 | Sandler, Paul | Edits and correspondence re: exit financing motion. | 1.20 | 1,152.00 | CASH |
| 10/06/19 | Sandler, Paul | STB / board edits to exit financing motion. | 1.10 | 1,056.00 | CASH |
| 10/06/19 | Sandler, Paul | Correspondence re: exit financing declaration. | 0.30 | 288.00 | CASH |
| 10/06/19 | Haaren, C. Daniel | Review of backstop approval motion with P. Sandler. | 0.40 | 384.00 | CASH |
| 10/07/19 | Huang, Ya | Attention to backstop commitment letters, including summarizing material changes between different versions. | 2.60 | 1,950.00 | CASH |
| 10/07/19 | Kelly, Christopher J. | Discuss with D. Haaren resolutions and other matters relating to signing commitment letter (0.2); Address questions from PG&E legal on conference call (0.4); Review and revise 8-K draft (0.9). | 1.50 | 1,860.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Walczak, Norman J | Review of BCLs for MFN process. | 2.90 | 2,581.00 | CASH |
| 10/07/19 | Isler, Vanessa | Review of 8-K re commitment papers. | 0.40 | 258.00 | CASH |
| 10/07/19 | Isler, Vanessa | Conference call re due diligence on financial model. | 0.80 | 516.00 | CASH |
| 10/07/19 | Sandler, Paul | Edits to exit financing motion/declarations. | 1.90 | 1,824.00 | CASH |
| 10/07/19 | King, Harold | Review and Revise Exit Financing Commitment Letter Motion. | 3.40 | 2,023.00 | CASH |
| 10/07/19 | Taylor, Patrick | Call with PG&E re: select issues under commitment letters and anticipated timing. | 0.40 | 336.00 | CASH |
| 10/07/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 0.20 | 168.00 | CASH |
| 10/07/19 | Taylor, Patrick | Drafting Form 8-K to disclose entry into debt commitment letters. | 3.20 | 2,688.00 | CASH |
| 10/07/19 | Haaren, C. Daniel | Review and comment on debt commitment letter 8-K. | 0.70 | 672.00 | CASH |
| 10/07/19 | Haaren, C. Daniel | Preparations for seeking consent of backstop parties to proposed locate & mark settlement and call with R. Hall re: same. | 1.20 | 1,152.00 | CASH |
| 10/08/19 | Hall, R A | Review Foster/Wang correspondence re: BCL parties. | 0.40 | 600.00 | CASH |
| 10/08/19 | Hall, R A | Conference call with Lazard, Weil re: claims, BCLs. | 0.80 | 1,200.00 | CASH |
| 10/08/19 | Huang, Ya | Attention to backstop commitment letters, including drafting MFN notice correspondence, preparing individualized MFN forms and blackline, and reviewing. | 6.90 | 5,175.00 | CASH |
| 10/08/19 | Kelly, Christopher J. | Meeting with P. Sandler re: debt facility motion and follow-up correspondence with Isler (0.6); Revise summary of debt facility for motion and distribute to CSM team (2.1). | 2.70 | 3,348.00 | CASH |
| 10/08/19 | Walczak, Norman J | Review of MFN blacklines and revising MFN notice. | 4.00 | 3,560.00 | CASH |
| 10/08/19 | Hall, R A | Review draft letter to BCL parties re: MTN provisions. | 0.30 | 450.00 | CASH |
| 10/08/19 | Sandler, Paul | Correspondence and discussion with Jones Day re: backstop approval. | 0.50 | 480.00 | CASH |
| 10/08/19 | Sandler, Paul | Correspondence with Weil re: timing of exit financing hearing. | 0.30 | 288.00 | CASH |
| 10/08/19 | Sandler, Paul | Correspondence with Lazard re: timing of backstop approval hearing. | 0.30 | 288.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Sandler, Paul | Correspondence with PG&E re: financing outside dates. | 0.30 | 288.00 | CASH |
| 10/08/19 | Sandler, Paul | Edits to financing motion and declaration. | 1.60 | 1,536.00 | CASH |
| 10/08/19 | Sandler, Paul | Correspondence re: SSL invoice. | 0.20 | 192.00 | CASH |
| 10/08/19 | Isler, Vanessa | Draft debt commitment overview for motion. | 4.20 | 2,709.00 | CASH |
| 10/08/19 | Isler, Vanessa | Research re commitment papers. | 0.20 | 129.00 | CASH |
| 10/08/19 | King, Harold | Review and Revise Exit Financing Commitment Letter Motion. | 2.80 | 1,666.00 | CASH |
| 10/08/19 | King, Harold | Call with P. Sandler regarding Exit Financing Motion. | 0.10 | 59.50 | CASH |
| 10/08/19 | King, Harold | Attend internal team meeting regarding Debt Financing Commitment Letters with C. Kelly and P. Sandler. | 0.40 | 238.00 | CASH |
| 10/08/19 | Haaren, C. Daniel | Correspondence and telephone call with counsel to certain Backstop Parties re: proposed locate & mark settlement. | 0.30 | 288.00 | CASH |
| 10/08/19 | Taylor, Patrick | Drafting Form 8-K to disclose entry into debt commitment letters. | 1.80 | 1,512.00 | CASH |
| 10/08/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 0.20 | 168.00 | CASH |
| 10/08/19 | Haaren, C. Daniel | Revision of MFN notice. | 0.60 | 576.00 | CASH |
| 10/08/19 | Haaren, C. Daniel | Revision of debt commitment papers 8-K. | 0.60 | 576.00 | CASH |
| 10/08/19 | King, Harold | Review and revise Motion to File Under Seal and Redact Fee Letters for Exit Financing. | 1.20 | 714.00 | CASH |
| 10/09/19 | Hall, R A | Review correspondence re: debt commitment letters. | 0.30 | 450.00 | CASH |
| 10/09/19 | Huang, Ya | Attention to backstop commitment letters, including reviewing blacklines and drafting individual correspondence. | 5.40 | 4,050.00 | CASH |
| 10/09/19 | Walczak, Norman J | Review of MFN blacklines/notices. | 2.20 | 1,958.00 | CASH |
| 10/09/19 | Kelly, Christopher J. | Review and revise updated motion description of debt and discussion with Isler (1.4); Address questions re: signature pages (0.6). | 2.00 | 2,480.00 | CASH |
| 10/09/19 | Isler, Vanessa | Review and amendment of debt commitment overview for motion. | 2.30 | 1,483.50 | CASH |
| 10/09/19 | Haaren, C. Daniel | Correspondence with C. DeSanze re: Backstop Commitment Letters. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Haaren, C. Daniel | Correspondence with counsel to certain Backstop Parties re: proposed locate & mark settlement. | 0.20 | 192.00 | CASH |
| 10/09/19 | Haaren, C. Daniel | Revision of debt commitment papers 8-K. | 0.20 | 192.00 | CASH |
| 10/09/19 | Haaren, C. Daniel | Correspondence with counsel to certain Backstop Parties re: MFN notice. | 0.30 | 288.00 | CASH |
| 10/09/19 | Taylor, Patrick | Drafting Form 8-K to disclose entry into debt commitment letters. | 2.90 | 2,436.00 | CASH |
| 10/09/19 | King, Harold | Review and Revise Exit Financing Commitment Letter Motion. | 3.30 | 1,963.50 | CASH |
| 10/09/19 | Haaren, C. Daniel | Correspondence with J. Simon re: exclusivity termination and Backstop Commitment Letters. | 0.40 | 384.00 | CASH |
| 10/10/19 | Hall, R A | Conference call with Lazard, Weil, Cravath re: debt commitment letters. | 0.80 | 1,200.00 | CASH |
| 10/10/19 | Huang, Ya | Attention to backstop commitment matters, including correspondence with backstop parties re: MFN notice. | 3.50 | 2,625.00 | CASH |
| 10/10/19 | Walczak, Norman J | Attention to MFN notice distribution. | 0.40 | 356.00 | CASH |
| 10/10/19 | Kelly, Christopher J. | Various discussions with CSM team re: execution of commitment papers (0.8); Conference call with advisors re: proposed financing and board call (0.6). | 1.40 | 1,736.00 | CASH |
| 10/10/19 | Sandler, Paul | Call re: debt papers with STB/Lazard/Weil. | 0.70 | 672.00 | CASH |
| 10/10/19 | Sandler, Paul | Internal correspondence re: sealing of fee/engagement letters. | 0.40 | 384.00 | CASH |
| 10/10/19 | Sandler, Paul | Discussion with J. Zobitz re: timing of backstop approval motions. | 0.30 | 288.00 | CASH |
| 10/10/19 | Sandler, Paul | Preparation of summary re: exit facility motion timing/considerations. | 1.20 | 1,152.00 | CASH |
| 10/10/19 | Dorsey, Nicholas A. | Calls re: commitment papers. | 0.80 | 880.00 | CASH |
| 10/10/19 | Dorsey, Nicholas A. | Review 8K regarding commitment papers. | 0.70 | 770.00 | CASH |
| 10/10/19 | Sandler, Paul | Incorporation of debt financing approval into equity motion and other edits re same. | 6.20 | 5,952.00 | CASH |
| 10/10/19 | Isler, Vanessa | Various emails re signatures to debt commitment papers. | 0.40 | 258.00 | CASH |
| 10/10/19 | Isler, Vanessa | Conference call re signing of debt commitment papers. | 0.80 | 516.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Haaren, C. Daniel | Correspondence with J. Wells and investors re: backstop commitment letters. | 0.60 | 576.00 | CASH |
| 10/10/19 | Haaren, C. Daniel | Conference call with M. Ponce and others from STB, K. Ziman and others from Lazard and S. Karotkin and others from Weil re: debt commitment papers, and correspondence with J. Loduca regarding same. | 2.40 | 2,304.00 | CASH |
| 10/10/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 1.00 | 840.00 | CASH |
| 10/10/19 | Taylor, Patrick | Drafting Form 8-K to disclose entry into debt commitment letters. | 1.60 | 1,344.00 | CASH |
| 10/10/19 | King, Harold | Review and Revise Exit Financing Commitment Letter Motion. | 1.30 | 773.50 | CASH |
| 10/11/19 | Huang, Ya | Follow up with backstop parties re: confirmation of MFN notice receipt and prepare MFN amended and restated backstop commitment letters. | 2.40 | 1,800.00 | CASH |
| 10/11/19 | Walczak, Norman J | Call with investor regarding MFN notice and attention to MFN notice follow-ups. | 0.90 | 801.00 | CASH |
| 10/11/19 | Kelly, Christopher J. | Meeting with P. Sandler re: questions on commitment papers (0.4); Board call re: approval of commitment papers (0.5); Call with G. Zobitz re: questions on papers (0.3); Review and revise termination/CP summary and correspondence with D. Haaren (1.7). | 2.90 | 3,596.00 | CASH |
| 10/11/19 | Sandler, Paul | Call with Stroock re: exit financing and related matters. | 0.50 | 480.00 | CASH |
| 10/11/19 | Sandler, Paul | Continued edits to backstop approval motion and research re same. | 4.80 | 4,608.00 | CASH |
| 10/11/19 | Isler, Vanessa | Compilation of executed commitment papers and emails to DPW, PG&E re same. | 1.10 | 709.50 | CASH |
| 10/11/19 | Isler, Vanessa | Review of signature pages and emails re same. | 0.60 | 387.00 | CASH |
| 10/11/19 | Haaren, C. Daniel | Prepared slides summarizing termination events/conditions in debt and equity commitment letters for C. DeSanze and others at PG&E. | 1.10 | 1,056.00 | CASH |
| 10/11/19 | Haaren, C. Daniel | Conference call with representatives of Backstop Party re: terms of their Backstop Commitment Letter. | 0.20 | 192.00 | CASH |
| 10/11/19 | Haaren, C. Daniel | Review and comment on backstop commitment letter approval motion. | 0.90 | 864.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Haaren, C. Daniel | Correspondence with J. Simon and others at PG&E re: debt commitment letters. | 0.70 | 672.00 | CASH |
| 10/11/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 0.30 | 252.00 | CASH |
| 10/11/19 | Taylor, Patrick | Drafting Form 8-K to disclose entry into debt commitment letters. | 2.60 | 2,184.00 | CASH |
| 10/11/19 | King, Harold | Draft Motion to Seal Exit Financing Fee Letters and Redact Engagement Letters. | 3.10 | 1,844.50 | CASH |
| 10/11/19 | Zumbro, P | Update call with exit finance lender counsel. | 0.50 | 750.00 | CASH |
| 10/11/19 | Zumbro, P | Attention to motion related to the debt and equity commitment letters and related scheduling matters. | 0.40 | 600.00 | CASH |
| 10/12/19 | Sandler, Paul | Review of draft declaration from Lazard and edits to motion. | 4.30 | 4,128.00 | CASH |
| 10/13/19 | Kelly, Christopher J. | Review of revised draft of motion description. | 0.90 | 1,116.00 | CASH |
| 10/13/19 | Sandler, Paul | Review and correspondence re: motion to seal. | 1.80 | 1,728.00 | CASH |
| 10/13/19 | Sandler, Paul | Review of revised motion/edits and debt tables for conformity with papers. | 1.50 | 1,440.00 | CASH |
| 10/13/19 | Isler, Vanessa | Review and amendment of backstop approval motion. | 2.30 | 1,483.50 | CASH |
| 10/13/19 | King, Harold | Review and Revise Motion to Seal Exit Financing Fee Letters and Redact Engagement Letters and research related to the same. | 8.90 | 5,295.50 | CASH |
| 10/13/19 | King, Harold | Correspondence with P. Sandler regarding Motion to Seal Exit Financing Fee Letters and Redact Engagement Letters and Related Declaration. | 0.40 | 238.00 | CASH |
| 10/13/19 | Taylor, Patrick | Reviewing proof of Form 8-K to disclose entry into debt commitment letters. | 0.60 | 504.00 | CASH |
| 10/14/19 | Dorsey, Nicholas A. | Review 8K related to bridge commitment letters. | 0.80 | 880.00 | CASH |
| 10/14/19 | Sandler, Paul | Correspondence re: 8-K on DCLs. | 0.40 | 384.00 | CASH |
| 10/14/19 | Sandler, Paul | Review and edits to motion (P. Zumbro, J. Zobitz and C. Kelly). | 3.30 | 3,168.00 | CASH |
| 10/14/19 | Isler, Vanessa | Review of backstop approval motion. | 0.70 | 451.50 | CASH |
| 10/14/19 | King, Harold | Review and revise Declaration in Support of Motion to File Under Seal and Redact. | 2.20 | 1,309.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/14/19 | King, Harold | Review and revise Motion To File Under Seal Fee Letters And Redact Engagement Letters. | 1.80 | 1,071.00 | CASH |
| 10/14/19 | King, Harold | Attention to Exit Financing Approval Motion. | 0.30 | 178.50 | CASH |
| 10/14/19 | Hawkins, Salah M | Read and review materials regarding Debtors' exit financing. | 2.70 | 2,403.00 | CASH |
| 10/14/19 | King, Harold | Correspondence with J. Kim (K&B) regarding Exit Financing Motion and related Motion to Seal. | 0.20 | 119.00 | CASH |
| 10/14/19 | Taylor, Patrick | Reviewing intralinks sign-off NDA. | 0.20 | 168.00 | CASH |
| 10/14/19 | Taylor, Patrick | Reviewing proof of Form 8-K to disclose entry into debt commitment letters. | 1.90 | 1,596.00 | CASH |
| 10/14/19 | Zumbro, P | Review of motion for approval of debt commitment letter. | 1.80 | 2,700.00 | CASH |
| 10/15/19 | Huang, Ya | Correspondence with backstop parties re: MFN notice. | 0.30 | 225.00 | CASH |
| 10/15/19 | Sandler, Paul | Edits to exit financing motion/declaration (incorporating J. Zobitz and other comments). | 6.60 | 6,336.00 | CASH |
| 10/15/19 | Kelly, Christopher J. | Review and revise joinder agreements (0.5); Review and revise syndication materials (1.0); Review and revise documentation re: motion for bankruptcy court approval of financing structure (1.5). | 3.00 | 3,720.00 | CASH |
| 10/15/19 | Walczak, Norman J | Review of tradable rights offering process. | 0.70 | 623.00 | CASH |
| 10/15/19 | Dorsey, Nicholas A. | Review bridge syndication materials. | 0.70 | 770.00 | CASH |
| 10/15/19 | Sandler, Paul | Correspondence with V. Isler re: bridge syndication materials. | 0.20 | 192.00 | CASH |
| 10/15/19 | Sandler, Paul | Correspondence re: NYSE talking points. | 0.20 | 192.00 | CASH |
| 10/15/19 | Sandler, Paul | Call with Lazard re: exit financing motion/declaration. | 0.50 | 480.00 | CASH |
| 10/15/19 | Sandler, Paul | Discussions with DPW re: debt financing topics. | 0.40 | 384.00 | CASH |
| 10/15/19 | Isler, Vanessa | Review of syndication material. | 0.50 | 322.50 | CASH |
| 10/15/19 | Isler, Vanessa | Review and amendment of bridge joinder letter. | 1.40 | 903.00 | CASH |
| 10/15/19 | King, Harold | Review and revise Declaration of K. Ziman in support of Sealing Motion. | 1.40 | 833.00 | CASH |
| 10/15/19 | Haaren, C. Daniel | Conference call with E. Silverman and others from Lazard re: financing approval motion. | 0.20 | 192.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | King, Harold | Review MAE provision in exit financing agreements. | 0.40 | 238.00 | CASH |
| 10/15/19 | King, Harold | Conference call with Financial Advisor and P. Sandler regarding Exit Financing Motion. | 1.40 | 833.00 | CASH |
| 10/15/19 | King, Harold | Review and revise Exit Financing Approval Motion. | 1.20 | 714.00 | CASH |
| 10/15/19 | Taylor, Patrick | Reviewing syndication materials. | 0.50 | 420.00 | CASH |
| 10/15/19 | Zumbro, P | Review of revised motion for approval of exit financing commitment letters. | 0.30 | 450.00 | CASH |
| 10/15/19 | Zumbro, P | Attention to what matters relating to motion to approve exit financing commitment letters. | 0.70 | 1,050.00 | CASH |
| 10/16/19 | Hall, R A | Review draft motion re: BK court approval of commitments. | 0.50 | 750.00 | CASH |
| 10/16/19 | Huang, Ya | Correspondence with backstop parties, including call with KLS. | 0.50 | 375.00 | CASH |
| 10/16/19 | Huang, Ya | Review and revise slides on rights offering. | 1.80 | 1,350.00 | CASH |
| 10/16/19 | Walczak, Norman J | Review of tradable rights offering slides. | 1.20 | 1,068.00 | CASH |
| 10/16/19 | Walczak, Norman J | Call with KLS regarding MFN changes. | 0.30 | 267.00 | CASH |
| 10/16/19 | Sandler, Paul | Call with Lazard re: exit financing motion/declaration. | 0.60 | 576.00 | CASH |
| 10/16/19 | Sandler, Paul | Correspondence re: board approval matters. | 0.20 | 192.00 | CASH |
| 10/16/19 | Sandler, Paul | Edits to motion and declaration. | 1.90 | 1,824.00 | CASH |
| 10/16/19 | Sandler, Paul | Correspondence with PG&E re: motion timing. | 0.20 | 192.00 | CASH |
| 10/16/19 | Sandler, Paul | Correspondence re: diligence question list/call. | 0.30 | 288.00 | CASH |
| 10/16/19 | Sandler, Paul | Distribution of draft motion to financing parties. | 0.30 | 288.00 | CASH |
| 10/16/19 | Isler, Vanessa | Review due diligence list and email re questions. | 0.30 | 193.50 | CASH |
| 10/16/19 | Isler, Vanessa | Email to DPW re joinder agreements. | 0.20 | 129.00 | CASH |
| 10/16/19 | Haaren, C. Daniel | Review of Rights Offering terms and timeline with N. Walczak and others. | 0.30 | 288.00 | CASH |
| 10/16/19 | Haaren, C. Daniel | Conference call with Backstop Party re: terms of Backstop Commitment Letter. | 0.30 | 288.00 | CASH |
| 10/16/19 | Haaren, C. Daniel | Conference call with E. Silverman and others re: financing approval motion. | 0.20 | 192.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | King, Harold | Conference call with Debtors' financial advisor and P. Sandler regarding exit financing motions and declarations. | 0.40 | 238.00 | CASH |
| 10/16/19 | King, Harold | Review and revise motions seal fee letters and redact engagement letters and declaration. | 1.10 | 654.50 | CASH |
| 10/16/19 | King, Harold | Review and revise declarations in support of exit financing and motion to seal/redact. | 1.00 | 595.00 | CASH |
| 10/16/19 | Taylor, Patrick | Drafting talking points for call with NYSE re: shareholder vote requirements. | 3.00 | 2,520.00 | CASH |
| 10/17/19 | Kelly, Christopher J. | Conference call with Lazard re: Morgan Stanley proposal (0.4); Review Morgan Stanley term sheet (0.3); Meeting with G. Zobitz and P. Sandler re: Morgan Stanley term sheet and bankruptcy court approval of financing structure (0.4). | 1.10 | 1,364.00 | CASH |
| 10/17/19 | Dorsey, Nicholas A. | Call re: commitment papers and proposals. | 0.60 | 660.00 | CASH |
| 10/17/19 | Dorsey, Nicholas A. | Diligence call with arrangers. | 1.10 | 1,210.00 | CASH |
| 10/17/19 | Sandler, Paul | Correspondence re: redactions to debt financing documents. | 0.40 | 384.00 | CASH |
| 10/17/19 | Sandler, Paul | Edits to motion/declaration. | 0.70 | 672.00 | CASH |
| 10/17/19 | Sandler, Paul | Distribution of draft motion to financing parties. | 0.30 | 288.00 | CASH |
| 10/17/19 | Sandler, Paul | Correspondence re: hedging discussion conversations. | 0.20 | 192.00 | CASH |
| 10/17/19 | Sandler, Paul | Edits to NYSE talking points. | 1.80 | 1,728.00 | CASH |
| 10/17/19 | Sandler, Paul | Financing catch up with Lazard. | 0.40 | 384.00 | CASH |
| 10/17/19 | Sandler, Paul | Diligence call with bridge lenders. | 1.10 | 1,056.00 | CASH |
| 10/17/19 | Isler, Vanessa | Call with DPW re additional due diligence questions. | 0.20 | 129.00 | CASH |
| 10/17/19 | Isler, Vanessa | Due diligence call. | 1.10 | 709.50 | CASH |
| 10/17/19 | Haaren, C. Daniel | Conference call with G. Zobitz, K. Ziman and others re: financing transactions and motion for approval of equity and debt financing papers and correspondence with J. Loduca re: same. | 0.70 | 672.00 | CASH |
| 10/17/19 | Haaren, C. Daniel | Conference call with lenders re: diligence for bridge financing (including J. Wells from PG&E and representatives of DPW and various banks) and attention to follow up questions. | 1.10 | 1,056.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Haaren, C. Daniel | Revision of Rights Offering Overview slides for J. Yu and others at PG&E. | 0.90 | 864.00 | CASH |
| 10/17/19 | Taylor, Patrick | Drafting talking points for call with NYSE re: shareholder vote requirements. | 2.10 | 1,764.00 | CASH |
| 10/17/19 | Taylor, Patrick | Diligence call for JLA syndication. | 0.40 | 336.00 | CASH |
| 10/18/19 | Huang, Ya | Correspondence with investors in connection with MFN process. | 0.10 | 75.00 | CASH |
| 10/18/19 | Walczak, Norman J | Review of MFN notice confirmations. | 0.30 | 267.00 | CASH |
| 10/18/19 | Sandler, Paul | Correspondence with Jones Day re: motion and related processes. | 0.50 | 480.00 | CASH |
| 10/18/19 | Sandler, Paul | Correspondence re: provision of unredacted papers. | 0.20 | 192.00 | CASH |
| 10/18/19 | Sandler, Paul | Internal correspondence and discussion re: NYSE matters. | 0.30 | 288.00 | CASH |
| 10/18/19 | Isler, Vanessa | Review of additional diligence question from lenders. | 0.30 | 193.50 | CASH |
| 10/18/19 | Haaren, C. Daniel | Correspondence with representatives of PG&E re: lender diligence questions and research related to same. | 0.40 | 384.00 | CASH |
| 10/18/19 | Haaren, C. Daniel | Revision of debt and equity backstop approval motions (1.0); Review of Jones Day comments to same (1.4); Correspondence with J. Mester of Jones Day re: same (.5). | 2.90 | 2,784.00 | CASH |
| 10/18/19 | King, Harold | Call with S. Hawkins regarding review process for declarations in support of exit financing motion and related motion to seal/redact. | 0.10 | 59.50 | CASH |
| 10/18/19 | Haaren, C. Daniel | Correspondence with J. Yu and others at PG&E re: Rights Offering under BCLs. | 0.20 | 192.00 | CASH |
| 10/18/19 | Haaren, C. Daniel | Review of Finance Committee slides and correspondence and calls with M. Ponce of STB and E. Silverman of Weil re: same, and correspondence with J. Loduca re: same. | 1.30 | 1,248.00 | CASH |
| 10/18/19 | Haaren, C. Daniel | Drafting/revision of talking points for discussion with NYSE. | 1.90 | 1,824.00 | CASH |
| 10/18/19 | Haaren, C. Daniel | Correspondence with SMEs at PG&E re: financing commitment papers. | 0.40 | 384.00 | CASH |
| 10/18/19 | Taylor, Patrick | Revising talking points for call with NYSE re: shareholder vote requirements. | 3.20 | 2,688.00 | CASH |
| 10/18/19 | Sandler, Paul | Correspondence with client re: timing of motion and related processes. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Sandler, Paul | Edits to motions/declarations (including incorporation of Jones Day comments). | 4.00 | 3,840.00 | CASH |
| 10/19/19 | Sandler, Paul | Review of NYSE summary. | 0.50 | 480.00 | CASH |
| 10/19/19 | Haaren, C. Daniel | Revision of talking points for discussion with NYSE. | 0.20 | 192.00 | CASH |
| 10/19/19 | Taylor, Patrick | Revising talking points for call with NYSE re: shareholder vote requirements. | 0.60 | 504.00 | CASH |
| 10/20/19 | Kelly, Christopher J. | Review and revise comments to motion and declaration and various correspondence with CSM team. | 1.40 | 1,736.00 | CASH |
| 10/20/19 | Sandler, Paul | Correspondence with Company re: hedging call. | 0.20 | 192.00 | CASH |
| 10/20/19 | Sandler, Paul | Review of revised NYSE summary. | 0.40 | 384.00 | CASH |
| 10/20/19 | Sandler, Paul | Incorporation of comments to various motions and declarations (incl. Stroock/DPW, C. Kelly). | 3.70 | 3,552.00 | CASH |
| 10/20/19 | Isler, Vanessa | Review of exit financing motion. | 0.50 | 322.50 | CASH |
| 10/20/19 | Haaren, C. Daniel | Revision of talking points for discussion with NYSE. | 0.30 | 288.00 | CASH |
| 10/20/19 | Taylor, Patrick | Revising talking points for call with NYSE re: shareholder vote requirements. | 3.00 | 2,520.00 | CASH |
| 10/21/19 | Sandler, Paul | Correspondence re: hedging call. | 0.20 | 192.00 | CASH |
| 10/21/19 | Sandler, Paul | Discussions with J. Kim. | 0.20 | 192.00 | CASH |
| 10/21/19 | Sandler, Paul | Edits to motions. | 0.60 | 576.00 | CASH |
| 10/21/19 | Kelly, Christopher J. | Finance committee call (0.7); Discussion with G. Zobitz and P. Sandler re: bankruptcy court motion re: approval of financing structure (0.7). | 1.40 | 1,736.00 | CASH |
| 10/21/19 | Sandler, Paul | Call re: exit financing approval motion with DPW/SSL. | 0.50 | 480.00 | CASH |
| 10/21/19 | Sandler, Paul | Call with PG&E/Weil re: hedging. | 0.50 | 480.00 | CASH |
| 10/21/19 | Sandler, Paul | Preparation of summary notice and correspondence with client re: same. | 0.50 | 480.00 | CASH |
| 10/21/19 | Sandler, Paul | Discussion/correspondence with Jones Day/client re: invoicing matters/structure. | 1.30 | 1,248.00 | CASH |
| 10/21/19 | Sandler, Paul | Correspondence with Stroock/DPW re: redactions. | 0.50 | 480.00 | CASH |
| 10/21/19 | Sandler, Paul | Correspondence with J. Kim re: noticing/timing matters. | 0.30 | 288.00 | CASH |
| 10/21/19 | Sandler, Paul | Correspondence with client re: termination rights. | 0.20 | 192.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Sandler, Paul | Discussion with J. Kim re: motion draft comments. | 0.40 | 384.00 | CASH |
| 10/21/19 | Isler, Vanessa | Review of collateral papers re wildfire fund. | 0.20 | 129.00 | CASH |
| 10/21/19 | Isler, Vanessa | Research and review of SEC documentation re mortgage bonds. | 1.70 | 1,096.50 | CASH |
| 10/21/19 | Taylor, Patrick | Call re: proposed hedging. | 0.60 | 504.00 | CASH |
| 10/21/19 | King, Harold | Correspondence with Stroock/DPW regarding motion to seal and oversized brief. | 0.10 | 59.50 | CASH |
| 10/21/19 | Haaren, C. Daniel | Review of approval motion with P. Sandler and related board approval. | 1.10 | 1,056.00 | CASH |
| 10/21/19 | King, Harold | Correspondence with Stroock and DPW regarding exit financing motions and declarations. | 0.30 | 178.50 | CASH |
| 10/21/19 | King, Harold | Revise motion to allow oversize briefing, motion to seal/redact and related declaration. | 0.80 | 476.00 | CASH |
| 10/21/19 | King, Harold | Call with Stroock and P. Sandler regarding exit financing motions and declarations. | 0.40 | 238.00 | CASH |
| 10/21/19 | King, Harold | Research alternative transactions provisions in commitment letters. | 0.60 | 357.00 | CASH |
| 10/21/19 | King, Harold | Meeting with P. Sandler regarding revisions to motion to seal and oversized brief. | 0.20 | 119.00 | CASH |
| 10/21/19 | King, Harold | Revise motion to file under seal/redact fee and engagement letters and motion to allow oversized briefing. | 0.20 | 119.00 | CASH |
| 10/21/19 | King, Harold | Review and revise exit financing motion, motion to seal/redact and related declarations. | 1.00 | 595.00 | CASH |
| 10/22/19 | Walczak, Norman J | Attention to updating BCL tracker. | 0.20 | 178.00 | CASH |
| 10/22/19 | Thompson, Andrea | Cite check Motion to File Under Seal and Redact, cite check Motion for Oversized Brief, cite check Ziman Declarations. | 8.80 | 6,600.00 | CASH |
| 10/22/19 | Sandler, Paul | Recurring debtor/equityholder professionals call. | 0.20 | 192.00 | CASH |
| 10/22/19 | Sandler, Paul | Correspondence with client re: board noticing matters. | 0.30 | 288.00 | CASH |
| 10/22/19 | Sandler, Paul | Updates to draft motion (including updates re cite check) and declaration and finalization of motion for signing. | 2.70 | 2,592.00 | CASH |
| 10/22/19 | Sandler, Paul | Correspondence re: STB question on wildfire claim cap. | 0.20 | 192.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Sandler, Paul | Correspondence re FMBs and related matters. | 0.30 | 288.00 | CASH |
| 10/22/19 | Sandler, Paul | Correspondence re: redactions of engagement letters. | 0.60 | 576.00 | CASH |
| 10/22/19 | Isler, Vanessa | Research and review of SEC documentation re mortgage bonds. | 3.10 | 1,999.50 | CASH |
| 10/22/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 0.40 | 336.00 | CASH |
| 10/22/19 | King, Harold | Conference call with B. Wylly, P. Sandler and A. Thompson regarding exit financing motions and declarations. | 0.30 | 178.50 | CASH |
| 10/22/19 | King, Harold | Correspondence with B. Wylly, A. Thompson and P. Sandler regarding Exit Financing Motions and Declarations. | 0.70 | 416.50 | CASH |
| 10/22/19 | Wylly, Benjamin | Perform cite check of multiple doucments regarding exit financing. | 10.40 | 6,188.00 | CASH |
| 10/22/19 | Wylly, Benjamin | Call with S. Hawkins, P. Sandler and A. Thompson regarding cite check. | 0.40 | 238.00 | CASH |
| 10/22/19 | King, Harold | Correspondence with DPS regarding redactions for exit financing motion. | 0.10 | 59.50 | CASH |
| 10/22/19 | King, Harold | Preparation of redacted Engagement Letters for redaction by DPS. | 0.50 | 297.50 | CASH |
| 10/22/19 | King, Harold | Call with B. Wylly regarding exit financing motions and declarations. | 0.20 | 119.00 | CASH |
| 10/22/19 | King, Harold | Review and revise K&B notice of hearing and order. | 1.40 | 833.00 | CASH |
| 10/22/19 | King, Harold | Correspondence with P. Sandler, P. Taylor and O. Huang regarding form of backstop commitment letter. | 0.40 | 238.00 | CASH |
| 10/22/19 | King, Harold | Correspondence with DPW regarding Engagement Letter redactions. | 0.30 | 178.50 | CASH |
| 10/22/19 | King, Harold | Research AHC Rule 2019 disclosures and changes. | 0.80 | 476.00 | CASH |
| 10/23/19 | Huang, Ya | Coordinate correspondence to investor. | 0.40 | 300.00 | CASH |
| 10/23/19 | Sandler, Paul | Attention to re: finalization of exit financing motions. | 4.60 | 4,416.00 | CASH |
| 10/23/19 | Kelly, Christopher J. | Meeting with CSM team re: first mortgage bonds (0.9); Review comments to joinders and correspondence with CSM team re: comments (0.5). | 1.40 | 1,736.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Thompson, Andrea | Cite check revisions to Motion to File Under Seal and Redact, Motion for Oversized Brief, and Ziman Declarations, Bingo Exit Financing Approval Motion. | 1.90 | 1,425.00 | CASH |
| 10/23/19 | Walczak, Norman J | Attention to getting signature for amended and restated BCL. | 0.20 | 178.00 | CASH |
| 10/23/19 | Dorsey, Nicholas A. | Collateral analysis for exit financing. | 3.10 | 3,410.00 | CASH |
| 10/23/19 | Sandler, Paul | Correspondence with Jones Day re: invoicing matters. | 0.20 | 192.00 | CASH |
| 10/23/19 | Sandler, Paul | Correspondence re: FMB discussion. | 0.20 | 192.00 | CASH |
| 10/23/19 | Sandler, Paul | Correspondence with P. Taylor re: NYSE matters. | 0.10 | 96.00 | CASH |
| 10/23/19 | Sandler, Paul | Correspondence and discussion re: CL amendment. | 0.20 | 192.00 | CASH |
| 10/23/19 | Isler, Vanessa | Review of commitment papers re lenders' question on KYC / AML requirements and emails re same. | 0.60 | 387.00 | CASH |
| 10/23/19 | Isler, Vanessa | Research and review of SEC documentation re mortgage bonds. | 5.20 | 3,354.00 | CASH |
| 10/23/19 | Isler, Vanessa | Preparation of PG&E signature pages to bridge joinder letters and emails to PG&E re same. | 0.40 | 258.00 | CASH |
| 10/23/19 | Isler, Vanessa | Internal meeting re mortgage bonds. | 1.00 | 645.00 | CASH |
| 10/23/19 | Isler, Vanessa | Review of DPW comments to and amendment of bridge joinder letters and emails to PG&E and DPW re same. | 1.50 | 967.50 | CASH |
| 10/23/19 | Haaren, C. Daniel | Conference call with B. Wong re: L&M OII in connection with backstop consent requirement. | 0.40 | 384.00 | CASH |
| 10/23/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters. | 0.30 | 252.00 | CASH |
| 10/23/19 | Taylor, Patrick | Conducting research re: secured debt financing options and related perfection requirements. | 7.10 | 5,964.00 | CASH |
| 10/23/19 | Wylly, Benjamin | Perform cite check of multiple doucments regarding exit financing. | 2.20 | 1,309.00 | CASH |
| 10/23/19 | King, Harold | Research material amendment provision. | 0.30 | 178.50 | CASH |
| 10/23/19 | King, Harold | Preparation of engagement letters for filing. | 0.20 | 119.00 | CASH |
| 10/23/19 | King, Harold | Attention to filing of exit financing motions and related declarations. | 3.80 | 2,261.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/19 | King, Harold | Call with P. Sandler regarding filing of exit financing motions and declarations. | 0.10 | 59.50 | CASH |
| 10/23/19 | King, Harold | Revise notice of hearing for exit financing motion. | 0.20 | 119.00 | CASH |
| 10/23/19 | King, Harold | Review and revise exit financing motions and related declarations. | 1.90 | 1,130.50 | CASH |
| 10/24/19 | Walczak, Norman J | Attention to preparation for soliciting BCL consents for delayed RSA hearing. | 0.70 | 623.00 | CASH |
| 10/24/19 | Kelly, Christopher J. | Call with B. Larkin and J. Lewis re: first mortgage bond question (0.2); Correspondence with CSM team re: first mortgage bonds (0.2); Research re: first mortgage bonds, including review precedents (2.0). | 2.40 | 2,976.00 | CASH |
| 10/24/19 | Dorsey, Nicholas A. | Collateral analysis for exit financing. | 0.80 | 880.00 | CASH |
| 10/24/19 | Sandler, Paul | Call re: first mortgage bonds. | 0.50 | 480.00 | CASH |
| 10/24/19 | Sandler, Paul | Correspondence with MTO re: sealed fee letters. | 0.30 | 288.00 | CASH |
| 10/24/19 | Sandler, Paul | Correspondence with UST re: letters. | 0.40 | 384.00 | CASH |
| 10/24/19 | Isler, Vanessa | Internal meeting re mortgage bonds. | 0.40 | 258.00 | CASH |
| 10/24/19 | Isler, Vanessa | Review of joinder letters and emails to PG&E and DPW re same. | 0.90 | 580.50 | CASH |
| 10/24/19 | Taylor, Patrick | Revising talking points for call with NYSE re: shareholder vote requirements. | 1.80 | 1,512.00 | CASH |
| 10/24/19 | Taylor, Patrick | Call with PG&E re: secured debt financing options and related perfection requirements. | 0.50 | 420.00 | CASH |
| 10/24/19 | Taylor, Patrick | Conducting research re: secured debt financing options and related perfection requirements. | 1.40 | 1,176.00 | CASH |
| 10/24/19 | King, Harold | Attention to exit financing motion. | 1.90 | 1,130.50 | CASH |
| 10/24/19 | Archibald, Seann | Call with PG&E regarding DIP facility compliance. | 0.60 | 450.00 | CASH |
| 10/25/19 | King, Harold | Correspondence with S. Hawkins and P. Sandler regarding exit financing reply. | 0.20 | 119.00 | CASH |
| 10/25/19 | King, Harold | Research outstanding issues re exit financing motion. | 1.50 | 892.50 | CASH |
| 10/25/19 | Walczak, Norman J | Attention to soliciting BCL consents for delayed RSA hearing. | 1.00 | 890.00 | CASH |
| 10/25/19 | Huang, Ya | Various correspondence with investors. | 2.20 | 1,650.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/25/19 | Kelly, Christopher J. | Review of Morgan Stanley drafts of papers and meeting with J. Zobitz re the same. | 0.80 | 992.00 | CASH |
| 10/25/19 | Sandler, Paul | Correspondence with P. Taylor re: NYSE bulletpoints. | 0.30 | 288.00 | CASH |
| 10/25/19 | Sandler, Paul | Discussions internally and with Weil/client re: commitment letters. | 2.10 | 2,016.00 | CASH |
| 10/25/19 | Sandler, Paul | Preparation of summary re: adjournment/withdrawal timelines. | 1.10 | 1,056.00 | CASH |
| 10/25/19 | Haaren, C. Daniel | Review of deposition transcript in connection with discovery request. | 0.40 | 384.00 | CASH |
| 10/25/19 | Zobitz, G E | Emails with CSM team regarding Kincade fire and effect on case. | 0.50 | 750.00 | CASH |
| 10/25/19 | Taylor, Patrick | Revising talking points for call with NYSE re: shareholder vote requirements. | 0.80 | 672.00 | CASH |
| 10/25/19 | King, Harold | Call with P. Sandler, D. Haaren and S. Hawkins regarding outstanding issues re exit financing motion. | 0.20 | 119.00 | CASH |
| 10/25/19 | Haaren, C. Daniel | Correspondence with C. DeSanze and others at PG&E re: Kincade fire and DIP credit agreement. | 1.60 | 1,536.00 | CASH |
| 10/25/19 | Zumbro, P | Attention to issues related to exit financing commitment letters. | 0.30 | 450.00 | CASH |
| 10/26/19 | Sandler, Paul | Internal catch-up re: exit financing matters. | 0.50 | 480.00 | CASH |
| 10/26/19 | Sandler, Paul | Correspondence re: commitment letter questions. | 0.40 | 384.00 | CASH |
| 10/26/19 | Zobitz, G E | Attention to emails regaining the Kincade fire and treatment under debt documents. | 0.40 | 600.00 | CASH |
| 10/26/19 | Haaren, C. Daniel | Conference call with P. Sandler re: exit financing approval motion. | 0.30 | 288.00 | CASH |
| 10/26/19 | King, Harold | Conference call with S. Hawkins and P. Sandler regarding Exit Financing Motion. | 0.60 | 357.00 | CASH |
| 10/27/19 | Sandler, Paul | Correspondence with K. Orsini re: DIP/superpriority status. | 0.50 | 480.00 | CASH |
| 10/27/19 | Zobitz, G E | Emails with CSM team regarding effective of Kincade on DIP and financing commitments. | 0.30 | 450.00 | CASH |
| 10/28/19 | Huang, Ya | Correspondence with investors. | 0.70 | 525.00 | CASH |
| 10/28/19 | Isler, Vanessa | Review of bridge joinder letters and execution versions and emails to PG&E and DPW re same. | 1.10 | 709.50 | CASH |
| 10/28/19 | Haaren, C. Daniel | Correspondence with J. Loduca and others at PG&E re: backstop consents. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Zobitz, G E | Meeting with Cravath team regarding case strategy in light of Kincade fire. | 1.40 | 2,100.00 | CASH |
| 10/29/19 | Huang, Ya | Correspondence with investors. | 0.20 | 150.00 | CASH |
| 10/29/19 | Sandler, Paul | Correspondence re: request for unredacted papers. | 0.50 | 480.00 | CASH |
| 10/29/19 | Sandler, Paul | Correspondence re: sealing order. | 0.40 | 384.00 | CASH |
| 10/29/19 | Sandler, Paul | Correspondence with client re: timing of extension/withdrawal of motion. | 0.40 | 384.00 | CASH |
| 10/29/19 | Sandler, Paul | Correspondence re: discovery matters. | 0.20 | 192.00 | CASH |
| 10/29/19 | King, Harold | Correspondence with S. Hawkins regarding Exit Financing RFPs/deposition notices. | 0.10 | 59.50 | CASH |
| 10/29/19 | King, Harold | Call with S. Hawkins regarding sealing motion. | 0.10 | 59.50 | CASH |
| 10/29/19 | King, Harold | Call with S. Hawkins regarding sealing order. | 0.10 | 59.50 | CASH |
| 10/29/19 | King, Harold | Attention to Engagement and Fee Letters for meeting with S. Hawkins. | 0.40 | 238.00 | CASH |
| 10/29/19 | Haaren, C. Daniel | Responding to exit financing discovery requests and review of same with S. Hawkins. | 0.80 | 768.00 | CASH |
| 10/29/19 | Zobitz, G E | Analysis of considerations regarding motion to approve equity and debt commitment papers. | 1.30 | 1,950.00 | CASH |
| 10/30/19 | Huang, Ya | Correspondence with investors. | 0.40 | 300.00 | CASH |
| 10/30/19 | Huang, Ya | Call with Lazard and shareholder's counsel regarding backstop commitment letters. | 0.20 | 150.00 | CASH |
| 10/30/19 | Walczak, Norman J | Attention to updated BCL consents for certain parties. | 0.30 | 267.00 | CASH |
| 10/30/19 | Kelly, Christopher J. | Conference call with Lazard re: debt commitments. | 0.50 | 620.00 | CASH |
| 10/30/19 | Isler, Vanessa | Response to document request. | 0.20 | 129.00 | CASH |
| 10/30/19 | King, Harold | Attention to outstanding issues re exit financing motion and proposed responses. | 1.10 | 654.50 | CASH |
| 10/30/19 | King, Harold | Attention to deposition of K. Ziman. | 0.20 | 119.00 | CASH |
| 10/30/19 | King, Harold | Meeting with S. Hawkins regarding deposition of K. Ziman. | 0.50 | 297.50 | CASH |
| 10/30/19 | King, Harold | Correspondence with S. Hawkins regarding deposition of K. Ziman. | 0.10 | 59.50 | CASH |
| 10/30/19 | King, Harold | Attention to requests for production. | 0.20 | 119.00 | CASH |
| 10/30/19 | King, Harold | Draft search terms for production requests. | 0.80 | 476.00 | CASH |
| 10/30/19 | King, Harold | Call with S. Hawkins re requests for production. | 0.10 | 59.50 | CASH |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 68
of 639

Page Number 67

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Zobitz, G E | Reviewed draft analysis of Kincade fire damages. | 0.40 | 600.00 | CASH |
| 10/30/19 | King, Harold | Conference call with D. Haaren, S. Hawkins and N. Bijur regarding RFPs. | 0.30 | 178.50 | CASH |
| 10/30/19 | Zumbro, P | Update call with exit financing lender counsel. | 0.50 | 750.00 | CASH |
| 10/30/19 | Zumbro, P | Attention to deposition preparation matters. | 0.70 | 1,050.00 | CASH |
| 10/30/19 | Haaren, C. Daniel | Revision of 8-K re: backstop consent. | 1.30 | 1,248.00 | CASH |
| 10/30/19 | Haaren, C. Daniel | Review of backstop consent solicitation communications and results and correspondence with representatives of backstop parties re: same. | 1.40 | 1,344.00 | CASH |
| 10/31/19 | Huang, Ya | Correspondence with investors. | 0.10 | 75.00 | CASH |
| 10/31/19 | Kelly, Christopher J. | Review and revise MRD on exit financing. | 1.50 | 1,860.00 | CASH |
| 10/31/19 | Dorsey, Nicholas A. | Review CPUC approval request. | 1.80 | 1,980.00 | CASH |
| 10/31/19 | Sandler, Paul | Correspondence with D. Haaren re: commitment approval motion. | 0.20 | 192.00 | CASH |
| 10/31/19 | Sandler, Paul | Correspondence with S. Hawkins re: production email. | 0.20 | 192.00 | CASH |
| 10/31/19 | Sandler, Paul | Correspondence with C. Kelly/client re: bridge accounting questions. | 0.20 | 192.00 | CASH |
| 10/31/19 | Isler, Vanessa | Response to document request. | 0.10 | 64.50 | CASH |
| 10/31/19 | Isler, Vanessa | Review of exit financing, hedging and short term debt authorization application. | 0.30 | 193.50 | CASH |
| 10/31/19 | King, Harold | Attention to board slides. | 0.30 | 178.50 | CASH |
| 10/31/19 | King, Harold | Call with S. Hawkins re revisions to R&Os to RFPs. | 0.10 | 59.50 | CASH |
| 10/31/19 | King, Harold | Call with S. Hawkins re R&Os to RFPs. | 0.20 | 119.00 | CASH |
| 10/31/19 | King, Harold | Correspondence with O. Huang regarding board slides. | 0.10 | 59.50 | CASH |
| 10/31/19 | King, Harold | Revise search terms re RFPs. | 0.60 | 357.00 | CASH |
| 10/31/19 | King, Harold | Review and revise R&Os to RFPs. | 2.50 | 1,487.50 | CASH |
| 10/31/19 | King, Harold | Revise R&Os to RFPs re: exit financing motion. | 0.20 | 119.00 | CASH |
| 10/31/19 | King, Harold | Attention to search terms for RFPs. | 0.10 | 59.50 | CASH |
| 10/31/19 | King, Harold | Attention to financial advisor RFPs. | 0.20 | 119.00 | CASH |
| 10/31/19 | King, Harold | Draft R&Os to RFPs. | 1.30 | 773.50 | CASH |
| 10/31/19 | King, Harold | Attention to RFPs. | 1.30 | 773.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/31/19 | King, Harold | Review RFPs for duplication of requests. | 0.90 | 535.50 | CASH |
| 10/31/19 | King, Harold | Attention to R&Os. | 0.20 | 119.00 | CASH |
| 10/31/19 | Zobitz, G E | Emails with CSM team regarding discovery for motion regarding backstop equity and debt papers. | 0.40 | 600.00 | CASH |
| 10/31/19 | Zobitz, G E | Reviewed application to CPUC regarding exit financing. | 0.70 | 1,050.00 | CASH |
| 10/31/19 | Zobitz, G E | Reviewed summary of effect of Kincade fire on debt and equity backstop commitments. | 0.30 | 450.00 | CASH |
| 10/31/19 | Taylor, Patrick | Reviewing CPUC hedging approval filing. | 3.90 | 3,276.00 | CASH |
| 10/31/19 | Archibald, Seann | Drafted CPUC Authorization in connection with exit financing. | 2.60 | 1,950.00 | CASH |
| 10/31/19 | Haaren, C. Daniel | Correspondence with SMEs at PG&E re: Kincade fire and DIP credit agreement. | 0.60 | 576.00 | CASH |
| **Subtotal for CASH** | | | **558.90** | **497,306.50** | |

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Reents, Scott | Correspondence and telephone call with team re: estimation discovery for TCC. | 2.50 | 2,437.50 | COMM |
| 10/01/19 | Reents, Scott | Prepare talking points for court conference re: TCC discovery. | 3.50 | 3,412.50 | COMM |
| 10/01/19 | Fessler, Michael | Review/analyze documents related to Tort Claimants Committee document requests for responsiveness, privilege, and confidentiality. | 9.00 | 3,735.00 | COMM |
| 10/01/19 | Bottini, Aishlinn R. | Meet with RFP 2.0 team, M. Francis and PwC regarding status of RFPs. | 0.40 | 300.00 | COMM |
| 10/01/19 | Bottini, Aishlinn R. | Review documents for production related to RFPs for TCC. | 5.10 | 3,825.00 | COMM |
| 10/01/19 | Cole, Lauren | Attention to document review re: TCC discovery request response. | 3.50 | 2,625.00 | COMM |
| 10/01/19 | Cole, Lauren | Attend daily update re: TCC discovery request response. | 0.30 | 225.00 | COMM |
| 10/01/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.20 | 4,648.00 | COMM |
| 10/01/19 | Lee, Peter | Review privilege protocol for documents related to North Bay Fires with P. Truong and A. Rozan. | 0.40 | 166.00 | COMM |
| 10/01/19 | Kariyawasam, Kalana | Attention to RFP 2.0 document production. | 2.90 | 2,175.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Robertson, Caleb | Call with S. Reents (CSM) and others regarding estimation discovery, and preparation regarding the same. | 0.60 | 450.00 | COMM |
| 10/01/19 | Kozycz, Monica D. | Attention to Butte and San Bruno discovery. | 9.20 | 7,728.00 | COMM |
| 10/01/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 2.70 | 2,538.00 | COMM |
| 10/01/19 | MacLean, Alejandro Norman | Attention to NB Fires Shared estimation and related discovery/investigation per R. DiMaggio. | 6.50 | 2,697.50 | COMM |
| 10/01/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/01/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 15.20 | 6,308.00 | COMM |
| 10/01/19 | Mooney, Jonathan | Reviewing tort claimants committee production of documents. | 0.30 | 252.00 | COMM |
| 10/01/19 | Mooney, Jonathan | Meeting with S. Hawkins re: B. Williams deposition outline. | 0.20 | 168.00 | COMM |
| 10/01/19 | Mooney, Jonathan | Call with S. Hawkins re: B. Williams deposition (0.3); Reviewing ad hoc committee of tort claimants documents for B. Williams deposition (0.4). | 0.70 | 588.00 | COMM |
| 10/01/19 | Mooney, Jonathan | Review of documents for B. Williams deposition and sending edits to B. Williams deposition outline to S. Hawkins. | 4.30 | 3,612.00 | COMM |
| 10/01/19 | Holt, Jay | Attention to review for privilege of documents requested for production in North Bay fire litigation for M. Wheeler. | 3.80 | 1,577.00 | COMM |
| 10/01/19 | Holt, Jay | Attention to review of documents requested for production in wildfire litigation for M. Wheeler. | 6.80 | 2,822.00 | COMM |
| 10/01/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/01/19 | Charlton, Christopher | Meeting regarding status update on RFP 2.0, with M Francis and client. | 0.50 | 375.00 | COMM |
| 10/01/19 | Charlton, Christopher | Attention to scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 5.50 | 4,125.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Tolman, Kimberly | Reviewing privilege processes for North Bay fire document analysis with P. Truong. | 0.50 | 207.50 | COMM |
| 10/01/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.50 | 4,772.50 | COMM |
| 10/01/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/01/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.90 | 4,523.50 | COMM |
| 10/01/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 9.70 | 4,025.50 | COMM |
| 10/01/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 11.00 | 4,565.00 | COMM |
| 10/01/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 9.80 | 4,067.00 | COMM |
| 10/01/19 | Ingalls, Joanna | Review of documents/materials for privilege at the request of P. Truong. | 8.90 | 3,693.50 | COMM |
| 10/01/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 5.90 | 2,448.50 | COMM |
| 10/01/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 12.60 | 5,229.00 | COMM |
| 10/01/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 1.20 | 1,068.00 | COMM |
| 10/01/19 | Hawkins, Salah M | Review document productions, coordinate compilation of preparation materials including drafting outline for deposition of B. Williams (TCC). | 8.90 | 7,921.00 | COMM |
| 10/01/19 | Velasco, Veronica | Attention to proofreading and adding information to the memorandum of research re the TCC committee members, per S. Hawkins (1.7); Attention to preparing deposition preparation materials, per S. Hawkins (5.2). | 6.90 | 2,001.00 | COMM |
| 10/01/19 | Pfeffer, Michael | Review North Bay Fires Documents for production to Plaintiffs as requested by R. DiMaggio. | 11.70 | 4,855.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Driscoll, Kathleen | Attention to quality checking production to the TCC per K. Kariyawasam. | 2.00 | 620.00 | COMM |
| 10/01/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per A. Bottini and A. Tilden. | 2.00 | 620.00 | COMM |
| 10/01/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 8.20 | 4,633.00 | COMM |
| 10/01/19 | Venegas Fernando, J | Coordinate with V. Harper and M. Gonzalez to finalize production media. | 0.30 | 120.00 | COMM |
| 10/01/19 | Venegas Fernando, J | Coordinate preparation of production to TCC with V. Harper. | 0.30 | 120.00 | COMM |
| 10/01/19 | Venegas Fernando, J | Provide production to TCC transfer information to A. Tilden. | 0.10 | 40.00 | COMM |
| 10/01/19 | Venegas Fernando, J | Coordinate with vendor to help identify errors with production load files. | 0.30 | 120.00 | COMM |
| 10/01/19 | Venegas Fernando, J | Conference call with S. Reents and others to discuss review and production schedule. | 0.90 | 360.00 | COMM |
| 10/01/19 | Njoroge, R | Reviewing documents for responsiveness and privilege pursuant to TCC requests per A. Bottini and R. DiMaggio's instructions. | 3.70 | 1,535.50 | COMM |
| 10/01/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production of documents previously produced to the Butte County DA to the TCC per instructions of C. Robertson. | 2.40 | 1,356.00 | COMM |
| 10/01/19 | DiMaggio, R | Supervise subrogation searches, review and production with CDS (discovery vendor), TLS and S. Hawkins. | 3.80 | 2,147.00 | COMM |
| 10/01/19 | DiMaggio, R | Calls regarding TAR review of additional Custodial ESI as per S. Reents' instructions. | 2.10 | 1,186.50 | COMM |
| 10/01/19 | Sukiennik, Brittany L. | Attention to update on discovery to TCC. | 1.60 | 1,536.00 | COMM |
| 10/01/19 | DiMaggio, R | Supervise and review searches related to RFPs as per M. Winograd's, L. Cole's, A. Botttini's and C. Greenberg's instructions. | 5.80 | 3,277.00 | COMM |
| 10/01/19 | DiMaggio, R | Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.20 | 113.00 | COMM |
| 10/01/19 | Haaren, C. Daniel | Drafting questions for TCC deposition related to plan financing and commitments. | 2.40 | 2,304.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | DiMaggio, R | Call to discuss estimation efforts as per S. Reents' instructions. | 0.90 | 508.50 | COMM |
| 10/01/19 | Venegas Fernando, J | Coordinate preparation of production media for TCC with V. Harper. | 0.30 | 120.00 | COMM |
| 10/01/19 | Wheeler, Marisa | Create necessary searches/batches/review streams and analysis of results pertaining to review of Butte Settlement documents per instructions of J. Choi and M. Kozycz. | 8.00 | 4,520.00 | COMM |
| 10/01/19 | Winograd, Max | Attention to scoping documents and records for discovery effort. | 0.20 | 178.00 | COMM |
| 10/01/19 | Greenberg, Clay | Attention to scoping, collection and review of RFP responses. | 0.70 | 623.00 | COMM |
| 10/01/19 | Saraiya, Swara | Attend daily update re: TCC discovery request response. | 0.30 | 178.50 | COMM |
| 10/02/19 | Fessler, Michael | Review/analyze documents related to Tort Claimants Committee document requests for responsiveness, privilege, and confidentiality. | 11.00 | 4,565.00 | COMM |
| 10/02/19 | Reents, Scott | Meeting with client, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 10/02/19 | Reents, Scott | Meeting with E. Collier re: privilege issues with regard to TCC discovery. | 1.00 | 975.00 | COMM |
| 10/02/19 | Reents, Scott | Correspondence with D. Hernandez, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 10/02/19 | Bottini, Aishlinn R. | Review documents for production related to RFPs for TCC and correspondence regarding the same. | 3.80 | 2,850.00 | COMM |
| 10/02/19 | Cole, Lauren | Attention to TCC discovery request response. | 0.40 | 300.00 | COMM |
| 10/02/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.60 | 4,814.00 | COMM |
| 10/02/19 | Kariyawasam, Kalana | Attention to RFP document production process. | 1.20 | 900.00 | COMM |
| 10/02/19 | Kariyawasam, Kalana | Attention to RFP document production. | 5.00 | 3,750.00 | COMM |
| 10/02/19 | Robertson, Caleb | Attention to draft of responses to interrogatories served by the TCC. | 3.80 | 2,850.00 | COMM |
| 10/02/19 | Robertson, Caleb | Attention to document discovery in response to requests from the TCC and communication with K. Kariyawasam (CSM), M. Wheeler (CSM) and others regarding the same. | 4.50 | 3,375.00 | COMM |
| 10/02/19 | Kozycz, Monica D. | Attention to TCC discovery. | 6.60 | 5,544.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 4.60 | 4,324.00 | COMM |
| 10/02/19 | MacLean, Alejandro Norman | Attention to NB Fires Shared estimation and related discovery/investigation per R. DiMaggio. | 6.50 | 2,697.50 | COMM |
| 10/02/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/02/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 13.70 | 5,685.50 | COMM |
| 10/02/19 | Mooney, Jonathan | Reviewing documents for B. Williams deposition. | 2.20 | 1,848.00 | COMM |
| 10/02/19 | Mooney, Jonathan | Call with K. Orsini re: B. Williams deposition. | 0.70 | 588.00 | COMM |
| 10/02/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 10/02/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 4.00 | 1,660.00 | COMM |
| 10/02/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by M. Winograd. | 3.00 | 1,245.00 | COMM |
| 10/02/19 | Holt, Jay | Attention to review of documents requested concerning North Bay fires litigation for R. DiMaggio. | 8.80 | 3,652.00 | COMM |
| 10/02/19 | Holt, Jay | Attention to review of data requested in connection with North Bay fires litigation for M. Wheeler. | 2.20 | 913.00 | COMM |
| 10/02/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | COMM |
| 10/02/19 | Charlton, Christopher | Attention to scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 5.00 | 3,750.00 | COMM |
| 10/02/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 10/02/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 11.40 | 4,731.00 | COMM |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 75 of 639

Page Number 74

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.20 | 4,648.00 | COMM |
| 10/02/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.30 | 4,689.50 | COMM |
| 10/02/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/02/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.50 | 4,357.50 | COMM |
| 10/02/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 10/02/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.70 | 4,025.50 | COMM |
| 10/02/19 | Severini, Roberto | Attention to the auditing of image and document retrieval database at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 10/02/19 | Severini, Roberto | Attention to the auditing and preparation of documents in document retrieval database at the request of J. Venegas Fernando. | 2.50 | 900.00 | COMM |
| 10/02/19 | Severini, Roberto | Attention to the preparation and loading of data and images files into retrieval database at the request of J. Venegas. | 3.00 | 1,080.00 | COMM |
| 10/02/19 | Kibria, Somaiya | Review and analysis of inspection records produced to CPUC in preparation of TCC discovery response as per M. Fleming. | 1.80 | 603.00 | COMM |
| 10/02/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 13.20 | 5,478.00 | COMM |
| 10/02/19 | Hawkins, Salah M | Internal meeting to discuss witness preparation materials and drafting of responses and objections to the TCC and Ad Hoc Committee depositions related to the subrogation settlement. | 0.70 | 623.00 | COMM |
| 10/02/19 | Hawkins, Salah M | Review document productions, coordinate compilation of preparation materials and draft outline for deposition of B. Williams (TCC). | 8.10 | 7,209.00 | COMM |
| 10/02/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 1.20 | 1,068.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/02/19 | Velasco, Veronica | Attention to attending and preparing deposition materials for TCC committee members, per S. Hawkins. | 2.80 | 812.00 | COMM |
| 10/02/19 | Pfeffer, Michael | Review North Bay Fires Documents for production to Plaintiffs as requested by R. DiMaggio. | 5.50 | 2,282.50 | COMM |
| 10/02/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per K. Kariyawasam. | 1.00 | 310.00 | COMM |
| 10/02/19 | Hagood, J | Attention to training for production review team. | 0.40 | 226.00 | COMM |
| 10/02/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 8.90 | 5,028.50 | COMM |
| 10/02/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.80 | 320.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Call with CDS regarding native files in production to TCC. | 0.10 | 40.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Call with S. Hawkins regarding production to TCC. | 0.10 | 40.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Coordinate with vendor to modify productions to TCC as a result of quality control results. | 0.40 | 160.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Meetings with R. Severini regarding production tasks. | 0.50 | 200.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with R. Severini. | 0.50 | 200.00 | COMM |
| 10/02/19 | Njoroge, R | Reviewing documents for responsiveness and privilege pursuant to TCC requests per A. Bottini and R. DiMaggio's instructions. | 5.00 | 2,075.00 | COMM |
| 10/02/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.80 | 452.00 | COMM |
| 10/02/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of L. Cole, A. Tilden, K. Kariyawasam. | 7.00 | 3,955.00 | COMM |
| 10/02/19 | DiMaggio, R | Coordinate and supervise subrogation review and related production as per S. Hawkins' instructions. | 2.70 | 1,525.50 | COMM |
| 10/02/19 | DiMaggio, R | Coordinate, QC and stage RFP related productions as per A. Tilden's instructions. | 2.10 | 1,186.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.80 | 452.00 | COMM |
| 10/02/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.60 | 339.00 | COMM |
| 10/02/19 | DiMaggio, R | Participate in weekly team meeting with associates (A. Tilden, C. Robertson) to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 1.00 | 565.00 | COMM |
| 10/02/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews related to RFPs as per A. Tilden's instructions. | 3.80 | 2,147.00 | COMM |
| 10/02/19 | Haaren, C. Daniel | Call with B. Wong re: TCC/Ad Hoc Committee plan issues. | 1.70 | 1,632.00 | COMM |
| 10/02/19 | Grossbard, Lillian S. | Attention to document review/production in response to Plaintiff/TCC requests. | 0.50 | 510.00 | COMM |
| 10/02/19 | Orsini, K J | Preparations for TCC deposition. | 3.80 | 5,700.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Attention to updates to production tracker at the request of S. Reents. | 0.20 | 80.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Coordinate production to TCC request with M. Wheeler. | 0.20 | 80.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Review quality control results of production to TCC and provide feedback to A. Tilden. | 0.20 | 80.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Review quality control results and modifications to production to TCC with R. Severini. | 0.40 | 160.00 | COMM |
| 10/02/19 | Venegas Fernando, J | Attention to C. Robertson's questions regarding productions to TCC. | 0.30 | 120.00 | COMM |
| 10/02/19 | Wheeler, Marisa | Create necessary searches/batches/review streams and analysis of results pertaining to review of Butte Settlement documents per instructions of J. Choi. | 2.40 | 1,356.00 | COMM |
| 10/02/19 | Greenberg, Clay | Attention to scoping, collection and review of RFP responses. | 2.40 | 2,136.00 | COMM |
| 10/02/19 | Winograd, Max | Attention to scoping documents and records for discovery effort. | 0.10 | 89.00 | COMM |
| 10/02/19 | Saraiya, Swara | Call with N. Denning re: anticipated motions. | 0.30 | 178.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Fessler, Michael | Review/analyze documents related to Tort Claimants Committee document requests for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | COMM |
| 10/03/19 | Bottini, Aishlinn R. | Call with A. Weiss and A. Tilden regarding privilege protocol and creation of privilege logs. | 0.60 | 450.00 | COMM |
| 10/03/19 | Bottini, Aishlinn R. | Review documents for privilege and confidentiality for RFPs related to electric operations and fire prevention plans. | 1.80 | 1,350.00 | COMM |
| 10/03/19 | Bottini, Aishlinn R. | Attend status update meeting for RFP 2.0 with CSM team, law department and PwC. | 0.10 | 75.00 | COMM |
| 10/03/19 | Cole, Lauren | Attention to TCC discovery request response. | 0.30 | 225.00 | COMM |
| 10/03/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.20 | 4,233.00 | COMM |
| 10/03/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 10/03/19 | Kariyawasam, Kalana | Call with C. Robertson re TCC discovery. | 0.10 | 75.00 | COMM |
| 10/03/19 | Kariyawasam, Kalana | Attention to TCC document discovery. | 3.80 | 2,850.00 | COMM |
| 10/03/19 | Kariyawasam, Kalana | RFP 2.0 document production status call. | 0.30 | 225.00 | COMM |
| 10/03/19 | Robertson, Caleb | Attention to productions to the TCC and communication with M. Wheeler (CSM) and others regarding the same. | 3.20 | 2,400.00 | COMM |
| 10/03/19 | Kozycz, Monica D. | Call with client re settlement benchmarking discovery. | 0.60 | 504.00 | COMM |
| 10/03/19 | Kozycz, Monica D. | Attention to TCC discovery. | 8.00 | 6,720.00 | COMM |
| 10/03/19 | Warburg-Johnson, Sarah V. | Attention to research for Camp interrogatories. | 2.30 | 1,966.50 | COMM |
| 10/03/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) and S. Warburg-Johnson (CSM) regarding responses to interrogatories propounded by TCC related to Camp Fire. | 1.70 | 1,598.00 | COMM |
| 10/03/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 4.60 | 4,324.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Choi, Jessica | Review draft responses to UCC's diligence questions. | 1.50 | 1,260.00 | COMM |
| 10/03/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 10/03/19 | Cogur, Husniye | Attention to reviewing images per S. Warburg-Johnson. | 6.50 | 1,885.00 | COMM |
| 10/03/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 10/03/19 | Holt, Jay | Attention to review of documents requested in relation to North Bay fires litigation for R. DiMaggio. | 5.10 | 2,116.50 | COMM |
| 10/03/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 5.50 | 2,282.50 | COMM |
| 10/03/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 6.00 | 2,490.00 | COMM |
| 10/03/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 3.00 | 1,245.00 | COMM |
| 10/03/19 | Holt, Jay | Attention to review of documents requested by Butte County District Attorney for J. Hagood. | 3.60 | 1,494.00 | COMM |
| 10/03/19 | Charlton, Christopher | Attention to scoping RFP requests for RFP 2.0 process including review and QC review of potentially-relevant discussions. | 6.60 | 4,950.00 | COMM |
| 10/03/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 10/03/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.80 | 4,482.00 | COMM |
| 10/03/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.80 | 4,067.00 | COMM |
| 10/03/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.80 | 4,482.00 | COMM |
| 10/03/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 8.00 | 3,320.00 | COMM |
| 10/03/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/03/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.40 | 4,316.00 | COMM |
| 10/03/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/03/19 | Morales, Jonathan | Attention to the Preparation and loading of data and images files into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 720.00 | COMM |
| 10/03/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/03/19 | Severini, Roberto | Attention to the auditing of data and images in retrieval database at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/03/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 9.90 | 4,108.50 | COMM |
| 10/03/19 | Hawkins, Salah M | Review and analyze the TCC's RFPs, deposition notices and amended term sheet related to the RSA (1.0); Begin preparing responses and objections and witness preparation materials (.2). | 1.20 | 1,068.00 | COMM |
| 10/03/19 | Hawkins, Salah M | Draft summary of B. Williams deposition, the TCC's 30(b)(6) witness related to their exclusivity termination motion. | 0.80 | 712.00 | COMM |
| 10/03/19 | Hawkins, Salah M | Prepare for and attend deposition of B. Williams, the TCC's 30(b)(6) witness related to their exclusivity termination motion. | 6.20 | 5,518.00 | COMM |
| 10/03/19 | Pfeffer, Michael | Review North Bay Fires Documents for Technology Assisted Review Control Set as requested by R. DiMaggio. | 9.70 | 4,025.50 | COMM |
| 10/03/19 | Hagood, J | Attention to production planning and strategy with team. | 1.00 | 565.00 | COMM |
| 10/03/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 6.70 | 3,785.50 | COMM |
| 10/03/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 8.70 | 4,915.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Sukiennik, Brittany L. | Call with PG&E re discovery update (.8); Meeting with CSM discovery team re estimation discovery (.4); Reviewed discovery work plan and provided comments (.8). | 2.00 | 1,920.00 | COMM |
| 10/03/19 | DiMaggio, R | Coordinate, supervise, summarize and analyze TAR review of additional Custodial ESI as per S. Reents' instructions. | 1.10 | 621.50 | COMM |
| 10/03/19 | DiMaggio, R | Coordinate and supervise subrogation review and related production as per S. Hawkins' instructions. | 2.10 | 1,186.50 | COMM |
| 10/03/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per M. Kozycz's instructions. | 1.90 | 1,073.50 | COMM |
| 10/03/19 | DiMaggio, R | Coordinate, supervise and participate in reviews (and related productions) related to RFPs as per M. Winograd's, C. Charlton's, A. Tilden's and C. Greenberg's instructions. | 4.20 | 2,373.00 | COMM |
| 10/03/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.60 | 339.00 | COMM |
| 10/03/19 | DiMaggio, R | Participate in weekly team meeting with associates (A. Tilden, C. Robertson) to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 1.00 | 565.00 | COMM |
| 10/03/19 | Grossbard, Lillian S. | Attention to document review/production in response to Plaintiff/TCC requests. | 0.70 | 714.00 | COMM |
| 10/03/19 | Orsini, K J | Preparations for TCC deposition (3.4); TCC deposition (3.4). | 6.80 | 10,200.00 | COMM |
| 10/03/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/03/19 | Venegas Fernando, J | Meeting with R. Severini and J. Morales regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/03/19 | Venegas Fernando, J | Attention to production to TCC questions from C. Robertson. | 0.30 | 120.00 | COMM |
| 10/03/19 | Venegas Fernando, J | Coordinate production to TCC load with J. Morales. | 0.20 | 80.00 | COMM |
| 10/03/19 | Venegas Fernando, J | Attention to data processing status with vendor at the request of S. Reents. | 0.10 | 40.00 | COMM |
| 10/03/19 | Venegas Fernando, J | Meeting with S. Reents and others regarding production schedule. | 1.00 | 400.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Venegas Fernando, J | Coordinate production to TCC loads with R. Severini. | 0.30 | 120.00 | COMM |
| 10/03/19 | Wheeler, Marisa | Create necessary searches/batches/review streams and analysis of results pertaining to review of Butte Settlement and San Bruno documents per instructions of J. Choi and M. Kozycz. | 2.30 | 1,299.50 | COMM |
| 10/03/19 | Greenberg, Clay | Attention to scoping, collection and review of RFP responses. | 2.30 | 2,047.00 | COMM |
| 10/03/19 | Winograd, Max | Attention to scoping documents and records for discovery effort. | 0.30 | 267.00 | COMM |
| 10/03/19 | Saraiya, Swara | Meeting: Attention to Tubbs discovery response request. | 0.30 | 178.50 | COMM |
| 10/04/19 | Reents, Scott | Telephone call with M. Francis, et al., re: TCC discovery response. | 0.50 | 487.50 | COMM |
| 10/04/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.40 | 4,731.00 | COMM |
| 10/04/19 | Bottini, Aishlinn R. | Review and summarize documents to be produced to the TCC. | 0.60 | 450.00 | COMM |
| 10/04/19 | Bottini, Aishlinn R. | Prepare privilege log for RFPs to TCC. | 1.40 | 1,050.00 | COMM |
| 10/04/19 | Cole, Lauren | Attention to TCC discovery request response. | 0.20 | 150.00 | COMM |
| 10/04/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 10/04/19 | Fleming, Margaret | Document review for Camp Fire interrogatories for the TCC. | 3.20 | 2,400.00 | COMM |
| 10/04/19 | Robertson, Caleb | Draft summaries of documents in production to the TCC and communicate with M. Kozycz (CSM) and K. Driscoll (CSM) regarding the same. | 1.30 | 975.00 | COMM |
| 10/04/19 | Robertson, Caleb | Attention to productions to the TCC and communication with S. Reents (CSM) and M. Wheeler (CSM) regarding the same. | 1.50 | 1,125.00 | COMM |
| 10/04/19 | Kozycz, Monica D. | Emails with B. Sukiennik and others re San Bruno discovery. | 0.60 | 504.00 | COMM |
| 10/04/19 | Kozycz, Monica D. | Attention to TCC discovery. | 5.50 | 4,620.00 | COMM |
| 10/04/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 5.40 | 5,076.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/04/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) and K. Orsini (CSM) regarding additional discovery propounded by TCC related to Camp Fire. | 0.60 | 564.00 | COMM |
| 10/04/19 | MacLean, Alejandro Norman | Attention to NB Fires Shared estimation and related discovery/investigation per J. Hagood. | 1.10 | 456.50 | COMM |
| 10/04/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/04/19 | Weiss, Alex | Correspondence with Celerity re: Butte DA hard-copy document collections. | 1.20 | 1,008.00 | COMM |
| 10/04/19 | Mooney, Jonathan | Meeting with S. Hawkins re: review of correspondence with subrogation claimants for production to tort claimants committee. | 0.50 | 420.00 | COMM |
| 10/04/19 | Cogur, Husniye | Attention to reviewing images per S. Warburg-Johnson. | 6.50 | 1,885.00 | COMM |
| 10/04/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 1.20 | 498.00 | COMM |
| 10/04/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 3.60 | 1,494.00 | COMM |
| 10/04/19 | Holt, Jay | Attention to review of documents requested regarding North Bay fires litigation for R. DiMaggio. | 5.60 | 2,324.00 | COMM |
| 10/04/19 | Holt, Jay | Attention to review of documents requested regarding North Bay Fires litigation for J. Hagood. | 6.70 | 2,780.50 | COMM |
| 10/04/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 10/04/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 5.50 | 2,282.50 | COMM |
| 10/04/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.10 | 3,361.50 | COMM |
| 10/04/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 11.80 | 4,897.00 | COMM |
| 10/04/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.30 | 3,859.50 | COMM |
| 10/04/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.70 | 4,440.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 10/04/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/04/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.10 | 4,191.50 | COMM |
| 10/04/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database at the request of J. Venegas Fernando. | 4.00 | 1,440.00 | COMM |
| 10/04/19 | Severini, Roberto | Attention to the auditing of retrieval database at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/04/19 | King, Harold | Correspondence with J. Mooney And S. Hawkins regarding TCC Document Requests Regarding Subrogation Settlement. | 0.20 | 119.00 | COMM |
| 10/04/19 | King, Harold | Attend internal team meeting regarding TCC Document Requests Regarding Subrogation Settlement With J. Mooney And S. Hawkins. | 0.40 | 238.00 | COMM |
| 10/04/19 | King, Harold | Review of documents/materials for TCC Document Request Re: Subrogation Settlement. | 2.70 | 1,606.50 | COMM |
| 10/04/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 12.40 | 5,146.00 | COMM |
| 10/04/19 | Hawkins, Salah M | Attention to dispute regarding confidentiality designations for B. Williams deposition. | 2.70 | 2,403.00 | COMM |
| 10/04/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 4.60 | 4,094.00 | COMM |
| 10/04/19 | Hawkins, Salah M | Second-level review potentially responsive documents to TCC RFPs re: subrogation settlement. | 5.20 | 4,628.00 | COMM |
| 10/04/19 | Pfeffer, Michael | Review North Bay Fires Documents for Technology Assisted Review Control Set as requested by R. DiMaggio. | 1.40 | 581.00 | COMM |
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per C. Robertson. | 1.50 | 465.00 | COMM |
| 10/04/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 7.30 | 4,124.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Hagood, J | Attention to production planning and strategy with team. | 0.90 | 508.50 | COMM |
| 10/04/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of C. Robertson and A. Tilden. | 7.70 | 4,350.50 | COMM |
| 10/04/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.80 | 452.00 | COMM |
| 10/04/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re Butte / San Bruno settlement discovery (.2); Attention to emails re TCC's correspondence and Debtors' response (.4); Call with K. Orsini re TCC correspondence (.1); Reviewed Judge Donato rules re discovery disputes and emailed K. Orsini (.2); Attention to emails re Butte / San Bruno discovery (.3). | 1.20 | 1,152.00 | COMM |
| 10/04/19 | DiMaggio, R | Coordinate and supervise subrogation review and related production as per S. Hawkins' instructions. | 2.10 | 1,186.50 | COMM |
| 10/04/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per M. Kozycz's instructions. | 2.40 | 1,356.00 | COMM |
| 10/04/19 | DiMaggio, R | Coordinate, supervise, summarize and analyze TAR review of additional Control Set as per S. Reents' instructions. | 1.30 | 734.50 | COMM |
| 10/04/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews related to RFPs as per A. Tilden's instructions. | 3.30 | 1,864.50 | COMM |
| 10/04/19 | Haaren, C. Daniel | Review of Second Amended TCC/Ad Hoc Committee Plan Term Sheet. | 0.30 | 288.00 | COMM |
| 10/04/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.30 | 169.50 | COMM |
| 10/04/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.90 | 508.50 | COMM |
| 10/04/19 | Grossbard, Lillian S. | Emails with K. Orsini, S. Reents, C. Beshara re additional TCC discovery requests. | 0.30 | 306.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Coordinate production to TCC load with J. Morales. | 0.20 | 80.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Venegas Fernando, J | Review quality control results for productions to TCC. | 0.30 | 120.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Coordinate additional data processing with vendor at the request of M. Kozycz. | 0.30 | 120.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Conference call with CDS, PG&E and C. Robertson regarding productions. | 1.10 | 440.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Conference call with S. Reents and C. Robertson regarding productions. | 0.40 | 160.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.80 | 320.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Coordinate production to TCC with C. Robertson and R. Severini. | 0.30 | 120.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collection, processing and productions. | 0.90 | 360.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Coordinate with J. Morales to post production to TCC on Akin Gump's FTP site. | 0.10 | 40.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Meetings with R. Severini to go over production tasks. | 0.60 | 240.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Attention to data processing specifications with vendor. | 0.30 | 120.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Attention to production track with M. Wheeler at the request of S. Reents. | 0.20 | 80.00 | COMM |
| 10/04/19 | Venegas Fernando, J | Coordinate production to TCC deliverables with vendor. | 0.30 | 120.00 | COMM |
| 10/04/19 | McAtee, D P | Attention to new discovery letter from Camp fire plaintiffs. | 1.10 | 1,650.00 | COMM |
| 10/04/19 | McAtee, D P | Continued attention to drafting of responses to interrogatories about Camp fire. | 1.90 | 2,850.00 | COMM |
| 10/04/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of Butte Settlement documents per instructions of J. Choi. | 3.00 | 1,695.00 | COMM |
| 10/04/19 | Greenberg, Clay | Attention to collection and review of RFP responses. | 5.00 | 4,450.00 | COMM |
| 10/05/19 | Reents, Scott | Correspondence re: response to TCC discovery. | 0.80 | 780.00 | COMM |
| 10/05/19 | Fessler, Michael | Review/analyze documents related to Tort Claimants Committee document requests for responsiveness, privilege, and confidentiality. | 3.00 | 1,245.00 | COMM |
| 10/05/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 8.40 | 3,486.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/05/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 11.30 | 4,689.50 | COMM |
| 10/05/19 | Robertson, Caleb | Communicate with S. Bodner (CSM) regarding responses to TCC interrogatories. | 0.30 | 225.00 | COMM |
| 10/05/19 | Robertson, Caleb | Communicate with C. Beshara (CSM) and discovery vendor regarding new search terms and custodians requested by the TCC. | 3.20 | 2,400.00 | COMM |
| 10/05/19 | Kozycz, Monica D. | Attention to TCC discovery. | 2.80 | 2,352.00 | COMM |
| 10/05/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 3.90 | 1,618.50 | COMM |
| 10/05/19 | Holt, Jay | Attention to review of documents requested in North Bay Fires litigation for J. Hagood. | 8.20 | 3,403.00 | COMM |
| 10/05/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 10/05/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.20 | 4,233.00 | COMM |
| 10/05/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 10/05/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 7.90 | 3,278.50 | COMM |
| 10/05/19 | Morales, Jonathan | Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals. | 0.50 | 180.00 | COMM |
| 10/05/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/05/19 | Severini, Roberto | Attention to the auditing of documents and images in retrieval database at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/05/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 9.40 | 3,901.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/05/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 5.40 | 4,806.00 | COMM |
| 10/05/19 | Hawkins, Salah M | Draft responses and objections to the TCC's RFPs and 30(b)(6) notice re: subrogation settlement. | 4.00 | 3,560.00 | COMM |
| 10/05/19 | Hawkins, Salah M | Call with K. Orsini and others to discuss TCC's amended 30(b)(6) notice re: subrogation settlement. | 0.40 | 356.00 | COMM |
| 10/05/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 1.20 | 678.00 | COMM |
| 10/05/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 1.00 | 565.00 | COMM |
| 10/05/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re Camp discovery (.2); Attention to emails re proposed response to TCC's letter (.1). | 0.30 | 288.00 | COMM |
| 10/05/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews related to RFPs as per A. Tilden's instructions. | 2.90 | 1,638.50 | COMM |
| 10/05/19 | DiMaggio, R | Coordinate, supervise, summarize and analyze TAR review of additional Control Set as per S. Reents' instructions. | 4.50 | 2,542.50 | COMM |
| 10/05/19 | Venegas Fernando, J | Call with R. Severini to discuss production tasks. | 0.30 | 120.00 | COMM |
| 10/05/19 | Venegas Fernando, J | Attention to quality control results o f productions to TCC and provide feedback to vendor. | 1.00 | 400.00 | COMM |
| 10/05/19 | Wheeler, Marisa | Create/manage work flow for contract attorney team reviewing Butte Settlement documents per instructions of J. Choi. | 1.00 | 565.00 | COMM |
| 10/05/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) and discovery vendor regarding scope and burden of additional discovery propounded by TCC. | 2.90 | 2,726.00 | COMM |
| 10/06/19 | Reents, Scott | Review and prepare talking points for court conference re: TCC discovery. | 2.50 | 2,437.50 | COMM |
| 10/06/19 | Reents, Scott | Correspondence re: response to TCC discovery. | 0.80 | 780.00 | COMM |
| 10/06/19 | Fessler, Michael | Review/analyze documents related to Tort Claimants Committee document requests for responsiveness, privilege, and confidentiality. | 4.50 | 1,867.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | Truong, Peter | Attention to performing priority Privilege re-review for production at the request of C. Robertson. | 11.30 | 4,689.50 | COMM |
| 10/06/19 | Robertson, Caleb | Communicate with discovery vendor regarding new search terms and custodians requested by the TCC. | 1.00 | 750.00 | COMM |
| 10/06/19 | Robertson, Caleb | Attention to production matters relating to TCC productions and communication with S. Reents (CSM) and J. Venegas Fernando (CSM) regarding the same. | 3.90 | 2,925.00 | COMM |
| 10/06/19 | Robertson, Caleb | Draft talking points relating to new search terms and custodians requested by TCC and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 2.80 | 2,100.00 | COMM |
| 10/06/19 | Kozycz, Monica D. | Attention to TCC discovery. | 7.50 | 6,300.00 | COMM |
| 10/06/19 | Cogur, Husniye | Attention to creating saved searches of documents produced to CPUC for C. Robertson. | 0.50 | 145.00 | COMM |
| 10/06/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 4.90 | 2,033.50 | COMM |
| 10/06/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for P. Truong. | 5.00 | 2,075.00 | COMM |
| 10/06/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 10/06/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 10/06/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 4.50 | 1,867.50 | COMM |
| 10/06/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 6.00 | 2,490.00 | COMM |
| 10/06/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 10/06/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 6.00 | 2,160.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/06/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database for attorney/paralegal searching and retrieval at the request of J. Venegas Fernando. | 5.00 | 1,800.00 | COMM |
| 10/06/19 | Severini, Roberto | Attention to the preparation of media containing privileged documents at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 10/06/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 4.40 | 1,826.00 | COMM |
| 10/06/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 1.80 | 1,602.00 | COMM |
| 10/06/19 | Hawkins, Salah M | Edit responses and objections to the TCC's RFPs and 30(b)(6) notice re: subrogation settlement. | 3.60 | 3,204.00 | COMM |
| 10/06/19 | Sukiennik, Brittany L. | Attention to work plan re San Bruno and Butte settlement documents. | 0.70 | 672.00 | COMM |
| 10/06/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 2.00 | 1,130.00 | COMM |
| 10/06/19 | Sukiennik, Brittany L. | Attention to financial disclosures re wildfire issues . | 0.70 | 672.00 | COMM |
| 10/06/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews related to RFPs as per A. Tilden's instructions. | 1.10 | 621.50 | COMM |
| 10/06/19 | DiMaggio, R | Coordinate, supervise and participate in privilege reviews regarding processed productions as per C. Robertson's and S. Reents' instructions. | 2.70 | 1,525.50 | COMM |
| 10/06/19 | Venegas Fernando, J | Prepare production statistics for S. Reents. | 0.40 | 160.00 | COMM |
| 10/06/19 | Venegas Fernando, J | Coordinate production to TCC loads with J. Morales. | 0.20 | 80.00 | COMM |
| 10/06/19 | Venegas Fernando, J | Call with R. Severini to discuss production tasks. | 0.20 | 80.00 | COMM |
| 10/06/19 | Venegas Fernando, J | Prepare production statistics for M. Kozycz. | 0.30 | 120.00 | COMM |
| 10/06/19 | Venegas Fernando, J | Conference call with CDS, PG&E and C. Robertson regarding processing. | 1.10 | 440.00 | COMM |
| 10/06/19 | Venegas Fernando, J | Conference call with S. Reents and C. Robertson regarding processing. | 0.40 | 160.00 | COMM |
| 10/06/19 | Greenberg, Clay | Attention to collection and review of RFP responses. | 0.20 | 178.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 2.50 | 2,350.00 | COMM |
| 10/06/19 | Beshara, Christopher | Draft talking points relating to discovery dispute with TCC for K. Orsini (CSM). | 1.40 | 1,316.00 | COMM |
| 10/06/19 | Beshara, Christopher | Communicate with D. McAtee (CSM), K. Orsini (CSM), G. May (CSM) and M. Fleming (CSM) regarding responses to interrogatories propounded by TCC related to Camp Fire. | 0.80 | 752.00 | COMM |
| 10/07/19 | Reents, Scott | Telephone call with M. Francis, CDS, et al., re: TCC discovery response. | 1.00 | 975.00 | COMM |
| 10/07/19 | Reents, Scott | Correspondence and attention to TCC discovery response. | 1.30 | 1,267.50 | COMM |
| 10/07/19 | Bottini, Aishlinn R. | Conduct quality check of documents to produce for RFPs to TCC. | 1.70 | 1,275.00 | COMM |
| 10/07/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 12.50 | 5,187.50 | COMM |
| 10/07/19 | Fleming, Margaret | Document review for Camp Fire interrogatories for the TCC. | 1.10 | 825.00 | COMM |
| 10/07/19 | Kozycz, Monica D. | Drafted response to TCC re wildfire discovery. | 0.80 | 672.00 | COMM |
| 10/07/19 | Kozycz, Monica D. | Attention to San Bruno and Butte discovery. | 3.10 | 2,604.00 | COMM |
| 10/07/19 | Kozycz, Monica D. | Prepared protocol for San Bruno document review. | 2.00 | 1,680.00 | COMM |
| 10/07/19 | Kozycz, Monica D. | Coordinated production of wildfire liability documents to TCC. | 2.10 | 1,764.00 | COMM |
| 10/07/19 | MacLean, Alejandro Norman | Attention to NB Fires Shared estimation and related discovery/investigation per R. DiMaggio. | 5.10 | 2,116.50 | COMM |
| 10/07/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 10/07/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 15.70 | 6,515.50 | COMM |
| 10/07/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for P. Truong. | 3.00 | 1,245.00 | COMM |
| 10/07/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 5.70 | 2,365.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Holt, Jay | Attention to review of documents for production in North Bay Fires litigation for J. Hagood. | 6.60 | 2,739.00 | COMM |
| 10/07/19 | Holt, Jay | Attention to review for privilege of documents requested for production in wildfire litigation for P. Truong. | 2.20 | 913.00 | COMM |
| 10/07/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 10.00 | 4,150.00 | COMM |
| 10/07/19 | Charlton, Christopher | Attention to scoping RFP request for RFP 2.0 process including review and QC review of potentially-relevant documents. | 7.30 | 5,475.00 | COMM |
| 10/07/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 7.90 | 3,278.50 | COMM |
| 10/07/19 | Ancheta, Nathan | Review of North Bay documents for confidentiality per J. Hagood. | 4.50 | 1,867.50 | COMM |
| 10/07/19 | Ancheta, Nathan | Review of PG&E documents for sensitivity per J. Hagood. | 4.30 | 1,784.50 | COMM |
| 10/07/19 | Ancheta, Nathan | Review of Camp Fire documents for privilege per P. Truong. | 2.20 | 913.00 | COMM |
| 10/07/19 | Varas, Elizabeth | Attention to reviewing documents for privileged as per M. Wheeler and R. DiMaggio. | 10.30 | 4,274.50 | COMM |
| 10/07/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.90 | 4,938.50 | COMM |
| 10/07/19 | Geraci, Katherine | Attention to reviewing documents for privilege production. | 10.10 | 4,191.50 | COMM |
| 10/07/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 8.00 | 3,320.00 | COMM |
| 10/07/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/07/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/07/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 5.90 | 2,448.50 | COMM |
| 10/07/19 | Abramczyk, Raley | Attention to creating ebinders of requests for production information for A. Bottini. | 6.30 | 1,827.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | COMM |
| 10/07/19 | Hawkins, Salah M | Edit responses and objections to the TCC's RFPs re: subrogation settlement. | 1.40 | 1,246.00 | COMM |
| 10/07/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 2.10 | 1,869.00 | COMM |
| 10/07/19 | Driscoll, Kathleen | Attention to reviewing and recording documents produced to the TCC per M. Kozycz. | 1.50 | 465.00 | COMM |
| 10/07/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per A. Bottini. | 1.00 | 310.00 | COMM |
| 10/07/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 6.70 | 3,785.50 | COMM |
| 10/07/19 | Hagood, J | Attention to coordinating review of documents for personal information redactions. | 3.20 | 1,808.00 | COMM |
| 10/07/19 | Hagood, J | Attention to training for production review team. | 0.40 | 226.00 | COMM |
| 10/07/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per J. Choi's and M. Kozycz's instructions. | 3.90 | 2,203.50 | COMM |
| 10/07/19 | DiMaggio, R | Coordinate and supervise subrogation review and related production as per S. Hawkins' instructions. | 2.80 | 1,582.00 | COMM |
| 10/07/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 2.10 | 1,186.50 | COMM |
| 10/07/19 | Sukiennik, Brittany L. | Attention to emails re Court's ruling on discovery deadlines. | 0.40 | 384.00 | COMM |
| 10/07/19 | DiMaggio, R | Coordinate, supervise and review searches related to RFPs as per M. Winograd's, L. Cole's, A. Tilden's and C. Charlton's instructions. | 4.80 | 2,712.00 | COMM |
| 10/07/19 | Grossbard, Lillian S. | Emails with S. Reents, A. Bottini advising on document privilege issues. | 0.20 | 204.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Coordinate modifications to workspace and quality control of productions with V. Harper. | 0.50 | 200.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Coordinate preparation of production and production media with V. Harper. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.80 | 320.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Attention to email communication with J. Choi regarding status of data processing. | 0.10 | 40.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Request overlay production for RFP information from vendor at the request of A. Tilden. | 0.20 | 80.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Email communication with K. Kariyawasam regarding data for vendor to process. | 0.10 | 40.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Coordinate data processing with vendor at the request of K. Kariyawasam. | 0.20 | 80.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Attention to updates to production tracker at the request of S. Reents. | 0.30 | 120.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Prepare production cross reference file for native production to TCC at the request of C. Robertson. | 0.30 | 120.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Email communication with A. Tilden regarding overlay of RFP information for TCC. | 0.10 | 40.00 | COMM |
| 10/07/19 | Venegas Fernando, J | Coordinate modifications to productions to TCC with vendor based on quality control results. | 0.30 | 120.00 | COMM |
| 10/07/19 | McAtee, D P | Work on drafting responses to Camp interrogatories. | 1.00 | 1,500.00 | COMM |
| 10/07/19 | Greenberg, Clay | Attention to collection and review of RFP responses. | 0.90 | 801.00 | COMM |
| 10/07/19 | Beshara, Christopher | Communicate with C. Robertson (CSM), G. May (CSM) and S. Warburg-Johnson (CSM) regarding responses to interrogatories propounded by TCC regarding Camp Fire. | 0.60 | 564.00 | COMM |
| 10/07/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 4.30 | 4,042.00 | COMM |
| 10/08/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 1.50 | 1,462.50 | COMM |
| 10/08/19 | Reents, Scott | Telephone call with discovery team re: TCC discovery response. | 0.50 | 487.50 | COMM |
| 10/08/19 | Bottini, Aishlinn R. | Review documents for production in connection with contention interrogatories. | 0.70 | 525.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Bottini, Aishlinn R. | Review documents for privilege and correspondence regarding the same. | 1.30 | 975.00 | COMM |
| 10/08/19 | Bottini, Aishlinn R. | Attend status update call with PwC, law department and Cravath team to provide update on the status of outstanding RFPs for the TCC. | 0.20 | 150.00 | COMM |
| 10/08/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 10/08/19 | Kariyawasam, Kalana | Attention to TCC document production. | 1.90 | 1,425.00 | COMM |
| 10/08/19 | Fleming, Margaret | Document review for Camp Fire interrogatories for the TCC. | 3.10 | 2,325.00 | COMM |
| 10/08/19 | Kozycz, Monica D. | Trained contract attorneys re San Bruno document review. | 0.80 | 672.00 | COMM |
| 10/08/19 | Kozycz, Monica D. | Call with S. Reents and others re TCC productions. | 1.00 | 840.00 | COMM |
| 10/08/19 | Kozycz, Monica D. | Attention to TCC discovery. | 2.80 | 2,352.00 | COMM |
| 10/08/19 | Warburg-Johnson, Sarah V. | Revise interrogatory responses for Camp Fire per C. Beshara. | 2.00 | 1,710.00 | COMM |
| 10/08/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 10/08/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.60 | 4,814.00 | COMM |
| 10/08/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 6.70 | 2,780.50 | COMM |
| 10/08/19 | Holt, Jay | Attention to review of documents for production in North Bay Fires litigation for J. Hagood. | 6.80 | 2,822.00 | COMM |
| 10/08/19 | Holt, Jay | Attention to review of documents requested in North Bay Fires litigation for J. Hagood. | 2.10 | 871.50 | COMM |
| 10/08/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 11.00 | 4,565.00 | COMM |
| 10/08/19 | Charlton, Christopher | Attention to scoping RFP request for RFP 2.0 process including review and QC review of potentially-relevant documents. | 4.50 | 3,375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.10 | 4,606.50 | COMM |
| 10/08/19 | Ancheta, Nathan | Review of North Bay documents for confidentiality per J. Hagood. | 6.30 | 2,614.50 | COMM |
| 10/08/19 | Ancheta, Nathan | Review of PG&E documents for sensitivity per J. Hagood. | 4.20 | 1,743.00 | COMM |
| 10/08/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.80 | 4,482.00 | COMM |
| 10/08/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 7.90 | 3,278.50 | COMM |
| 10/08/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 8.80 | 3,652.00 | COMM |
| 10/08/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.00 | 4,565.00 | COMM |
| 10/08/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 10/08/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 10/08/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.90 | 4,523.50 | COMM |
| 10/08/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 11.10 | 4,606.50 | COMM |
| 10/08/19 | Hawkins, Salah M | Edit responses and objections to the TCC's RFPs re: subrogation settlement and effectuate service of same. | 4.20 | 3,738.00 | COMM |
| 10/08/19 | Hawkins, Salah M | Draft responses and objections to the Bondholders' RFPs and 30(b)(6) notice re: subrogation settlement. | 3.30 | 2,937.00 | COMM |
| 10/08/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement and effectuate service of responsive documents for same. | 5.90 | 5,251.00 | COMM |
| 10/08/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per R. DiMaggio. | 1.00 | 310.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Sukiennik, Brittany L. | Attention to emails re Judge Donato's order re discovery and proposal for production (.8); Call with L. Grossbard re discovery (.2); Attention to discovery re accrual analysis (.4); Call with L. Timlin re accrual analysis discovery (.2); Attention to emails with C. Grubbs re accrual production (.3); Attention to emails with K. Orsini re accrual production (.1); Attention to emails re evidence collection correspondence and protocols (.3). | 2.30 | 2,208.00 | COMM |
| 10/08/19 | Hagood, J | Attention to coordinating review of documents for personal information redactions. | 2.50 | 1,412.50 | COMM |
| 10/08/19 | Hagood, J | Attention to preparing and staging documents for production. | 2.00 | 1,130.00 | COMM |
| 10/08/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 5.30 | 2,994.50 | COMM |
| 10/08/19 | Hagood, J | Attention to training for production review team. | 0.40 | 226.00 | COMM |
| 10/08/19 | DiMaggio, R | Coordinate, supervise and participate in reviews regarding additional Custodial ESI as per S. Reents' instructions. | 1.30 | 734.50 | COMM |
| 10/08/19 | DiMaggio, R | Coordinate and supervise subrogation searches, review and production with CDS (discovery vendor), TLS and S. Hawkins as per instructions. | 2.70 | 1,525.50 | COMM |
| 10/08/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per J. Choi's and M. Kozycz's instructions. | 3.70 | 2,090.50 | COMM |
| 10/08/19 | DiMaggio, R | Call to discuss estimation efforts as per S. Reents' instructions. | 0.90 | 508.50 | COMM |
| 10/08/19 | DiMaggio, R | Coordinate, supervise and review searches related to RFPs as per M. Winograd's, L. Cole's, A. Botttini's and C. Greenberg's instructions. | 2.80 | 1,582.00 | COMM |
| 10/08/19 | DiMaggio, R | Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.20 | 113.00 | COMM |
| 10/08/19 | Grossbard, Lillian S. | Attention to correspondence with TCC re documents productions. | 0.10 | 102.00 | COMM |
| 10/08/19 | Orsini, K J | Meet and confer with TCC. | 0.80 | 1,200.00 | COMM |
| 10/08/19 | Venegas Fernando, J | Coordinate production to TCC deliverables with C. Robertson and others. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/08/19 | Venegas Fernando, J | Coordinate production to TCC deliverables with vendor. | 0.50 | 200.00 | COMM |
| 10/08/19 | Venegas Fernando, J | Attention to special instructions for production to TCC of previous settlement documents with R. DiMaggio and M. Kozycz. | 0.30 | 120.00 | COMM |
| 10/08/19 | Venegas Fernando, J | Prepare chart with passwords/pins for today's production to TCC at the request of C. Robertson. | 0.20 | 80.00 | COMM |
| 10/08/19 | Venegas Fernando, J | Conference call with S. Reents and others regarding production schedule. | 0.90 | 360.00 | COMM |
| 10/08/19 | Venegas Fernando, J | Provide sample of RFP information to S. Reents. | 0.10 | 40.00 | COMM |
| 10/08/19 | Venegas Fernando, J | Coordinate production to TCC loads with V. Harper at the request of A. Tilden, M. Kozycz, and C. Robertson. | 0.50 | 200.00 | COMM |
| 10/08/19 | Greenberg, Clay | Attention to collection and review of RFP responses. | 3.30 | 2,937.00 | COMM |
| 10/08/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) and S. Warburg-Johnson (CSM) regarding interrogatories propounded by TCC related to Camp Fire. | 1.20 | 1,128.00 | COMM |
| 10/08/19 | Beshara, Christopher | Edit production letter accompanying production of materials to TCC. | 0.20 | 188.00 | COMM |
| 10/08/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 2.70 | 2,538.00 | COMM |
| 10/09/19 | Reents, Scott | Telephone call with M. Francis, et al., re: TCC discovery response. | 1.00 | 975.00 | COMM |
| 10/09/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 2.00 | 1,950.00 | COMM |
| 10/09/19 | Bottini, Aishlinn R. | Review documents withheld for privilege for RFPs for TCC and correspondence regarding the same. | 2.90 | 2,175.00 | COMM |
| 10/09/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 10/09/19 | Kariyawasam, Kalana | Call with C. Robertson re TCC document production. | 0.50 | 375.00 | COMM |
| 10/09/19 | Kariyawasam, Kalana | Proofreading R&O to bondholders. | 1.20 | 900.00 | COMM |
| 10/09/19 | Kariyawasam, Kalana | Separate call with C. Robertson re TCC document production. | 0.30 | 225.00 | COMM |
| 10/09/19 | Kariyawasam, Kalana | Attention to TCC document production. | 4.50 | 3,375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Fleming, Margaret | Document review for Camp Fire interrogatories for the TCC. | 2.60 | 1,950.00 | COMM |
| 10/09/19 | Fleming, Margaret | Editing Camp Fire interrogatories for the TCC. | 1.70 | 1,275.00 | COMM |
| 10/09/19 | Kozycz, Monica D. | Attention to TCC discovery. | 3.80 | 3,192.00 | COMM |
| 10/09/19 | Kozycz, Monica D. | Call with S. Reents and others re TCC productions. | 1.10 | 924.00 | COMM |
| 10/09/19 | Warburg-Johnson, Sarah V. | Correspondence with team regarding interrogatory responses. | 0.90 | 769.50 | COMM |
| 10/09/19 | Beshara, Christopher | Meeting with D. McAtee (CSM) and E. Norris (CSM) regarding response to interrogatories propounded by TCC related to Camp Fire. | 0.30 | 282.00 | COMM |
| 10/09/19 | MacLean, Alejandro Norman | Attention to NB Fires Shared estimation and related discovery/investigation per R. DiMaggio. | 0.90 | 373.50 | COMM |
| 10/09/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 10/09/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.20 | 4,648.00 | COMM |
| 10/09/19 | Holt, Jay | Attention to review of documents requested in North Bay Fires litigation for J. Hagood. | 3.80 | 1,577.00 | COMM |
| 10/09/19 | Charlton, Christopher | Attention to scoping RFP request for RFP 2.0 process including review and QC review of potentially-relevant documents. | 3.50 | 2,625.00 | COMM |
| 10/09/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 7.40 | 3,071.00 | COMM |
| 10/09/19 | Ancheta, Nathan | Review of PG&E documents for sensitivity per J. Hagood. | 10.50 | 4,357.50 | COMM |
| 10/09/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/09/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.20 | 4,233.00 | COMM |
| 10/09/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/09/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 10/09/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/09/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 10/09/19 | Abramczyk, Raley | Attention to review of production bates for the TCC per K. Kariyawasam and C. Robertson. | 1.20 | 348.00 | COMM |
| 10/09/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 6.00 | 2,160.00 | COMM |
| 10/09/19 | Severini, Roberto | Attention to the auditing of retrieval database at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 10/09/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database for attorney/paralegal searching and retrieval at the request of J. Venegas Fernando. | 5.00 | 1,800.00 | COMM |
| 10/09/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 10.40 | 4,316.00 | COMM |
| 10/09/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 3.20 | 2,848.00 | COMM |
| 10/09/19 | Hawkins, Salah M | Attention to compiling deposition preparation materials for J. Wells' 30(b)(6) deposition. | 6.40 | 5,696.00 | COMM |
| 10/09/19 | Hawkins, Salah M | Edit responses and objections to the Bondholders' RFPs and 30(b)(6) notice re: subrogation settlement and effectuate service of same. | 3.80 | 3,382.00 | COMM |
| 10/09/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per R. DiMaggio. | 2.00 | 620.00 | COMM |
| 10/09/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per C. Robertson. | 5.00 | 1,550.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Sukiennik, Brittany L. | Attention to revised stipulation and update re San Bruno settlement discovery (.3); Attention to email re Butte settlement discovery (.1); Attention to emails re government agency discovery (.2). | 0.60 | 576.00 | COMM |
| 10/09/19 | Hagood, J | Attention to production planning and strategy with team. | 2.50 | 1,412.50 | COMM |
| 10/09/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 0.90 | 508.50 | COMM |
| 10/09/19 | Hagood, J | Attention to preparing and staging documents for production. | 9.60 | 5,424.00 | COMM |
| 10/09/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.60 | 240.00 | COMM |
| 10/09/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per M. Kozycz's instructions. | 3.90 | 2,203.50 | COMM |
| 10/09/19 | DiMaggio, R | Coordinate and supervise subrogation searches, review and production with CDS (discovery vendor), TLS and S. Hawkins as per instructions. | 1.80 | 1,017.00 | COMM |
| 10/09/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.90 | 508.50 | COMM |
| 10/09/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 3.30 | 1,864.50 | COMM |
| 10/09/19 | DiMaggio, R | Participate in weekly team meeting with associates (A. Tilden, C. Robertson) to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 1.20 | 678.00 | COMM |
| 10/09/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.60 | 339.00 | COMM |
| 10/09/19 | Venegas Fernando, J | Meeting with S. Reents and others regarding production schedule. | 0.80 | 320.00 | COMM |
| 10/09/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 1.00 | 400.00 | COMM |
| 10/09/19 | Venegas Fernando, J | Coordinate production to TCC load with M. Gonzales. | 0.10 | 40.00 | COMM |
| 10/09/19 | Venegas Fernando, J | Coordinate productions to TCC with R. Severini. | 0.90 | 360.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Venegas Fernando, J | Quality control of RFP overlay and provide feedback to vendor. | 0.80 | 320.00 | COMM |
| 10/09/19 | Greenberg, Clay | Attention to collection, review and production of RFP responses. | 5.10 | 4,539.00 | COMM |
| 10/09/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) and G. May (CSM) regarding interrogatories propounded by TCC related to Camp Fire. | 0.50 | 470.00 | COMM |
| 10/09/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) and S. Reents (CSM) regarding additional custodial ESI requested by TCC. | 0.60 | 564.00 | COMM |
| 10/09/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 1.90 | 1,786.00 | COMM |
| 10/10/19 | Reents, Scott | Meeting with M. Francis, et al., re: TCC discovery requests. | 0.50 | 487.50 | COMM |
| 10/10/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 3.00 | 2,925.00 | COMM |
| 10/10/19 | Fessler, Michael | Review/analyze documents related to Tort Claimants Committee document requests. | 10.00 | 4,150.00 | COMM |
| 10/10/19 | Bottini, Aishlinn R. | Review and Summarize content of documents to be produced for RFPs. | 1.10 | 825.00 | COMM |
| 10/10/19 | Bottini, Aishlinn R. | Review documents for privilege and code accordingly for production to the TCC. | 2.50 | 1,875.00 | COMM |
| 10/10/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 8.90 | 3,693.50 | COMM |
| 10/10/19 | Kozycz, Monica D. | Attention to TCC discovery. | 6.10 | 5,124.00 | COMM |
| 10/10/19 | MacLean, Alejandro Norman | Attention to NB Fires Shared estimation and related discovery/investigation per J. Hagood. | 2.70 | 1,120.50 | COMM |
| 10/10/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/10/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.30 | 5,104.50 | COMM |
| 10/10/19 | Holt, Jay | Attention to review of documents requested for production in North Bay Fires litigation for J. Hagood. | 7.70 | 3,195.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 11.00 | 4,565.00 | COMM |
| 10/10/19 | Charlton, Christopher | Attention to scoping RFP request for RFP 2.0 process including review and QC review of potentially-relevant documents. | 1.20 | 900.00 | COMM |
| 10/10/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 6.20 | 2,573.00 | COMM |
| 10/10/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.30 | 4,689.50 | COMM |
| 10/10/19 | Ancheta, Nathan | Review of PG&E documents for sensitivity per J. Hagood. | 8.50 | 3,527.50 | COMM |
| 10/10/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.80 | 4,482.00 | COMM |
| 10/10/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.90 | 4,523.50 | COMM |
| 10/10/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.00 | 4,150.00 | COMM |
| 10/10/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 9.00 | 3,735.00 | COMM |
| 10/10/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 10/10/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/10/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.40 | 4,316.00 | COMM |
| 10/10/19 | Jakobson, Nicole | Attention to verifying document's production history per C. Robertson. | 0.30 | 87.00 | COMM |
| 10/10/19 | Abramczyk, Raley | Attention to pulling documents and creating priv log ebinder for A. Bottini. | 1.30 | 377.00 | COMM |
| 10/10/19 | Severini, Roberto | Attention to the preparation of media containing privileged documents at the request of V. Velasco. | 1.00 | 360.00 | COMM |
| 10/10/19 | Severini, Roberto | Attention to the auditing of retrieval database at the request of J. Venegas Fernando. | 3.50 | 1,260.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database for attorney/paralegal searching and retrieval at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/10/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | COMM |
| 10/10/19 | Hawkins, Salah M | Attention to compiling deposition preparation materials for J. Wells' 30(b)(6) deposition. | 5.60 | 4,984.00 | COMM |
| 10/10/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement. | 1.90 | 1,691.00 | COMM |
| 10/10/19 | Hawkins, Salah M | Attend J. Wells deposition preparation. | 2.60 | 2,314.00 | COMM |
| 10/10/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents to be produced to the TCC per C. Robertson and M. Kozycz. | 4.50 | 1,395.00 | COMM |
| 10/10/19 | Sukiennik, Brittany L. | Attention to emails re San Bruno document production (.6); Attention to emails re accrual RFPs document production (.8); Attention to emails from PG&E re document production status (.3); Call with L. Grossbard re discovery status (.2); Attention to discovery responses re subrogation settlement (.3). | 2.20 | 2,112.00 | COMM |
| 10/10/19 | Hagood, J | Attention to preparing and staging documents for production. | 4.20 | 2,373.00 | COMM |
| 10/10/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 6.60 | 3,729.00 | COMM |
| 10/10/19 | DiMaggio, R | Coordinate, supervise and participate in reviews regarding additional Custodial ESI as per S. Reents' instructions. | 0.80 | 452.00 | COMM |
| 10/10/19 | DiMaggio, R | Coordinate and supervise subrogation searches, review and production with CDS (discovery vendor), TLS and S. Hawkins as per instructions. | 1.60 | 904.00 | COMM |
| 10/10/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per M. Kozycz's instructions. | 3.30 | 1,864.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.90 | 508.50 | COMM |
| 10/10/19 | DiMaggio, R | Coordinate, supervise and review searches (and related productions/post-productions) related to RFPs as per A. Tilden's instructions. | 2.70 | 1,525.50 | COMM |
| 10/10/19 | Grossbard, Lillian S. | Attention to TCC documents productions, including correspondence re same. | 0.30 | 306.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Coordinate production to TCC deliverables with vendor. | 0.50 | 200.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Review and discuss production to TCC load errors with J. Morales and R. Severini. | 0.30 | 120.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Meetings with J. Morales and R. Severini regarding productions tasks. | 0.50 | 200.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Email communication with S. Hawkins and H. Cogur regarding requests for production to TCC loads. | 0.30 | 120.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Confirm production criteria at the request of S. Reents. | 0.10 | 40.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Coordinate productions to TCC loads with R. Severini. | 0.50 | 200.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections and processing. | 0.20 | 80.00 | COMM |
| 10/10/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.30 | 120.00 | COMM |
| 10/10/19 | Greenberg, Clay | Attention to review and production of RFP responses. | 3.70 | 3,293.00 | COMM |
| 10/11/19 | Reents, Scott | Meeting with M. Francis, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 10/11/19 | Fessler, Michael | Review/analyze documents related to Tort Claimants Committee document requests including identifying specifically requested documents in Cal Fire NBF productions. | 8.00 | 3,320.00 | COMM |
| 10/11/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 2.00 | 1,950.00 | COMM |
| 10/11/19 | Bottini, Aishlinn R. | Review documents to be produced to the TCC for privilege. | 2.10 | 1,575.00 | COMM |
| 10/11/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.70 | 4,440.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Gentel, Sofia | Attention to correspondence re settlement discovery. | 0.30 | 225.00 | COMM |
| 10/11/19 | Kozycz, Monica D. | Attention to TCC discovery. | 9.00 | 7,560.00 | COMM |
| 10/11/19 | MacLean, Alejandro Norman | Attention to NB Fires Shared estimation and related discovery/investigation per J. Hagood. | 2.20 | 913.00 | COMM |
| 10/11/19 | Tilden, Allison | Call with E. Collier and others re: discovery. | 0.50 | 420.00 | COMM |
| 10/11/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/11/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 5.00 | 2,075.00 | COMM |
| 10/11/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 11.50 | 4,772.50 | COMM |
| 10/11/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/11/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.40 | 3,486.00 | COMM |
| 10/11/19 | Ancheta, Nathan | Review of PG&E documents for confidentiality per J. Hagood. | 8.00 | 3,320.00 | COMM |
| 10/11/19 | Ancheta, Nathan | Review of PG&E documents for sensitivity per J. Hagood. | 2.50 | 1,037.50 | COMM |
| 10/11/19 | Lewandowski, Joan | Attention to reviewing client Sharepoint site and retrieving requested document and information for C. Robertson. | 0.20 | 62.00 | COMM |
| 10/11/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 9.30 | 3,859.50 | COMM |
| 10/11/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.90 | 4,523.50 | COMM |
| 10/11/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/11/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 10/11/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/11/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 8.90 | 3,693.50 | COMM |
| 10/11/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 540.00 | COMM |
| 10/11/19 | Morales, Jonathan | Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals. | 2.00 | 720.00 | COMM |
| 10/11/19 | Severini, Roberto | Attention to the preparation of media containing privileged documents at the request of C. Robertson. | 2.50 | 900.00 | COMM |
| 10/11/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database for attorney/paralegal searching and retrieval at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/11/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | COMM |
| 10/11/19 | Hawkins, Salah M | Attention to J. Wells deposition. | 3.20 | 2,848.00 | COMM |
| 10/11/19 | Hawkins, Salah M | Coordinate collection and review of documents for TCC RFPs re: subrogation settlement and effectuate service of responsive document for same. | 2.80 | 2,492.00 | COMM |
| 10/11/19 | Hagood, J | Attention to coordinating confidentiality review of documents for production. | 1.60 | 904.00 | COMM |
| 10/11/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 1.80 | 1,017.00 | COMM |
| 10/11/19 | Hagood, J | Attention to coordination personal information redaction review of documents for production. | 2.60 | 1,469.00 | COMM |
| 10/11/19 | Hagood, J | Attention to coordinating review identifying production documents. | 2.00 | 1,130.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with J. Morales. | 0.40 | 160.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with M. Gonzalez. | 0.40 | 160.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Venegas Fernando, J | Coordinate production loads, quality control and preparation of production media with R. Severini. | 0.50 | 200.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Coordinate replacements to production hard drives with R. Severini. | 0.30 | 120.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Coordinate replacement production images deliverable with vendor. | 0.40 | 160.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Coordinate FTP site creation for production transfer with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Troubleshoot technical issue with production load files and provide feedback to vendor. | 0.30 | 120.00 | COMM |
| 10/11/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per M. Kozycz's instructions. | 3.70 | 2,090.50 | COMM |
| 10/11/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.40 | 226.00 | COMM |
| 10/11/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.90 | 508.50 | COMM |
| 10/11/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 4.30 | 2,429.50 | COMM |
| 10/11/19 | Grossbard, Lillian S. | Attention to TCC documents productions. | 1.00 | 1,020.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Review quality control results and provide feedback to R. Severini. | 0.30 | 120.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Coordinate production schedule and delivery with C. Robertson. | 0.20 | 80.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Provide C. Robertson production cross reference file. | 0.10 | 40.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.30 | 120.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Attention to provide production status to A. Tilden and others. | 0.30 | 120.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Attention to update to production tracker at the request of S. Reents. | 0.40 | 160.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Attention to prepare chart with production volumes and passwords at the request of C. Robertson. | 0.30 | 120.00 | COMM |
| 10/11/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with R. Severini and J. Morales. | 0.20 | 80.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Beshara, Christopher | Emails with C. Robertson (CSM) and S. Reents (CSM) regarding TCC requests for additional custodial ESI. | 0.80 | 752.00 | COMM |
| 10/11/19 | Beshara, Christopher | Call with client representative and C. Robertson (CSM) regarding response to discovery propounded by TCC. | 0.20 | 188.00 | COMM |
| 10/12/19 | Fessler, Michael | Review/analyze documents in Cal Fire NBF productions identifying specific documents related to Tort Claimants Committee document requests. | 6.00 | 2,490.00 | COMM |
| 10/12/19 | Reents, Scott | Attention to TCC discovery. | 0.50 | 487.50 | COMM |
| 10/12/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 5.90 | 2,448.50 | COMM |
| 10/12/19 | Kozycz, Monica D. | Attention to TCC discovery and coordinating review of Butte materials. | 2.10 | 1,764.00 | COMM |
| 10/12/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 5.90 | 2,448.50 | COMM |
| 10/12/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 4.00 | 1,660.00 | COMM |
| 10/12/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 10/12/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 5.00 | 2,075.00 | COMM |
| 10/12/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 8.80 | 3,652.00 | COMM |
| 10/12/19 | Morales, Jonathan | Create imaged retrieval database for documents for attorneys and paralegals for searching and retrieval. | 0.50 | 180.00 | COMM |
| 10/12/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 4.50 | 1,620.00 | COMM |
| 10/12/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database for attorney/paralegal searching and retrieval at the request of J. Venegas Fernando. | 5.00 | 1,800.00 | COMM |
| 10/12/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/12/19 | Hawkins, Salah M | Review J. Wells deposition transcript for areas of confidentiality. | 4.70 | 4,183.00 | COMM |
| 10/12/19 | Hagood, J | Attention to coordinating review identifying production documents. | 0.50 | 282.50 | COMM |
| 10/12/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per M. Kozycz's instructions. | 1.90 | 1,073.50 | COMM |
| 10/12/19 | Sukiennik, Brittany L. | Attention to emails re productions and status of discovery workstreams. | 0.20 | 192.00 | COMM |
| 10/12/19 | Venegas Fernando, J | Coordinate quality control on productions to TCC with R. Severini. | 0.50 | 200.00 | COMM |
| 10/12/19 | Venegas Fernando, J | Coordinate RFP overlay load and quality control with R. Severini. | 0.50 | 200.00 | COMM |
| 10/12/19 | Venegas Fernando, J | Coordinate Plaintiff ID overlay for production to TCC with vendor at the request of M. Kozycz. | 0.20 | 80.00 | COMM |
| 10/12/19 | Venegas Fernando, J | Coordinate RFP overlay for production to TCC with vendor at the request of A. Tilden. | 0.30 | 120.00 | COMM |
| 10/12/19 | Venegas Fernando, J | Coordinate production to TCC load with J. Morales. | 0.30 | 120.00 | COMM |
| 10/12/19 | Venegas Fernando, J | Review quality control results for productions to TCC. | 0.50 | 200.00 | COMM |
| 10/13/19 | Reents, Scott | Attention to TCC discovery. | 0.50 | 487.50 | COMM |
| 10/13/19 | Kozycz, Monica D. | Attention to San Bruno discovery. | 2.90 | 2,436.00 | COMM |
| 10/13/19 | Kozycz, Monica D. | Attention to research on mediation privilege. | 0.90 | 756.00 | COMM |
| 10/13/19 | Kozycz, Monica D. | Trained contract attorneys on review of Butte documents. | 0.80 | 672.00 | COMM |
| 10/13/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 2.00 | 830.00 | COMM |
| 10/13/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 3.10 | 1,286.50 | COMM |
| 10/13/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 10/13/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 5.00 | 2,075.00 | COMM |
| 10/13/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 360.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/13/19 | Severini, Roberto | Attention to the Preparation and loading of data and images files into retrieval database for attorney/paralegal searching and retrieval at the request of J. Venegas Fernando. | 3.50 | 1,260.00 | COMM |
| 10/13/19 | Severini, Roberto | Attention to the auditing of retrieval database at the request of J. Venegas Fernando. | 1.50 | 540.00 | COMM |
| 10/13/19 | Rozan, Alain | Attention to second level privilege review of documents related to NBF including running targeted QC privilege searches at the request of R. DiMaggio. | 9.50 | 3,942.50 | COMM |
| 10/13/19 | Hagood, J | Attention to coordination personal information redaction review of documents for production. | 1.10 | 621.50 | COMM |
| 10/13/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlement reviews and productions as per M. Kozycz's instructions. | 1.40 | 791.00 | COMM |
| 10/13/19 | Venegas Fernando, J | Email communication with A. Tilden regarding production to TCC. | 0.40 | 160.00 | COMM |
| 10/13/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with R. Severini. | 0.50 | 200.00 | COMM |
| 10/14/19 | Reents, Scott | Telephone call with M. Francis, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 10/14/19 | Reents, Scott | Attention and correspondence re: TCC discovery. | 1.50 | 1,462.50 | COMM |
| 10/14/19 | Kozycz, Monica D. | Attention to research on mediation privilege. | 2.80 | 2,352.00 | COMM |
| 10/14/19 | Kozycz, Monica D. | Call with S. Reents and others re TCC productions. | 0.50 | 420.00 | COMM |
| 10/14/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 7.90 | 3,278.50 | COMM |
| 10/14/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 6.00 | 2,490.00 | COMM |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing and analyzing TCC's discovery requests and PG&E's responses and providing requested information to C. Robertson. | 0.30 | 93.00 | COMM |
| 10/14/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 10/14/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 5.90 | 2,448.50 | COMM |
| 10/14/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/14/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 10/14/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 10/14/19 | Jakobson, Nicole | Attention to tagging and analyzing damages documents per M. Kozycz. | 6.00 | 1,740.00 | COMM |
| 10/14/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 5.90 | 2,448.50 | COMM |
| 10/14/19 | Hawkins, Salah M | Designate confidential portions of J. Wells' deposition transcript. | 1.40 | 1,246.00 | COMM |
| 10/14/19 | Sukiennik, Brittany L. | Attention to emails re mediation privilege and Butte discovery (.8); Attention to emails re affirmative document productions (.3). | 1.10 | 1,056.00 | COMM |
| 10/14/19 | Hagood, J | Attention to production planning and strategy with team. | 0.40 | 226.00 | COMM |
| 10/14/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.40 | 226.00 | COMM |
| 10/14/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 1.20 | 678.00 | COMM |
| 10/14/19 | DiMaggio, R | Coordinate, supervise and review searches related to RFPs as per M. Winograd's, L. Cole's, A. Tilden's and C. Charlton's instructions. | 1.80 | 1,017.00 | COMM |
| 10/14/19 | Grossbard, Lillian S. | Review/comment on TCC discovery correspondence. | 0.30 | 306.00 | COMM |
| 10/14/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.80 | 320.00 | COMM |
| 10/14/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding response to TCC discovery requests. | 0.90 | 846.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Beshara, Christopher | Draft response to discovery requests propounded by TCC. | 2.70 | 2,538.00 | COMM |
| 10/15/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.10 | 5,021.50 | COMM |
| 10/15/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 1.50 | 1,462.50 | COMM |
| 10/15/19 | Reents, Scott | Telephone call with M. Francis, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 10/15/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 10/15/19 | Kariyawasam, Kalana | Call with client representative re TCC document production. | 0.60 | 450.00 | COMM |
| 10/15/19 | Kariyawasam, Kalana | Attention to TCC document production. | 2.40 | 1,800.00 | COMM |
| 10/15/19 | Fleming, Margaret | Editing response to Camp Fire interrogatories for the TCC. | 0.70 | 525.00 | COMM |
| 10/15/19 | Robertson, Caleb | Attention to responses to Camp Fire interrogatories. | 0.50 | 375.00 | COMM |
| 10/15/19 | Gentel, Sofia | Attention to document redactions and priv logging. | 2.20 | 1,650.00 | COMM |
| 10/15/19 | Robertson, Caleb | Revise discovery counter-proposal to TCC and draft chart of custodians re-produced to the TCC. | 1.50 | 1,125.00 | COMM |
| 10/15/19 | Robertson, Caleb | Attention to collection and organization of materials to share with experts in relation to estimation proceeding. | 2.50 | 1,875.00 | COMM |
| 10/15/19 | Robertson, Caleb | Call with collections team (M. Wheeler (CSM), discovery vendor, discovery consultant, and others) regarding ongoing processing and production work streams. | 0.50 | 375.00 | COMM |
| 10/15/19 | Robertson, Caleb | Call with C. Beshara regarding revised discovery proposal to the TCC. | 0.30 | 225.00 | COMM |
| 10/15/19 | Robertson, Caleb | Draft production letter for production to TCC. | 0.80 | 600.00 | COMM |
| 10/15/19 | Kozycz, Monica D. | Attention to TCC discovery. | 5.10 | 4,284.00 | COMM |
| 10/15/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 10/15/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 1.40 | 581.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/15/19 | Holt, Jay | Attention to review of documents requested in connection with North Bay Fires litigation for J. Hagood. | 0.30 | 124.50 | COMM |
| 10/15/19 | Lewandowski, Joan | Attention to initial review of issues related to Butte Settlement document review per S. Gentel. | 0.20 | 62.00 | COMM |
| 10/15/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 10/15/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.50 | 4,357.50 | COMM |
| 10/15/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 10/15/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.50 | 4,772.50 | COMM |
| 10/15/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 8.90 | 3,693.50 | COMM |
| 10/15/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 10/15/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/15/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.10 | 4,191.50 | COMM |
| 10/15/19 | Abramczyk, Raley | Attention to compiling list of PG&E custodian job descriptions for C. Robertson. | 0.40 | 116.00 | COMM |
| 10/15/19 | Severini, Roberto | Attention to the preparation of TCC production documents at the request of J. Venegas Fernando. | 4.00 | 1,440.00 | COMM |
| 10/15/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.80 | 4,897.00 | COMM |
| 10/15/19 | Driscoll, Kathleen | Attention to reviewing and identifying production history for future document production per C. Robertson. | 0.50 | 155.00 | COMM |
| 10/15/19 | Hernandez, Damaris | Attention to TCC discovery. | 0.50 | 675.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Sukiennik, Brittany L. | Reviewed draft privilege log re accrual documentation production and proposed redactions (.3); Emails to discovery team re status of San Bruno discovery (.1); Drafted stipulation regarding production of Butte fire documents (.4); Call with K. Orsini re stipulation (.1); Attention to correspondence from TCC re Camp Fire discovery (.2). | 1.10 | 1,056.00 | COMM |
| 10/15/19 | Hagood, J | Attention to coordinating, preparing and staging documents for production. | 11.00 | 6,215.00 | COMM |
| 10/15/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 9.60 | 5,424.00 | COMM |
| 10/15/19 | DiMaggio, R | Coordinate and supervise Butte Settlement review and productions as per M. Kozycz's instructions. | 1.60 | 904.00 | COMM |
| 10/15/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 3.70 | 2,090.50 | COMM |
| 10/15/19 | DiMaggio, R | Coordinate, supervise and review searches related to RFPs as per M. Winograd's, C. Robertson's, L. Cole's, A. Botttini's and C. Greenberg's instructions. | 3.80 | 2,147.00 | COMM |
| 10/15/19 | DiMaggio, R | Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.50 | 282.50 | COMM |
| 10/15/19 | Venegas Fernando, J | Attention to coordinate analysis of missing RFP information with M. Wheeler in anticipation of RFP overlay production. | 0.30 | 120.00 | COMM |
| 10/15/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with V. Harper. | 0.30 | 120.00 | COMM |
| 10/15/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/15/19 | Venegas Fernando, J | Conference call with CDS and R. DiMaggio regarding review workspace. | 0.40 | 160.00 | COMM |
| 10/15/19 | Venegas Fernando, J | Coordinate production to TCC with R. Severini. | 0.30 | 120.00 | COMM |
| 10/15/19 | Venegas Fernando, J | Review quality control of productions to TCC and provide feedback to R. Severini. | 0.50 | 200.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Venegas Fernando, J | Attention to email communication with M. Kozycz regarding parameters for review set. | 0.10 | 40.00 | COMM |
| 10/15/19 | Beshara, Christopher | Calls (multiple) with C. Robertson (CSM) regarding response to TCC discovery request and interrogatories related to Camp Fire. | 2.30 | 2,162.00 | COMM |
| 10/16/19 | Reents, Scott | Meeting with M. Francis, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 10/16/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.50 | 4,772.50 | COMM |
| 10/16/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 10/16/19 | Gentel, Sofia | Attention to document production. | 0.80 | 600.00 | COMM |
| 10/16/19 | Kozycz, Monica D. | Attention to TCC discovery. | 8.40 | 7,056.00 | COMM |
| 10/16/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 9.90 | 4,108.50 | COMM |
| 10/16/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.40 | 4,316.00 | COMM |
| 10/16/19 | Lewandowski, Joan | Attention to reviewing and analyzing Butte settlement documents and drafting summary of requested information per S. Gentel and M. Kozycz. | 2.90 | 899.00 | COMM |
| 10/16/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 10/16/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.60 | 4,399.00 | COMM |
| 10/16/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 8.90 | 3,693.50 | COMM |
| 10/16/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.50 | 4,772.50 | COMM |
| 10/16/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/16/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 11.00 | 4,565.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/16/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 10/16/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 10/16/19 | Severini, Roberto | Attention to the preparation of data and image files of TCC production documents into retrieval database for attorney/paralegal search and retrieval. | 2.00 | 720.00 | COMM |
| 10/16/19 | Severini, Roberto | Attention to the quality control of TCC production data at the request of J. Venegas Fernando. | 1.00 | 360.00 | COMM |
| 10/16/19 | Severini, Roberto | Attention to the loading of data and image files for TCC productions documents into retrieval database for attorney/paralegal searching and retrieval at the request of M. Wheeler. | 2.00 | 720.00 | COMM |
| 10/16/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 10.20 | 4,233.00 | COMM |
| 10/16/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 7.60 | 4,294.00 | COMM |
| 10/16/19 | Sukiennik, Brittany L. | Call with E. Collier re production of Butte fire documents (.8); Attention to correspondence from TCC re Butte / San Bruno discovery (.2); Revised response to TCC re Butte / San Bruno discovery (.4); Attention to emails re status of Butte / San Bruno discovery and discussion with K. Orsini re same (.4). | 1.80 | 1,728.00 | COMM |
| 10/16/19 | Hagood, J | Attention to production planning and strategy with team. | 1.70 | 960.50 | COMM |
| 10/16/19 | Hagood, J | Attention to production planning and strategy with team. | 0.90 | 508.50 | COMM |
| 10/16/19 | Wheeler, Marisa | Conference call with S. Reents, M. Kozycz, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.90 | 508.50 | COMM |
| 10/16/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden, S. Gentel. | 2.80 | 1,582.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | DiMaggio, R | Coordinate and supervise Butte Settlement review and production as per M. Kozycz's instructions. | 0.60 | 339.00 | COMM |
| 10/16/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 2.70 | 1,525.50 | COMM |
| 10/16/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 3.70 | 2,090.50 | COMM |
| 10/16/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.90 | 508.50 | COMM |
| 10/16/19 | DiMaggio, R | Participate in weekly team meeting with associates (A. Tilden, C. Robertson) to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 0.60 | 339.00 | COMM |
| 10/16/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.20 | 113.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Coordinate modifications to RFP overlay with V. Harper. | 0.10 | 40.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Meeting with S. Reents and others regarding production schedule. | 0.50 | 200.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Reset account for PG&E user at the request of S. Scanzillo. | 0.50 | 200.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Attention to updating production tracker at the request of S. Reents. | 0.40 | 160.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Review and provide feedback on quality control results from R. Severini. | 0.50 | 200.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with R. Severini. | 0.60 | 240.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Analysis of CPUC reproduction to TCC at the request of Marco Wong. | 0.40 | 160.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Coordinate modifications to production load files with vendor for productions to TCC at the request of M. Kozycz. | 0.60 | 240.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.90 | 360.00 | COMM |
| 10/16/19 | Venegas Fernando, J | Meeting with R. Severini about production tasks. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Wheeler, Marisa | Meeting with M. Kozycz, S. Reents, J. Venegas, R. DiMaggio and J. Hagood to discuss work flow/review and production of San Bruno and Butte Settlement documents. | 0.50 | 282.50 | COMM |
| 10/16/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow in order to prepare/stage a production to the TCC of San Bruno, Butte Settlement documents per instructions of M. Kozycz. | 2.00 | 1,130.00 | COMM |
| 10/17/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 1.50 | 1,462.50 | COMM |
| 10/17/19 | Reents, Scott | Telephone call with M. Francis, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |
| 10/17/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 10.50 | 4,357.50 | COMM |
| 10/17/19 | Gentel, Sofia | Attention to document production. | 0.30 | 225.00 | COMM |
| 10/17/19 | Kozycz, Monica D. | Attention to wildfire liability discovery. | 2.50 | 2,100.00 | COMM |
| 10/17/19 | Kozycz, Monica D. | Attention to San Bruno discovery. | 11.50 | 9,660.00 | COMM |
| 10/17/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/17/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.00 | 4,980.00 | COMM |
| 10/17/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents and compiling requested information for attorney review per M. Fleming. | 0.60 | 186.00 | COMM |
| 10/17/19 | Cogur, Husniye | Attention to tagging documents for production preparation per M. Kozycz. | 8.00 | 2,320.00 | COMM |
| 10/17/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 6.30 | 2,614.50 | COMM |
| 10/17/19 | Lewandowski, Joan | Attention to coordinating review and tagging of San Bruno settlement documents per M. Kozycz. | 0.90 | 279.00 | COMM |
| 10/17/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 10/17/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.30 | 4,274.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 7.90 | 3,278.50 | COMM |
| 10/17/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.50 | 4,772.50 | COMM |
| 10/17/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/17/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 7.50 | 3,112.50 | COMM |
| 10/17/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/17/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.00 | 4,150.00 | COMM |
| 10/17/19 | Severini, Roberto | Attention to the quality control of TCC production documents in retrieval database at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/17/19 | Severini, Roberto | Attention to the loading of data and image documents from TCC productions into retrieval database for attorney/paralegal search and retrieval at the request of J. Venegas Fernando. | 4.00 | 1,440.00 | COMM |
| 10/17/19 | Severini, Roberto | Attention to the loading of data and image files of TCC production documents in document search and retrieval database at the request of M. Wheeler. | 1.00 | 360.00 | COMM |
| 10/17/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request of M. Wheeler. | 2.00 | 720.00 | COMM |
| 10/17/19 | Kibria, Somaiya | Review and analysis of San Bruno settlement documents in preparation for discovery production as per M. Kozycz and S. Gentel. | 6.20 | 2,077.00 | COMM |
| 10/17/19 | Kibria, Somaiya | Auditing of interrogatory responses and objections to the TCC as per C. Robertson and M. Fleming. | 1.80 | 603.00 | COMM |
| 10/17/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.30 | 5,104.50 | COMM |
| 10/17/19 | Hawkins, Salah M | Reevaluate confidentiality designations for J. Wells' deposition transcript due to subsequent publicly released information. | 1.20 | 1,068.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/17/19 | Fernandez, Vivian | Attention to review and production tagging per M. Kozycz. | 0.60 | 174.00 | COMM |
| 10/17/19 | Lewis, Elizabeth | Attention to tagging San Bruno Plaintiff Documents for Production preparation per M. Kozycz. | 7.30 | 2,263.00 | COMM |
| 10/17/19 | Hernandez, Damaris | Attention to TCC discovery. | 0.80 | 1,080.00 | COMM |
| 10/17/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 11.60 | 6,554.00 | COMM |
| 10/17/19 | Sukiennik, Brittany L. | Attention to correspondence to TCC re San Bruno / Butte discovery (.1); Discussion with M. Kozycz re discovery work plan (.3); Attention to correspondence from the TCC re estimating claims (.2); Revised correspondence to the TCC re estimating claims (.8). | 1.40 | 1,344.00 | COMM |
| 10/17/19 | Hagood, J | Attention to production planning and strategy with team. | 0.80 | 452.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.60 | 240.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Email communication with C. Robertson regarding quality control results. | 0.40 | 160.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate preparation of replacement load files with vendor. | 0.30 | 120.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Review quality control results and provide feedback to R. Severini. | 0.40 | 160.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate production to TCC with S. Reents and others. | 0.20 | 80.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Review quality control results with R. Severini. | 0.50 | 200.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.30 | 120.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Quality control of production load file to TCC. | 0.30 | 120.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate data processing with vendor at the request of Marco Wong. | 0.30 | 120.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate media creation of data sent to vendor for processing for record keeping with R. Severini. | 0.10 | 40.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate production loads with M. Gonzalez. | 0.20 | 80.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate modifications to production load files with vendor. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Venegas Fernando, J | Attention to review and prepare files for vendor to process for reproduction of CPUC production at the request of M. Wong. | 0.40 | 160.00 | COMM |
| 10/17/19 | Venegas Fernando, J | Coordinate export for experts with V. Harper at the request of M. Kozycz. | 0.20 | 80.00 | COMM |
| 10/17/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 1.70 | 960.50 | COMM |
| 10/17/19 | DiMaggio, R | Coordinate and supervise Butte Settlement review and production as per M. Kozycz's instructions. | 0.70 | 395.50 | COMM |
| 10/17/19 | DiMaggio, R | Coordinate deduplication and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.20 | 113.00 | COMM |
| 10/17/19 | DiMaggio, R | Coordinate, supervise and review searches related to RFPs as per M. Winograd's, C. Robertson's, L. Cole's, A. Botttini's and C. Greenberg's instructions. | 3.60 | 2,034.00 | COMM |
| 10/17/19 | Cameron, T G | Emails with TCC counsel re estimation process, and discuss/work re same. | 2.70 | 4,050.00 | COMM |
| 10/17/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 0.30 | 169.50 | COMM |
| 10/17/19 | Greenberg, Clay | Attention to scoping of responses to RFPs. | 0.50 | 445.00 | COMM |
| 10/17/19 | Beshara, Christopher | Further work drafting responses to and reviewing documents relating to interrogatories propounded by TCC regarding Camp Fire. | 2.10 | 1,974.00 | COMM |
| 10/17/19 | Beshara, Christopher | Email to opposing counsel regarding TCC's request for further ESI discovery. | 1.20 | 1,128.00 | COMM |
| 10/17/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 5.70 | 3,220.50 | COMM |
| 10/17/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 3.00 | 1,080.00 | COMM |
| 10/18/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 0.80 | 780.00 | COMM |
| 10/18/19 | Bottini, Aishlinn R. | Review scoping documents for RFPs for TCC. | 0.60 | 450.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Cole, Lauren | Review privilege log re TCC discovery request. | 0.70 | 525.00 | COMM |
| 10/18/19 | Lee, Peter | Attend meeting regarding San Bruno settlement documents as requested by M. Kozycz. | 1.00 | 415.00 | COMM |
| 10/18/19 | Lee, Peter | Attention to analyzing and reviewing San Bruno settlement documents as requested by M. Kozycz. | 10.50 | 4,357.50 | COMM |
| 10/18/19 | Lee, Peter | Attention to analyzing and reviewing documents related to North Bay Fires as requested by M. Wheeler. | 1.10 | 456.50 | COMM |
| 10/18/19 | Kariyawasam, Kalana | Call with client representative re TCC document production. | 0.30 | 225.00 | COMM |
| 10/18/19 | Kozycz, Monica D. | Attention to wildfire liability discovery. | 2.10 | 1,764.00 | COMM |
| 10/18/19 | Kozycz, Monica D. | Attention to San Bruno and Butte discovery. | 11.50 | 9,660.00 | COMM |
| 10/18/19 | Kozycz, Monica D. | Training for Contract Attorneys re San Bruno document review. | 0.90 | 756.00 | COMM |
| 10/18/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.80 | 4,067.00 | COMM |
| 10/18/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 1.30 | 539.50 | COMM |
| 10/18/19 | Goetz, Matthew | Attention to redaction of personal identifying information in documents subject to litigation production request per M. Wheeler. | 13.10 | 5,436.50 | COMM |
| 10/18/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Kozycz. | 11.50 | 4,772.50 | COMM |
| 10/18/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for J. Hagood. | 10.50 | 4,357.50 | COMM |
| 10/18/19 | Holt, Jay | Attention to review of production dataset for M. Wheeler. | 1.20 | 498.00 | COMM |
| 10/18/19 | Spence, Ryan | Attention to redacting personally identifiable information from documents related to San Bruno discovery requests as per M. Kozycz. | 10.10 | 4,191.50 | COMM |
| 10/18/19 | Lewandowski, Joan | Attention to preparing, auditing and sending document production per M. Kozycz. | 0.90 | 279.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 1.70 | 705.50 | COMM |
| 10/18/19 | Ancheta, Nathan | Attend meeting regarding training for San Bruno matter per M. Kozycz. | 1.00 | 415.00 | COMM |
| 10/18/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for personally identifying information in San Bruno litigation as directed by J. Hagood and M. Wheeler. | 7.90 | 3,278.50 | COMM |
| 10/18/19 | Tolman, Kimberly | Attention to instruction on reviewing and analyzing documents for personally identifying information in San Bruno litigation documents as directed by M. Kozycz and M. Wheeler. | 1.00 | 415.00 | COMM |
| 10/18/19 | Varas, Elizabeth | Attention to reviewing documents for confidentiality and privilege as per M. Wheeler and R. DiMaggio. | 12.80 | 5,312.00 | COMM |
| 10/18/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 1.50 | 622.50 | COMM |
| 10/18/19 | Quick Spann, Louise | Attention to reviewing documents for confidentiality and privilege for production per M. Wheeler and R. DiMaggio. | 13.00 | 5,395.00 | COMM |
| 10/18/19 | Sommero, Grace | Attention to reviewing background materials provided by M. Wheeler. | 0.30 | 124.50 | COMM |
| 10/18/19 | Sommero, Grace | Attention to confidentiality review of documents for production as directed by J. Hagood. | 12.00 | 4,980.00 | COMM |
| 10/18/19 | Sommero, Grace | Attend internal team meeting with M. Kozycz re: confidentiality review of documents for production. | 1.00 | 415.00 | COMM |
| 10/18/19 | Ingalls, Joanna | Review of documents/materials for privilege as requested by P. Truong. | 0.50 | 207.50 | COMM |
| 10/18/19 | Berkowitz, Daniel | Attention to review of documents/materials for personally identifying information re: San Bruno as directed by J. Hagood and M. Wheeler. | 13.00 | 5,395.00 | COMM |
| 10/18/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 0.50 | 207.50 | COMM |
| 10/18/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 1.50 | 622.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Shura, Elizabeth | Attention to reviewing and redacting documents/materials for personal identifying information. | 10.70 | 4,440.50 | COMM |
| 10/18/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 1.10 | 456.50 | COMM |
| 10/18/19 | Ingalls, Joanna | Reviewed documents/materials for personal identifying information and privilege as requested by M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 10/18/19 | Ingalls, Joanna | Attend meeting regarding confidentiality redaction assignment as requested by M. Wheeler. | 1.00 | 415.00 | COMM |
| 10/18/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 540.00 | COMM |
| 10/18/19 | Kibria, Somaiya | Revise and incorporate bates references in responses and objections to TCC's 1st set of Camp Fire interrogatories as per A. Weiss and M. Fleming. | 2.30 | 770.50 | COMM |
| 10/18/19 | Kibria, Somaiya | Review and analysis of documents cited in the responses and objections to TCC's 1st set of Camp Fire interrogatories as per C. Beshara, A. Weiss, and M. Fleming. | 7.90 | 2,646.50 | COMM |
| 10/18/19 | Rozan, Alain | Attend training and meeting regarding San Bruno review as requested by M. Wheeler. | 1.50 | 622.50 | COMM |
| 10/18/19 | Rozan, Alain | Attention to second level privilege review of documents related to San Bruno Review and running targeted QC privilege searches at the request of M. Wheeler. | 9.00 | 3,735.00 | COMM |
| 10/18/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 3.00 | 1,245.00 | COMM |
| 10/18/19 | Fernandez, Vivian | Attention to interrogatory response documents onto FTP per C. Robertson. | 0.30 | 87.00 | COMM |
| 10/18/19 | Hernandez, Damaris | Attention to TCC discovery. | 0.90 | 1,215.00 | COMM |
| 10/18/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 11.20 | 6,328.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Coordinate exports for experts with D. Mong and V. Harper. | 0.30 | 120.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Coordinate workspace modifications with J. Morales. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Venegas Fernando, J | Prepare production replacement load files for production to TCC at the request of C. Robertson. | 1.00 | 400.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with M. Gonzalez. | 0.20 | 80.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Attention to updates to production tracker at the request of S. Reents. | 0.30 | 120.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Prepare production chart including volumes and transfer method at the request of C. Robertson. | 0.30 | 120.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Modify production load files for production to TCC and update production media at the request of C. Robertson. | 1.00 | 400.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.40 | 160.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Coordinate production to TCC quality control with J. Morales. | 0.10 | 40.00 | COMM |
| 10/18/19 | DiMaggio, R | Coordinate and supervise Butte/San Bruno settlements reviews and productions as per M. Kozycz's instructions. | 3.70 | 2,090.50 | COMM |
| 10/18/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.50 | 282.50 | COMM |
| 10/18/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs/Butte DA Requests as per C. Roberson and A. Tilden's instructions. | 3.30 | 1,864.50 | COMM |
| 10/18/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.40 | 226.00 | COMM |
| 10/18/19 | Cameron, T G | Further work and emails re response to TCC re estimation process (1.6); Emails with TCC re meet and confer (0.1); Review TCC's brief to extend bar date, and discussions re same (2.6). | 4.30 | 6,450.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Coordinate creation of media for productions being delivered via FTP with J. Morales. | 0.30 | 120.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Quality control of production workspace. | 0.40 | 160.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Meeting with J. Morales and M. Gonzalez regarding production tasks. | 0.40 | 160.00 | COMM |
| 10/18/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Venegas Fernando, J | Review quality control results and provide feedback to J. Morales. | 0.30 | 120.00 | COMM |
| 10/18/19 | McAtee, D P | Final review of Camp interrogatory responses. | 0.80 | 1,200.00 | COMM |
| 10/18/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow in order to prepare/stage a production to the TCC of San Bruno, Butte Settlement documents per instructions of M. Kozycz. | 4.00 | 2,260.00 | COMM |
| 10/18/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.40 | 226.00 | COMM |
| 10/18/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 3.40 | 1,921.00 | COMM |
| 10/18/19 | Beshara, Christopher | Comprehensive cite check of responses to interrogatories propounded by TCC and calls with C. Robertson (CSM), A. Weiss (CSM) and M. Fleming (CSM) regarding the same. | 5.30 | 4,982.00 | COMM |
| 10/19/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 1.00 | 975.00 | COMM |
| 10/19/19 | Lee, Peter | Attention to analyzing and reviewing San Bruno settlement documents as requested by M. Kozycz. | 11.70 | 4,855.50 | COMM |
| 10/19/19 | Kozycz, Monica D. | Attention to San Bruno and Butte discovery. | 9.10 | 7,644.00 | COMM |
| 10/19/19 | Goetz, Matthew | Attention to redaction of personal identifying information in documents subject to litigation production request per M. Wheeler and J. Hagood. | 8.40 | 3,486.00 | COMM |
| 10/19/19 | Spence, Ryan | Attention to redacting personally identifiable information from documents related to San Bruno discovery requests as per M. Kozycz. | 4.00 | 1,660.00 | COMM |
| 10/19/19 | Sommero, Grace | Attention to confidentiality review of documents for production as directed by J. Hagood. | 10.30 | 4,274.50 | COMM |
| 10/19/19 | Quick Spann, Louise | Attention to review of documents for confidentiality and privilege for production per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/19/19 | Shura, Elizabeth | Attention to reviewing and redacting documents/materials for personal identifying information. | 9.60 | 3,984.00 | COMM |
| 10/19/19 | Ingalls, Joanna | Review of documents/materials for personal identifying information and privilege as requested by M. Wheeler. | 5.00 | 2,075.00 | COMM |
| 10/19/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 3.00 | 1,080.00 | COMM |
| 10/19/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 6.90 | 2,863.50 | COMM |
| 10/19/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 10.20 | 5,763.00 | COMM |
| 10/19/19 | Sukiennik, Brittany L. | Revised correspondence to the TCC re estimating claims . | 1.20 | 1,152.00 | COMM |
| 10/19/19 | Cameron, T G | Further review of TCC motion to extend the bar date (1.4); Prepare for meet and confer with TCC (0.6); Further work and emails re response to TCC re estimation hearing (1.8). | 3.80 | 5,700.00 | COMM |
| 10/19/19 | Venegas Fernando, J | Coordinate modifications to production workspace with J. Morales. | 0.30 | 120.00 | COMM |
| 10/19/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with J. Morales. | 0.20 | 80.00 | COMM |
| 10/19/19 | Venegas Fernando, J | Review quality control results and provide feedback to J. Morales. | 0.30 | 120.00 | COMM |
| 10/19/19 | Venegas Fernando, J | Analysis of production from Cal Fire at the request of C. Barreiro and provide feedback. | 0.40 | 160.00 | COMM |
| 10/19/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.50 | 200.00 | COMM |
| 10/19/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow in order to prepare/stage a production to the TCC of San Bruno, Butte Settlement documents per instructions of M. Kozycz. | 6.10 | 3,446.50 | COMM |
| 10/20/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 1.50 | 1,462.50 | COMM |
| 10/20/19 | Kozycz, Monica D. | Attention to TCC discovery. | 4.80 | 4,032.00 | COMM |
| 10/20/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 6.70 | 2,780.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/20/19 | Spence, Ryan | Attention to redacting personally identifiable information from documents related to San Bruno discovery requests as per M. Kozycz. | 4.00 | 1,660.00 | COMM |
| 10/20/19 | Varas, Elizabeth | Attention to reviewing documents for confidentiality and privilege as per M. Wheeler and R. DiMaggio. | 5.00 | 2,075.00 | COMM |
| 10/20/19 | Sommero, Grace | Attention to confidentiality review of documents for production as directed by J. Hagood. | 4.80 | 1,992.00 | COMM |
| 10/20/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 6.00 | 2,160.00 | COMM |
| 10/20/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 3.90 | 1,618.50 | COMM |
| 10/20/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 7.00 | 3,955.00 | COMM |
| 10/20/19 | Sukiennik, Brittany L. | Meet and confer prior to 10/21 district court hearing (.3); Attention to emails re TCC's questions re Camp ESI (.4); Attention to email re San Bruno / Butte discovery (.3). | 1.00 | 960.00 | COMM |
| 10/20/19 | Cameron, T G | Prepare for, emails/discussions regarding and participate in meet and confer with TCC. | 3.40 | 5,100.00 | COMM |
| 10/20/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.40 | 160.00 | COMM |
| 10/20/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with J. Morales. | 0.40 | 160.00 | COMM |
| 10/20/19 | Venegas Fernando, J | Review quality control results and provide feedback to J. Morales. | 0.40 | 160.00 | COMM |
| 10/20/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow in order to prepare/stage a production to the TCC of San Bruno, Butte Settlement documents per instructions of M. Kozycz. | 2.20 | 1,243.00 | COMM |
| 10/20/19 | Beshara, Christopher | Emails with K. Orsini (CSM) and B. Sukiennik (CSM) regarding TCC requests for further ESI discovery. | 0.40 | 376.00 | COMM |
| 10/20/19 | Beshara, Christopher | Draft talking points for K. Orsini (CSM) regarding ESI discovery dispute with TCC in estimation proceedings. | 5.50 | 5,170.00 | COMM |
| 10/21/19 | Reents, Scott | Telephone call with M. Francis, et al., re: TCC discovery. | 1.00 | 975.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.80 | 4,897.00 | COMM |
| 10/21/19 | Lee, Peter | Attention to analyzing and reviewing San Bruno settlement documents as requested by M. Kozycz. | 2.50 | 1,037.50 | COMM |
| 10/21/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 8.00 | 3,320.00 | COMM |
| 10/21/19 | Kozycz, Monica D. | Trained contract attorneys on review of settlement-related documents. | 0.80 | 672.00 | COMM |
| 10/21/19 | Kozycz, Monica D. | Attention to TCC discovery and production of settlement related documents. | 9.50 | 7,980.00 | COMM |
| 10/21/19 | Beshara, Christopher | Research custodians requested by TCC and draft email to TCC regarding the same. | 3.80 | 3,572.00 | COMM |
| 10/21/19 | Beshara, Christopher | Emails with K. Orsini (CSM), S. Reents (CSM) and M. Kozycz (CSM) regarding proposed response to TCC discovery requests. | 1.70 | 1,598.00 | COMM |
| 10/21/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 7.40 | 3,071.00 | COMM |
| 10/21/19 | Goetz, Matthew | Attention to redaction of personal identifying information in documents subject to litigation production request per J. Hagood. | 3.00 | 1,245.00 | COMM |
| 10/21/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Kozycz. | 10.00 | 4,150.00 | COMM |
| 10/21/19 | Naham, Andrea | Attention to reviewing North Bay Fire documents for shared estimation and related discovery as per R. DiMaggio. | 2.80 | 1,162.00 | COMM |
| 10/21/19 | Naham, Andrea | Attention to analyzing and reviewing San Bruno settlement documents as per M. Kozycz. | 9.20 | 3,818.00 | COMM |
| 10/21/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/21/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for personally identifying information in San Bruno litigation documents as directed by J. Hagood and M. Wheeler. | 3.50 | 1,452.50 | COMM |
| 10/21/19 | Lewandowski, Joan | Attention to preparing, auditing and sending document production per M. Kozycz. | 0.90 | 279.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/21/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 7.50 | 3,112.50 | COMM |
| 10/21/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.50 | 3,527.50 | COMM |
| 10/21/19 | Varas, Elizabeth | Attention to reviewing documents for confidentiality and privilege as per M. Wheeler and R. DiMaggio. | 2.00 | 830.00 | COMM |
| 10/21/19 | Sommero, Grace | Attention to confidentiality review of documents for production as directed by J. Hagood. | 3.50 | 1,452.50 | COMM |
| 10/21/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 8.50 | 3,527.50 | COMM |
| 10/21/19 | Quick Spann, Louise | Attention to review of documents for confidentiality and privilege per M. Wheeler and R. DiMaggio. | 2.30 | 954.50 | COMM |
| 10/21/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.00 | 4,565.00 | COMM |
| 10/21/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 7.00 | 2,905.00 | COMM |
| 10/21/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 10/21/19 | Quick Spann, Louise | Attention to Privilege review of documents for production per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | COMM |
| 10/21/19 | Shura, Elizabeth | Attention to reviewing and redacting documents/materials for personal identifying information. | 2.50 | 1,037.50 | COMM |
| 10/21/19 | Ingalls, Joanna | Reviewed documents for privilege and personal identifying information as requested by J. Hagood. | 3.00 | 1,245.00 | COMM |
| 10/21/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 8.80 | 3,652.00 | COMM |
| 10/21/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 10/21/19 | Hernandez, Damaris | Attention to TCC discovery. | 0.90 | 1,215.00 | COMM |
| 10/21/19 | Hagood, J | Attention to production planning and strategy with team. | 0.60 | 339.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/21/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 12.90 | 7,288.50 | COMM |
| 10/21/19 | Sukiennik, Brittany L. | Attention to emails re San Bruno and Butte discovery (.4); Revised cover letter re San Bruno and Butte discovery (1.2). | 1.60 | 1,536.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Coordinate creation of production media with M. Gonzalez. | 0.20 | 80.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.30 | 120.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Coordinate modifications to production to TCC with M. Wheeler and S. Gentel. | 0.20 | 80.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Quality control of productions to TCC. | 0.50 | 200.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Coordinate modifications to production to TCC load files with vendor. | 0.20 | 80.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Coordinate production load file overlay and quality control with M. Gonzalez. | 0.30 | 120.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Modify production to TCC and prepare files for production. | 0.30 | 120.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Attention to prepare production chart for A. Tilden and others. | 0.40 | 160.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Coordinate preparation of production with R. Abramczyk. | 0.20 | 80.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Email communication with S. Scanzillo and IT regarding acquisition of software at the request of M. Zaken. | 0.30 | 120.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with M. Gonzalez. | 0.30 | 120.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Prepare and post productions to TCC to transfer site. | 0.30 | 120.00 | COMM |
| 10/21/19 | Venegas Fernando, J | Coordinate production to TCC quality control with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 10/21/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.20 | 113.00 | COMM |
| 10/21/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 3.80 | 2,147.00 | COMM |
| 10/21/19 | DiMaggio, R | Coordinate, supervise and review searches related to RFPs as per A. Tilden's instructions. | 3.90 | 2,203.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.30 | 169.50 | COMM |
| 10/21/19 | DiMaggio, R | Coordinate, supervise confidential reviews/productions related Butte DA request reproduction as per A. Weiss' instructions. | 2.40 | 1,356.00 | COMM |
| 10/21/19 | Grossbard, Lillian S. | Attention to response to FTI data request. | 0.50 | 510.00 | COMM |
| 10/21/19 | Cameron, T G | Review draft deposition notice to TCC's PTSD expert. | 0.30 | 450.00 | COMM |
| 10/21/19 | Wheeler, Marisa | Conference call with contract attorneys and M. Kozycz to discuss San Bruno work flow and receive training on review protocol and review assignment. | 0.60 | 339.00 | COMM |
| 10/22/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.70 | 5,270.50 | COMM |
| 10/22/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 11.50 | 4,772.50 | COMM |
| 10/22/19 | Kozycz, Monica D. | Attention to Butte and San Bruno discovery. | 6.10 | 5,124.00 | COMM |
| 10/22/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 9.90 | 4,108.50 | COMM |
| 10/22/19 | Naham, Andrea | Attention to reviewing North Bay Fire documents for shared estimation and related discovery as per R. DiMaggio. | 1.50 | 622.50 | COMM |
| 10/22/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/22/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 10/22/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/22/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.90 | 4,938.50 | COMM |
| 10/22/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/22/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.80 | 4,897.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/22/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 10/22/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 8.20 | 3,403.00 | COMM |
| 10/22/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 10/22/19 | Severini, Roberto | Attention to the loading of data and image files of TCC production documents into retrieval database for attorney and paralegal search and retrieval at the request of J. Venegas Fernando. | 3.50 | 1,260.00 | COMM |
| 10/22/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.20 | 5,063.00 | COMM |
| 10/22/19 | Hawkins, Salah M | Revise confidentiality designations for J. Wells' deposition transcript due to subsequent publicly released information. | 1.40 | 1,246.00 | COMM |
| 10/22/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 12.50 | 7,062.50 | COMM |
| 10/22/19 | Hagood, J | Attention to production planning and strategy with team. | 0.50 | 282.50 | COMM |
| 10/22/19 | Hagood, J | Attention to production planning and strategy with team. | 0.50 | 282.50 | COMM |
| 10/22/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with R. Severini. | 0.30 | 120.00 | COMM |
| 10/22/19 | Venegas Fernando, J | Coordinate production to TCC loads with M. Gonzalez. | 0.30 | 120.00 | COMM |
| 10/22/19 | Venegas Fernando, J | Coordinate creation of FTP site with M. Gonzalez to transfer productions to experts at the request of M. Kozycz. | 0.20 | 80.00 | COMM |
| 10/22/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/22/19 | Venegas Fernando, J | Coordinate with IT to attend call with M. Zaken regarding software acquisition. | 0.30 | 120.00 | COMM |
| 10/22/19 | Venegas Fernando, J | Follow up with R. Abramczyk regarding production to TCC and quality control. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 3.20 | 1,808.00 | COMM |
| 10/22/19 | DiMaggio, R | Coordinate, supervise and review searches related to RFPs as per A. Tilden's instructions. | 2.80 | 1,582.00 | COMM |
| 10/22/19 | DiMaggio, R | Coordinate deduplication and organization of RFP related documents into the NBF workspace as per A. Tilden's instructions. | 0.90 | 508.50 | COMM |
| 10/22/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 1.20 | 678.00 | COMM |
| 10/22/19 | Grossbard, Lillian S. | Meet with A. Koo re FTI data requests. | 0.30 | 306.00 | COMM |
| 10/22/19 | Grossbard, Lillian S. | Attention to response to FTI data requests, including communications with K. Orsini, A. Koo re same. | 1.50 | 1,530.00 | COMM |
| 10/22/19 | Cameron, T G | Further work re RFPs to TCC re motion to extend bar date (0.5); Emails with TCC re witness list exchange (0.2); Review letter to Judge Donato from TCC (0.2). | 0.90 | 1,350.00 | COMM |
| 10/23/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.00 | 4,150.00 | COMM |
| 10/23/19 | Dryer, Jane | Review documents for privilege as requested by J. Hagood. | 9.20 | 3,818.00 | COMM |
| 10/23/19 | Lee, Peter | Attention to reviewing and revising privilege log entries. | 1.60 | 664.00 | COMM |
| 10/23/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 9.90 | 4,108.50 | COMM |
| 10/23/19 | Kozycz, Monica D. | Training for Butte discovery review. | 0.80 | 672.00 | COMM |
| 10/23/19 | Kozycz, Monica D. | Meeting re bankruptcy productions. | 1.00 | 840.00 | COMM |
| 10/23/19 | Beshara, Christopher | Email to TCC regarding request for additional ESI discovery. | 0.70 | 658.00 | COMM |
| 10/23/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 8.90 | 3,693.50 | COMM |
| 10/23/19 | Lewandowski, Joan | Attention to reviewing and organizing documents potentially responsive to discovery requests and coordinating upload to Relativity for further review per M. Thompson. | 2.90 | 899.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/19 | Naham, Andrea | Attention to reviewing North Bay Fire documents for shared estimation and related discovery as per R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/23/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/23/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.50 | 3,527.50 | COMM |
| 10/23/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.20 | 4,233.00 | COMM |
| 10/23/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 12.90 | 5,353.50 | COMM |
| 10/23/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/23/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.50 | 4,772.50 | COMM |
| 10/23/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.50 | 4,357.50 | COMM |
| 10/23/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 10/23/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 10/23/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 0.50 | 180.00 | COMM |
| 10/23/19 | Morales, Jonathan | Auditing data/image records loaded into retrieval database for duplicates or missing document records. | 1.80 | 648.00 | COMM |
| 10/23/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions at the request of M. Kozycz. | 3.00 | 1,080.00 | COMM |
| 10/23/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions at the request of J. Venegas Fernando. | 4.00 | 1,440.00 | COMM |
| 10/23/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request of M. Kozycz. | 4.00 | 1,440.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.70 | 4,855.50 | COMM |
| 10/23/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 0.60 | 249.00 | COMM |
| 10/23/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 5.30 | 2,199.50 | COMM |
| 10/23/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 11.10 | 6,271.50 | COMM |
| 10/23/19 | Hagood, J | Attention to production planning and strategy with team. | 0.70 | 395.50 | COMM |
| 10/23/19 | Hagood, J | Attention to production planning and strategy with team. | 1.50 | 847.50 | COMM |
| 10/23/19 | Sukiennik, Brittany L. | Revised draft protocol re damages questionnaire (1.4); Attention to emails re draft protocol (.2). | 1.60 | 1,536.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Review quality control results and provide feedback to R. Severini. | 0.70 | 280.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.70 | 280.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Weekly meeting with S. Reents and others regarding review status and production schedule. | 1.00 | 400.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Email communication with M. Wong regarding additional documents for production to TCC. | 0.30 | 120.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Analyze production questions from Akin Gump. | 0.70 | 280.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Email communication with C. Robertson and M. Kozycz regarding responses to Akin Gump's production questions. | 0.30 | 120.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Provide Akin Gump with requested replacement production image. | 0.10 | 40.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Attention to posting additional data to vendor transfer site for processing. | 0.30 | 120.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Coordinate data processing with vendor. | 0.40 | 160.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Coordinate modifications to production with vendor. | 0.10 | 40.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Coordinate expert request for productions with D. Mong. | 0.20 | 80.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Venegas Fernando, J | Email communication with M. Kozycz regarding quality control results. | 0.30 | 120.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Coordinate modifications to production load files with vendor. | 0.30 | 120.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Email communication with M. Wheeler with list of productions for this week. | 0.10 | 40.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Email communication with Akin Gump with additional information addressing their production questions. | 0.10 | 40.00 | COMM |
| 10/23/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.20 | 80.00 | COMM |
| 10/23/19 | Sreniawski, A | Review of Butte documents for responsiveness and privilege for J. Hagood.  Call with M. Kozycz et. al RE document review guidance. | 6.30 | 2,614.50 | COMM |
| 10/23/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.70 | 395.50 | COMM |
| 10/23/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.70 | 395.50 | COMM |
| 10/23/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.10 | 56.50 | COMM |
| 10/23/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 2.70 | 1,525.50 | COMM |
| 10/23/19 | DiMaggio, R | Participate in weekly team meeting with associates (A. Tilden, C. Robertson) to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 1.50 | 847.50 | COMM |
| 10/23/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 0.40 | 226.00 | COMM |
| 10/23/19 | Cameron, T G | Further work re finalizing and review of witness list for disclosure to TCC (1.4); Review final deposition notices and subpoenas re Drinkhall and Pitman (re bar date) (0.5); Review TCC witness list, and discuss (1.0). | 2.90 | 4,350.00 | COMM |
| 10/23/19 | Fox, Deborah L. | Review of emails regarding case status updates including witness lists. | 0.20 | 195.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage Butte County and San Bruno settlement documents for production to the TCC per instructions of M. Kozycz. | 3.50 | 1,977.50 | COMM |
| 10/24/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.80 | 5,312.00 | COMM |
| 10/24/19 | Lee, Peter | Attention to reviewing and revising privilege log entries. | 3.80 | 1,577.00 | COMM |
| 10/24/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 7.70 | 3,195.50 | COMM |
| 10/24/19 | Gentel, Sofia | Attention to Pitman/Drinkhall deposition prep. | 1.60 | 1,200.00 | COMM |
| 10/24/19 | Kozycz, Monica D. | Attention to TCC discovery. | 7.20 | 6,048.00 | COMM |
| 10/24/19 | Beshara, Christopher | Draft email correspondence to TCC regarding ESI discovery proposal. | 1.00 | 940.00 | COMM |
| 10/24/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/24/19 | Dryer, Jane | Review documents for privilege as requested by J. Hagood. | 11.50 | 4,772.50 | COMM |
| 10/24/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 9.00 | 3,735.00 | COMM |
| 10/24/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing documents potentially responsive to discovery request in Relativity database and providing information related to same to M. Thompson. | 0.90 | 279.00 | COMM |
| 10/24/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.40 | 4,316.00 | COMM |
| 10/24/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 12.90 | 5,353.50 | COMM |
| 10/24/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 11.50 | 4,772.50 | COMM |
| 10/24/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 9.40 | 3,901.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/24/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 10/24/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.80 | 4,482.00 | COMM |
| 10/24/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 540.00 | COMM |
| 10/24/19 | Morales, Jonathan | Auditing data/image records loaded into retrieval database for duplicates or missing document records. | 0.50 | 180.00 | COMM |
| 10/24/19 | Morales, Jonathan | Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals. | 0.50 | 180.00 | COMM |
| 10/24/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions at the request of J. Venegas Fernando. | 3.50 | 1,260.00 | COMM |
| 10/24/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.80 | 5,312.00 | COMM |
| 10/24/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 7.10 | 2,946.50 | COMM |
| 10/24/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 4.10 | 1,701.50 | COMM |
| 10/24/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 9.40 | 5,311.00 | COMM |
| 10/24/19 | Sukiennik, Brittany L. | Correspondence to TCC (.3); Prep for meet and confer with TCC re damages questionnaire (.6). | 0.90 | 864.00 | COMM |
| 10/24/19 | Sukiennik, Brittany L. | Attention to correspondence re depositions re bar extension motion (.2); Internal discussion re response to correspondence (.3); Attention to response to TCC re depositions (.1); Attention to supplemental discovery on TCC re bar extension motion (.4). | 1.00 | 960.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Coordinate production schedule with M. Wheeler and M. Kozycz. | 0.10 | 40.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Venegas Fernando, J | Coordinate expert deliverables and schedule with D. Mong. | 0.20 | 80.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Coordinate transfer of productions to experts with M. Gonzalez. | 0.20 | 80.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Review quality control results and provide feedback to R. Severini. | 0.30 | 120.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Email communication with S. Reents regarding review status and production schedule. | 0.20 | 80.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Conference call with vendor regarding Relativity upgrade. | 0.20 | 80.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Coordinate expert exports with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Email communication with Akin Gump regarding productions. | 0.10 | 40.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Coordinate modifications to production loads with vendor. | 0.10 | 40.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Coordinate creation of media for production to TCC with J. Morales. | 0.30 | 120.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Coordinate preparation of production documents with R. Abramczyk. | 0.20 | 80.00 | COMM |
| 10/24/19 | Venegas Fernando, J | Coordinate production load and quality control with J. Morales. | 0.20 | 80.00 | COMM |
| 10/24/19 | Sreniawski, A | Review of Butte documents for responsiveness and privilege for J. Hagood. | 9.70 | 4,025.50 | COMM |
| 10/24/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 1.70 | 960.50 | COMM |
| 10/24/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 2.70 | 1,525.50 | COMM |
| 10/24/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.10 | 56.50 | COMM |
| 10/24/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 0.40 | 226.00 | COMM |
| 10/24/19 | Cameron, T G | Emails re discovery sought by TCC from PG&E re bar date motion (1.0); Review email to TCC re protocol to guide dissemination of questionnaire (0.2). | 1.20 | 1,800.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Sun, J | Review and code expert reports for responsiveness and privilege as requested by J. Hagood. | 10.00 | 4,150.00 | COMM |
| 10/25/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.30 | 4,274.50 | COMM |
| 10/25/19 | Kozycz, Monica D. | Attention to TCC discovery. | 3.50 | 2,940.00 | COMM |
| 10/25/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 6.50 | 2,697.50 | COMM |
| 10/25/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 10/25/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.00 | 4,150.00 | COMM |
| 10/25/19 | Mooney, Jonathan | Call with TCC re: wildfire claims questionnaire. | 1.00 | 840.00 | COMM |
| 10/25/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 8.40 | 3,486.00 | COMM |
| 10/25/19 | Lewandowski, Joan | Attention to preparing, auditing and sending document production per M. Kozycz. | 0.80 | 248.00 | COMM |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing and organizing documents potentially responsive to discovery requests and coordinating upload to Relativity for further review per M. Thompson. | 0.30 | 93.00 | COMM |
| 10/25/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.80 | 3,652.00 | COMM |
| 10/25/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/25/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.20 | 4,648.00 | COMM |
| 10/25/19 | Valladares, Melissa | Attention to notice to TCC regarding evidence inspection. | 0.90 | 769.50 | COMM |
| 10/25/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 7.50 | 3,112.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 5.80 | 2,407.00 | COMM |
| 10/25/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 8.30 | 3,444.50 | COMM |
| 10/25/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 7.90 | 3,278.50 | COMM |
| 10/25/19 | Abramczyk, Raley | Attention to gathering data on TCC fact witnesses for M. Zaken. | 5.70 | 1,653.00 | COMM |
| 10/25/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 7.50 | 2,700.00 | COMM |
| 10/25/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 10/25/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/25/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 9.90 | 4,108.50 | COMM |
| 10/25/19 | Dryer, Jane | Review documents for privilege as requested by J. Hagood. | 7.00 | 2,905.00 | COMM |
| 10/25/19 | Hawkins, Salah M | Revise confidentiality designations for J. Wells' deposition transcript due to subsequent publicly released information. | 1.30 | 1,157.00 | COMM |
| 10/25/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 2.10 | 871.50 | COMM |
| 10/25/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 4.60 | 1,909.00 | COMM |
| 10/25/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 8.40 | 4,746.00 | COMM |
| 10/25/19 | Hagood, J | Attention to production planning and strategy with team. | 1.50 | 847.50 | COMM |
| 10/25/19 | Sukiennik, Brittany L. | Prepared talking points and comparison document for meet and confer re damages questionnaire (1.8); Meet and confer re damages questionnaire (.5); Attention to emails re revised questionnaire and proposed process (.7); Correspondence to TCC re proposed process and revised questionnaire (.3). | 3.30 | 3,168.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Zumbro, P | Attention to issues pertaining to discovery requests from the TCC. | 0.30 | 450.00 | COMM |
| 10/25/19 | Sreniawski, A | Review of Butte documents for responsiveness and privilege for J. Hagood. | 7.40 | 3,071.00 | COMM |
| 10/25/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | COMM |
| 10/25/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 0.50 | 282.50 | COMM |
| 10/25/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.10 | 56.50 | COMM |
| 10/25/19 | DiMaggio, R | Coordinate, supervise and participate in TAR supplement reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 1.10 | 621.50 | COMM |
| 10/25/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 2.70 | 1,525.50 | COMM |
| 10/25/19 | Venegas Fernando, J | Attention to follow up with S. Gentel regarding production to TCC. | 0.10 | 40.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Coordinate production to TCC deliverables for vendor. | 0.20 | 80.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Prepare production report and transfer method for M. Kozycz. | 0.20 | 80.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Attention to production schedule with M. Kozycz. | 0.10 | 40.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Coordinate creation of FTP for production transfer with J. Morales. | 0.10 | 40.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Attention to vendor options with S. Reents. | 0.10 | 40.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Meeting with J. Morales regarding production to TCC tasks. | 0.40 | 160.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Coordinate creation of production media for production to TCC with R. Severini. | 0.20 | 80.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Review and provide feedback on quality control results from J. Morales. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Venegas Fernando, J | Attention to look into Akin Gump's production question and provide feedback. | 0.20 | 80.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Meeting with R. Severini regarding production to TCC tasks. | 0.20 | 80.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | COMM |
| 10/25/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with J. Morales. | 0.70 | 280.00 | COMM |
| 10/25/19 | Sun, J | Review and code expert reports for responsiveness and privilege as requested by J. Hagood. | 11.10 | 4,606.50 | COMM |
| 10/26/19 | Gentel, Sofia | Prepare for Pitman deposition. | 9.20 | 6,900.00 | COMM |
| 10/26/19 | Kozycz, Monica D. | Attention to TCC discovery. | 2.80 | 2,352.00 | COMM |
| 10/26/19 | Beshara, Christopher | Draft email correspondence to TCC regarding ESI discovery proposal and review documents in connection with same. | 2.60 | 2,444.00 | COMM |
| 10/26/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 6.00 | 2,490.00 | COMM |
| 10/26/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 3.90 | 1,618.50 | COMM |
| 10/26/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.00 | 3,735.00 | COMM |
| 10/26/19 | Cogur, Husniye | Attention to tagging documents for Production preparation per M. Kozycz. | 8.10 | 2,349.00 | COMM |
| 10/26/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 3.40 | 1,411.00 | COMM |
| 10/26/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 10/26/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 10/26/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in relation to Camp Fire. | 1.60 | 1,368.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/26/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 10/26/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 10/26/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 5.90 | 2,448.50 | COMM |
| 10/26/19 | Morales, Jonathan | Attention to creation of media for Productions. | 1.00 | 360.00 | COMM |
| 10/26/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 720.00 | COMM |
| 10/26/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 9.30 | 3,859.50 | COMM |
| 10/26/19 | Driscoll, Kathleen | Attention to recording data request responses for ongoing productions per S. Reents. | 1.50 | 465.00 | COMM |
| 10/26/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 6.40 | 2,656.00 | COMM |
| 10/26/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 4.20 | 2,373.00 | COMM |
| 10/26/19 | Sukiennik, Brittany L. | Attention to correspondence with TCC re revised damages questionnaire. | 0.40 | 384.00 | COMM |
| 10/26/19 | Sreniawski, A | Review of Butte documents for responsiveness and privilege for J. Hagood. | 2.60 | 1,079.00 | COMM |
| 10/26/19 | Cameron, T G | Review truncated questionnaire, and emails re same (1.0); Further emails re discovery propounded by TCC re bar date motion (0.5); Emails re extension of bar date (0.2); Emails with TCC re draft Questionnaire (0.2). | 1.90 | 2,850.00 | COMM |
| 10/26/19 | Venegas Fernando, J | Coordinate data processing with A. Tilden and vendor. | 0.20 | 80.00 | COMM |
| 10/26/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.30 | 120.00 | COMM |
| 10/26/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with J. Morales. | 0.50 | 200.00 | COMM |
| 10/26/19 | Venegas Fernando, J | Review quality control results and provide feedback to J. Morales. | 0.10 | 40.00 | COMM |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/26/19 | Sun, J | Review and code expert reports for responsiveness and privilege as requested by J. Hagood. | 2.00 | 830.00 | COMM |
| 10/27/19 | Gentel, Sofia | Prepare for pitman deposition. | 1.40 | 1,050.00 | COMM |
| 10/27/19 | Reents, Scott | Correspondence and attention to TCC discovery response. | 2.00 | 1,950.00 | COMM |
| 10/27/19 | Kozycz, Monica D. | Attention to TCC discovery. | 1.10 | 924.00 | COMM |
| 10/27/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding proposed response to TCC discovery request. | 0.60 | 564.00 | COMM |
| 10/27/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 9.50 | 3,942.50 | COMM |
| 10/27/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 7.40 | 3,071.00 | COMM |
| 10/27/19 | Mooney, Jonathan | Call with TCC re survey. | 0.70 | 588.00 | COMM |
| 10/27/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/27/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in relation to Camp Fire. | 4.70 | 4,018.50 | COMM |
| 10/27/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 6.00 | 2,490.00 | COMM |
| 10/27/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 5.90 | 2,448.50 | COMM |
| 10/27/19 | Morales, Jonathan | Attention to troubleshooting FTP issues at request of M. Kozycz. | 1.00 | 360.00 | COMM |
| 10/27/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 3.50 | 1,260.00 | COMM |
| 10/27/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 8.90 | 3,693.50 | COMM |
| 10/27/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 3.00 | 1,245.00 | COMM |
| 10/27/19 | Dodson-Dobson, K | Reviewing documents for responsiveness and privilege as per J. Hagood. | 3.60 | 1,494.00 | COMM |
| 10/27/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 7.40 | 4,181.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/27/19 | Sukiennik, Brittany L. | Meet and confer with TCC re damages questionnaire (.3); Revised correspondence to TCC re questionnaire and protocol (.4). | 0.70 | 672.00 | COMM |
| 10/27/19 | Sreniawski, A | Review of Butte documents for responsiveness and privilege for J. Hagood. | 5.00 | 2,075.00 | COMM |
| 10/27/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.30 | 120.00 | COMM |
| 10/27/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with J. Morales. | 0.50 | 200.00 | COMM |
| 10/27/19 | Sun, J | Review and code demand and mediation documents for responsiveness and privilege as requested by J. Hagood. | 5.00 | 2,075.00 | COMM |
| 10/28/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 1.30 | 1,267.50 | COMM |
| 10/28/19 | Reents, Scott | Telephone call with M. Francis, et al, re TCC discovery. | 1.00 | 975.00 | COMM |
| 10/28/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 11.20 | 4,648.00 | COMM |
| 10/28/19 | Gentel, Sofia | Attention to document production. | 0.60 | 450.00 | COMM |
| 10/28/19 | Kozycz, Monica D. | Attention to TCC discovery. | 6.20 | 5,208.00 | COMM |
| 10/28/19 | Beshara, Christopher | Draft further email correspondence to TCC regarding ESI discovery proposal and review documents in connection with same. | 1.70 | 1,598.00 | COMM |
| 10/28/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 13.20 | 5,478.00 | COMM |
| 10/28/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 5.90 | 2,448.50 | COMM |
| 10/28/19 | Lewandowski, Joan | Attention to conducting searches of Relativity and retrieving requested documents per S. Bodner. | 0.10 | 31.00 | COMM |
| 10/28/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 5.50 | 2,282.50 | COMM |
| 10/28/19 | Charlton, Christopher | Attention to privilege log issues. | 0.60 | 450.00 | COMM |
| 10/28/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/28/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 7.90 | 3,278.50 | COMM |
| 10/28/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in relation to Camp Fire. | 4.30 | 3,676.50 | COMM |
| 10/28/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.80 | 4,482.00 | COMM |
| 10/28/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.50 | 4,357.50 | COMM |
| 10/28/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.30 | 4,689.50 | COMM |
| 10/28/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.00 | 4,150.00 | COMM |
| 10/28/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 10/28/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request of M. Wheeler. | 2.00 | 720.00 | COMM |
| 10/28/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.50 | 5,187.50 | COMM |
| 10/28/19 | Hawkins, Salah M | Call with K. Kramer (Weil) and others to determine scope of responsive documents to the TCC's discovery requests related to its motion to extend the bar date. | 0.40 | 356.00 | COMM |
| 10/28/19 | Driscoll, Kathleen | Attention to reviewing and recording previously produced documents for subsequent productions per A. Tilden. | 1.50 | 465.00 | COMM |
| 10/28/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 7.10 | 4,011.50 | COMM |
| 10/28/19 | Sukiennik, Brittany L. | Attention to emails re discovery re bar date extension and related discovery (.5); Attention to correspondence re insurance discovery (.4). | 0.90 | 864.00 | COMM |
| 10/28/19 | Sukiennik, Brittany L. | Attention to TCC's correspondence re confidentiality designation. | 0.20 | 192.00 | COMM |
| 10/28/19 | Hagood, J | Attention to production planning and strategy with team. | 0.90 | 508.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 0.90 | 508.50 | COMM |
| 10/28/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 0.50 | 282.50 | COMM |
| 10/28/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 0.70 | 395.50 | COMM |
| 10/28/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.10 | 56.50 | COMM |
| 10/28/19 | Grossbard, Lillian S. | Attention to TCC request for Safe Store photos. | 0.50 | 510.00 | COMM |
| 10/28/19 | Venegas Fernando, J | Coordinate production request with J. Hagood. | 0.20 | 80.00 | COMM |
| 10/28/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.10 | 40.00 | COMM |
| 10/28/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.50 | 200.00 | COMM |
| 10/28/19 | Venegas Fernando, J | Coordinate production load and quality control with M. Gonzalez. | 0.20 | 80.00 | COMM |
| 10/28/19 | Venegas Fernando, J | Coordinate production load with R. Severini. | 0.20 | 80.00 | COMM |
| 10/28/19 | Venegas Fernando, J | Review quality control results of productions to TCC. | 0.30 | 120.00 | COMM |
| 10/28/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/28/19 | Greenberg, Clay | Attention to privilege log for responses to RFPs. | 0.40 | 356.00 | COMM |
| 10/29/19 | Gentel, Sofia | Attention to accrual document production. | 0.60 | 450.00 | COMM |
| 10/29/19 | Reents, Scott | Telephone call with M. Francis re TCC. | 1.00 | 975.00 | COMM |
| 10/29/19 | Reents, Scott | Telephone call with M. Francis re TCC discovery. | 0.50 | 487.50 | COMM |
| 10/29/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 11.60 | 4,814.00 | COMM |
| 10/29/19 | Kozycz, Monica D. | Attention to insurance related requests from Akin. | 4.00 | 3,360.00 | COMM |
| 10/29/19 | Kozycz, Monica D. | Attention to TCC discovery. | 1.60 | 1,344.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 9.90 | 4,108.50 | COMM |
| 10/29/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.10 | 5,021.50 | COMM |
| 10/29/19 | Cogur, Husniye | Attention to assisting in production to the CPUC per K. Kariyawasam. | 1.50 | 435.00 | COMM |
| 10/29/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 5.30 | 2,199.50 | COMM |
| 10/29/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/29/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 10/29/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.40 | 4,316.00 | COMM |
| 10/29/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 7.90 | 3,278.50 | COMM |
| 10/29/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in relation to Camp Fire. | 6.40 | 5,472.00 | COMM |
| 10/29/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages. | 0.50 | 427.50 | COMM |
| 10/29/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 9.30 | 3,859.50 | COMM |
| 10/29/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/29/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 10/29/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/29/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.10 | 4,191.50 | COMM |
| 10/29/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request of M. Wheeler. | 3.00 | 1,080.00 | COMM |
| 10/29/19 | Severini, Roberto | Attention to the exporting of data and image files from TCC productions at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | COMM |
| 10/29/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 0.80 | 452.00 | COMM |
| 10/29/19 | Hagood, J | Attention to production planning and strategy with team. | 1.00 | 565.00 | COMM |
| 10/29/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 0.30 | 169.50 | COMM |
| 10/29/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 0.70 | 395.50 | COMM |
| 10/29/19 | DiMaggio, R | Coordinate deduplication, migration and organization of RFP related documents into the CH11 workspace as per A. Tilden's instructions. | 0.10 | 56.50 | COMM |
| 10/29/19 | Venegas Fernando, J | Coordinate creation of media for expert with H. Cogur and V. Harper. | 0.30 | 120.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Call with PwC regarding CDS procedures. | 0.20 | 80.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Coordinate production deliverable with M. Kozycz. | 0.10 | 40.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Coordinate expert exports with R. Severini at the request of S. Gentel and D. Mong. | 0.30 | 120.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.10 | 40.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Coordinate production to TCC with M. Gonzalez at the request of M. Kozycz. | 0.10 | 40.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Review quality control results provided by M. Gonzalez and provide feedback. | 0.20 | 80.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Coordinate production to TCC with S. Gentel and M. Gonzalez. | 0.30 | 120.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Attention to obtaining production status from vendor. | 0.10 | 40.00 | COMM |
| 10/29/19 | Venegas Fernando, J | Coordinate specifications for expert deliverable with D. Mong and S. Gentel. | 0.20 | 80.00 | COMM |
| 10/30/19 | Reents, Scott | Telephone call with C. Robertson regarding TCC discovery. | 0.50 | 487.50 | COMM |
| 10/30/19 | Reents, Scott | Telephone call with M. Francis, et al, regarding TCC discovery. | 0.50 | 487.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 1.00 | 975.00 | COMM |
| 10/30/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 10.60 | 4,399.00 | COMM |
| 10/30/19 | Kozycz, Monica D. | Attention to insurance related requests from Akin. | 0.70 | 588.00 | COMM |
| 10/30/19 | Beshara, Christopher | Emails with TCC regarding ESI discovery dispute in estimation proceedings. | 0.50 | 470.00 | COMM |
| 10/30/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.90 | 4,523.50 | COMM |
| 10/30/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.80 | 4,482.00 | COMM |
| 10/30/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 10.10 | 4,191.50 | COMM |
| 10/30/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.70 | 4,855.50 | COMM |
| 10/30/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.20 | 4,233.00 | COMM |
| 10/30/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.90 | 4,523.50 | COMM |
| 10/30/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in relation to Camp Fire. | 2.20 | 1,881.00 | COMM |
| 10/30/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 9.50 | 3,942.50 | COMM |
| 10/30/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/30/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 10/30/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/30/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.50 | 3,942.50 | COMM |
| 10/30/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 6.00 | 2,160.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request of M. Wheeler. | 3.50 | 1,260.00 | COMM |
| 10/30/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions at the request of J. Venegas Fernando. | 4.00 | 1,440.00 | COMM |
| 10/30/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 10.50 | 4,357.50 | COMM |
| 10/30/19 | Driscoll, Kathleen | Attention to compiling previously produced documents for reproduction per C. Robertson. | 1.00 | 310.00 | COMM |
| 10/30/19 | Sukiennik, Brittany L. | Attention to emails re accrual RFPs and production (.2); Draft correspondence to the TCC re discovery (.3). | 0.50 | 480.00 | COMM |
| 10/30/19 | Hagood, J | Attention to production planning and strategy with team. | 1.40 | 791.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Meeting with S. Reents and others regarding production schedule. | 1.00 | 400.00 | COMM |
| 10/30/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.40 | 226.00 | COMM |
| 10/30/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 0.40 | 226.00 | COMM |
| 10/30/19 | DiMaggio, R | Call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.40 | 226.00 | COMM |
| 10/30/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 0.20 | 113.00 | COMM |
| 10/30/19 | DiMaggio, R | Participate in weekly team meeting with associates (A. Tilden, C. Robertson) to discuss upcoming review and productions related to estimation proceeding as per A. Tilden's instructions. | 0.90 | 508.50 | COMM |
| 10/30/19 | Venegas Fernando, J | Meeting with R. Severini regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Coordinate production to TCC with R. Severini. | 0.10 | 40.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with V. Harper. | 0.10 | 40.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Venegas Fernando, J | Coordinate redelivery of production to TCC with J. Morales at the request of M. Kozycz. | 0.20 | 80.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Coordinate finalizing of production media with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Meeting with J. Morales regarding production tasks. | 0.30 | 120.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Coordinate production modification with R. Severini at the request of M. Kozycz. | 0.10 | 40.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Attention to Akin Gump's inquiry regarding production to TCC with M. Wong. | 0.20 | 80.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Review and provide feedback on quality control results from J. Morales. | 0.30 | 120.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Review and provide feedback on quality control from V. Harper. | 0.20 | 80.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Coordinate email collection with Cravath IT and S. Hawkins. | 0.50 | 200.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Coordinate export for experts at the request of D. Mong. | 0.10 | 40.00 | COMM |
| 10/30/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.40 | 160.00 | COMM |
| 10/30/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage documents for a reproduction of Butte settlement documents per instructions of M. Kozycz. | 1.00 | 565.00 | COMM |
| 10/31/19 | Reents, Scott | Correspondence and attention to TCC discovery. | 2.00 | 1,950.00 | COMM |
| 10/31/19 | Reents, Scott | Revise and comments on draft privilege log for TCC discovery. | 2.00 | 1,950.00 | COMM |
| 10/31/19 | Reents, Scott | Telephone call with M. Francis, et al, regarding TCC discovery. | 0.50 | 487.50 | COMM |
| 10/31/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 10.60 | 4,399.00 | COMM |
| 10/31/19 | Kozycz, Monica D. | Attention to priv logs for TCC. | 0.80 | 672.00 | COMM |
| 10/31/19 | Kozycz, Monica D. | Attention to bankruptcy diligence meeting and requests. | 1.00 | 840.00 | COMM |
| 10/31/19 | Kozycz, Monica D. | Attention to TCC discovery. | 4.80 | 4,032.00 | COMM |
| 10/31/19 | Kozycz, Monica D. | Meeting re bankruptcy productions and discovery. | 1.00 | 840.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Beshara, Christopher | Draft letter to District Court addressing discovery dispute with TCC and communicate with T. Cameron (CSM), B. Sukiennik (CSM) and C. Robertson (CSM) regarding the same. | 6.90 | 6,486.00 | COMM |
| 10/31/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.90 | 4,938.50 | COMM |
| 10/31/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.50 | 4,357.50 | COMM |
| 10/31/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 6.50 | 2,697.50 | COMM |
| 10/31/19 | Lewandowski, Joan | Attention to preparing, auditing and sending document production per M. Kozycz. | 0.90 | 279.00 | COMM |
| 10/31/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.00 | 3,320.00 | COMM |
| 10/31/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.50 | 4,357.50 | COMM |
| 10/31/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.90 | 4,938.50 | COMM |
| 10/31/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 9.60 | 3,984.00 | COMM |
| 10/31/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.50 | 4,357.50 | COMM |
| 10/31/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 10/31/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.30 | 4,274.50 | COMM |
| 10/31/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 10/31/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages related to Camp Fire. | 4.30 | 3,676.50 | COMM |
| 10/31/19 | Valladares, Melissa | Research regarding TCC's designated cause and origin experts. | 0.10 | 85.50 | COMM |
| 10/31/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 4.00 | 1,440.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Severini, Roberto | Attention to the quality control of TCC production documents at the request of M. Wheeler. | 3.00 | 1,080.00 | COMM |
| 10/31/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 10/31/19 | Severini, Roberto | Attention to the creation of secure FTP sites at the request of M. Kozycz. | 0.50 | 180.00 | COMM |
| 10/31/19 | Kibria, Somaiya | Review and analysis of prior discovery production to CPUC in preparation of discovery production to TCC as per M. Wong. | 2.80 | 938.00 | COMM |
| 10/31/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.80 | 4,897.00 | COMM |
| 10/31/19 | Driscoll, Kathleen | Attention to compiling document production statistics per C. Robertson. | 2.50 | 775.00 | COMM |
| 10/31/19 | Sukiennik, Brittany L. | Draft correspondence to TCC re fact witness disclosure. | 0.20 | 192.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Coordinate with M. Gonzalez to finalize production to TCC media. | 0.10 | 40.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Prepare production chart of production volumes and passwords for M. Kozycz. | 0.30 | 120.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Coordinate creation of production to TCC FTP site with J. Morales. | 0.10 | 40.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Conference call with CDS regarding processing specifications. | 0.20 | 80.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Review and provide feedback of quality control results from R. Severini and J. Morales. | 0.50 | 200.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Coordinate with V. Harper to finalize production to TCC media. | 0.10 | 40.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Attention to status of collection with IT at the request of S. Hawkins. | 0.30 | 120.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Coordinate transfer of email collection to vendor with R. Severini at the request of S. Hawkins. | 0.20 | 80.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Attention to status of production to TCC load and quality control with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Coordinate production to TCC loads and quality control with R. Severini. | 0.30 | 120.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Review modifications to load files for production to TCC. | 0.10 | 40.00 | COMM |
| 10/31/19 | Venegas Fernando, J | Coordinate with J. Morales to finalize production to TCC media. | 0.10 | 40.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/31/19 | Venegas Fernando, J | Coordinate data processing with vendor at the request of S. Hawkins. | 0.50 | 200.00 | COMM |
| 10/31/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 0.40 | 226.00 | COMM |
| 10/31/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 0.30 | 169.50 | COMM |
| 10/31/19 | Grossbard, Lillian S. | Review/comment on responses to UCC diligence requests, including communications with A. Tilden, M. Kozycz, M. Thompson re same. | 1.10 | 1,122.00 | COMM |
| 10/31/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 2.40 | 1,356.00 | COMM |
| **Subtotal for COMM** | | | **5,595.70** | **2,731,348.50** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Bottini, Aishlinn R. | Coordinate time entry review of PG&E timekeepers and provide guidance on time entry procedures. | 2.30 | 1,725.00 | CRAV |
| 10/01/19 | Bottini, Aishlinn R. | Attention to billing procedures and process with P. Zumbro. | 0.50 | 375.00 | CRAV |
| 10/01/19 | Zhen, Charlie | Attention to distributing, organizing, and tracking time entry sheets including coordinating communication with timekeepers in support of the ongoing fee application process per A. Bottini. | 2.80 | 812.00 | CRAV |
| 10/01/19 | Greenberg, Clay | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.80 | 712.00 | CRAV |
| 10/02/19 | Bottini, Aishlinn R. | Attention to billing procedures and process with H. King. | 0.70 | 525.00 | CRAV |
| 10/02/19 | Bottini, Aishlinn R. | Coordinate time entry review of PG&E timekeepers including providing guidance on time entry procedures. | 0.60 | 450.00 | CRAV |
| 10/02/19 | Bottini, Aishlinn R. | Prepare for meeting regarding billing procedures and process. | 0.70 | 525.00 | CRAV |
| 10/02/19 | Bottini, Aishlinn R. | Attention to billing procedures and process with P. Zumbro. | 0.50 | 375.00 | CRAV |
| 10/02/19 | Bodner, Sara | Attention to monthly fee statements and billing matters with P. Zumbro and others. | 0.50 | 375.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 1.10 | 319.00 | CRAV |
| 10/03/19 | Bottini, Aishlinn R. | Call with E. Myer re: expert billing. | 0.30 | 225.00 | CRAV |
| 10/03/19 | Bottini, Aishlinn R. | Coordinate time entry review of PG&E timekeepers including providing guidance on time entry procedures. | 1.90 | 1,425.00 | CRAV |
| 10/03/19 | Kozycz, Monica D. | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.80 | 672.00 | CRAV |
| 10/03/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 2.10 | 609.00 | CRAV |
| 10/03/19 | Njoroge, R | Reviewing July 2019 time entries to address issues related with post-petition time entry requirements. | 2.50 | 1,037.50 | CRAV |
| 10/04/19 | Bottini, Aishlinn R. | Coordinate time entry review for PG&E timekeepers including providing guidance on time entry practices and procedures. | 0.90 | 675.00 | CRAV |
| 10/04/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 1.40 | 406.00 | CRAV |
| 10/04/19 | Zumbro, P | Call with the examiner to discuss Cravath Interim initial report and follow up call. | 1.10 | 1,650.00 | CRAV |
| 10/04/19 | Njoroge, R | Reviewing July 2019 time entries to address issues related with post-petition time entry requirements (1.9); Reviewing report of PG&E time entries and sending related notice emails to timekeepers who were late in submitting entries (0.6). | 2.50 | 1,037.50 | CRAV |
| 10/04/19 | McAtee, D P | Review of August time entries for privilege and discuss with A. Bottini. | 1.00 | 1,500.00 | CRAV |
| 10/06/19 | North, J A | Review/edit of time entries for privilege and work product for fee application. | 1.30 | 1,950.00 | CRAV |
| 10/06/19 | Benedict, Brendan | Multiple rounds of revisions to oral argument outline (7.7); Call with P. Zumbro re: oral argument (1.1); Call with S. Tawil (.1). | 8.90 | 7,921.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Bottini, Aishlinn R. | Coordinate time entry review of PG&E timekeepers including providing guidance on time entry procedures. | 1.10 | 825.00 | CRAV |
| 10/07/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 0.30 | 87.00 | CRAV |
| 10/07/19 | Njoroge, R | Coordinating revisions to July 2019 time entries with billing department and others. | 0.50 | 207.50 | CRAV |
| 10/07/19 | Benedict, Brendan | Call with S. Tawil re: same. | 0.20 | 178.00 | CRAV |
| 10/08/19 | Bottini, Aishlinn R. | Correspondence regarding the preparation of fee statements and submitting time entries. | 3.50 | 2,625.00 | CRAV |
| 10/08/19 | Bottini, Aishlinn R. | Review certificate of no objection for June Fee Statement and correspondence regarding the same. | 0.40 | 300.00 | CRAV |
| 10/08/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini (0.6); Attention to cite checking and quality checking certificate of no objection filing per A. Bottini & H. King (0.3). | 0.90 | 261.00 | CRAV |
| 10/08/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 2.60 | 754.00 | CRAV |
| 10/08/19 | Myer, Edgar | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.10 | 825.00 | CRAV |
| 10/08/19 | Njoroge, R | Coordinating revisions to July 2019 time entries with billing department and others. | 0.50 | 207.50 | CRAV |
| 10/09/19 | Bottini, Aishlinn R. | Correspondence with timekeepers regarding September time entries and interim fee application deadlines. | 1.60 | 1,200.00 | CRAV |
| 10/09/19 | Kozycz, Monica D. | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.10 | 924.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 1.60 | 464.00 | CRAV |
| 10/09/19 | Norris, Evan | Third level review of time entries for privilege and work product for fee application. | 0.60 | 615.00 | CRAV |
| 10/10/19 | Bottini, Aishlinn R. | Attention to the preparation of fee statements and billing practices with billing team and fee application team. | 0.90 | 675.00 | CRAV |
| 10/10/19 | Bottini, Aishlinn R. | Coordinate the review of time entries and correspondence with timekeepers regarding the submission of time entries. | 1.60 | 1,200.00 | CRAV |
| 10/10/19 | Kozycz, Monica D. | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.50 | 420.00 | CRAV |
| 10/10/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini (2.2); Attendance at a Fee Application team meeting to discuss updates, processes, and timelines per A. Bottini (1.0). | 3.20 | 928.00 | CRAV |
| 10/10/19 | Norris, Evan | Third level review of time entries for privilege and work product for fee application. | 1.60 | 1,640.00 | CRAV |
| 10/10/19 | Njoroge, R | Attention to preparation of fee statements and billing practices with A. Bottini and others. | 0.90 | 373.50 | CRAV |
| 10/10/19 | Topol, S | Attention to time entry review. | 1.10 | 924.00 | CRAV |
| 10/10/19 | Grossbard, Lillian S. | Revisions to timekeepers' time entries for confidentiality and privilege. | 4.70 | 4,794.00 | CRAV |
| 10/10/19 | Benedict, Brendan | Calls with S. Tawil re: billing practices. | 0.30 | 267.00 | CRAV |
| 10/11/19 | Bodner, Sara | Correspond with D. Moody regarding support for fee application team. | 0.10 | 75.00 | CRAV |
| 10/11/19 | Bodner, Sara | Review revisions by E. Norris to associate time entries and discuss with A. Bottini. | 0.20 | 150.00 | CRAV |
| 10/11/19 | Bottini, Aishlinn R. | Coordinate the review of September time entries and correspondence regarding the same. | 1.40 | 1,050.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 2.20 | 638.00 | CRAV |
| 10/11/19 | Hawkins, Salah M | Attention to preparation of fee statements and billing practices with A. Bottini and others. | 0.90 | 801.00 | CRAV |
| 10/11/19 | Njoroge, R | Attention to review and preparation of August time entries for fee application (2.6); Reviewing report of time entries and sending notice emails to timekeepers with late entries (1.6). | 4.20 | 1,743.00 | CRAV |
| 10/14/19 | Zobitz, G E | Reviewed diary entries for privilege. | 1.70 | 2,550.00 | CRAV |
| 10/15/19 | Bodner, Sara | Attention to preparing review assignments for time entries and related correspondence with A. Bottini and C. Zhen. | 1.30 | 975.00 | CRAV |
| 10/15/19 | Bodner, Sara | Calls with C. Forlenza regarding fee statements. | 0.10 | 75.00 | CRAV |
| 10/15/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini. | 2.10 | 609.00 | CRAV |
| 10/15/19 | King, Harold | Review and revise July Monthly Fee Statement. | 2.70 | 1,606.50 | CRAV |
| 10/15/19 | Njoroge, R | Attention to review and preparation of August 2019 PG&E team August time entries for fee application (4.7); Emails to various PG&E timekeepers concerning issues related with post-petition time entry requirements (1.7). | 6.40 | 2,656.00 | CRAV |
| 10/15/19 | Benedict, Brendan | Emails to P. Zumbro re: research questions on fee issues. | 1.50 | 1,335.00 | CRAV |
| 10/15/19 | Benedict, Brendan | Call with B. fee examiner, U.S. Trustee et al re edits to fee protocol. | 1.60 | 1,424.00 | CRAV |
| 10/15/19 | Benedict, Brendan | Call with S. Tawil re: update on fee examiner call. | 0.20 | 178.00 | CRAV |
| 10/16/19 | Bodner, Sara | Correspondence with C. Zhen regarding outstanding September time entries. | 0.10 | 75.00 | CRAV |
| 10/16/19 | Bodner, Sara | Finalize assignments for time entry review process and circulate. | 0.60 | 450.00 | CRAV |
| 10/16/19 | Bodner, Sara | Call with A. Bottini regarding monthly fee statement matters. | 0.20 | 150.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/16/19 | Bottini, Aishlinn R. | Conduct review of timekeepers' time entries for privilege. | 1.50 | 1,125.00 | CRAV |
| 10/16/19 | Bottini, Aishlinn R. | Attention to reviewing July fee statement and correspondence regarding the same. | 1.60 | 1,200.00 | CRAV |
| 10/16/19 | Bodner, Sara | Correspondence with P. Zumbro regarding monthly fee statement matters. | 0.10 | 75.00 | CRAV |
| 10/16/19 | Bodner, Sara | Call with H. King regarding monthly fee statement and related emails correspondence. | 0.20 | 150.00 | CRAV |
| 10/16/19 | Bodner, Sara | Attention to preparation of second interim fee application. | 0.30 | 225.00 | CRAV |
| 10/16/19 | Mong, Derek | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.30 | 975.00 | CRAV |
| 10/16/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per A. Bottini (2.9); Attention to quality checking draft fee statement filings per H. King and A. Bottini (1). | 3.90 | 1,131.00 | CRAV |
| 10/16/19 | Hawkins, Salah M | Read and research case law on billing practices and draft summary regarding same. | 3.40 | 3,026.00 | CRAV |
| 10/16/19 | Zumbro, P | Privilege review of time entries. | 0.30 | 450.00 | CRAV |
| 10/16/19 | Njoroge, R | Attention to review and preparation of August 2019 PG&E team time entries for fee application (2.0); Emails to various PG&E timekeepers concerning issues related with post-petition time entry requirements (0.4). | 2.40 | 996.00 | CRAV |
| 10/16/19 | Greenberg, Clay | Revisions to timekeepers' time entries for confidentiality and privilege. | 2.20 | 1,958.00 | CRAV |
| 10/17/19 | Bodner, Sara | Attention to preparation of monthly fee statement and interim fee application. | 0.40 | 300.00 | CRAV |
| 10/17/19 | Bodner, Sara | Call with C. Forlenza regarding PG&E billing. | 0.10 | 75.00 | CRAV |
| 10/17/19 | Bodner, Sara | Prepare and circulate updated guidance regarding review of time entries. | 0.40 | 300.00 | CRAV |
| 10/17/19 | Bodner, Sara | Correspondence with R. Njoroge regarding review of time entries. | 0.10 | 75.00 | CRAV |
| 10/17/19 | Bodner, Sara | Correspondence with A. Bottini regarding time entry review. | 0.10 | 75.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Bodner, Sara | Calls with C. Zhen regarding status of PG&E time entry review. | 0.10 | 75.00 | CRAV |
| 10/17/19 | Bodner, Sara | Call with T. Murtha regarding PG&E billing practices. | 0.10 | 75.00 | CRAV |
| 10/17/19 | Bottini, Aishlinn R. | Conduct review of timekeepers' time entries for privilege. | 1.10 | 825.00 | CRAV |
| 10/17/19 | Bottini, Aishlinn R. | Review and revise time entry guidance for associates and paralegals. | 0.60 | 450.00 | CRAV |
| 10/17/19 | Cole, Lauren | Attention to second level review process. | 2.80 | 2,100.00 | CRAV |
| 10/17/19 | Mong, Derek | Revisions to timekeepers' time entries for confidentiality and privilege. | 2.20 | 1,650.00 | CRAV |
| 10/17/19 | King, Harold | Review and revise July Fee Application. | 1.20 | 714.00 | CRAV |
| 10/17/19 | Njoroge, R | Attention to review and preparation of August 2019 PG&E team time entries for fee application (6.1); Following up with F. Lawoyin and other PG&E timekeepers concerning issues related with post-petition time entry requirements (1.5); Coordination with billing department regarding updates to August 2019 PG&E team time entries (1.0). | 8.60 | 3,569.00 | CRAV |
| 10/18/19 | Bodner, Sara | Call with A. Bottini regarding time entry review process. | 0.30 | 225.00 | CRAV |
| 10/18/19 | Bodner, Sara | Call with C. Forlenza regarding expert invoice. | 0.10 | 75.00 | CRAV |
| 10/18/19 | Bottini, Aishlinn R. | Revisions to guidance on time entry practices. | 1.60 | 1,200.00 | CRAV |
| 10/18/19 | Bottini, Aishlinn R. | Attention to time entry guidance practice with R. Njoroge. | 0.70 | 525.00 | CRAV |
| 10/18/19 | Bottini, Aishlinn R. | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.30 | 225.00 | CRAV |
| 10/18/19 | Bodner, Sara | Call with S. Hawkins regarding monthly fee statement process. | 0.10 | 75.00 | CRAV |
| 10/18/19 | Cole, Lauren | Call with F. Lawoyin re veg management experts. | 0.10 | 75.00 | CRAV |
| 10/18/19 | Cole, Lauren | Call with S. Gentel re second level review. | 0.10 | 75.00 | CRAV |
| 10/18/19 | Cole, Lauren | Attention to second level review process. | 0.10 | 75.00 | CRAV |
| 10/18/19 | Lawoyin, Feyi | Review of PG&E time entries for privilege and confidentiality in preparation of fee application. | 1.50 | 1,125.00 | CRAV |
| 10/18/19 | Tilden, Allison | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.10 | 924.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Kempf, Allison | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.90 | 756.00 | CRAV |
| 10/18/19 | Njoroge, R | Attention to coordinating submission of September 2019 PG&E team time entries in preparation for fee application (0.2); Attention to review and preparation of August 2019 time entries for fee application (1.3); Attention to reviewing updated time entry guidance (2.0); Analysis of updated time entry guidance with A. Bottini (0.3); Reviewing report of PG&E time entries to date and sending notice emails to timekeepers with late entries (1.0). | 4.80 | 1,992.00 | CRAV |
| 10/19/19 | Tilden, Allison | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.80 | 672.00 | CRAV |
| 10/19/19 | Greenberg, Clay | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.60 | 534.00 | CRAV |
| 10/20/19 | Bodner, Sara | Review time entries for privilege and sensitive information. | 1.20 | 900.00 | CRAV |
| 10/20/19 | Gentel, Sofia | Attention to time entry review. | 0.90 | 675.00 | CRAV |
| 10/20/19 | Cole, Lauren | Attention to second level review process. | 0.20 | 150.00 | CRAV |
| 10/20/19 | Mong, Derek | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.40 | 300.00 | CRAV |
| 10/20/19 | Kariyawasam, Kalana | Second level time entry review. | 2.40 | 1,800.00 | CRAV |
| 10/20/19 | Madgavkar, Mika | Revisions to timekeepers' time entries for confidentiality and privilege. | 2.40 | 1,800.00 | CRAV |
| 10/20/19 | Tilden, Allison | Revisions to timekeepers' time entries for confidentiality and privilege. | 2.10 | 1,764.00 | CRAV |
| 10/20/19 | Weiss, Alex | Conducting second-level review of time-entries. | 2.40 | 2,016.00 | CRAV |
| 10/20/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 0.50 | 145.00 | CRAV |
| 10/20/19 | Myer, Edgar | Revisions to timekeepers' time entries for confidentiality and privilege. | 4.50 | 3,375.00 | CRAV |
| 10/21/19 | Bodner, Sara | Meeting with fee application team to discuss processes and status updates. | 0.90 | 675.00 | CRAV |
| 10/21/19 | Bodner, Sara | Attention to time entry review process and billing matters. | 1.50 | 1,125.00 | CRAV |
| 10/21/19 | Gentel, Sofia | Attention to time entry review. | 0.10 | 75.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Lawoyin, Feyi | Review and revise PG&E time entries for privilege and confidentiality in preparation of fee application. | 0.20 | 150.00 | CRAV |
| 10/21/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 4.00 | 1,660.00 | CRAV |
| 10/21/19 | Sanyi, D | Attend fee application team meeting with S. Bodner regarding fee application tasks and onboarding. | 1.00 | 415.00 | CRAV |
| 10/21/19 | May, Grant S. | Revisions to timekeepers' time entries for confidentiality and privilege. | 2.50 | 2,137.50 | CRAV |
| 10/21/19 | Tilden, Allison | Revisions to timekeepers' time entries for confidentiality and privilege. | 0.90 | 756.00 | CRAV |
| 10/21/19 | Mooney, Jonathan | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.10 | 924.00 | CRAV |
| 10/21/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner (9.7); Attendance at meeting with S. Bodner to onboard D. Sanyi on fee application tasks (0.4). | 10.10 | 2,929.00 | CRAV |
| 10/21/19 | Njoroge, R | Attention to reviewing and revising September 2019 PG&E team time entries in preparation for fee application. | 2.00 | 830.00 | CRAV |
| 10/21/19 | Topol, S | Attention to time entry review. | 2.80 | 2,352.00 | CRAV |
| 10/21/19 | Grossbard, Lillian S. | Attention to time entry review for fee application. | 0.40 | 408.00 | CRAV |
| 10/22/19 | Bodner, Sara | Attention to time entry review process and billing matters. | 1.30 | 975.00 | CRAV |
| 10/22/19 | Mong, Derek | Review and revise benchmarking work plan. | 0.40 | 300.00 | CRAV |
| 10/22/19 | Kozycz, Monica D. | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.50 | 1,260.00 | CRAV |
| 10/22/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 5.90 | 2,448.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Zhen, Charlie | Attention to quality checking emails and assistance with onboarding materials per S. Bodner (2.1); Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner (6.1). | 8.20 | 2,378.00 | CRAV |
| 10/22/19 | Njoroge, R | Attention to reviewing and revising September 2019 PG&E team time entries in preparation for fee application. | 3.90 | 1,618.50 | CRAV |
| 10/22/19 | Benedict, Brendan | Meeting with H. King re: budget issues for fee application. | 0.40 | 356.00 | CRAV |
| 10/23/19 | Bodner, Sara | Attention to time entry review process and billing matters. | 1.00 | 750.00 | CRAV |
| 10/23/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 10.00 | 4,150.00 | CRAV |
| 10/23/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 6.30 | 1,827.00 | CRAV |
| 10/23/19 | Njoroge, R | Attention to review and preparation of September and August 2019 PG&E team time entries for fee application. | 3.50 | 1,452.50 | CRAV |
| 10/24/19 | Bodner, Sara | Attention to billing process matters and time entry review process. | 0.80 | 600.00 | CRAV |
| 10/24/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 10.00 | 4,150.00 | CRAV |
| 10/24/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 6.50 | 1,885.00 | CRAV |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Njoroge, R | Attention to reviewing and revising September 2019 PG&E team time entries in preparation for fee application. | 1.40 | 581.00 | CRAV |
| 10/25/19 | Bodner, Sara | Attention to billing matters and preparation of monthly fee statement. | 0.40 | 300.00 | CRAV |
| 10/25/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.90 | 3,693.50 | CRAV |
| 10/25/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 5.60 | 1,624.00 | CRAV |
| 10/25/19 | King, Harold | Attention to September Fee Application. | 0.80 | 476.00 | CRAV |
| 10/25/19 | King, Harold | Attention to August Fee Application. | 0.10 | 59.50 | CRAV |
| 10/25/19 | King, Harold | Review Second Interim Fee Application. | 0.70 | 416.50 | CRAV |
| 10/25/19 | King, Harold | Attention to supporting materials for July Fee Application. | 0.10 | 59.50 | CRAV |
| 10/25/19 | King, Harold | Attention to July Fee Application. | 0.40 | 238.00 | CRAV |
| 10/25/19 | King, Harold | Attention to revised protocol. | 0.40 | 238.00 | CRAV |
| 10/25/19 | Njoroge, R | Attention to reviewing and revising August 2019 PG&E team time entries in preparation for fee application (0.4); Reviewing and analyzing PG&E team time entry report with D. Sanyi (1.0); Coordinating notice emails (with D. Sanyi) to PG&E timekeepers regarding timeliness of entries (1.5). | 2.90 | 1,203.50 | CRAV |
| 10/26/19 | North, J A | Attention to review of time entries for privilege and work product. | 2.50 | 3,750.00 | CRAV |
| 10/28/19 | Bodner, Sara | Attention to PG&E billing matters and preparation of interim fee application. | 1.30 | 975.00 | CRAV |
| 10/28/19 | Kozycz, Monica D. | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.00 | 840.00 | CRAV |
| 10/28/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 9.90 | 4,108.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Zhen, Charlie | Attention to organizing and compiling data regarding task codes and billing frequency in support of the ongoing fee application process per S. Bodner (2.1); Attention to tracking time entry revisions and distributing time entry sheets in support of the ongoing fee application process per S. Bodner (1.1); Attention to compiling bar admittance information per H. King (0.2). | 3.40 | 986.00 | CRAV |
| 10/28/19 | King, Harold | Attention to Second Interim Fee Application. | 0.80 | 476.00 | CRAV |
| 10/28/19 | King, Harold | Attention to September Fee Application. | 0.20 | 119.00 | CRAV |
| 10/28/19 | Njoroge, R | Attention to reviewing and revising August 2019 PG&E team time entries in preparation for fee application. | 2.30 | 954.50 | CRAV |
| 10/28/19 | Grossbard, Lillian S. | Revisions to timekeepers' time entries for confidentiality and privilege. | 1.50 | 1,530.00 | CRAV |
| 10/29/19 | Bodner, Sara | Attention to billing process matters for monthly fee statement. | 0.80 | 600.00 | CRAV |
| 10/29/19 | Bodner, Sara | Prepare draft interim fee application. | 0.60 | 450.00 | CRAV |
| 10/29/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 10.00 | 4,150.00 | CRAV |
| 10/29/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 1.60 | 464.00 | CRAV |
| 10/29/19 | King, Harold | Review and revise August Fee Statement. | 0.50 | 297.50 | CRAV |
| 10/29/19 | Njoroge, R | Attention to reviewing and revising September 2019 PG&E team time entries in preparation for fee application. | 1.70 | 705.50 | CRAV |
| 10/30/19 | Bodner, Sara | Attention to time entry review process for monthly fee statement. | 0.20 | 150.00 | CRAV |
| 10/30/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.90 | 3,693.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/30/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 2.30 | 667.00 | CRAV |
| 10/30/19 | Njoroge, R | Attention to reviewing and revising September 2019 PG&E team time entries in preparation for fee application (1.8); Related coordination with D. Sanyi and others (1.0). | 2.80 | 1,162.00 | CRAV |
| 10/30/19 | Grossbard, Lillian S. | Revisions to timekeepers' time entries for confidentiality and privilege. | 2.50 | 2,550.00 | CRAV |
| 10/30/19 | McAtee, D P | Time entry review for privilege. | 1.00 | 1,500.00 | CRAV |
| 10/31/19 | Bodner, Sara | Prepare for and attend meeting regarding monthly fee statement and interim fee application deadlines. | 0.40 | 300.00 | CRAV |
| 10/31/19 | Bodner, Sara | Review first interim fee application. | 0.40 | 300.00 | CRAV |
| 10/31/19 | Bodner, Sara | Attention to outstanding time entires for September fee statement. | 0.20 | 150.00 | CRAV |
| 10/31/19 | Sanyi, D | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 10/31/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 0.80 | 232.00 | CRAV |
| 10/31/19 | King, Harold | Attention to Second Interim Application - budget and staffing plan. | 1.30 | 773.50 | CRAV |
| 10/31/19 | Njoroge, R | Attention to reviewing and revising September 2019 PG&E team time entries in preparation for fee application (1.1); Attention to pending items for Second Interim Fee Application with S. Bodner and others (0.2). | 1.30 | 539.50 | CRAV |
| **Subtotal for CRAV** | | | **335.70** | **188,828.00** | |

**DSSV - Disclosure Statement / Solicitation / Voting Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Sukiennik, Brittany L. | Attention to emails re accrual analysis (.4); Calls with PG&E re accrual analysis (1.2). | 1.60 | 1,536.00 | DSSV |
| 10/18/19 | Sukiennik, Brittany L. | Reviewed revised Note 10 of officer's draft of 10-Q. | 0.40 | 384.00 | DSSV |
| 10/25/19 | Sukiennik, Brittany L. | Call with PG&E re accrual analysis (.7); Attention to emails with questions re disclosures re estimation proceeding (.3). | 1.00 | 960.00 | DSSV |
| 10/26/19 | Sukiennik, Brittany L. | Attention to emails re accrual analysis. | 0.40 | 384.00 | DSSV |
| **Subtotal for DSSV** | | | **3.40** | **3,264.00** | |

**FEEO - Retention and Fee Applications of Non-Cravath Professionals**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Zumbro, P | Attention to issues related to Baker Hostetler's amended retention application. | 0.70 | 1,050.00 | FEEO |
| **Subtotal for FEEO** | | | **0.70** | **1,050.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Haaren, C. Daniel | Correspondence with counsel to shareholders re: NDA. | 0.10 | 96.00 | GOVR |
| 10/01/19 | Huang, Ya | Coordinate 8-K filing relating to backstop commitment letters. | 1.40 | 1,050.00 | GOVR |
| 10/01/19 | Haaren, C. Daniel | Finalizing Utility CEO comp 8-K. | 0.60 | 576.00 | GOVR |
| 10/01/19 | Astore, Andrew | Review 8-K filings. | 0.20 | 119.00 | GOVR |
| 10/02/19 | Haaren, C. Daniel | Review of Board materials for debt commitment letters with V. Isler. | 0.20 | 192.00 | GOVR |
| 10/02/19 | Hall, R A | Review true-up material. | 0.50 | 750.00 | GOVR |
| 10/02/19 | Hall, R A | Telephone B. Wong re: true-up. | 0.70 | 1,050.00 | GOVR |
| 10/02/19 | Hall, R A | Review Judge Alsup order. | 0.20 | 300.00 | GOVR |
| 10/02/19 | Hall, R A | Telephone P. Zumbro and P. Sandler re: motion in opposition. | 0.40 | 600.00 | GOVR |
| 10/02/19 | Hall, R A | Review motion in opposition. | 0.50 | 750.00 | GOVR |
| 10/02/19 | Hall, R A | Telephone E. Hilfers re: motion in opposition. | 0.30 | 450.00 | GOVR |
| 10/02/19 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 10/02/19 | Astore, Andrew | Review backstop commitment letters in connection with MFN process and prepare Schedule 1 for 8-K filing in connection with backstop equity allocation. | 0.40 | 238.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/02/19 | Archibald, Seann | Drafted NDAs. | 2.90 | 2,175.00 | GOVR |
| 10/02/19 | Archibald, Seann | Drafted consent to assignment and coordinated execution of document. | 1.10 | 825.00 | GOVR |
| 10/03/19 | Huang, Ya | Coordinate locate and mark 8-K filing. | 1.30 | 975.00 | GOVR |
| 10/03/19 | Haaren, C. Daniel | Review of draft Q3 10-Q. | 0.70 | 672.00 | GOVR |
| 10/03/19 | Haaren, C. Daniel | Conference calls and correspondence with J. Simon and B. Wong re: disclosure matter and shareholder matter. | 0.90 | 864.00 | GOVR |
| 10/03/19 | Huang, Ya | Review and revise 10-Q. | 3.70 | 2,775.00 | GOVR |
| 10/03/19 | Huang, Ya | Research and discuss backstop commitment-related implications of locate and mark settlement. | 1.00 | 750.00 | GOVR |
| 10/03/19 | Hall, R A | Review FERC language. | 0.30 | 450.00 | GOVR |
| 10/03/19 | Hall, R A | Telephone P. Sandler re: motion in opposition. | 0.40 | 600.00 | GOVR |
| 10/03/19 | Hall, R A | Conference call J. Simon, B. Wong, and D. Haaren re: disclosure advice. | 0.80 | 1,200.00 | GOVR |
| 10/03/19 | Hall, R A | Conference call re: FERC 203 issue. | 1.00 | 1,500.00 | GOVR |
| 10/03/19 | Hall, R A | Telephone call with D. Haaren re: motion in opposition. | 0.80 | 1,200.00 | GOVR |
| 10/03/19 | Hall, R A | Review motion in opposition. | 0.40 | 600.00 | GOVR |
| 10/03/19 | Astore, Andrew | Review and analyze risk factors relating to legislative changes in connection with 10-Q (0.8); Backstop commitment letters in connection with MFN process (0.8); Prepare Schedule 1 for 8-K filing in connection with backstop equity allocation (0.9). | 2.50 | 1,487.50 | GOVR |
| 10/03/19 | Archibald, Seann | Drafted and executed NDAs. | 1.90 | 1,425.00 | GOVR |
| 10/04/19 | Huang, Ya | Call with Weil regarding 10-Q coordination. | 0.30 | 225.00 | GOVR |
| 10/04/19 | Huang, Ya | Review draft rider and revise 10-Q, including draft rider. | 6.30 | 4,725.00 | GOVR |
| 10/04/19 | Haaren, C. Daniel | Board call re: debt commitment letters and other matters. | 1.50 | 1,440.00 | GOVR |
| 10/04/19 | Walczak, Norman J | Review of Q3 10-Q and call with Weil regarding coordinating review. | 1.00 | 890.00 | GOVR |
| 10/04/19 | Haaren, C. Daniel | Calls with B. Wong and K. Ziman to discuss shareholder matter. | 0.90 | 864.00 | GOVR |
| 10/04/19 | Walczak, Norman J | Attention to preparation of MFN distributions. | 0.30 | 267.00 | GOVR |
| 10/04/19 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/04/19 | Hall, R A | Correspondence with D. Haaren, J. Simon, Weil, E. Hilfers re: motion. | 1.20 | 1,800.00 | GOVR |
| 10/04/19 | Hall, R A | Review motion in opposition. | 0.30 | 450.00 | GOVR |
| 10/04/19 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 10/04/19 | Astore, Andrew | Precedent research in connection with 10-Q comments (2.3); Review backstop commitment letters in connection with MFN process (2.3); Call with N. Walczak, O. Huang, Weil team re 10-Q comments (2.2); Research re utility and electric holdings of new money commitment group (2.2). | 9.00 | 5,355.00 | GOVR |
| 10/05/19 | Walczak, Norman J | Review of Q3 10-Q plan description. | 0.40 | 356.00 | GOVR |
| 10/05/19 | Astore, Andrew | Research re utility and electric holdings of new money commitment group. | 3.90 | 2,320.50 | GOVR |
| 10/05/19 | Archibald, Seann | Drafted finance-related riders to Q3 10-Q. | 2.70 | 2,025.00 | GOVR |
| 10/06/19 | Sandler, Paul | Review of revised draft 10-Q. | 1.60 | 1,536.00 | GOVR |
| 10/06/19 | Huang, Ya | Review and revise 10-Q, including incorporating comments from Weil, P. Sandler and B. Sukiennik. | 4.50 | 3,375.00 | GOVR |
| 10/06/19 | Walczak, Norman J | Review of Q3 10-Q plan description. | 0.30 | 267.00 | GOVR |
| 10/06/19 | Haaren, C. Daniel | Review and comment on draft 10-Q. | 1.30 | 1,248.00 | GOVR |
| 10/07/19 | Huang, Ya | Review and Revise Q3 10-Q per comments from D. Haaren. | 0.30 | 225.00 | GOVR |
| 10/07/19 | Haaren, C. Daniel | Review and comment on PG&E draft of 10-Q. | 3.40 | 3,264.00 | GOVR |
| 10/07/19 | Haaren, C. Daniel | Correspondence with R. Hall re: shareholder matter. | 0.10 | 96.00 | GOVR |
| 10/07/19 | Needham, A | Attention to FIRPTA issue. | 0.50 | 750.00 | GOVR |
| 10/07/19 | Needham, A | Review of prior SEC disclosure re FIRPTA issue. | 0.40 | 600.00 | GOVR |
| 10/07/19 | Hall, R A | Review correspondence re: proposed locate & mark settlement. | 0.40 | 600.00 | GOVR |
| 10/07/19 | Hall, R A | Review shareholder correspondence (.2); Correspondence D. Haaren re: same (.1). | 0.30 | 450.00 | GOVR |
| 10/07/19 | Hall, R A | Review H. Weissman correspondence re: FERC 203. | 0.30 | 450.00 | GOVR |
| 10/07/19 | Hall, R A | Conference call K. Ziman, E. Silverman, S. Karotkin, Jones Day. | 0.70 | 1,050.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/07/19 | Astore, Andrew | Review backstop commitment letters to prepare for MFN process. | 2.00 | 1,190.00 | GOVR |
| 10/08/19 | Haaren, C. Daniel | Correspondence with B. Wong and others at PG&E and K. Ziman and others at Lazard re: shareholder matter. | 0.40 | 384.00 | GOVR |
| 10/08/19 | Needham, A | Attention to NOL issues in POR. | 1.30 | 1,950.00 | GOVR |
| 10/08/19 | Needham, A | Reviewed and revised draft memo from A. Ravichandran on QSF fund and impact on NOLs. | 1.40 | 2,100.00 | GOVR |
| 10/08/19 | Hall, R A | Conference call Jones Day re: claims, bankruptcy process. | 0.60 | 900.00 | GOVR |
| 10/08/19 | Hall, R A | Telephone call with K. Ziman review correspondence from shareholder, correspondence D. Haaren re: same. | 0.50 | 750.00 | GOVR |
| 10/08/19 | Haaren, C. Daniel | Review of changes to Utility CEO compensation 8-K. | 0.30 | 288.00 | GOVR |
| 10/08/19 | Astore, Andrew | Review backstop commitment letters to prepare for MFN process. | 13.20 | 7,854.00 | GOVR |
| 10/09/19 | Huang, Ya | Review and revise director election 8-K and press release. | 3.50 | 2,625.00 | GOVR |
| 10/09/19 | Needham, A | Reviewed and revised draft memo from A. Ravichandran on QSF fund and impact on NOLs. | 1.10 | 1,650.00 | GOVR |
| 10/09/19 | Hall, R A | Review correspondence re: termination of exclusivity. | 0.80 | 1,200.00 | GOVR |
| 10/09/19 | Hall, R A | Review notes re: Judge Alsup hearing. | 0.30 | 450.00 | GOVR |
| 10/09/19 | Haaren, C. Daniel | Review and comment on director appointment/bylaw change 8-K. | 1.20 | 1,152.00 | GOVR |
| 10/09/19 | Astore, Andrew | Review backstop commitment letters to prepare for MFN process including 8-K precedent research. | 1.80 | 1,071.00 | GOVR |
| 10/09/19 | Haaren, C. Daniel | Revision of to Utility CEO compensation 8-K and review of related materials. | 0.40 | 384.00 | GOVR |
| 10/10/19 | Sukiennik, Brittany L. | Provided litigation review of 10-Q Note 10 related to wildfires. | 0.40 | 384.00 | GOVR |
| 10/10/19 | Huang, Ya | Attention to director election 8-K, including call with PG&E. | 1.50 | 1,125.00 | GOVR |
| 10/10/19 | Needham, A | Attention to tax issues related to Wildfire Fund and NOLs. | 1.40 | 2,100.00 | GOVR |
| 10/10/19 | Needham, A | Review of Ad Hoc plan. | 1.10 | 1,650.00 | GOVR |
| 10/10/19 | Elken, Andrew C. | Preparing for and participating in call with PG&E and the NYSE. | 0.90 | 990.00 | GOVR |
| 10/10/19 | Elken, Andrew C. | Preparing for and participating in call with PG&E and the NYSE. | 0.90 | 990.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Hall, R A | Review K. Ziman correspondence re: Board call. | 0.30 | 450.00 | GOVR |
| 10/10/19 | Hall, R A | Correspondence N. Dorsey, D. Haaren, P. Sandler re: debt letters. | 0.70 | 1,050.00 | GOVR |
| 10/10/19 | Hall, R A | Review correspondence re: bondholder plan (.7); Review bondholder plan (.5). | 1.20 | 1,800.00 | GOVR |
| 10/10/19 | Hall, R A | Telephone K. Ziman re: debt letters. | 0.40 | 600.00 | GOVR |
| 10/10/19 | Haaren, C. Daniel | Conference call with representatives of NYSE re: situation update. | 0.50 | 480.00 | GOVR |
| 10/10/19 | Haaren, C. Daniel | Revision of director appointments 8-K. | 0.60 | 576.00 | GOVR |
| 10/10/19 | Astore, Andrew | Compile and review backstop commitment letters in connection with MFN process. | 0.30 | 178.50 | GOVR |
| 10/11/19 | Huang, Ya | Attention to pre-officer draft of Q3 10-Q. | 2.30 | 1,725.00 | GOVR |
| 10/11/19 | Walczak, Norman J | Review of Q3 10-Q. | 0.60 | 534.00 | GOVR |
| 10/11/19 | Needham, A | Review of Ad Hoc POR. | 0.80 | 1,200.00 | GOVR |
| 10/11/19 | Needham, A | Reviewed revised memo from A. Ravichandran on QSF fund and impact on NOLs. | 0.60 | 900.00 | GOVR |
| 10/11/19 | Needham, A | Attention tax issues re QSF fund and impact on NOLs. | 1.00 | 1,500.00 | GOVR |
| 10/11/19 | Elken, Andrew C. | Attending Board meeting and internal discussions re the same. | 2.10 | 2,310.00 | GOVR |
| 10/11/19 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 10/11/19 | Hall, R A | Conference call Jones Day. | 0.50 | 750.00 | GOVR |
| 10/11/19 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 10/11/19 | Archibald, Seann | Drafted finance-related riders to Q3 10-Q. | 2.10 | 1,575.00 | GOVR |
| 10/11/19 | Haaren, C. Daniel | Conference call with PG&E Board of Directors. | 1.50 | 1,440.00 | GOVR |
| 10/11/19 | Haaren, C. Daniel | Review and comment on PG&E draft of 10-Q and correspondence re: same with J. Lloyd and A. Ryan. | 2.70 | 2,592.00 | GOVR |
| 10/11/19 | Sandler, Paul | Board call re: exit financing and other matters. | 1.60 | 1,536.00 | GOVR |
| 10/11/19 | Zumbro, P | Attention to board presentation materials. | 0.30 | 450.00 | GOVR |
| 10/11/19 | Astore, Andrew | Compile and review backstop commitment letters in connection with MFN process and call with D. Haaren, O. Huang, N. Walczak, and R. Tretter of Jones Day re MFN process. | 0.70 | 416.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/13/19 | Haaren, C. Daniel | Finalizing 8-K for debt commitment letters and correspondence re: same with B. Wong. | 0.30 | 288.00 | GOVR |
| 10/13/19 | Haaren, C. Daniel | Review and comment on PG&E draft of 10-Q and correspondence re: same with J. Lloyd and A. Ryan. | 2.40 | 2,304.00 | GOVR |
| 10/13/19 | Astore, Andrew | Form check for Q3 10-Q. | 1.50 | 892.50 | GOVR |
| 10/14/19 | Sukiennik, Brittany L. | Attention to questions re accrual analysis (.2); Reviewed revised 10-Q Note 10 re wildfires (.2). | 0.40 | 384.00 | GOVR |
| 10/14/19 | Sandler, Paul | Review of 10-Q revised draft. | 1.20 | 1,152.00 | GOVR |
| 10/14/19 | Huang, Ya | Call with PG&E re: 10-Q and 8-K. | 0.40 | 300.00 | GOVR |
| 10/14/19 | Huang, Ya | Attention to director election 8-K, including correspondence with PG&E and coordination with DPS EDGAR. | 2.50 | 1,875.00 | GOVR |
| 10/14/19 | Huang, Ya | Review and revise 10-Q. | 7.20 | 5,400.00 | GOVR |
| 10/14/19 | Needham, A | Review of Ad Hoc POR. | 0.80 | 1,200.00 | GOVR |
| 10/14/19 | Needham, A | Attention to tax issues in Ad Hoc POR. | 1.20 | 1,800.00 | GOVR |
| 10/14/19 | Archibald, Seann | Drafted finance-related riders to Q3 10-Q (2.6); Drafted consent to assignment (.4). | 3.00 | 2,250.00 | GOVR |
| 10/14/19 | Astore, Andrew | Review and edit 10-Q pre-officer draft. | 4.20 | 2,499.00 | GOVR |
| 10/14/19 | Haaren, C. Daniel | Finalizing 8-K for debt commitments and correspondence with J. Yu re: same. | 0.70 | 672.00 | GOVR |
| 10/14/19 | Haaren, C. Daniel | Review and comment on 10-Q, including to respond to Deloitte comments and correspondence with J. Lloyd and others at PG&E related to same. | 5.30 | 5,088.00 | GOVR |
| 10/15/19 | Huang, Ya | Attention to Q3 10-Q, including incorporate comments from D. Haaren, and draft risk factor and revise key factor relating to PSPS. | 5.20 | 3,900.00 | GOVR |
| 10/15/19 | Huang, Ya | Review earnings exhibits. | 1.70 | 1,275.00 | GOVR |
| 10/15/19 | Needham, A | Attention to tax issues in Ad Hoc POR. | 1.00 | 1,500.00 | GOVR |
| 10/15/19 | Huang, Ya | Coordinate 8-K filing, including correspondence with NYSE. | 0.30 | 225.00 | GOVR |
| 10/15/19 | Huang, Ya | Call with Latham re: securities litigation disclosure in 10-Q. | 0.30 | 225.00 | GOVR |
| 10/15/19 | Needham, A | Review of Ad Hoc POR. | 0.70 | 1,050.00 | GOVR |
| 10/15/19 | Haaren, C. Daniel | Call with R. Perrin of Latham re: 10-Q disclosure. | 0.30 | 288.00 | GOVR |
| 10/15/19 | Haaren, C. Daniel | Review and comment on 10-Q, including to respond to Deloitte comments. | 7.70 | 7,392.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/15/19 | Astore, Andrew | Review and compile backstop commitment letters in connection with MFN process. | 0.10 | 59.50 | GOVR |
| 10/15/19 | Astore, Andrew | Markup Q3 earnings exhibit pre-draft. | 2.80 | 1,666.00 | GOVR |
| 10/15/19 | Haaren, C. Daniel | Correspondence with K. Drexler re: PG&E's non-GAAP financial metrics and research related to same. | 1.60 | 1,536.00 | GOVR |
| 10/16/19 | Orsini, K J | Discussion re SEC disclosure issues. | 0.40 | 600.00 | GOVR |
| 10/16/19 | Huang, Ya | Review and revise Q3 10-Q Exhibit Index. | 0.60 | 450.00 | GOVR |
| 10/16/19 | Huang, Ya | Attention to earnings exhibits. | 0.70 | 525.00 | GOVR |
| 10/16/19 | Huang, Ya | Research request from B. Wong re: a SEC rule. | 0.50 | 375.00 | GOVR |
| 10/16/19 | Needham, A | Reviewed & revised draft of tax memo on wildfire settlement fund from A. Ravichandran. | 0.80 | 1,200.00 | GOVR |
| 10/16/19 | Needham, A | Attention to tax issues in fund including impact on NOLs. | 1.80 | 2,700.00 | GOVR |
| 10/16/19 | Hall, R A | Conference call with PJT, Jones Day re: developments. | 0.60 | 900.00 | GOVR |
| 10/16/19 | Hall, R A | Conference call W. Manheim, Jenner RE: FPA 203. | 1.00 | 1,500.00 | GOVR |
| 10/16/19 | Haaren, C. Daniel | Review and comment on Q3 earnings exhibits. | 2.10 | 2,016.00 | GOVR |
| 10/16/19 | Haaren, C. Daniel | Correspondence with J. Lloyd and others at PG&E re: 10-Q. | 1.20 | 1,152.00 | GOVR |
| 10/16/19 | Haaren, C. Daniel | Finalizing FOIA request. | 0.10 | 96.00 | GOVR |
| 10/16/19 | Astore, Andrew | Review and compile backstop commitment letters in connection with MFN process. | 0.30 | 178.50 | GOVR |
| 10/16/19 | Astore, Andrew | Call with investor, D. Haaren, N. Walczak, and O. Huang re MFN process. | 0.40 | 238.00 | GOVR |
| 10/16/19 | Astore, Andrew | Markup Q3 earnings exhibit pre-draft. | 0.20 | 119.00 | GOVR |
| 10/16/19 | Astore, Andrew | Draft slide deck re tradable rights offerings. | 2.60 | 1,547.00 | GOVR |
| 10/17/19 | Huang, Ya | Research related to 10-Q Exhibits and revise Exhibit Index. | 0.80 | 600.00 | GOVR |
| 10/17/19 | Huang, Ya | Review and revise 10-Q. | 3.90 | 2,925.00 | GOVR |
| 10/17/19 | Needham, A | Review of board deck re various NOL monetization strategies. | 1.50 | 2,250.00 | GOVR |
| 10/17/19 | Needham, A | Meeting with A. Ravichandran to discuss board deck. | 0.40 | 600.00 | GOVR |
| 10/17/19 | Needham, A | Review of Ad Hoc plan. | 0.70 | 1,050.00 | GOVR |
| 10/17/19 | Needham, A | Attention to tax issues in board deck. | 1.30 | 1,950.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Hall, R A | Review Ad Hoc plan. | 1.10 | 1,650.00 | GOVR |
| 10/17/19 | Hall, R A | Conference call Lazard/Weil re: developments. | 0.60 | 900.00 | GOVR |
| 10/17/19 | Hall, R A | Conference call PJT/Jones Day re: court developments. | 0.40 | 600.00 | GOVR |
| 10/17/19 | Hall, R A | Review Lazard materials re: financing alternatives. | 0.40 | 600.00 | GOVR |
| 10/17/19 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 10/17/19 | Hall, R A | Conference call K. Ziman and E. Silverman re: financing alternatives. | 1.00 | 1,500.00 | GOVR |
| 10/17/19 | Hall, R A | Board call. | 0.90 | 1,350.00 | GOVR |
| 10/17/19 | Elken, Andrew C. | Attending Board meeting and internal discussions re the same. | 1.90 | 2,090.00 | GOVR |
| 10/17/19 | Haaren, C. Daniel | Review and comment on revised draft of 10-Q (including exhibit index). | 3.60 | 3,456.00 | GOVR |
| 10/17/19 | Haaren, C. Daniel | Conference call with PG&E Board of Directors re: various governance matters. | 1.50 | 1,440.00 | GOVR |
| 10/17/19 | Haaren, C. Daniel | Conference call with Restructuring Subcommittee re: potential financing transactions. | 1.00 | 960.00 | GOVR |
| 10/17/19 | Astore, Andrew | Send confidentiality request to FOIA office. | 0.20 | 119.00 | GOVR |
| 10/17/19 | Astore, Andrew | Review and compile backstop commitment letters in connection with MFN process. | 0.50 | 297.50 | GOVR |
| 10/17/19 | Sandler, Paul | Restructuring subcommittee call. | 1.20 | 1,152.00 | GOVR |
| 10/18/19 | Sandler, Paul | Review of revised 10-Q. | 0.40 | 384.00 | GOVR |
| 10/18/19 | Haaren, C. Daniel | Review of accounting charge disclosure in 10-Q with A. Ryan. | 0.80 | 768.00 | GOVR |
| 10/18/19 | Orsini, K J | Call with client re disclosure issues. | 0.60 | 900.00 | GOVR |
| 10/18/19 | Walczak, Norman J | Attention to Q3 10-Q award agreement filing question. | 0.20 | 178.00 | GOVR |
| 10/18/19 | Huang, Ya | Coordinate internal review of 10-Q officer draft and Earnings Exhibits. | 2.80 | 2,100.00 | GOVR |
| 10/18/19 | Huang, Ya | Review and revise 10-Q. | 3.60 | 2,700.00 | GOVR |
| 10/18/19 | Huang, Ya | Review and revise Earnings Exhibits. | 1.50 | 1,125.00 | GOVR |
| 10/18/19 | Needham, A | Attention to tax issues in board deck on NOL monetization strategies. | 1.60 | 2,400.00 | GOVR |
| 10/18/19 | Elken, Andrew C. | Attention to draft 10-Q. | 1.10 | 1,210.00 | GOVR |
| 10/18/19 | Hall, R A | Review plan summary. | 0.30 | 450.00 | GOVR |
| 10/18/19 | Hall, R A | Review materials for board. | 0.50 | 750.00 | GOVR |
| 10/18/19 | Hall, R A | Review draft approval motion. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Astore, Andrew | Draft slide deck re tradable rights offerings. | 0.50 | 297.50 | GOVR |
| 10/18/19 | Astore, Andrew | Review and markup officer draft of Q3 earnings exhibits. | 1.50 | 892.50 | GOVR |
| 10/18/19 | Astore, Andrew | Review and markup officer draft of Q3 10-Q. | 2.70 | 1,606.50 | GOVR |
| 10/19/19 | Sandler, Paul | Review of 10-Q comments. | 0.40 | 384.00 | GOVR |
| 10/19/19 | Huang, Ya | Revise 10-Q per comments from litigation team. | 0.60 | 450.00 | GOVR |
| 10/19/19 | Huang, Ya | Research re: question on exhibits for 10-Q. | 1.00 | 750.00 | GOVR |
| 10/19/19 | Hall, R A | Review H. Weissman correspondence re: CPUC change of control. | 0.30 | 450.00 | GOVR |
| 10/20/19 | Sandler, Paul | Review of 10-Q. | 1.20 | 1,152.00 | GOVR |
| 10/20/19 | Huang, Ya | Review and revise 10-Q, including research on bar date disclosure. | 1.40 | 1,050.00 | GOVR |
| 10/20/19 | Elken, Andrew C. | Attention to draft 10-Q. | 1.90 | 2,090.00 | GOVR |
| 10/20/19 | Hall, R A | Review correspondence re: CPUC change of control. | 0.50 | 750.00 | GOVR |
| 10/20/19 | Astore, Andrew | Markup Officer Draft of Q-3 10-Q. | 1.20 | 714.00 | GOVR |
| 10/21/19 | Sandler, Paul | Correspondence with A. Astore re: Wilmington Trust assumption agreement. | 0.40 | 384.00 | GOVR |
| 10/21/19 | Sandler, Paul | Correspondence re: 10-Q questions. | 0.20 | 192.00 | GOVR |
| 10/21/19 | Walczak, Norman J | Review of Q-3 10-Q exhibit. | 0.60 | 534.00 | GOVR |
| 10/21/19 | Needham, A | Attention to tax issues in board deck on NOL monetization strategies. | 1.30 | 1,950.00 | GOVR |
| 10/21/19 | Huang, Ya | Discuss with D. Haaren comments on the Earnings Exhibits. | 0.30 | 225.00 | GOVR |
| 10/21/19 | Huang, Ya | Review and revise 10-Q, including internal call regarding same. | 6.70 | 5,025.00 | GOVR |
| 10/21/19 | Hall, R A | Conference call with PJT/Jones Day re: developments. | 0.50 | 750.00 | GOVR |
| 10/21/19 | Hall, R A | Review summary of CPUC meeting. | 0.40 | 600.00 | GOVR |
| 10/21/19 | Hall, R A | Review J. Loduca correspondence with Board. | 0.30 | 450.00 | GOVR |
| 10/21/19 | Archibald, Seann | Reviewed and prepared analysis of existing debt documentation and contractual interest rates. | 1.20 | 900.00 | GOVR |
| 10/21/19 | Haaren, C. Daniel | Revision of 10-Q including comments on same from internal and external counsel to PG&E. | 4.70 | 4,512.00 | GOVR |
| 10/21/19 | Haaren, C. Daniel | Review and comment on earnings exhibits. | 0.80 | 768.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Haaren, C. Daniel | Analysis of Section 16 issues for exec comp awards. | 0.40 | 384.00 | GOVR |
| 10/21/19 | Sandler, Paul | Finance committee call. | 1.20 | 1,152.00 | GOVR |
| 10/21/19 | Zumbro, P | Preparation of summary materials for Board of Directors relating to district court hearing and related correspondence. | 1.20 | 1,800.00 | GOVR |
| 10/21/19 | Astore, Andrew | Review and markup Q3 10-Q draft. | 0.20 | 119.00 | GOVR |
| 10/21/19 | Astore, Andrew | Review documents in connection with exhibit index for 10-Q filing. | 0.50 | 297.50 | GOVR |
| 10/22/19 | Needham, A | Attention to tax issues in board deck on NOL monetization strategies. | 1.10 | 1,650.00 | GOVR |
| 10/22/19 | Huang, Ya | Review and revise 10-Q, including call with D. Haaren to discuss risk factors. | 4.40 | 3,300.00 | GOVR |
| 10/22/19 | Elken, Andrew C. | Attention to 10-Q. | 2.20 | 2,420.00 | GOVR |
| 10/22/19 | Hall, R A | Review Ad Hoc plan. | 0.40 | 600.00 | GOVR |
| 10/22/19 | Hall, R A | Correspondence J. Loduca regarding settlement proposal. | 0.20 | 300.00 | GOVR |
| 10/22/19 | Hall, R A | Telephone call K. Orsini re: individual claimant tactics. | 0.30 | 450.00 | GOVR |
| 10/22/19 | Hall, R A | Conference call PJT and Jones Day regarding status of POR and claims. | 0.50 | 750.00 | GOVR |
| 10/22/19 | Hall, R A | Telephone call with D. Haaren regarding individual claimants. | 0.20 | 300.00 | GOVR |
| 10/22/19 | Hall, R A | Conference call Lazard, Weil regarding developments. | 0.60 | 900.00 | GOVR |
| 10/22/19 | Archibald, Seann | Reviewed and prepared analysis of existing debt documentation and contractual interest rates. | 0.90 | 675.00 | GOVR |
| 10/22/19 | Zumbro, P | Attention to disclosure related matters pertaining to estimation proceedings. | 0.30 | 450.00 | GOVR |
| 10/22/19 | Astore, Andrew | Research into noteholder stock ownership in connection with chapter 11 proceeding. | 0.20 | 119.00 | GOVR |
| 10/22/19 | Astore, Andrew | Review backstop commitment letters in connection with consent processes. | 0.80 | 476.00 | GOVR |
| 10/22/19 | Haaren, C. Daniel | Conference call with representatives of shareholders re: upcoming Bankruptcy Court hearing. | 0.50 | 480.00 | GOVR |
| 10/22/19 | Haaren, C. Daniel | Review and comment on 10-Q, including to reflect DT comments/questions, and correspondence with J. Lloyd and others at PG&E re: same. | 2.90 | 2,784.00 | GOVR |
| 10/23/19 | Huang, Ya | Review Earnings Presentation for Q3 results. | 3.30 | 2,475.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Huang, Ya | Review and revise 10-Q. | 1.40 | 1,050.00 | GOVR |
| 10/23/19 | Needham, A | Attention to tax issues in various NOL monetization strategies. | 1.20 | 1,800.00 | GOVR |
| 10/23/19 | Huang, Ya | Review Earnings Exhibits. | 0.60 | 450.00 | GOVR |
| 10/23/19 | Elken, Andrew C. | Attention to 10-Q. | 1.10 | 1,210.00 | GOVR |
| 10/23/19 | Hall, R A | Review memo regarding locate and work. | 0.20 | 300.00 | GOVR |
| 10/23/19 | Hall, R A | Conference call regarding FPA 203. | 1.10 | 1,650.00 | GOVR |
| 10/23/19 | Hall, R A | Review D. Haaren correspondence regarding financing structure and FPA 203. | 0.30 | 450.00 | GOVR |
| 10/23/19 | Hall, R A | Review bondholder correspondence. | 0.20 | 300.00 | GOVR |
| 10/23/19 | Hall, R A | Review summary of hearing. | 0.40 | 600.00 | GOVR |
| 10/23/19 | Archibald, Seann | Performed analysis of mortgage bond indentures. | 0.80 | 600.00 | GOVR |
| 10/23/19 | Archibald, Seann | Performed analysis of UCC and real property perfection requirements. | 2.10 | 1,575.00 | GOVR |
| 10/23/19 | Haaren, C. Daniel | Review and comment on 10-Q and correspondence with J. Lloyd and others at PG&E re: same. | 6.60 | 6,336.00 | GOVR |
| 10/23/19 | Haaren, C. Daniel | Correspondence with K. Ziman and SMEs at PG&E regarding communications with certain shareholders. | 0.30 | 288.00 | GOVR |
| 10/23/19 | Astore, Andrew | Call re FERC regulatory matters with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 10/23/19 | Astore, Andrew | Markup earnings exhibit in connection with 10-Q filing. | 2.40 | 1,428.00 | GOVR |
| 10/23/19 | Astore, Andrew | Review backstop commitment letters in connection with MFN process. | 0.10 | 59.50 | GOVR |
| 10/23/19 | Astore, Andrew | Call re Locate and Mark settlement with D. Haaren, Munger, Jenner, and PG&E. | 0.50 | 297.50 | GOVR |
| 10/23/19 | Astore, Andrew | Markup Q3 earnings exhibit in connection with 10-Q filing. | 1.20 | 714.00 | GOVR |
| 10/24/19 | Sandler, Paul | Correspondence re: 10-Q matters. | 0.20 | 192.00 | GOVR |
| 10/24/19 | Huang, Ya | Review and revise 10-Q. | 5.80 | 4,350.00 | GOVR |
| 10/24/19 | Needham, A | Attention to tax issues in various NOL monetization strategies. | 0.80 | 1,200.00 | GOVR |
| 10/24/19 | Hall, R A | Review board materials. | 0.60 | 900.00 | GOVR |
| 10/24/19 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 10/24/19 | Hall, R A | Conference call Lazard, Weil, STB regarding status. | 0.80 | 1,200.00 | GOVR |
| 10/24/19 | Archibald, Seann | Performed analysis of UCC and real property perfection requirements. | 1.00 | 750.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Haaren, C. Daniel | Correspondence with J. Simon and J. Loduca re: NDA with shareholders and correspondence with counsel to shareholders regarding same. | 0.40 | 384.00 | GOVR |
| 10/24/19 | Haaren, C. Daniel | Revision of 10-Q and calls and correspondence with J. Lloyd re: same. | 5.10 | 4,896.00 | GOVR |
| 10/24/19 | Haaren, C. Daniel | Conference call for PG&E Board meeting. | 0.80 | 768.00 | GOVR |
| 10/24/19 | Astore, Andrew | Attention to Board meeting. | 1.00 | 595.00 | GOVR |
| 10/24/19 | Astore, Andrew | Review and markup Q3 10-Q draft. | 0.70 | 416.50 | GOVR |
| 10/24/19 | Astore, Andrew | Markup earnings exhibit in connection with 10-Q filing. | 0.70 | 416.50 | GOVR |
| 10/24/19 | Astore, Andrew | Attention to Advisor call with PJT and Jones Day. | 0.50 | 297.50 | GOVR |
| 10/25/19 | Huang, Ya | Coordinate 8-K filing. | 0.20 | 150.00 | GOVR |
| 10/25/19 | Huang, Ya | Review audit committee draft of Earnings Exhibits. | 0.30 | 225.00 | GOVR |
| 10/25/19 | Needham, A | Attention to tax issues in various NOL monetization strategies. | 0.70 | 1,050.00 | GOVR |
| 10/25/19 | Huang, Ya | Review 8-K. | 0.80 | 600.00 | GOVR |
| 10/25/19 | Huang, Ya | Review and revise 10-Q. | 0.50 | 375.00 | GOVR |
| 10/25/19 | Haaren, C. Daniel | Review and comment on earnings presentation. | 0.40 | 384.00 | GOVR |
| 10/25/19 | Haaren, C. Daniel | Revision of 10-Q, including for recent developments, and calls and correspondence with J. Lloyd re: same. | 2.20 | 2,112.00 | GOVR |
| 10/25/19 | Haaren, C. Daniel | Revision of 8-K re: amendment to RSA and attention to finalizing and filing same. | 1.70 | 1,632.00 | GOVR |
| 10/25/19 | Astore, Andrew | Draft and file 8-K re RSA amendment. | 1.30 | 773.50 | GOVR |
| 10/25/19 | Astore, Andrew | Draft 8-K re RSA amendment consents. | 0.60 | 357.00 | GOVR |
| 10/25/19 | Astore, Andrew | Research CPUC filings in connection with comments to 10-Q. | 0.30 | 178.50 | GOVR |
| 10/25/19 | Astore, Andrew | Markup earnings presentation. | 0.40 | 238.00 | GOVR |
| 10/25/19 | Astore, Andrew | Revise shareholder NDAs. | 0.40 | 238.00 | GOVR |
| 10/26/19 | Hall, R A | Review correspondence from J. Simon, J. Loduca regarding board meeting. | 0.40 | 600.00 | GOVR |
| 10/26/19 | Hall, R A | Conference call Lazard, Weil, D. Haaren regarding board meeting. | 0.60 | 900.00 | GOVR |
| 10/26/19 | Hall, R A | Correspondence with B. Wong regarding board call. | 0.30 | 450.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/26/19 | Hall, R A | Telephone call with K. Orsini, D. Haaren regarding settlement status. | 0.40 | 600.00 | GOVR |
| 10/26/19 | Hall, R A | Review board material. | 0.70 | 1,050.00 | GOVR |
| 10/26/19 | Hall, R A | Review draft board material. | 0.40 | 600.00 | GOVR |
| 10/26/19 | Elken, Andrew C. | Attention to discussions with PG&E and internal team re Kincade fire. | 0.70 | 770.00 | GOVR |
| 10/26/19 | Astore, Andrew | Research bankruptcy court filings in connection with 10-Q comments. | 0.30 | 178.50 | GOVR |
| 10/26/19 | Haaren, C. Daniel | Conference call with B. Wong and R. Hall re: prep for Board meeting and securities law considerations related to Kincade fire. | 2.40 | 2,304.00 | GOVR |
| 10/26/19 | Astore, Andrew | Review and markup Q3 10-Q draft. | 1.20 | 714.00 | GOVR |
| 10/27/19 | Haaren, C. Daniel | Drafting 10-Q disclosure for Kincade wildfire and revision of 10-Q. | 4.00 | 3,840.00 | GOVR |
| 10/27/19 | Walczak, Norman J | Drafting Q-3 10-Q Kincade Rider. | 1.30 | 1,157.00 | GOVR |
| 10/27/19 | Huang, Ya | Review and revise 10-Q. | 3.10 | 2,325.00 | GOVR |
| 10/27/19 | Hall, R A | Conference call with J. Wells, J. Simon, J. Loduca regarding board call. | 0.70 | 1,050.00 | GOVR |
| 10/27/19 | Hall, R A | Conference call with Weil, Lazard, STB, K. Orsini, D. Haaren regarding board call. | 0.60 | 900.00 | GOVR |
| 10/27/19 | Hall, R A | Board call. | 3.00 | 4,500.00 | GOVR |
| 10/27/19 | Elken, Andrew C. | Call with Lazard, Weil, litigation team and corporate team re Kincade fire. | 0.60 | 660.00 | GOVR |
| 10/28/19 | Haaren, C. Daniel | Drafting 10-Q disclosure for Kincade wildfire and revision of 10-Q. | 2.80 | 2,688.00 | GOVR |
| 10/28/19 | Huang, Ya | Call with PG&E and internal discussion regarding recent developments and alternatives. | 2.30 | 1,725.00 | GOVR |
| 10/28/19 | Huang, Ya | Review and revise 10-Q. | 2.70 | 2,025.00 | GOVR |
| 10/28/19 | Walczak, Norman J | Board call, strategy discussion. | 2.50 | 2,225.00 | GOVR |
| 10/28/19 | Hall, R A | Review press coverage and analyst reports. | 0.50 | 750.00 | GOVR |
| 10/28/19 | Hall, R A | Conference call with J. Wells, J. Simon, J. Loduca regarding market status. | 0.90 | 1,350.00 | GOVR |
| 10/28/19 | Hall, R A | Conference call Jones Day/PJT regarding status. | 0.60 | 900.00 | GOVR |
| 10/28/19 | Hall, R A | Conference with D. Haaren regarding Kincade implications. | 0.60 | 900.00 | GOVR |
| 10/28/19 | Hall, R A | Review draft board slides regarding financing alternatives. | 0.80 | 1,200.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/28/19 | Astore, Andrew | Attention to updating shareholder NDAs. | 0.50 | 297.50 | GOVR |
| 10/28/19 | Astore, Andrew | Attention to Kincade fire follow-up call with R. Hall, P. Zumbro, J. Zobitz, D. Haaren, N. Walczak, O. Huang, and PG&E. | 2.30 | 1,368.50 | GOVR |
| 10/28/19 | Astore, Andrew | Review and markup earnings presentation. | 0.20 | 119.00 | GOVR |
| 10/28/19 | Astore, Andrew | Review and track backstop consents to extension of RSA approval date. | 0.80 | 476.00 | GOVR |
| 10/28/19 | Haaren, C. Daniel | Calls and correspondence with counsel to shareholders and J. Loduca and others at PG&E re: NDA with shareholders. | 0.60 | 576.00 | GOVR |
| 10/28/19 | Haaren, C. Daniel | Correspondence with representatives of NYSE. | 0.30 | 288.00 | GOVR |
| 10/29/19 | Haaren, C. Daniel | Revision of 10-Q, including additional riders related to Kincade and other recent developments. | 2.80 | 2,688.00 | GOVR |
| 10/29/19 | Huang, Ya | Review and revise 10-Q. | 1.50 | 1,125.00 | GOVR |
| 10/29/19 | Astore, Andrew | Review and track backstop consents to extension of RSA approval date. | 0.50 | 297.50 | GOVR |
| 10/29/19 | Elken, Andrew C. | Attention to 10-Q. | 1.20 | 1,320.00 | GOVR |
| 10/29/19 | Hall, R A | Conference call with Weil, Lazard, D. Haaren re: Kincade issues. | 0.80 | 1,200.00 | GOVR |
| 10/29/19 | Hall, R A | Review board correspondence. | 0.30 | 450.00 | GOVR |
| 10/29/19 | Hall, R A | Conference call with PJT and Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 10/29/19 | Hall, R A | Telephone with K. Orsini regarding settlement status. | 0.40 | 600.00 | GOVR |
| 10/29/19 | Hall, R A | Telephone call with D. Haaren, K. Orsini regarding disclosures. | 0.80 | 1,200.00 | GOVR |
| 10/29/19 | Hall, R A | Review draft 10-Q. | 0.30 | 450.00 | GOVR |
| 10/29/19 | Hall, R A | Review correspondence regarding mediation. | 0.40 | 600.00 | GOVR |
| 10/29/19 | Hall, R A | Telephone with J. Loduca regarding disclosures. | 0.70 | 1,050.00 | GOVR |
| 10/29/19 | Astore, Andrew | Research corporate governance precedents in connection with bankruptcy. | 0.80 | 476.00 | GOVR |
| 10/30/19 | Haaren, C. Daniel | Revision of wildfire accrual disclosure and review of same with J. White and others at CS&M. | 4.20 | 4,032.00 | GOVR |
| 10/30/19 | Huang, Ya | Review and revise 10-Q per comments from D. Haaren, P. Zumbro, K. Orsini and PG&E. | 7.20 | 5,400.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Huang, Ya | Review 8-K. | 0.10 | 75.00 | GOVR |
| 10/30/19 | Elken, Andrew C. | Attention to 10-Q and internal discussion re the same. | 1.20 | 1,320.00 | GOVR |
| 10/30/19 | Hall, R A | Telephone with K. Orsini and D. Stuart re: accounting issues. | 0.70 | 1,050.00 | GOVR |
| 10/30/19 | Hall, R A | Conference call with J. Loduca, J. Simon, J. Wells, Simpson Thacher, Weil regarding mediation and implications of accounting issues. | 1.00 | 1,500.00 | GOVR |
| 10/30/19 | Hall, R A | Review draft 10-Q disclosures. | 0.30 | 450.00 | GOVR |
| 10/30/19 | Hall, R A | Review correspondence regarding accounting issues and mediation. | 0.50 | 750.00 | GOVR |
| 10/30/19 | Hall, R A | Review board materials. | 0.30 | 450.00 | GOVR |
| 10/30/19 | Hall, R A | Telephone with J. White regarding accounting disclosures. | 0.30 | 450.00 | GOVR |
| 10/30/19 | Hall, R A | Telephone D. Haaren, O. Huang and K. Orsini regarding accounting disclosures. | 0.20 | 300.00 | GOVR |
| 10/30/19 | Hall, R A | Conference call with PJT and Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 10/30/19 | Hall, R A | Telephone M. Ponce regarding mediation and accounting disclosures. | 0.30 | 450.00 | GOVR |
| 10/30/19 | Zobitz, G E | Reviewed 10-Q disclosure. | 0.40 | 600.00 | GOVR |
| 10/30/19 | Astore, Andrew | Prepare 8-K announcing receipt of majority consent of backstop parties for RSA extension. | 2.50 | 1,487.50 | GOVR |
| 10/30/19 | Astore, Andrew | Research bankruptcy court statements of TCC in connection with estimation of claims. | 4.20 | 2,499.00 | GOVR |
| 10/30/19 | Astore, Andrew | Revisions to Q3 10-Q. | 0.20 | 119.00 | GOVR |
| 10/30/19 | Astore, Andrew | Review, track, and update backstop party consent forms to RSA extension. | 1.10 | 654.50 | GOVR |
| 10/30/19 | Astore, Andrew | Attention to Advisors call with PJT and Jones Day. | 0.20 | 119.00 | GOVR |
| 10/30/19 | Haaren, C. Daniel | Preparation of Board slides re: Kincade fire. | 2.30 | 2,208.00 | GOVR |
| 10/30/19 | Zumbro, P | Review of updated 10 Q disclosure and related correspondence. | 1.00 | 1,500.00 | GOVR |
| 10/30/19 | Haaren, C. Daniel | Correspondence with J. Lloyd and others at PG&E re: 10-Q sections. | 1.60 | 1,536.00 | GOVR |
| 10/31/19 | Haaren, C. Daniel | Revision of wildfire accrual disclosure and review of same with J. White and others at CS&M. | 3.80 | 3,648.00 | GOVR |
| 10/31/19 | Huang, Ya | Review and revise 10-Q per comments from D. Haaren. | 0.50 | 375.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Huang, Ya | Revise slide on backstop commitment letters for board. | 0.20 | 150.00 | GOVR |
| 10/31/19 | Huang, Ya | Review press release for Q3 results. | 1.10 | 825.00 | GOVR |
| 10/31/19 | Huang, Ya | Call regarding disclosure question on 10-Q. | 1.00 | 750.00 | GOVR |
| 10/31/19 | Elken, Andrew C. | Call with Cravath team and Weil re disclosure and accrual questions. | 0.80 | 880.00 | GOVR |
| 10/31/19 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 10/31/19 | Hall, R A | Review draft board material relating to implications of Kincade for debt and equity commitments, conference with D. Haaren regarding same. | 1.20 | 1,800.00 | GOVR |
| 10/31/19 | Hall, R A | Review draft of form 10-Q. | 0.30 | 450.00 | GOVR |
| 10/31/19 | Hall, R A | Conference call with Weil and Lazard regarding status. | 0.70 | 1,050.00 | GOVR |
| 10/31/19 | Hall, R A | Review correspondence regarding Kincade. | 0.40 | 600.00 | GOVR |
| 10/31/19 | Hall, R A | Conference call D. Haaren, D. Stuart, K. Orsini, E. Chesler regarding 10-Q disclosures and accounting charge. | 0.60 | 900.00 | GOVR |
| 10/31/19 | Astore, Andrew | Review and markup earnings release. | 0.80 | 476.00 | GOVR |
| 10/31/19 | Astore, Andrew | Call re settlement discussions with equityholders. | 1.10 | 654.50 | GOVR |
| 10/31/19 | Astore, Andrew | Attention to revisions to Q3 10-Q. | 0.20 | 119.00 | GOVR |
| 10/31/19 | Zumbro, P | Attention to board materials related to implications of Kincade fire. | 0.80 | 1,200.00 | GOVR |
| 10/31/19 | Haaren, C. Daniel | Revision of Board slides re: Kincade fire and review of data in connection with same. | 2.70 | 2,592.00 | GOVR |
| **Subtotal for GOVR** | | | **429.90** | **406,374.50** | |

### HEAR - Hearings and Court Matters

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Bell V, Jim | Prepare materials to admit Peter Barbur Pro Hac Vice per J. Mooney. | 3.40 | 1,054.00 | HEAR |
| 10/03/19 | Bell V, Jim | Compile materials related to admitting Peter Barbur Pro Hac Vice per J. Mooney. | 2.30 | 713.00 | HEAR |
| 10/05/19 | Zumbro, P | Preparation for 10/7 bankruptcy and district court hearings. | 1.10 | 1,650.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | Sukiennik, Brittany L. | Reviewed talking points for 10/7 conference (3.7); Attention to information re claims filed on PrimeClerk (.6); Reviewed talking points for 10/7 meeting with PG&E re damages analysis (.4); Attention to emails from K. Orsini re requests for hearing prep (.8). | 5.50 | 5,280.00 | HEAR |
| 10/06/19 | Orsini, K J | Preparations for hearings. | 6.80 | 10,200.00 | HEAR |
| 10/07/19 | Gentel, Sofia | Attention to district court status hearing. | 0.90 | 675.00 | HEAR |
| 10/07/19 | Gentel, Sofia | Attention to exclusivity hearing. | 1.10 | 825.00 | HEAR |
| 10/07/19 | Kozycz, Monica D. | Attention to district court hearing. | 0.90 | 756.00 | HEAR |
| 10/07/19 | Hawkins, Salah M | Attend hearing before Judge Donato re: estimation hearings. | 1.70 | 1,513.00 | HEAR |
| 10/07/19 | Hawkins, Salah M | Attend hearing before Judge Montali re: exclusivity. | 4.80 | 4,272.00 | HEAR |
| 10/07/19 | Hawkins, Salah M | Draft summary of hearing before Judge Donato. | 0.60 | 534.00 | HEAR |
| 10/07/19 | King, Harold | Attention to Hearing on Fee Examiner protocol. | 0.90 | 535.50 | HEAR |
| 10/07/19 | King, Harold | Attention to Hearing on Motion to Terminate Exclusivity. | 2.80 | 1,666.00 | HEAR |
| 10/07/19 | Zobitz, G E | Attended bankruptcy court hearing telephonically. | 2.10 | 3,150.00 | HEAR |
| 10/07/19 | Zumbro, P | Preparation for and attendance at the 10/7 Bankruptcy Court hearing and district court hearings. | 7.40 | 11,100.00 | HEAR |
| 10/07/19 | Sandler, Paul | PG&E exclusivity hearing (telephonic). | 2.20 | 2,112.00 | HEAR |
| 10/07/19 | Sukiennik, Brittany L. | Attended hearing before Judge Donato re estimation proceedings. | 1.40 | 1,344.00 | HEAR |
| 10/07/19 | McAtee, D P | Attention to results of status conference and resulting work flow streams. | 1.00 | 1,500.00 | HEAR |
| 10/07/19 | Orsini, K J | Preparations for and attending hearings. | 10.70 | 16,050.00 | HEAR |
| 10/08/19 | Bell V, Jim | Compile materials related to Pro Hac Vice filings for S. Bodner and M. Winograd per J. Mooney. | 2.10 | 651.00 | HEAR |
| 10/15/19 | Kibria, Somaiya | Review and analysis of documents for expert materials in preparation of estimation hearing as per C. Robertson. | 3.10 | 1,038.50 | HEAR |
| 10/21/19 | Kozycz, Monica D. | Prepared materials for district court hearing. | 0.60 | 504.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Kibria, Somaiya | Review and analysis of TCC's Camp Fire ESI Discovery Requests & Related Docs for district court hearing as per C. Beshara. | 2.10 | 703.50 | HEAR |
| 10/21/19 | Zumbro, P | District court hearing, follow up meeting with client. | 2.40 | 3,600.00 | HEAR |
| 10/21/19 | Orsini, K J | Preparations for and attendance at hearing. | 2.50 | 3,750.00 | HEAR |
| 10/22/19 | Sukiennik, Brittany L. | Read transcript from 10/21 hearing before Judge Donato. | 0.80 | 768.00 | HEAR |
| 10/22/19 | Orsini, K J | Revised scheduling statement. | 0.80 | 1,200.00 | HEAR |
| 10/23/19 | Zobitz, G E | Attended bankruptcy court hearing via telephone. | 4.10 | 6,150.00 | HEAR |
| 10/23/19 | Zumbro, P | Bankruptcy court hearing. | 5.50 | 8,250.00 | HEAR |
| 10/23/19 | Sandler, Paul | Telephonic attendance at hearing. | 2.60 | 2,496.00 | HEAR |
| 10/23/19 | Orsini, K J | Preparing for and attending hearing. | 3.90 | 5,850.00 | HEAR |
| 10/27/19 | Sukiennik, Brittany L. | Revised joint statement re damages questionnaire for 10/28 hearing. | 0.40 | 384.00 | HEAR |
| 10/28/19 | Bell V, Jim | Compile papers related to B. Sukiennik's Pro Hac Vice application. | 0.70 | 217.00 | HEAR |
| 10/28/19 | Sukiennik, Brittany L. | Reviewed talking points for 10/28 hearing re damages questionnaire (.8); Attention to emails re hearing (.3). | 1.10 | 1,056.00 | HEAR |
| 10/28/19 | Orsini, K J | Preparations for and attendance at hearing. | 5.50 | 8,250.00 | HEAR |
| 10/29/19 | Sukiennik, Brittany L. | Read transcript from 10/28 hearing. | 0.40 | 384.00 | HEAR |
| 10/30/19 | Bell V, Jim | Compile documents related to the Pro Hac Vice application of Brittany Sukiennik. | 2.20 | 682.00 | HEAR |

**Subtotal for HEAR**                    **98.40**    **110,863.50**

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Kempf, Allison | Review documents in database in preparation for interviews per K. O'Koniewski. | 0.60 | 504.00 | INVS |
| 10/02/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 10/02/19 | Niederschulte, Bradley R. | Analyzing documents concerning fact investigation regarding transmission lines. | 5.60 | 4,704.00 | INVS |
| 10/02/19 | Benedict, Brendan | Review of circuit mapping procedures and edits to memo re: same. | 2.00 | 1,780.00 | INVS |
| 10/02/19 | Norris, Evan | Reviewed and analyzed documents re electric operations investigation. | 0.80 | 820.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Robertson, Caleb | Call will E. Norris (CSM), C. Beshara (CSM) and others regarding investigation relating to transmission lines and collection and circulation of documents regarding the same. | 1.50 | 1,125.00 | INVS |
| 10/03/19 | Cameron, T G | Correspondence with F. Lawoyin and B. Benedict (CSM) re VM investigation, and review email to client re same. | 0.80 | 1,200.00 | INVS |
| 10/03/19 | Lawoyin, Feyi | Draft materials in connection with privileged confidential internal investigation. | 2.00 | 1,500.00 | INVS |
| 10/03/19 | Lawoyin, Feyi | Meeting with T. Cameron and B. Benedict re: privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 10/03/19 | Ardeljan, Michael | Attend calls with E. Norris, G. May, B. Niederschulte and others re: Transmission line investigation. | 1.00 | 840.00 | INVS |
| 10/03/19 | Lewandowski, Joan | Attention to locating requested information related to PG&E employees and preparing summary chart with same per F. Lawoyin. | 0.80 | 248.00 | INVS |
| 10/03/19 | Benedict, Brendan | Meeting with T. Cameron, F. Lawoyin re: interviewees for vegetation investigation (.4); Edits to client note and interview outline plan from F. Lawoyin (.2); Review of interview materials and drafted chart re: same (.8). | 1.40 | 1,246.00 | INVS |
| 10/03/19 | Norris, Evan | Telephone call with B. Niederschulte and others re transmission investigation. | 0.60 | 615.00 | INVS |
| 10/04/19 | Abramczyk, Raley | Attention to creating inventory from PG&E including searching for relevant documents for F. Lawoyin. | 2.20 | 638.00 | INVS |
| 10/04/19 | Lawoyin, Feyi | Meeting with T. Cameron and B. Benedict re: privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/04/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 3.20 | 2,400.00 | INVS |
| 10/04/19 | Cameron, T G | Review email and workplan/interview list from F. Lawoyin (CSM) (1.4); Emails with CSM team (0.2). | 1.60 | 2,400.00 | INVS |
| 10/04/19 | Lawoyin, Feyi | Revise interview list and work plan for privileged confidential internal investigation. | 1.00 | 750.00 | INVS |
| 10/04/19 | Lawoyin, Feyi | Draft email in connection with privileged confidential internal investigation. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Ardeljan, Michael | Review background memorandum on electric operations investigation. | 1.00 | 840.00 | INVS |
| 10/04/19 | Ardeljan, Michael | Attend call with B. Benedict, B. Niederschulte and others re: electric operations investigation. | 0.40 | 336.00 | INVS |
| 10/04/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 7.60 | 6,384.00 | INVS |
| 10/04/19 | Benedict, Brendan | Edits to circuit mapping outline memo (.7); Meeting with T. Cameron re: investigation next steps (.2); Edits to interview email (.1); Call re: interview questions (.2). | 1.20 | 1,068.00 | INVS |
| 10/04/19 | Kempf, Allison | Draft to client regarding next steps for internal investigation. | 0.60 | 504.00 | INVS |
| 10/04/19 | Cogur, Husniye | Attention to updating PG&E Employee contact information per M. Fleming. | 0.40 | 116.00 | INVS |
| 10/04/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.20 | 58.00 | INVS |
| 10/04/19 | Mccormack, J | Planned logistics and prepared for document collection in California. | 4.30 | 1,548.00 | INVS |
| 10/05/19 | Benedict, Brendan | Edits to B. Niederschulte interview module re: records. | 0.20 | 178.00 | INVS |
| 10/06/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 4.20 | 3,150.00 | INVS |
| 10/06/19 | Norris, Evan | Email B. Niederschulte re electric operations investigation. | 0.40 | 410.00 | INVS |
| 10/07/19 | Robertson, Caleb | Communicate with E. Norris (CSM) and others regarding documents relating to investigation. | 0.30 | 225.00 | INVS |
| 10/07/19 | Cameron, T G | Review emails setting up telephonic interviews. | 0.40 | 600.00 | INVS |
| 10/07/19 | Lawoyin, Feyi | Emails to client representatives re: privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/07/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 6.60 | 4,950.00 | INVS |
| 10/07/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 5.60 | 4,704.00 | INVS |
| 10/07/19 | Zhen, Charlie | Attention to pulling documents from Relativity per F. Lawoyin. | 0.20 | 58.00 | INVS |
| 10/07/19 | Cogur, Husniye | Attention to transmission investigation per B. Niederschulte. | 1.60 | 464.00 | INVS |
| 10/07/19 | Mccormack, J | Continued planning and preparation for document collection. | 1.50 | 540.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/08/19 | Cameron, T G | Review prospective interviews, and discuss with F. Lawoyin (CSM). | 0.20 | 300.00 | INVS |
| 10/08/19 | Lawoyin, Feyi | Emails to client representatives re: privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 10/08/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 4.00 | 3,360.00 | INVS |
| 10/08/19 | Cogur, Husniye | Attention to transmission investigation per B. Niederschulte. | 6.00 | 1,740.00 | INVS |
| 10/09/19 | Cameron, T G | Review email from F. Lawoyin (CSM) re scheduled interviews, and discuss (0.3); Review email from S. Schirle (PG&E) (0.1). | 0.40 | 600.00 | INVS |
| 10/09/19 | Lawoyin, Feyi | Meeting with T. Cameron re: privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/09/19 | Lawoyin, Feyi | Coordinate interviews and preparation materials in connection with privileged confidential internal investigation. | 0.60 | 450.00 | INVS |
| 10/09/19 | Fernandez, Vivian | Attention to search for forms per A. Kempf. | 2.50 | 725.00 | INVS |
| 10/09/19 | Fernandez, Vivian | Attention to compilation of interview binders per B. Benedict. | 2.30 | 667.00 | INVS |
| 10/10/19 | Lawoyin, Feyi | Attention to privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/11/19 | Fernandez, Vivian | Attention to expert materials received hard drive per M. Kozycz. | 0.70 | 203.00 | INVS |
| 10/11/19 | Lawoyin, Feyi | Emails with client representatives to coordinate interviews in connection with privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/11/19 | Lawoyin, Feyi | Draft materials for review in privileged confidential internal investigation. | 0.60 | 450.00 | INVS |
| 10/11/19 | Kibria, Somaiya | Review and analysis of employee history and preparation of demonstrative regarding the same in preparation of SME interviews as per E. Norris. | 1.60 | 536.00 | INVS |
| 10/11/19 | Kempf, Allison | Review interview list for background information requested by S. Bodner related to investigations work. | 0.40 | 336.00 | INVS |
| 10/11/19 | Fernandez, Vivian | Attention to document retrieval and properties information per G. May. | 0.80 | 232.00 | INVS |
| 10/11/19 | Mccormack, J | Completed cross check of documents collected at Pismo Beach. | 1.60 | 576.00 | INVS |
| 10/14/19 | Kempf, Allison | Emails with C. Beshara to address question from S. Bodner to assist with investigations work. | 0.20 | 168.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Cameron, T G | Prepare for telephonic interview re VM investigation, and participate in same. | 1.60 | 2,400.00 | INVS |
| 10/15/19 | Lawoyin, Feyi | Attend interview with T. Cameron and client representative in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 10/15/19 | Lawoyin, Feyi | Revise and circulate materials in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 10/15/19 | Lawoyin, Feyi | Debrief with T. Cameron after interview of client representative in connection with privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/15/19 | Ardeljan, Michael | Discuss status of investigations with B. Niederschulte. | 0.60 | 504.00 | INVS |
| 10/15/19 | Fernandez, Vivian | Attention to creation of e-binder regarding internal investigation per F. Lawoyin. | 1.60 | 464.00 | INVS |
| 10/15/19 | Kempf, Allison | Review questions from K. O'Koniewski and S. Bodner related to CSWP work (0.3); Emails and call with K. O'Koniewski and S. Bodner to discuss questions related to same (0.3). | 0.60 | 504.00 | INVS |
| 10/16/19 | Ng, Flora | Reviewing Judge Alsup submission and prior SEC presentation for disclosures on transmission equipment referenced in July 10, 2019 WSJ article (1.2); Reviewing public disclosures relating to age of transmission equipment (1.4). | 2.60 | 2,223.00 | INVS |
| 10/16/19 | Ng, Flora | Meeting with D. Stuart re. SEC request for internal PG&E presentation referenced in WSJ article. | 0.60 | 513.00 | INVS |
| 10/16/19 | Ng, Flora | Meeting with F. Lawoyin re: background on vegetation management investigation. | 0.60 | 513.00 | INVS |
| 10/16/19 | Lawoyin, Feyi | Meeting with F. Ng re: privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 10/16/19 | Lawoyin, Feyi | Attend interview of client representative by T. Cameron in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 10/16/19 | Cameron, T G | Prepare for telephonic interview re VM investigation, and participate in same. | 1.40 | 2,100.00 | INVS |
| 10/16/19 | Lawoyin, Feyi | Debrief with T. Cameron after interview in connection with privileged confidential internal investigation. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Lawoyin, Feyi | Coordinate interviews and circulate interview preparation materials in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 10/17/19 | Ng, Flora | Meeting with T. Cameron and F. Lawoyin to discuss vegetation management investigation. | 0.40 | 342.00 | INVS |
| 10/17/19 | Ng, Flora | Reviewing PG&E public disclosures for information on transmission structures (1.4); Reviewing background materials on PG&E investigations (1.8). | 3.20 | 2,736.00 | INVS |
| 10/17/19 | Cameron, T G | Prepare for telephonic interview re VM investigation, and participate in same. | 1.60 | 2,400.00 | INVS |
| 10/17/19 | Lawoyin, Feyi | Compile and circulate materials to F. Ng in connection with privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/17/19 | Lawoyin, Feyi | Attend interview of client representative by T. Cameron in connection with privileged confidential internal investigation. | 0.60 | 450.00 | INVS |
| 10/17/19 | Lawoyin, Feyi | Meet with T. Cameron and F. Ng to discuss privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 10/18/19 | Ng, Flora | Reviewing PG&E public disclosures for information on transmission structures. Reviewing background materials on PG&E investigations. | 5.60 | 4,788.00 | INVS |
| 10/18/19 | Ng, Flora | Vegetation Management investigation interview with regional manager. | 1.00 | 855.00 | INVS |
| 10/18/19 | Ng, Flora | Internal debrief with F. Lawoyin and T. Cameron post-interview with vegetation management with regional manager. | 0.40 | 342.00 | INVS |
| 10/18/19 | Cameron, T G | Prepare for telephonic interview re VM investigation, and participate in same. | 1.60 | 2,400.00 | INVS |
| 10/18/19 | Lawoyin, Feyi | Attend interview with T. Cameron, F. Ng and client representative in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 10/18/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 10/18/19 | Lawoyin, Feyi | Draft and send email to T. Cameron and F. Ng re: background information ahead of interview in connection with privileged confidential internal investigation. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Fernandez, Vivian | Attention to e-binder printing coordination and related task per A. Kempf. | 0.90 | 261.00 | INVS |
| 10/21/19 | Ng, Flora | Reviewing PG&E public disclosures for information on transmission structures (3.1); Reviewing background materials on PG&E investigations (3.1). | 6.20 | 5,301.00 | INVS |
| 10/21/19 | Lawoyin, Feyi | Draft interview memoranda in connection with privileged confidential internal investigation. | 1.80 | 1,350.00 | INVS |
| 10/21/19 | Ardeljan, Michael | Meet with E. Norris and B. Niederschulte to discuss next steps on distribution, transmission and electric operations investigation. | 2.00 | 1,680.00 | INVS |
| 10/21/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to transmission investigation. | 2.00 | 1,680.00 | INVS |
| 10/21/19 | Niederschulte, Bradley R. | Meeting with E. Norris and M. Ardeljan concerning ongoing investigation workstreams. | 2.00 | 1,680.00 | INVS |
| 10/21/19 | Norris, Evan | Meeting with M. Ardeljan and B. Niederschulte re updates on multiple investigations workstreams. | 1.60 | 1,640.00 | INVS |
| 10/21/19 | Norris, Evan | Emails J. Mungai and A. Kempf re investigations workstreams. | 0.40 | 410.00 | INVS |
| 10/21/19 | Kempf, Allison | Review database for personnel being interviewed in connection with transmission line investigation per K. O'Koniewski and S. Bodner. | 0.40 | 336.00 | INVS |
| 10/21/19 | Kibria, Somaiya | Review and analysis of work history of personnel and prepare analysis regarding the same as per E. Norris and B. Niederschulte. | 2.00 | 670.00 | INVS |
| 10/21/19 | Cogur, Husniye | Attention to uploading, deduping and renaming documents per F. Lawoyin. | 4.60 | 1,334.00 | INVS |
| 10/21/19 | Mccormack, J | Completed documentation review and collection of documents in Concord, CA. | 5.80 | 2,088.00 | INVS |
| 10/22/19 | Ng, Flora | Reviewing PG&E public disclosures for information on transmission structures (2.0); Reviewing background materials on PG&E investigations (1.2). | 3.20 | 2,736.00 | INVS |
| 10/22/19 | Ardeljan, Michael | Edit memorandum for transmission investigation. | 3.00 | 2,520.00 | INVS |
| 10/22/19 | Ardeljan, Michael | Draft white paper on status of distribution investigation for E. Norris. | 5.80 | 4,872.00 | INVS |
| 10/22/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to transmission investigation. | 4.60 | 3,864.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to electric operations investigation. | 2.80 | 2,352.00 | INVS |
| 10/22/19 | Niederschulte, Bradley R. | Analysis of transmission investigation with G. May and others. | 0.40 | 336.00 | INVS |
| 10/22/19 | Cogur, Husniye | Attention to foldering and renaming data request responses per F. Lawoyin. | 3.00 | 870.00 | INVS |
| 10/22/19 | Cogur, Husniye | Attention to investigation per B. Niederschulte. | 0.60 | 174.00 | INVS |
| 10/23/19 | Ardeljan, Michael | Preparation for research re: electric operations investigation. | 1.20 | 1,008.00 | INVS |
| 10/23/19 | Ardeljan, Michael | Draft white paper on status of distribution investigation for E. Norris. | 1.00 | 840.00 | INVS |
| 10/23/19 | Ardeljan, Michael | Review and analyze electric operations investigation with E. Norris and B. Niederschulte. | 0.60 | 504.00 | INVS |
| 10/23/19 | Ardeljan, Michael | Review electric operations investigation with B. Niederschulte. | 0.60 | 504.00 | INVS |
| 10/23/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to electric operations investigation. | 4.20 | 3,528.00 | INVS |
| 10/23/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to transmission investigation. | 4.00 | 3,360.00 | INVS |
| 10/23/19 | Ardeljan, Michael | Review background materials for electric operations investigation | 1.80 | 1,512.00 | INVS |
| 10/23/19 | Benedict, Brendan | Email to B. Niederschulte re: status of investigation. | 0.40 | 356.00 | INVS |
| 10/23/19 | Norris, Evan | Meeting with J. Mungai re electric operations investigation next steps. | 1.00 | 1,025.00 | INVS |
| 10/23/19 | Norris, Evan | Meeting with J. Buretta re internal investigation update and next steps. | 0.80 | 820.00 | INVS |
| 10/23/19 | Norris, Evan | Attention to preparation of next steps and strategy document relating to internal investigations. | 1.40 | 1,435.00 | INVS |
| 10/23/19 | Cogur, Husniye | Attention to investigation per B. Niederschulte. | 2.00 | 580.00 | INVS |
| 10/24/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to transmission investigation. | 4.20 | 3,528.00 | INVS |
| 10/24/19 | Kempf, Allison | Messages and meeting with J. Mungai to discuss strategy and logistics for internal investigation. | 0.40 | 336.00 | INVS |
| 10/24/19 | Cogur, Husniye | Attention to investigation per B. Niederschulte. | 4.60 | 1,334.00 | INVS |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing file and compiling requested materials for attorney review per M. Ardeljan. | 0.20 | 62.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/24/19 | Lewandowski, Joan | Attention to reviewing and organizing photographs for attorney review per C. Robertson. | 0.50 | 155.00 | INVS |
| 10/24/19 | Ardeljan, Michael | Attention to review and analysis of Kincade fire with E. Norris. | 0.30 | 252.00 | INVS |
| 10/24/19 | Ardeljan, Michael | Attention to review and analysis of Kincade fire with G. May. | 0.40 | 336.00 | INVS |
| 10/24/19 | Ardeljan, Michael | Attend conference call with client for updates on Kincade fire. | 1.00 | 840.00 | INVS |
| 10/24/19 | Ardeljan, Michael | Attend conference call with Cravath team for updates on Kincade fire. | 1.00 | 840.00 | INVS |
| 10/24/19 | Ardeljan, Michael | Read background materials from team on information about Kincade fire. | 2.50 | 2,100.00 | INVS |
| 10/24/19 | Weiss, Alex | Meetings with E. Collier and others re: Kincade investigation and response (2.0); Collecting, analyzing, and summarizing documents in furtherance of Kincade investigation (7.1); Meetings with E. Norris, C. Beshara and others re: Kincade investigation plan (2.3); Drafting and circulating Kincade investigation plan (1.2). | 12.60 | 10,584.00 | INVS |
| 10/24/19 | Beshara, Christopher | Document review in connection with Kincade investigation. | 3.60 | 3,384.00 | INVS |
| 10/24/19 | Beshara, Christopher | Draft fact statement in connection with Kincade investigation. | 1.90 | 1,786.00 | INVS |
| 10/24/19 | Beshara, Christopher | Meetings and calls (multiple) with PG&E internal counsel and subject-matter experts in connection with investigation related to Kincade Fire. | 5.40 | 5,076.00 | INVS |
| 10/24/19 | Beshara, Christopher | Call with O. Nasab (CSM) regarding investigation plan for Kincade Fire. | 0.30 | 282.00 | INVS |
| 10/24/19 | Fleming, Margaret | Drafting expert retention letter. | 1.00 | 750.00 | INVS |
| 10/24/19 | Fleming, Margaret | Call with C. Beshara (CSM), A. Weiss (CSM) and others to discuss Kincade Fire investigation strategy. | 1.10 | 825.00 | INVS |
| 10/24/19 | Norris, Evan | Correspondence with K. Orsini, O. Nasab, J. Buretta and others re Kincade Fire staffing matters. | 1.50 | 1,537.50 | INVS |
| 10/24/19 | Norris, Evan | Telephone conference with T. Lucey re Kincade Fire related matter. | 0.50 | 512.50 | INVS |
| 10/24/19 | Norris, Evan | Reviewed and analyzed documents and other materials provided by client in connection with Kincade Fire. | 1.80 | 1,845.00 | INVS |
| 10/24/19 | Norris, Evan | Meeting with T. Lucey, C. Beshara and others re: Kincade Fire investigation initial steps. | 1.00 | 1,025.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Norris, Evan | Multiple meetings/coordination calls with E. Collier and others re: Kincade Fire updates and initial fact investigation steps. | 4.50 | 4,612.50 | INVS |
| 10/24/19 | Norris, Evan | Multiple meetings with C. Beshara and other CSM associates re: Kincade Fire updates and initial fact investigation steps. | 6.50 | 6,662.50 | INVS |
| 10/24/19 | Reents, Scott | Telephone call and correspondence regarding Kincade legal hold. | 1.00 | 975.00 | INVS |
| 10/24/19 | Robertson, Caleb | Revise notes from client call regarding Kincade Investigation and circulate to internal CSM group. | 0.50 | 375.00 | INVS |
| 10/24/19 | Robertson, Caleb | Call with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding Kincade Fire investigation. | 1.50 | 1,125.00 | INVS |
| 10/24/19 | May, Grant S. | Attention to drafting evidence preservation letters and communicate with M. Ardeljan re same. | 0.80 | 684.00 | INVS |
| 10/24/19 | May, Grant S. | Attention to conducting researching regarding Kincade Fire investigation. | 0.90 | 769.50 | INVS |
| 10/24/19 | May, Grant S. | Call with client representatives, et al., re status of investigation and attention to follow-ups stemming from same. | 1.20 | 1,026.00 | INVS |
| 10/24/19 | Robertson, Caleb | Attention to Kincade Fire investigation, including collection and review of documents. | 4.80 | 3,600.00 | INVS |
| 10/24/19 | Robertson, Caleb | Revise notes from client call regarding Kincade and circulate to internal CSM group. | 0.50 | 375.00 | INVS |
| 10/24/19 | Robertson, Caleb | Interviews with employees relating to Kincade Fire. | 2.00 | 1,500.00 | INVS |
| 10/24/19 | May, Grant S. | Prepare list of investigation steps and communicate with O. Nasab, C. Beshara, C. Robertson, et al., with respect to same. | 2.50 | 2,137.50 | INVS |
| 10/24/19 | May, Grant S. | Coordinate collection of documents and data relevant to Kincade Fire investigation (.6); Communicate with C. Robertson, client representative, et al., re same (1.5). | 2.10 | 1,795.50 | INVS |
| 10/24/19 | May, Grant S. | Call with C. Beshara, et al, re status of investigation and attention to follow-ups stemming from same. | 1.10 | 940.50 | INVS |
| 10/24/19 | May, Grant S. | Review documents related to Kincade Fire investigation and communicate with SMEs re same. | 1.50 | 1,282.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/24/19 | Robertson, Caleb | Draft action items for Kincade Fire investigation and communicate with G. May (CSM) regarding the same. | 1.50 | 1,125.00 | INVS |
| 10/24/19 | Robertson, Caleb | Call with E. Norris (CSM), C. Beshara (CSM), G. May (CSM) and others regarding Kincade Fire investigation plan. | 1.00 | 750.00 | INVS |
| 10/24/19 | Robertson, Caleb | Call with O. Nasab (CSM) regarding Kincade Fire. | 0.50 | 375.00 | INVS |
| 10/25/19 | Lawoyin, Feyi | Draft interview memoranda in connection with privileged confidential internal investigation. | 2.00 | 1,500.00 | INVS |
| 10/25/19 | Lawoyin, Feyi | Revise investigation plan in connection with privileged confidential internal investigation. | 0.60 | 450.00 | INVS |
| 10/25/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to transmission investigation. | 1.80 | 1,512.00 | INVS |
| 10/25/19 | Cogur, Husniye | Attention to investigation per B. Niederschulte. | 3.20 | 928.00 | INVS |
| 10/25/19 | Lewandowski, Joan | Attention to retrieving, reviewing and organizing PG&E records related to transmission line investigation per C. Robertson. | 0.20 | 62.00 | INVS |
| 10/25/19 | Lewandowski, Joan | Attention to retrieving, reviewing and organizing PG&E records related to transmission line investigation per G. May. | 0.20 | 62.00 | INVS |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing narrative responses to data requests including uploading to Sharepoint for client review per C. Robertson. | 0.30 | 93.00 | INVS |
| 10/25/19 | Venegas Fernando, J | Coordinate creation of review workspace with vendor at the request of C. Robertson. | 0.30 | 120.00 | INVS |
| 10/25/19 | Ardeljan, Michael | Plan and prepare for Kincade fire investigation. | 0.50 | 420.00 | INVS |
| 10/25/19 | Ardeljan, Michael | Prepare for interviews. | 1.00 | 840.00 | INVS |
| 10/25/19 | Ardeljan, Michael | Call with expert re: retainer. | 0.30 | 252.00 | INVS |
| 10/25/19 | Ardeljan, Michael | Discuss matters with A. Kempf in preparation for interviews. | 0.40 | 336.00 | INVS |
| 10/25/19 | Ardeljan, Michael | Draft preservation letters. | 1.00 | 840.00 | INVS |
| 10/25/19 | Ardeljan, Michael | Attend call with G. May and SMEs re: Geysers. | 1.50 | 1,260.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/25/19 | Weiss, Alex | Meetings with E. Collier and others re: Kincade investigation and response (2.0); Collecting, analyzing, and summarizing documents in furtherance of Kincade investigation (6.9); Calls with SMEs and others re: Kincade collection of potential evidence (1.0); Attention to expert research and engagement and communication with experts (4.2). | 14.10 | 11,844.00 | INVS |
| 10/25/19 | Beshara, Christopher | Calls (multiple) with experts regarding analysis related to Kincade investigation, and preparation for same. | 1.30 | 1,222.00 | INVS |
| 10/25/19 | Wylly, Benjamin | Call with C. Robertson to discuss on-site record collection at Lakeville Maintenance Yard. | 0.60 | 357.00 | INVS |
| 10/25/19 | Wylly, Benjamin | Review records collection requests and coordinate logistics for on-site document collection at Lakeville Maintenance Yard. | 1.90 | 1,130.50 | INVS |
| 10/25/19 | Wylly, Benjamin | On-site document collection at Lakeville Maintenance Yard. | 9.30 | 5,533.50 | INVS |
| 10/25/19 | Beshara, Christopher | Call with E. Norris (CSM) and associate team regarding Kincade investigation workstreams. | 0.50 | 470.00 | INVS |
| 10/25/19 | Wylly, Benjamin | Attention to on-site document collection at Lakeville Maintenance Yard. | 2.40 | 1,428.00 | INVS |
| 10/25/19 | Beshara, Christopher | Interview PG&E employee in connection with Kincade investigation, and preparation for same. | 1.00 | 940.00 | INVS |
| 10/25/19 | Beshara, Christopher | Meetings and calls (multiple) with PG&E internal counsel and subject-matter experts in connection with investigation related to Kincade Fire. | 3.40 | 3,196.00 | INVS |
| 10/25/19 | Beshara, Christopher | Document review in connection with Kincade investigation. | 3.30 | 3,102.00 | INVS |
| 10/25/19 | Norris, Evan | Review and analysis of Kincade Fire investigation related documents. | 2.80 | 2,870.00 | INVS |
| 10/25/19 | Norris, Evan | Prepared for Kincade Fire investigation interview. | 0.60 | 615.00 | INVS |
| 10/25/19 | Norris, Evan | Meeting with E. Collier, T. Lucey and others re: Kincade Fire update and investigation next steps (partial). | 0.70 | 717.50 | INVS |
| 10/25/19 | Norris, Evan | Meeting with E. Collier and others re: Kincade Fire status update and fact investigation next steps. | 1.20 | 1,230.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/25/19 | Norris, Evan | Correspondence with C. Beshara and other CSM associates re Kincade Fire investigation interview matters. | 0.90 | 922.50 | INVS |
| 10/25/19 | Norris, Evan | Meetings with C. Beshara, A. Weiss and others re Kincade Fire expert matters. | 1.70 | 1,742.50 | INVS |
| 10/25/19 | Norris, Evan | Participated in Kincade Fire investigation interview of PG&E employee. | 2.20 | 2,255.00 | INVS |
| 10/25/19 | Norris, Evan | Reviewed and commented on Kincade Fire fact investigation email. | 0.40 | 410.00 | INVS |
| 10/25/19 | Fleming, Margaret | Drafting expert retention letter. | 1.10 | 825.00 | INVS |
| 10/25/19 | Norris, Evan | Correspondence B. Wylly re Kincade Fire fact investigation matter. | 0.40 | 410.00 | INVS |
| 10/25/19 | Norris, Evan | Meetings with C. Beshara, G. May, A. Weiss and others re Kincade Fire fact investigation matter. | 1.40 | 1,435.00 | INVS |
| 10/25/19 | Fleming, Margaret | Memorializing notes from Kincade Fire witness interview. | 1.50 | 1,125.00 | INVS |
| 10/25/19 | Fleming, Margaret | Attend interview with Kincade Fire investigation witness. | 2.60 | 1,950.00 | INVS |
| 10/25/19 | Robertson, Caleb | Communicate with S. Reents (CSM), J. Venegas Fernando (CSM) and others regarding creation of new Relativity workspace for Kincade Fire. | 0.70 | 525.00 | INVS |
| 10/25/19 | Robertson, Caleb | Call with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding Kincade Fire investigation. | 2.00 | 1,500.00 | INVS |
| 10/25/19 | Robertson, Caleb | Attention to Kincade Fire investigation, including collection and review of relevant documents. | 3.20 | 2,400.00 | INVS |
| 10/25/19 | May, Grant S. | Attention to coordinating collection of potential evidence and records collections. | 4.10 | 3,505.50 | INVS |
| 10/25/19 | May, Grant S. | Review and analyze records related to Kincade Fire investigation. | 4.40 | 3,762.00 | INVS |
| 10/25/19 | May, Grant S. | Attention to retaining firm for collection of potential evidences and coordinate with L. Grossbard, et al., re same. | 0.80 | 684.00 | INVS |
| 10/25/19 | May, Grant S. | Review ESI related to Kincade Fire investigation and coordinate with A. Weiner, et al., re further searches to same. | 1.50 | 1,282.50 | INVS |
| 10/25/19 | Robertson, Caleb | Call with expert regarding Kincade Fire. | 0.50 | 375.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Robertson, Caleb | Draft interview memo relating to Kincade Fire witness interview. | 1.40 | 1,050.00 | INVS |
| 10/25/19 | Robertson, Caleb | Attention to hard copy document collection for Kincade Fire investigation and communication with discovery consultant, G. May (CSM) and B. Wylly (CSM) regarding the same. | 3.50 | 2,625.00 | INVS |
| 10/25/19 | Robertson, Caleb | Call with expert and others regarding Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 10/26/19 | Beshara, Christopher | Calls (multiple) with experts regarding analysis related to Kincade investigation, and preparation for same. | 1.20 | 1,128.00 | INVS |
| 10/26/19 | Beshara, Christopher | Draft memo for client representatives regarding status of Kincade investigation. | 3.50 | 3,290.00 | INVS |
| 10/26/19 | Beshara, Christopher | Calls (multiple) with E. Norris (CSM) and A. Weiss (CSM) regarding expert analysis related to Kincade investigation. | 1.40 | 1,316.00 | INVS |
| 10/26/19 | Beshara, Christopher | Review and edit evidence preservation demand letters. | 0.40 | 376.00 | INVS |
| 10/26/19 | Norris, Evan | Reviewed and analyzed emails from E. Collier re Kincade Fire related matter. | 0.70 | 717.50 | INVS |
| 10/26/19 | Norris, Evan | Telephone conference with K. Orsini re Kincade Fire investigation update. | 0.20 | 205.00 | INVS |
| 10/26/19 | Norris, Evan | Correspondence A. Weiss and M. Ardeljan re Kincade Fire investigation assignment. | 0.20 | 205.00 | INVS |
| 10/26/19 | Norris, Evan | Telephone conference with C. Beshara and others with consultant re: Kincade Fire investigation matter. | 0.90 | 922.50 | INVS |
| 10/26/19 | Norris, Evan | Telephone conference with C. Beshara and others with consultant re: Kincade Fire investigation matter (additional). | 0.70 | 717.50 | INVS |
| 10/26/19 | Norris, Evan | Telephone conference with E. Collier re: investigation matter. | 0.40 | 410.00 | INVS |
| 10/26/19 | Norris, Evan | Telephone conference with E. Collier and others re: investigation matter. | 0.50 | 512.50 | INVS |
| 10/26/19 | Norris, Evan | Correspondence C. Beshara, G. May and others re Kincade Fire investigation consultant matters. | 0.80 | 820.00 | INVS |
| 10/26/19 | Norris, Evan | Telephone conference with E. Collier re Kincade Fire investigation next steps. | 0.60 | 615.00 | INVS |
| 10/26/19 | Norris, Evan | Reviewed and edited Kincade Fire investigation document and sent to J. Loduca. | 2.20 | 2,255.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/26/19 | Norris, Evan | Correspondence with K. Orsini re Kincade Fire investigation next steps. | 0.40 | 410.00 | INVS |
| 10/26/19 | Ardeljan, Michael | Draft preservation letters. | 1.20 | 1,008.00 | INVS |
| 10/26/19 | Weiss, Alex | Calls with experts re: Kincade (2.0); Preparing Kincade document for J. Loduca (9.3); Preparing memo re: Kincade investigation plan (4.5). | 15.80 | 13,272.00 | INVS |
| 10/26/19 | Wylly, Benjamin | Attention to drafting post-collection memo. | 2.20 | 1,309.00 | INVS |
| 10/26/19 | Wylly, Benjamin | On-site document collection at Lakeville Maintenance Yard. | 6.70 | 3,986.50 | INVS |
| 10/26/19 | Wylly, Benjamin | Attention to on-site document collection at Lakeville Maintenance Yard. | 2.20 | 1,309.00 | INVS |
| 10/26/19 | Fleming, Margaret | Call with A. Weiss (CSM), C. Beshara (CSM), outside expert and others. | 0.50 | 375.00 | INVS |
| 10/26/19 | Fleming, Margaret | Call with C. Beshara (CSM), A. Weiss (CSM), others and outside expert. | 0.80 | 600.00 | INVS |
| 10/26/19 | May, Grant S. | Coordinate records collections and communicate with E. Norris, C. Beshara, B. Wylly, client representatives, et al., re same. | 2.00 | 1,710.00 | INVS |
| 10/26/19 | May, Grant S. | Attention to preparing evidence preservation letters and communicate with E. Norris and M. Ardeljan re same. | 0.80 | 684.00 | INVS |
| 10/26/19 | May, Grant S. | Review ESI search results regarding Kincade Fire and communicate with A. Weiner, et al., re next steps with respect to review of same. | 1.80 | 1,539.00 | INVS |
| 10/26/19 | May, Grant S. | Review documents related to Kincade Fire investigation and communicate with C. Beshara, et al., re same. | 1.60 | 1,368.00 | INVS |
| 10/26/19 | May, Grant S. | Revise memorandum regarding status of Kincade Fire investigation and communicate with C. Beshara, A. Weiss, et al., re same. | 2.60 | 2,223.00 | INVS |
| 10/26/19 | May, Grant S. | Participate in call with additional expert and draft email memorializing same. | 0.90 | 769.50 | INVS |
| 10/26/19 | May, Grant S. | Coordinate call with expert, C. Beshara, et al., and attention to follow-ups re same. | 1.10 | 940.50 | INVS |
| 10/27/19 | Beshara, Christopher | Draft letter to external stakeholder regarding Kincade investigation. | 1.50 | 1,410.00 | INVS |
| 10/27/19 | Beshara, Christopher | Interview PG&E employee in connection with Kincade investigation. | 0.40 | 376.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/27/19 | Beshara, Christopher | Draft list of action items related to Kincade investigation and communicate with E. Norris (CSM) regarding the same. | 0.70 | 658.00 | INVS |
| 10/27/19 | Beshara, Christopher | Communicate with M. Ardeljan (CSM) and G. May (CSM) regarding evidence preservation demand letters to third parties. | 0.40 | 376.00 | INVS |
| 10/27/19 | Beshara, Christopher | Call with client representatives and co-counsel (Munger) regarding status of Kincade investigation. | 1.00 | 940.00 | INVS |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing PG&E records for requested employee information per A. Weiss. | 0.10 | 31.00 | INVS |
| 10/27/19 | Lewandowski, Joan | Attention to conducting searches of Relativity for requested records and reviewing and organizing for attorney review per G. May. | 0.40 | 124.00 | INVS |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing and analyzing records for pertinent information related to transmission line investigation per B. Wylly. | 0.60 | 186.00 | INVS |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing and organizing photographs related to transmission line investigation for attorney review per A. Weiss. | 0.20 | 62.00 | INVS |
| 10/27/19 | Ardeljan, Michael | Draft preservation letters. | 8.90 | 7,476.00 | INVS |
| 10/27/19 | Ardeljan, Michael | Draft investigation plan for E. Norris. | 3.30 | 2,772.00 | INVS |
| 10/27/19 | Weiss, Alex | Preparation for and participation in Kincade witness interview (3.1); Editing memo re: Kincade investigation plan (1.4), Attention to expert research and engagement (3.6); Analysis and summarization of documents in furtherance of Kincade investigation (1.3). | 9.40 | 7,896.00 | INVS |
| 10/27/19 | Wylly, Benjamin | Attention to drafting document preservation notices. | 1.00 | 595.00 | INVS |
| 10/27/19 | Wylly, Benjamin | Attention to reviewing records to determine whether Monitor team has inspected suspected issue tower. | 4.30 | 2,558.50 | INVS |
| 10/27/19 | Wylly, Benjamin | Review records to prepare for collection. | 0.70 | 416.50 | INVS |
| 10/27/19 | Wylly, Benjamin | Attention to drafting retention letters for experts. | 0.50 | 297.50 | INVS |
| 10/27/19 | Norris, Evan | Correspondence E. Collier and others re Kincade Fire related matter. | 0.50 | 512.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/27/19 | Norris, Evan | Correspondence with G. May re Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 10/27/19 | Norris, Evan | Reviewed and analyzed draft Kincade Fire investigation document drafted by Munger. | 0.60 | 615.00 | INVS |
| 10/27/19 | Norris, Evan | Telephone conference with E. Collier and others re Kincade Fire status and fact investigation next steps. | 1.00 | 1,025.00 | INVS |
| 10/27/19 | Norris, Evan | Telephone conference with K. Orsini re Kincade Fire update. | 0.10 | 102.50 | INVS |
| 10/27/19 | Norris, Evan | Reviewed and edited Kincade Fire investigation next steps document and sent to J. Loduca. | 1.30 | 1,332.50 | INVS |
| 10/27/19 | Norris, Evan | Telephone conference with C. Beshara re Kincade Fire investigation status. | 0.50 | 512.50 | INVS |
| 10/27/19 | Norris, Evan | Reviewed and analyzed Kincade Fire related fact investigation documents. | 0.70 | 717.50 | INVS |
| 10/27/19 | Norris, Evan | Correspondence with C. Beshara and other CSM associates re: assignments and task list. | 1.40 | 1,435.00 | INVS |
| 10/27/19 | Norris, Evan | Correspondence with S. Schirle and others re Kincade Fire related documents. | 0.40 | 410.00 | INVS |
| 10/27/19 | Robertson, Caleb | Calls with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding Kincade Fire Investigation. | 2.00 | 1,500.00 | INVS |
| 10/27/19 | May, Grant S. | Coordinate hardcopy records collection in furtherance of Kincade Fire fact investigation and communicate with B. Wylly, et al., re same. | 0.90 | 769.50 | INVS |
| 10/27/19 | May, Grant S. | Participate in call with client representatives re status of investigation and attention to follow-ups re same. | 0.80 | 684.00 | INVS |
| 10/27/19 | May, Grant S. | Review ESI related to Kincade Fire investigation and communicate with A. Weiner, et al., re next steps for review of same. | 0.60 | 513.00 | INVS |
| 10/27/19 | May, Grant S. | Prepare evidence preservation letters and communicate with M. Ardeljan, client representatives, et al., re same. | 0.20 | 171.00 | INVS |
| 10/28/19 | Cameron, T G | Emails with F. Lawoyin re investigation next steps. | 0.20 | 300.00 | INVS |
| 10/28/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to transmission investigation. | 3.60 | 3,024.00 | INVS |
| 10/28/19 | Cogur, Husniye | Attention to investigation per B. Niederschulte. | 1.00 | 290.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/28/19 | Fleming, Margaret | Editing benchmarking utility survey. | 1.70 | 1,275.00 | INVS |
| 10/28/19 | Cogur, Husniye | Attention to locating contact information for possible expert per C. Robertson. | 0.60 | 174.00 | INVS |
| 10/28/19 | Cogur, Husniye | Attention to creating folder on our file drive per C. Robertson. | 1.00 | 290.00 | INVS |
| 10/28/19 | Ardeljan, Michael | Draft preservation letters. | 3.10 | 2,604.00 | INVS |
| 10/28/19 | Scanzillo, Stephanie | Attention to updating and quality checking interview tracker, per A. Weiss. | 0.40 | 124.00 | INVS |
| 10/28/19 | Kibria, Somaiya | Review of drone photos and investigation related to Kincade Fire as per E. Norris, C. Beshara, and C. Robertson. | 1.80 | 603.00 | INVS |
| 10/28/19 | Ardeljan, Michael | Meeting with E. Norris (CSM), C. Beshara (CSM), M. Kim (MTO), N. Axelrod (MTO) client representatives and others to discuss status of Kincade Fire. | 0.90 | 756.00 | INVS |
| 10/28/19 | Ardeljan, Michael | Review Kincade investigation tracker with E. Norris. | 0.20 | 168.00 | INVS |
| 10/28/19 | Ardeljan, Michael | Edit Kincade investigation tracker. | 1.00 | 840.00 | INVS |
| 10/28/19 | Ardeljan, Michael | Edit letter re: Kincade Fire. | 1.90 | 1,596.00 | INVS |
| 10/28/19 | Ardeljan, Michael | Create tracker of all Cravath work streams. | 4.80 | 4,032.00 | INVS |
| 10/28/19 | Ardeljan, Michael | Meeting with K. Orsini, E. Norris and others to discuss Kincade Fire investigation strategy. | 0.50 | 420.00 | INVS |
| 10/28/19 | Weiss, Alex | Meetings with E. Collier and others re: Kincade investigation and response (2.0); Attention to engagement and communication with experts (3.8), Preparation for and participation in SME calls (2.5); Analysis and summarization of documents in furtherance of Kincade investigation (1.9). | 10.20 | 8,568.00 | INVS |
| 10/28/19 | Beshara, Christopher | Meetings and calls (multiple) with PG&E internal counsel and subject-matter experts in connection with investigation related to Kincade Fire. | 4.30 | 4,042.00 | INVS |
| 10/28/19 | Beshara, Christopher | Meeting with E. Norris (CSM) and co-counsel (Munger) regarding planning for interviews related to Kincade investigation. | 0.80 | 752.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Beshara, Christopher | Email to K. Orsini (CSM) and E. Norris (CSM) summarizing status of Kincade investigation. | 1.00 | 940.00 | INVS |
| 10/28/19 | Wylly, Benjamin | On-site document collection at Davis Tower Department. | 8.60 | 5,117.00 | INVS |
| 10/28/19 | Wylly, Benjamin | Attention to drafting correspondence regarding on site document collections. | 2.40 | 1,428.00 | INVS |
| 10/28/19 | Wylly, Benjamin | Attention to on-site document collection at Davis Tower Department. | 3.10 | 1,844.50 | INVS |
| 10/28/19 | Fleming, Margaret | Drafting expert retention agreement. | 1.10 | 825.00 | INVS |
| 10/28/19 | Norris, Evan | Incorporated edits to Kincade Fire related document from J. Loduca, S. Schirle and others. | 1.30 | 1,332.50 | INVS |
| 10/28/19 | Norris, Evan | Meeting with S. Schirle and others re Kincade Fire related matter. | 0.50 | 512.50 | INVS |
| 10/28/19 | Norris, Evan | Telephone conference with multiple PG&E personnel re Kincade Fire related fact investigation matter. | 1.60 | 1,640.00 | INVS |
| 10/28/19 | Norris, Evan | Reviewed and analyzed Kincade Fire investigation documents received from client. | 1.40 | 1,435.00 | INVS |
| 10/28/19 | Norris, Evan | Meetings with C. Beshara, C. Robertson and other CSM associates re Kincade Fire fact investigation updates and assignments. | 1.80 | 1,845.00 | INVS |
| 10/28/19 | Norris, Evan | Correspondence with A. Weiss and others re Kincade Fire consultant related matters. | 0.80 | 820.00 | INVS |
| 10/28/19 | Norris, Evan | Correspondence with K. Orsini re Kincade Fire related matter. | 0.30 | 307.50 | INVS |
| 10/28/19 | Norris, Evan | Meeting with C. Beshara re Kincade Fire related matter. | 0.60 | 615.00 | INVS |
| 10/28/19 | Norris, Evan | Meeting with T. Lucey and others re Kincade Fire investigation interview planning. | 0.60 | 615.00 | INVS |
| 10/28/19 | Norris, Evan | Meeting with E. Collier and others re Kincade Fire status and fact investigation update. | 1.10 | 1,127.50 | INVS |
| 10/28/19 | Norris, Evan | Incorporated edits to Kincade Fire related document from K. Orsini. | 0.30 | 307.50 | INVS |
| 10/28/19 | Norris, Evan | Meeting with E. Collier re Kincade Fire related document strategy and revised document. | 0.80 | 820.00 | INVS |
| 10/28/19 | Norris, Evan | Meeting with C. Beshara re Kincade Fire investigation next steps. | 0.90 | 922.50 | INVS |
| 10/28/19 | Norris, Evan | Drafted Kincade Fire related document and circulated for comment. | 2.30 | 2,357.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Fleming, Margaret | Call with C. Robertson (CSM), client representative and others related to Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 10/28/19 | Fleming, Margaret | Meeting with E. Norris (CSM), C. Beshara (CSM), M. Kim (MTO), N. Axelrod (MTO) client representatives and others to discuss status of Kincade Fire. | 0.90 | 675.00 | INVS |
| 10/28/19 | Lloyd, T | Review of documents/materials concerning Kincade Fire at request of G. May. | 3.00 | 1,245.00 | INVS |
| 10/28/19 | Fleming, Margaret | Meeting with E. Norris (CSM), C. Beshara (CSM), M. Kim (MTO), M. Doyen (MTO), client representatives and others to strategize interview prep for Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 10/28/19 | Fleming, Margaret | Researching relevant personnel relevant to Kincade Fire investigation. | 2.10 | 1,575.00 | INVS |
| 10/28/19 | Fleming, Margaret | Meeting with K. Orsini (CSM), E. Norris (CSM) and others to discuss Kincade Fire investigation strategy. | 0.50 | 375.00 | INVS |
| 10/28/19 | Fleming, Margaret | Call with C. Robertson (CSM), G. May (CSM) and outside expert to discuss Kincade Fire investigation strategy. | 0.50 | 375.00 | INVS |
| 10/28/19 | Norris, Evan | Correspondence with M. Fleming re Kincade Fire investigation matter. | 0.50 | 512.50 | INVS |
| 10/28/19 | Robertson, Caleb | Call with PwC expert regarding Kincade Fire Investigation. | 0.80 | 600.00 | INVS |
| 10/28/19 | Robertson, Caleb | Attention to Kincade Fire investigation, including collection and review of documents. | 3.40 | 2,550.00 | INVS |
| 10/28/19 | Robertson, Caleb | Create expert tracker for Kincade Fire investigation and circulate to E. Norris (CSM) and others. | 1.20 | 900.00 | INVS |
| 10/28/19 | Robertson, Caleb | Meet with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding Kincade Fire investigation. | 1.00 | 750.00 | INVS |
| 10/28/19 | May, Grant S. | Attention to coordinating collection of hardcopy records and communicate with B. Wylly, client representatives, et al., re same. | 2.90 | 2,479.50 | INVS |
| 10/28/19 | May, Grant S. | Coordinate and participate in call with client representative, C. Beshara, et al., and attention to follow-ups re same. | 1.20 | 1,026.00 | INVS |
| 10/28/19 | May, Grant S. | Review documents related to Kincade Fire investigation and communicate with SMEs re same. | 3.00 | 2,565.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | May, Grant S. | Communicate with T. Lloyd, et al., re next steps for ESI review in furtherance of Kincade Fire investigation. | 0.40 | 342.00 | INVS |
| 10/28/19 | May, Grant S. | Coordinate call with consultant, C. Beshara, et al., re Kincade Fire investigation and attention to follow-ups re same. | 1.10 | 940.50 | INVS |
| 10/28/19 | May, Grant S. | Review ESI related to Kincade Fire investigation and prepare analysis of same. | 3.60 | 3,078.00 | INVS |
| 10/29/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to transmission investigation. | 5.80 | 4,872.00 | INVS |
| 10/29/19 | Norris, Evan | Email with B. Niederschulte and J. Mungai re: internal investigations. | 0.20 | 205.00 | INVS |
| 10/29/19 | Grossbard, Lillian S. | Discussion with Orsini re Kincade fire investigation. | 0.10 | 102.00 | INVS |
| 10/29/19 | Beshara, Christopher | Draft presentation to Board regarding status of Kincade Fire investigation and document review in connection with same. | 6.40 | 6,016.00 | INVS |
| 10/29/19 | Cogur, Husniye | Attention to saving new documents per A. Weiss. | 0.20 | 58.00 | INVS |
| 10/29/19 | Cogur, Husniye | Attention to saving new documents. | 0.50 | 145.00 | INVS |
| 10/29/19 | Ardeljan, Michael | Draft preservation letters. | 3.30 | 2,772.00 | INVS |
| 10/29/19 | Ardeljan, Michael | Draft letter re: Kincade Fire matter. | 2.30 | 1,932.00 | INVS |
| 10/29/19 | Ardeljan, Michael | Conduct interviews to finalize letter. | 3.50 | 2,940.00 | INVS |
| 10/29/19 | Ardeljan, Michael | Meeting with E. Norris (CSM), C. Beshara (CSM), M. Kim (MTO), N. Axelrod (MTO), client representatives and others to discuss status of Kincade Fire. | 0.60 | 504.00 | INVS |
| 10/29/19 | Ardeljan, Michael | Meeting with C. Robertson (CSM), M. Kim (MTO) and client representatives to discuss matter. | 1.80 | 1,512.00 | INVS |
| 10/29/19 | Venegas Fernando, J | Coordinate workspace access for myself and others with vendor. | 0.10 | 40.00 | INVS |
| 10/29/19 | Beshara, Christopher | Meetings and calls (multiple) with PG&E internal counsel and subject-matter experts in connection with investigation related to Kincade Fire. | 2.50 | 2,350.00 | INVS |
| 10/29/19 | Beshara, Christopher | Draft evidence preservation letter in connection with Kincade investigation. | 1.00 | 940.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Scanzillo, Stephanie | Attention to updating and quality checking expert engagement letters, per A. Weiss. | 0.50 | 155.00 | INVS |
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling CPUC electric incident report materials, per C. Robertson. | 0.40 | 124.00 | INVS |
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling expert photos, per A. Weiss. | 0.60 | 186.00 | INVS |
| 10/29/19 | Wylly, Benjamin | Attention to drafting chronology of events for Kincade fire. | 1.00 | 595.00 | INVS |
| 10/29/19 | Wylly, Benjamin | Attention to coordinating Cravath presence at interviews of PG&E contractors and employees. | 0.70 | 416.50 | INVS |
| 10/29/19 | Wylly, Benjamin | Review documents and meet with G. May to prepare for on-site document collection at San Ramon T-Line Engineering Headquarters. | 0.80 | 476.00 | INVS |
| 10/29/19 | Weiss, Alex | Meetings with E. Collier and others re: Kincade investigation and response (1.0); Attention to engagement and communication with experts (4.1), Drafting response letters re: Kincade (2.6); Analysis and summarization of documents in furtherance of Kincade investigation (1.9); Drafting Kincade collection of potential protocols (1.5). | 11.10 | 9,324.00 | INVS |
| 10/29/19 | Wylly, Benjamin | Attend Kincade team meetings at PG&E offices. | 1.30 | 773.50 | INVS |
| 10/29/19 | Wylly, Benjamin | Attention to reviewing documents scanned and collected regarding subject line assets to prepare search terms for on-site collection at Iron Mountain facility. | 3.90 | 2,320.50 | INVS |
| 10/29/19 | Wylly, Benjamin | Attention to drafting correspondence with team and memoranda regarding on site document collections. | 1.50 | 892.50 | INVS |
| 10/29/19 | Wylly, Benjamin | Telephone call with G. May and subject matter expert regarding search terms for on-site document collection at Iron Mountain facility. | 0.80 | 476.00 | INVS |
| 10/29/19 | Kibria, Somaiya | Review of drone photos and videos related to Kincade Fire investigation as per E. Norris, C. Beshara, and C. Robertson. | 1.80 | 603.00 | INVS |
| 10/29/19 | Beshara, Christopher | Review and edit collection of potential evidence protocol in connection with Kincade investigation. | 0.60 | 564.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/29/19 | Fleming, Margaret | Meeting with E. Norris (CSM), C. Beshara, client representatives and others to discuss status of Kincade Fire investigation. | 1.20 | 900.00 | INVS |
| 10/29/19 | Lloyd, T | Review of documents/materials concerning Kincade Fire at request of G. May. | 10.20 | 4,233.00 | INVS |
| 10/29/19 | Kempf, Allison | Review time records and discuss with E. Norris in preparation for interview (0.8); Review e-binder of background materials in preparation for interview (0.4). | 1.20 | 1,008.00 | INVS |
| 10/29/19 | Kempf, Allison | Discuss upcoming interviews with E. Norris and C. Beshara (0.3); Review updates from team on hard copy records collection (0.4). | 0.70 | 588.00 | INVS |
| 10/29/19 | Kempf, Allison | Review background materials and documents identified by investigation team. | 0.90 | 756.00 | INVS |
| 10/29/19 | Kempf, Allison | Discuss interview coordination with E. Norris and B. Wylly (0.1); Discuss interviews with B. Wylly (0.1). | 0.20 | 168.00 | INVS |
| 10/29/19 | Fleming, Margaret | Meeting with C. Beshara (CSM) and client representatives to discuss data relevant to Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 10/29/19 | Fleming, Margaret | Drafting collection of potential evidence protocol. | 0.70 | 525.00 | INVS |
| 10/29/19 | Fleming, Margaret | Drafting expert retention letter. | 1.10 | 825.00 | INVS |
| 10/29/19 | Fleming, Margaret | Drafting interview memo for Kincade Fire investigation interview. | 2.00 | 1,500.00 | INVS |
| 10/29/19 | Norris, Evan | Telephone call with T. Lucey, M. Ardeljan and PG&E personnel re: Kincade Fire matter. | 1.10 | 1,127.50 | INVS |
| 10/29/19 | Norris, Evan | Correspondence with K. Orsini re: Kincade Fire matter. | 0.40 | 410.00 | INVS |
| 10/29/19 | Norris, Evan | Telephone call with S. Schirle and M. Doyen re: Kincade matter. | 0.30 | 307.50 | INVS |
| 10/29/19 | Norris, Evan | Revised and finalized Kincade Fire related document. | 0.90 | 922.50 | INVS |
| 10/29/19 | Norris, Evan | Telephone call with E. Collier re: Kincade Fire related document. | 0.40 | 410.00 | INVS |
| 10/29/19 | Norris, Evan | Reviewed and edited Kincade Fire collection of potential evidence document. | 0.80 | 820.00 | INVS |
| 10/29/19 | Norris, Evan | Reviewed and analyzed new Kincade Fire investigation documents. | 1.20 | 1,230.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Norris, Evan | Meeting with A. Kempf re: Kincade Fire investigation interview tomorrow. | 0.40 | 410.00 | INVS |
| 10/29/19 | Norris, Evan | Meeting with C. Beshara, C. Robertson and M. Ardeljan re: Kincade Fire collection of potential evidence matter. | 0.60 | 615.00 | INVS |
| 10/29/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation matter. | 0.60 | 615.00 | INVS |
| 10/29/19 | Norris, Evan | Attention to Kincade Fire investigation tasks and assignments. | 0.80 | 820.00 | INVS |
| 10/29/19 | Norris, Evan | Meeting with E. Collier and others re: Kincade Fire update and fact investigation next steps. | 1.10 | 1,127.50 | INVS |
| 10/29/19 | Norris, Evan | Meeting with E. Collier and others re: Kincade Fire update and investigation next steps (additional). | 1.20 | 1,230.00 | INVS |
| 10/29/19 | Norris, Evan | Telephone call with S. Schirle and M. Doyen re: Kincade matter. | 0.20 | 205.00 | INVS |
| 10/29/19 | Norris, Evan | Meetings with E. Collier re: Kincade matter follow up. | 0.70 | 717.50 | INVS |
| 10/29/19 | Norris, Evan | Correspondence with T. Lucey and others re: Kincade Fire investigation interview matters. | 0.60 | 615.00 | INVS |
| 10/29/19 | Norris, Evan | Meeting with E. Collier and others re: Kincade Fire collection of potential evidence. | 0.30 | 307.50 | INVS |
| 10/29/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire collection of potential evidence matter. | 0.20 | 205.00 | INVS |
| 10/29/19 | Norris, Evan | Correspondence with C. Robertson and others re: Kincade Fire collection of potential evidence. | 0.70 | 717.50 | INVS |
| 10/29/19 | Reents, Scott | Telephone call with E. Collier, et al, regarding legal hold for Kincade fire. | 1.30 | 1,267.50 | INVS |
| 10/29/19 | Robertson, Caleb | Meet with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding the Kincade Fire investigation. | 2.00 | 1,500.00 | INVS |
| 10/29/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy review as per G. May's instructions. | 1.40 | 791.00 | INVS |
| 10/29/19 | Robertson, Caleb | Meet with client representative, M. Ardeljan (CSM) and others to discuss Kincade Fire. | 1.00 | 750.00 | INVS |
| 10/29/19 | Robertson, Caleb | Attention to Kincade Fire investigation, including discussions with subject matter experts and document review. | 4.30 | 3,225.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Robertson, Caleb | Draft summary document relating to Kincade Fire and communicate with C. Beshara (CSM) regarding the same. | 5.20 | 3,900.00 | INVS |
| 10/29/19 | May, Grant S. | Coordinate collection of hardcopy records in furtherance of Kincade Fire investigation and communicate with client representatives, B. Wylly, et al., re same. | 4.20 | 3,591.00 | INVS |
| 10/29/19 | May, Grant S. | Prepare analysis of documents related to Kincade Fire investigation and communicate with C. Beshara, et al., re same. | 2.80 | 2,394.00 | INVS |
| 10/29/19 | May, Grant S. | Review documents related to Kincade Fire investigation and communicate with SMEs re same in furtherance of Kincade Fire fact investigation. | 1.50 | 1,282.50 | INVS |
| 10/29/19 | May, Grant S. | Review ESI related to Kincade Fire investigation and communicate with R. DiMaggio, T. Lloyd, et al., re next steps with respect to same. | 1.50 | 1,282.50 | INVS |
| 10/30/19 | Cameron, T G | Review emails re potential VM issue, including analysis re same, and emails with CSM team. | 0.60 | 900.00 | INVS |
| 10/30/19 | Lawoyin, Feyi | Draft summary of process and findings to date in privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 10/30/19 | Kempf, Allison | Review background materials related to Kincade Fire investigation. | 0.60 | 504.00 | INVS |
| 10/30/19 | Kempf, Allison | Emails with B. Wylly and M. Fleming regarding attendance at interviews related to Kincade Fire investigation. | 0.60 | 504.00 | INVS |
| 10/30/19 | Cogur, Husniye | Attention to saving new documents per A. Weiss. | 0.50 | 145.00 | INVS |
| 10/30/19 | Kempf, Allison | Attention to witness interview with M. Baker (MTO) and J Contreras (PG&E) related to Kincade Fire investigation (4.7); Review background materials prior to witness interview (0.5). | 5.20 | 4,368.00 | INVS |
| 10/30/19 | Ardeljan, Michael | Meeting with E. Norris (CSM), C. Beshara (CSM), M. Kim (MTO), N. Axelrod (MTO) client representatives and others to discuss status of Kincade Fire investigation. | 0.60 | 504.00 | INVS |
| 10/30/19 | Ardeljan, Michael | Attend call with E. Norris and client representatives to discuss Kincade Fire investigation matter. | 0.50 | 420.00 | INVS |
| 10/30/19 | Ardeljan, Michael | Discus Kincade Fire investigation matter protocol with E. Norris. | 0.10 | 84.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/30/19 | Ardeljan, Michael | Draft Kincade Fire investigation matter protocol for E. Norris. | 5.30 | 4,452.00 | INVS |
| 10/30/19 | Ardeljan, Michael | Draft Kincade Fire materials for C. Beshara. | 0.40 | 336.00 | INVS |
| 10/30/19 | Ardeljan, Michael | Draft letter re: Kincade Fire investigation matter. | 2.00 | 1,680.00 | INVS |
| 10/30/19 | Ardeljan, Michael | Meeting with E. Norris (CSM), C. Beshara (CSM), M. Kim (MTO), N. Axelrod (MTO), client representatives and others to discuss status of Kincade Fire. | 1.10 | 924.00 | INVS |
| 10/30/19 | Venegas Fernando, J | Review quality of hard copy text at the request of G. May. | 0.30 | 120.00 | INVS |
| 10/30/19 | Venegas Fernando, J | Coordinate with vendor to OCR hard copy documents. | 0.20 | 80.00 | INVS |
| 10/30/19 | Ardeljan, Michael | Review and update Kincade investigation tracker. | 2.90 | 2,436.00 | INVS |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling expert materials and updating expert materials tracker, per C. Robertson. | 0.40 | 124.00 | INVS |
| 10/30/19 | Weiss, Alex | Editing response letters to notice letters re: Kincade (.9), Correspondence with client re: same (.3); Communications with SMEs re: documents (1.0). | 2.20 | 1,848.00 | INVS |
| 10/30/19 | Wylly, Benjamin | On-site document collection at San Ramon T-Line Engineering HQ. | 9.00 | 5,355.00 | INVS |
| 10/30/19 | Beshara, Christopher | Further work drafting presentation to Board regarding status of Kincade Fire investigation and document review in connection with same. | 7.80 | 7,332.00 | INVS |
| 10/30/19 | Beshara, Christopher | Meetings and calls (multiple) with PG&E internal counsel and subject-matter experts in connection with investigation related to Kincade Fire. | 2.20 | 2,068.00 | INVS |
| 10/30/19 | Beshara, Christopher | Emails with K. Orsini (CSM) regarding expert analysis related to Kincade investigation. | 0.70 | 658.00 | INVS |
| 10/30/19 | Kibria, Somaiya | Attend meeting, review, prepare preservation demand letters and organization of correspondence regarding the same as per E. Norris. | 2.80 | 938.00 | INVS |
| 10/30/19 | Kibria, Somaiya | Review and analysis of insulators document materials in preparation of interviews related to Kincade Fire investigation as per G. May and B. Wylly. | 3.20 | 1,072.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Wylly, Benjamin | Attention to on-site document collection at San Ramon T-Line Engineering HQ. | 2.00 | 1,190.00 | INVS |
| 10/30/19 | Wylly, Benjamin | Attention to drafting correspondence with team and memoranda regarding on site document collections. | 1.60 | 952.00 | INVS |
| 10/30/19 | Wylly, Benjamin | Attention to drafting chronology of events for Kincade fire. | 1.30 | 773.50 | INVS |
| 10/30/19 | Wylly, Benjamin | Attention to coordinating Cravath presence at interviews of PG&E contractors and employees. | 0.90 | 535.50 | INVS |
| 10/30/19 | Fleming, Margaret | Meeting with C. Robertson (CSM), client representative and others related to Kincade Fire investigation. | 1.20 | 900.00 | INVS |
| 10/30/19 | Lloyd, T | Review of documents/materials concerning Kincade Fire at request of G. May. | 4.90 | 2,033.50 | INVS |
| 10/30/19 | Fleming, Margaret | Document review for Kincade Fire investigation. | 1.70 | 1,275.00 | INVS |
| 10/30/19 | Fleming, Margaret | Attended Kincade Fire investigation interviews. | 3.20 | 2,400.00 | INVS |
| 10/30/19 | Fleming, Margaret | Analyzing and summarizing Kincade Fire investigation interviews. | 3.30 | 2,475.00 | INVS |
| 10/30/19 | Norris, Evan | Correspondence with S. Schirle re: Kincade Fire collection of potential evidence matter. | 0.50 | 512.50 | INVS |
| 10/30/19 | Norris, Evan | Meeting with C. Beshara and C. Robertson re: Kincade Fire investigation. | 1.20 | 1,230.00 | INVS |
| 10/30/19 | Norris, Evan | Reviewed and analyzed emails from DRU personnel and others re: Kincade Fire fact investigation updates. | 0.60 | 615.00 | INVS |
| 10/30/19 | Norris, Evan | Telephone call with S. Schirle re: Kincade Fire collection of potential evidence. | 0.30 | 307.50 | INVS |
| 10/30/19 | Norris, Evan | Telephone call with S. Schirle and others re Kincade Fire matter. | 0.50 | 512.50 | INVS |
| 10/30/19 | Norris, Evan | Telephone call with PG&E Legal and operations personnel re: Kincade Fire collection of potential evidence. | 0.40 | 410.00 | INVS |
| 10/30/19 | Norris, Evan | Drafted update email to C. Beshara and CSM team re: Kincade Fire investigation interview process and assignments. | 0.70 | 717.50 | INVS |
| 10/30/19 | Norris, Evan | Correspondence with T. Lucey and others re: Kincade Fire investigation interviews. | 0.60 | 615.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Norris, Evan | Meetings with C. Beshara and other CSM associates re: Kincade Fire fact investigation next steps. | 1.60 | 1,640.00 | INVS |
| 10/30/19 | Norris, Evan | Reviewed and edited Kincade Fire collection of potential evidence document. | 1.30 | 1,332.50 | INVS |
| 10/30/19 | Norris, Evan | Meeting with M. Ardeljan and others re: Kincade Fire collection of potential evidence document and planning. | 0.80 | 820.00 | INVS |
| 10/30/19 | Norris, Evan | Meeting with E. Collier and others re: Kincade Fire status and next steps. | 0.70 | 717.50 | INVS |
| 10/30/19 | Norris, Evan | Telephone call with S. Schirle (PG&E) and others re: Kincade Fire collection of potential evidence. | 0.50 | 512.50 | INVS |
| 10/30/19 | Norris, Evan | Telephone call with A. Kempf re: Kincade Fire interview. | 0.60 | 615.00 | INVS |
| 10/30/19 | Norris, Evan | Meeting with E. Collier and others re: Kincade Fire status and investigation next steps. | 1.00 | 1,025.00 | INVS |
| 10/30/19 | Norris, Evan | Prepare for meeting with PG&E personnel in Sonoma County re: collection of potential evidence. | 1.10 | 1,127.50 | INVS |
| 10/30/19 | May, Grant S. | Review ESI in furtherance of Kincade Fire investigation and communicate with C. Beshara, et al., regarding analysis of same. | 1.90 | 1,624.50 | INVS |
| 10/30/19 | May, Grant S. | Prepare analysis of hardcopy records collected to date. | 1.70 | 1,453.50 | INVS |
| 10/30/19 | May, Grant S. | Compile materials in preparation for witness interviews. | 2.20 | 1,881.00 | INVS |
| 10/30/19 | May, Grant S. | Coordinate hardcopy records collection. | 5.60 | 4,788.00 | INVS |
| 10/30/19 | Robertson, Caleb | Meet with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding the Kincade Fire investigation. | 2.00 | 1,500.00 | INVS |
| 10/30/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy offsite review as per G. May's instructions. | 1.80 | 1,017.00 | INVS |
| 10/30/19 | Robertson, Caleb | Attention to Kincade Fire investigation, including communications with subject matter experts and document review. | 4.80 | 3,600.00 | INVS |
| 10/30/19 | Robertson, Caleb | Draft summary document regarding the Kincade Fire and communicate with C. Beshara (CSM) regarding the same. | 5.60 | 4,200.00 | INVS |
| 10/31/19 | Cameron, T G | Further work re understanding background to VM issue. | 2.00 | 3,000.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 4.60 | 3,864.00 | INVS |
| 10/31/19 | Norris, Evan | Telephone call with B. Niederschulte re: electric operations investigation update. | 0.40 | 410.00 | INVS |
| 10/31/19 | Norris, Evan | Telephone call with J. Mungai re: electric operations investigation update. | 0.40 | 410.00 | INVS |
| 10/31/19 | Kempf, Allison | Attend daily client meeting to discuss updates on investigations and data requests. | 1.00 | 840.00 | INVS |
| 10/31/19 | Cogur, Husniye | Attention to creating fire chronology per B. Wylly. | 3.00 | 870.00 | INVS |
| 10/31/19 | Cogur, Husniye | Attention to locating photo for A. Kempf. | 0.20 | 58.00 | INVS |
| 10/31/19 | Ardeljan, Michael | Meet with client representatives re: Kincade investigation issues. | 0.50 | 420.00 | INVS |
| 10/31/19 | Ardeljan, Michael | Draft talking points for Kincade Fire investigation matter. | 4.60 | 3,864.00 | INVS |
| 10/31/19 | Ardeljan, Michael | Attention to legal memo with C. Robertson and P. Fleming. | 0.20 | 168.00 | INVS |
| 10/31/19 | Scanzillo, Stephanie | Attention to updating and quality checking data request tracker, per A. Kempf. | 0.80 | 248.00 | INVS |
| 10/31/19 | Ardeljan, Michael | Review and update Kincade investigation tracker. | 1.30 | 1,092.00 | INVS |
| 10/31/19 | Ardeljan, Michael | Meeting with E. Norris (CSM), C. Beshara (CSM), M. Kim (MTO), N. Axelrod (MTO) client representatives and others to discuss status of Kincade Fire. | 0.50 | 420.00 | INVS |
| 10/31/19 | Orsini, K J | Attention to legal advice and investigations re: Kincade. | 2.90 | 4,350.00 | INVS |
| 10/31/19 | Weiss, Alex | Editing and sending responses to notice letters re Kincade evidence (.7); Communications with SMEs re documents needed in furtherance of Kincade investigation (.4). | 1.10 | 924.00 | INVS |
| 10/31/19 | Beshara, Christopher | Further work drafting presentation to Board regarding status of Kincade Fire investigation and document review in connection with same. | 2.40 | 2,256.00 | INVS |
| 10/31/19 | Kibria, Somaiya | Review and analysis of design books document materials related to Kincade Fire investigation as per G. May. | 1.70 | 569.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Kibria, Somaiya | Review, analysis and organize interview materials in preparation for interview related to Kincade Fire investigation as per C. Beshara and B. Wylly. | 3.60 | 1,206.00 | INVS |
| 10/31/19 | Kibria, Somaiya | Review, prepare preservation demand letters, and organization of correspondence regarding the same as per E. Norris. | 0.60 | 201.00 | INVS |
| 10/31/19 | Wylly, Benjamin | Attend Kincade team meetings at PG&E offices. | 0.50 | 297.50 | INVS |
| 10/31/19 | Wylly, Benjamin | Attention to drafting correspondence with team and memoranda regarding on site document collections. | 1.70 | 1,011.50 | INVS |
| 10/31/19 | Wylly, Benjamin | Attention to reviewing documents scanned and collected regarding subject line assets to prepare search terms for on-site collection at Iron Mountain facility. | 5.20 | 3,094.00 | INVS |
| 10/31/19 | Wylly, Benjamin | Attention to coordinating Cravath presence at interviews of PG&E contractors and employees. | 1.50 | 892.50 | INVS |
| 10/31/19 | Wylly, Benjamin | Attention to drafting chronology of events for Kincade fire. | 1.20 | 714.00 | INVS |
| 10/31/19 | Wylly, Benjamin | Attention to drafting outline for interview of M. Tankersley. | 4.00 | 2,380.00 | INVS |
| 10/31/19 | Valladares, Melissa | Correspondence with C. Robertson and evidence custodian regarding collection of potential evidence for Kincade Fire. | 0.40 | 342.00 | INVS |
| 10/31/19 | Norris, Evan | Meeting with PG&E personnel in Sonoma County re: collection of potential evidence. | 2.40 | 2,460.00 | INVS |
| 10/31/19 | Kempf, Allison | Emails and call with M. Wong to discuss coordination of regulatory requests (0.3); Review background materials describing coordination of regulatory requests (0.2). | 0.50 | 420.00 | INVS |
| 10/31/19 | Lloyd, T | Review of documents/materials concerning Kincade Fire at request of G. May. | 10.00 | 4,150.00 | INVS |
| 10/31/19 | Kempf, Allison | Emails with client and co-counsel regarding interview scheduling (0.4); Review and update interview scheduling tracker (0.5). | 0.90 | 756.00 | INVS |
| 10/31/19 | Fleming, Margaret | Meeting with client representatives to analyze data for Kincade Fire investigation. | 0.50 | 375.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Fleming, Margaret | Drafting Kincade Fire interview memo. | 3.00 | 2,250.00 | INVS |
| 10/31/19 | Fleming, Margaret | Meeting with C. Robertson (CSM), client representative and others related to Kincade Fire investigation. | 0.80 | 600.00 | INVS |
| 10/31/19 | Norris, Evan | Meeting with C. Beshara and others re: Kincade Fire collection of potential evidence matter and planning. | 1.30 | 1,332.50 | INVS |
| 10/31/19 | Norris, Evan | Reviewed and edited Kincade Fire collection of potential evidence document. | 1.20 | 1,230.00 | INVS |
| 10/31/19 | Norris, Evan | Meeting with S. Schirle and others re: Kincade Fire update, collection of potential evidence matters and next steps on investigation. | 1.20 | 1,230.00 | INVS |
| 10/31/19 | Norris, Evan | Meeting with E. Collier and others re: Kincade Fire update and next steps. | 0.80 | 820.00 | INVS |
| 10/31/19 | Norris, Evan | Reviewed and analyzed Kincade Fire fact investigation documents and update emails. | 1.60 | 1,640.00 | INVS |
| 10/31/19 | Norris, Evan | Telephone call with M. Ardeljan (multiple) re: Kincade Fire matter relating to Cal Fire. | 0.60 | 615.00 | INVS |
| 10/31/19 | Norris, Evan | Meeting with PG&E personnel re: collection of potential evidence. | 0.80 | 820.00 | INVS |
| 10/31/19 | Norris, Evan | Telephone call with S. Schirle re: Kincade Fire matter. | 0.10 | 102.50 | INVS |
| 10/31/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire matter. | 0.20 | 205.00 | INVS |
| 10/31/19 | Robertson, Caleb | Meet with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding the Kincade Fire investigation. | 1.00 | 750.00 | INVS |
| 10/31/19 | Robertson, Caleb | Attention to Kincade Fire investigation, including document review and drafting of protocols. | 4.20 | 3,150.00 | INVS |
| 10/31/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy offsite review as per G. May's instructions. | 0.80 | 452.00 | INVS |
| 10/31/19 | Gentel, Sofia | Attention to Kincade damages assessment with M. Zaken and consultants. | 0.50 | 375.00 | INVS |
| 10/31/19 | May, Grant S. | Attention to coordinating collection of hardcopy records and communicate with client representatives, et al, re same. | 2.50 | 2,137.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | May, Grant S. | Review documents of interest related to the Kincade Fire investigation and communicate with C. Beshara, T. Lloyd, et al., re same. | 0.80 | 684.00 | INVS |
| 10/31/19 | May, Grant S. | Review CPUC data requests and communicate with client representatives re approach to same. | 1.10 | 940.50 | INVS |
| 10/31/19 | May, Grant S. | Attention to coordinating attorney review of hardcopy records collected to date in furtherance of Kincade Fire fact investigation. | 1.90 | 1,624.50 | INVS |
| **Subtotal for INVS** | | | **857.20** | **666,780.00** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Velasco, Veronica | Attention to cross referencing San Bruno settlement excels, per M. Kozycz. | 2.30 | 667.00 | NONB |
| 10/01/19 | Bodner, Sara | Prepare draft email for client representative related to transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/01/19 | Bodner, Sara | Attention to identification of outstanding matters for transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/01/19 | Bodner, Sara | Revise interview outline for transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Emails with B. Gruenstein, S. Bodner and PG&E regarding transmission line investigation interviews. | 0.40 | 336.00 | NONB |
| 10/01/19 | Bodner, Sara | Revise summaries regarding transmission line investigation issues and identify areas of follow up. | 7.60 | 5,700.00 | NONB |
| 10/01/19 | Bodner, Sara | Meeting with client representative regarding transmission line investigation. | 0.80 | 600.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Meeting with S. Bodner and client representative to discuss transmission line investigation. | 0.80 | 672.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Correspondence with PG&E to discuss capital projects records. | 0.20 | 168.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Provide to B. Gruenstein a summary of meeting with S. Bodner and client representative to discuss transmission line investigation. | 0.60 | 504.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Draft questions for transmission line subject matter expert. | 0.20 | 168.00 | NONB |
| 10/01/19 | Grossbard, Lillian S. | Schedule Monitor interview coverage. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | O'Koniewski, Katherine | Preparation for meeting with PG&E representative to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Review transmission line investigation interview outline and records. | 0.20 | 168.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Preparation for transmission line investigation interviews by creating interview outlines and reviewing documents. | 2.60 | 2,184.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Discuss with S. Bodner meeting with client representative to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/01/19 | Sukiennik, Brittany L. | Revised response to Judge Alsup and coordinated filing. | 1.20 | 1,152.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Email with client representative regarding transmission line investigation records. | 0.20 | 168.00 | NONB |
| 10/01/19 | Gruenstein, Benjamin | Review outline for transmission line investigation interview. | 0.40 | 540.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Review records regarding record requests related to transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/01/19 | Fernandez, Vivian | Attention to binder edits per S. Bodner. | 0.60 | 174.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Meeting with S. Bodner to discuss preparation for transmission line interviews. | 0.60 | 504.00 | NONB |
| 10/01/19 | O'Koniewski, Katherine | Review B. Gruenstein comments on transmission line interview memo. | 0.20 | 168.00 | NONB |
| 10/01/19 | Zhen, Charlie | Attention to reviewing, organizing, and compiling data from transmission asset data per S. Bodner. | 0.60 | 174.00 | NONB |
| 10/01/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 10/01/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 10/01/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions re: Butte County DA. | 0.40 | 226.00 | NONB |
| 10/01/19 | Abramczyk, Raley | Attention to updating Butte County DA production folder for C. Robertson. | 0.40 | 116.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Norris, Evan | Reviewed and analyzed document in advance of DA/AG working group meeting. | 0.60 | 615.00 | NONB |
| 10/01/19 | Bell V, Jim | Locate passwords for materials previously given to experts per N. Denning. | 1.90 | 589.00 | NONB |
| 10/01/19 | Bell V, Jim | Compile materials related to Tubbs board presentations per K. Docherty. | 3.30 | 1,023.00 | NONB |
| 10/01/19 | Venegas Fernando, J | Analysis of file types within production received at the request of C. Barreiro. | 0.30 | 120.00 | NONB |
| 10/01/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition notices, per M. Madgavkar. | 1.20 | 372.00 | NONB |
| 10/01/19 | Scanzillo, Stephanie | Attention to compiling Tubbs fire discovery request information, per M. Wong. | 0.80 | 248.00 | NONB |
| 10/01/19 | Barreiro, Christina | Attention to review and analysis of third party production. | 9.10 | 8,099.00 | NONB |
| 10/01/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 1.80 | 1,602.00 | NONB |
| 10/01/19 | Barreiro, Christina | Drafting summary of case management conference. | 0.80 | 712.00 | NONB |
| 10/01/19 | Barreiro, Christina | Attendance at case management conference. | 1.80 | 1,602.00 | NONB |
| 10/01/19 | North, J A | Review of materials for veg. management expert. | 3.00 | 4,500.00 | NONB |
| 10/01/19 | North, J A | Meeting with K. Orsini and D. Hernandez, client and others to discuss 10/1 hearing. | 1.00 | 1,500.00 | NONB |
| 10/01/19 | North, J A | Review of materials for 10/1 hearing. | 0.50 | 750.00 | NONB |
| 10/01/19 | North, J A | Attendance at status conference. | 2.50 | 3,750.00 | NONB |
| 10/01/19 | North, J A | Follow up conversations with team re work streams and strategy. | 0.40 | 600.00 | NONB |
| 10/01/19 | Driscoll, Kathleen | Attention to reviewing and organizing photos used in CAL FIRE attachment per C. Barreiro. | 2.00 | 620.00 | NONB |
| 10/01/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents produced by CAL FIRE per C. Barreiro. | 5.00 | 1,550.00 | NONB |
| 10/01/19 | LaRosa, William | Drafting comparison chart of inconsistencies in prior deposition statements. | 2.50 | 1,487.50 | NONB |
| 10/01/19 | LaRosa, William | Review of CAL FIRE Document Production. | 5.80 | 3,451.00 | NONB |
| 10/01/19 | Campbell, Shanique | Attention to deposition talking points. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Campbell, Shanique | Email C. Barreiro re traffic incident report in Cal Fire's production. | 0.20 | 119.00 | NONB |
| 10/01/19 | Campbell, Shanique | Review of Cal Fire's 10/01/19 productions. | 6.50 | 3,867.50 | NONB |
| 10/01/19 | Saraiya, Swara | Review CALFIRE Production. | 5.60 | 3,332.00 | NONB |
| 10/01/19 | Saraiya, Swara | Meeting with J. North and D. Hernandez re: Tubbs discovery request response and Court Conference. | 0.50 | 297.50 | NONB |
| 10/01/19 | Saraiya, Swara | Attend meeting with J. North and D. Hernandez re: Tubbs discovery request response. | 0.40 | 238.00 | NONB |
| 10/01/19 | Saraiya, Swara | Meeting re: Tubbs discovery request response. | 1.90 | 1,130.50 | NONB |
| 10/01/19 | Myer, Edgar | Attention to expert retention. | 2.60 | 1,950.00 | NONB |
| 10/01/19 | Myer, Edgar | Cal Fire production review. | 5.30 | 3,975.00 | NONB |
| 10/01/19 | Myer, Edgar | Review of deposition materials. | 2.30 | 1,725.00 | NONB |
| 10/01/19 | Myer, Edgar | Revising letter regarding updated interrogatories. | 1.30 | 975.00 | NONB |
| 10/01/19 | Dobson, B | Attend internal team meeting regarding Tubbs background and n:drive clean up with K. Docherty and paralegals. | 1.10 | 368.50 | NONB |
| 10/01/19 | Dobson, B | Attend internal team meeting regarding trial prep, paralegal team needs and outstanding tasks and projects needed for trial prep. | 2.80 | 938.00 | NONB |
| 10/01/19 | Dobson, B | Preparation for internal team meeting regarding Tubbs paralegal team expectations and needs in advance of trial with M. Madgavkar and paralegals. | 0.60 | 201.00 | NONB |
| 10/01/19 | Abramczyk, Raley | Attention to requesting relativity access for M. Wong. | 0.10 | 29.00 | NONB |
| 10/01/19 | Abramczyk, Raley | Attention to downloading CAL FIRE document production for K. Docherty and N. Denning. | 0.30 | 87.00 | NONB |
| 10/01/19 | Abramczyk, Raley | Attention to compiling deposition documents for A. Tilden. | 0.50 | 145.00 | NONB |
| 10/01/19 | Abramczyk, Raley | Attention to compiling and reviewing deposition prep documents for C. Barreiro. | 7.70 | 2,233.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Njoroge, R | Reviewing and analyzing RFP No. 92 re: Tubbs Fire and previous discovery requests from Plaintiffs (2.5); Reviewing and analyzing responses and objections to Plaintiffs' discovery requests and related correspondence (2.5); Drafting responses and objections to RFP Set 92 re: Tubbs (1.0). | 6.00 | 2,490.00 | NONB |
| 10/01/19 | Wong, Marco | Calls with client representative and others regarding scoping of RFPs and coordination regarding the same. | 4.00 | 3,420.00 | NONB |
| 10/01/19 | Wong, Marco | Rhodes deposition outline. | 1.40 | 1,197.00 | NONB |
| 10/01/19 | Wong, Marco | Coordination with C. Barreiro and others regarding review of CAL FIRE production. | 4.70 | 4,018.50 | NONB |
| 10/01/19 | Chesler, E R | Attention to bifurcation issues. | 0.70 | 1,050.00 | NONB |
| 10/01/19 | Lewandowski, Joan | Attention to correspondence regarding materials sent to experts per N. Denning. | 0.20 | 62.00 | NONB |
| 10/01/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents and organizing for further review in preparation for upcoming depositions per C. Barreiro. | 1.00 | 310.00 | NONB |
| 10/01/19 | Tilden, Allison | Prep for Karoly deposition. | 5.90 | 4,956.00 | NONB |
| 10/01/19 | Cogur, Husniye | Attention to creating map of fire location per A. Tilden. | 0.50 | 145.00 | NONB |
| 10/01/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 5.80 | 4,872.00 | NONB |
| 10/01/19 | Tilden, Allison | Meetings re: Tubbs discovery and prep for CMC. | 3.70 | 3,108.00 | NONB |
| 10/01/19 | Reents, Scott | Client meetings and attention to response to Plaintiffs' discovery. | 4.30 | 4,192.50 | NONB |
| 10/01/19 | Grossbard, Lillian S. | Review hearing outline and emails with K. Orsini, D. Hernandez, S. Reents re same. | 0.50 | 510.00 | NONB |
| 10/01/19 | Zhen, Charlie | Attention to pulling and preparing exhibits per C. Barreiro. | 0.10 | 29.00 | NONB |
| 10/01/19 | Kibria, Somaiya | Review and preparation of CMC hearing materials as per N. Denning and K. Docherty. | 1.10 | 368.50 | NONB |
| 10/01/19 | Madgavkar, Mika | Attention to deposition outline. | 3.80 | 2,850.00 | NONB |
| 10/01/19 | Madgavkar, Mika | Meeting with lead paras re: logistics. | 0.40 | 300.00 | NONB |
| 10/01/19 | Cole, Lauren | Review correspondence re: depositions. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Cole, Lauren | Meeting with J. North and D. Hernandez re: Tubbs discovery request response. | 0.50 | 375.00 | NONB |
| 10/01/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.40 | 300.00 | NONB |
| 10/01/19 | Cole, Lauren | Meeting with A. Tilden and S. Reents re: Tubbs discovery request response. | 0.40 | 300.00 | NONB |
| 10/01/19 | Cole, Lauren | Attention to deposition preparation. | 1.90 | 1,425.00 | NONB |
| 10/01/19 | Cole, Lauren | Attend part of meeting with J. North and D. Hernandez re: Tubbs discovery request response. | 0.40 | 300.00 | NONB |
| 10/01/19 | Cole, Lauren | Meeting re: Tubbs discovery request response. | 1.90 | 1,425.00 | NONB |
| 10/01/19 | Hernandez, Damaris | Attention to pre-meeting with S. Schirle, K. Orsini, J. North and others re: CMC strategy. | 1.50 | 2,025.00 | NONB |
| 10/01/19 | Hernandez, Damaris | Attention to meeting with S. Reents, PWC and others re: Tubbs RFP strategy. | 1.60 | 2,160.00 | NONB |
| 10/01/19 | Hernandez, Damaris | Attention to revising talking points re: discovery for conference. | 1.30 | 1,755.00 | NONB |
| 10/01/19 | Hernandez, Damaris | Attention to attendance at CMC and post-CMC follow-up. | 3.00 | 4,050.00 | NONB |
| 10/01/19 | Denning, Nathan | Correspondence regarding deposition scheduling. | 0.80 | 768.00 | NONB |
| 10/01/19 | Denning, Nathan | Meeting with client regarding case status and workstreams. | 0.90 | 864.00 | NONB |
| 10/01/19 | Denning, Nathan | Reviewing plaintiffs' public statements regarding trial. | 0.60 | 576.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Preparing CMC conference materials. | 3.10 | 2,914.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Editing letter to Plaintiffs. | 0.60 | 564.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Attending CMC conference. | 1.40 | 1,316.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Correspondence with N. Denning regarding case strategy. | 1.90 | 1,786.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Correspondence with Veritext regarding deposition schedule. | 0.30 | 282.00 | NONB |
| 10/01/19 | Denning, Nathan | Preparing for CMC and argument regarding discovery and bifurcation. | 3.10 | 2,976.00 | NONB |
| 10/01/19 | Denning, Nathan | Case management conference. | 1.70 | 1,632.00 | NONB |
| 10/01/19 | Denning, Nathan | Calls with consulting expert regarding analysis. | 1.30 | 1,248.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Correspondence with AG's Office regarding document production. | 0.60 | 564.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Docherty, Kelsie | Met with D. Hernandez regarding case strategy. | 0.90 | 846.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Correspondence with M. McDonald regarding C.C.P. issue. | 0.90 | 846.00 | NONB |
| 10/01/19 | Docherty, Kelsie | Attention to deposition prep. | 7.60 | 7,144.00 | NONB |
| 10/02/19 | Fernandez, Vivian | Attention to PG&E Billing binder compilation per A. Bottini. | 2.40 | 696.00 | NONB |
| 10/02/19 | Bodner, Sara | Prepare materials for transmission line investigation interviews. | 7.60 | 5,700.00 | NONB |
| 10/02/19 | Bodner, Sara | Call with client representative regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/02/19 | Bodner, Sara | Review and comment on draft talking points for call with Monitor. | 0.40 | 300.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Review record related to transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/02/19 | Sukiennik, Brittany L. | Attention to Judge Alsup order (.2); Attention to emails from PG&E SMEs re Judge Alsup's order (1.6); Drafted response to Judge Alsup's October 2 Order and attention to emails with PG&E re issues in response (4.2). | 6.00 | 5,760.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Preparation for call with PG&E to discuss transmission line investigation records. | 0.20 | 168.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Revisions to high level summary for B. Gruenstein related to transmission line investigation. | 1.80 | 1,512.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Draft high level summary for B. Gruenstein related to transmission line investigation. | 0.60 | 504.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Discuss with S. Bodner transmission line investigation next steps. | 0.20 | 168.00 | NONB |
| 10/02/19 | Mooney, Jonathan | Correspondence with B. Sukiennik re: filing before Judge Alsup. | 0.20 | 168.00 | NONB |
| 10/02/19 | Greenberg, Clay | Attendance by telephone of Monitor interview of VM contractor. | 2.80 | 2,492.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Revisions to transmission line investigation interview outlines. | 2.40 | 2,016.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Collect records related to transmission line investigation. | 1.00 | 840.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Draft talking points for call with Monitor to discuss transmission line investigation. | 0.80 | 672.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | O'Koniewski, Katherine | Preparation for transmission line investigation interviews by creating interview outlines and reviewing documents. | 0.60 | 504.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Call with S. Bodner and PG&E to discuss transmission line investigation records. | 0.40 | 336.00 | NONB |
| 10/02/19 | O'Koniewski, Katherine | Follow-up from call with S. Bodner and PG&E to discuss transmission line investigation records. | 0.20 | 168.00 | NONB |
| 10/02/19 | Scanzillo, Stephanie | Attention to compiling interview preparation materials, per S. Bodner. | 1.40 | 434.00 | NONB |
| 10/02/19 | Robertson, Caleb | Meet with T. Guthrie (PWC) regarding outstanding production items for productions to the Butte County DA. | 0.40 | 300.00 | NONB |
| 10/02/19 | Norris, Evan | Emails to K. Orsini re DA/AG matter. | 0.30 | 307.50 | NONB |
| 10/02/19 | Norris, Evan | Meeting with E. Collier and co-counsel for working group meeting re DA/AG matter. | 3.20 | 3,280.00 | NONB |
| 10/02/19 | Bell V, Jim | Load documents for expert review onto FTP's per A. Tilden. | 1.10 | 341.00 | NONB |
| 10/02/19 | Bell V, Jim | Create Response and Objections templates for written discovery per S. Bodner. | 2.60 | 806.00 | NONB |
| 10/02/19 | Bell V, Jim | Combine documents to print for an upcoming deposition per K. Docherty. | 0.90 | 279.00 | NONB |
| 10/02/19 | Bell V, Jim | Cross reference productions made between CAL FIRE and Plaintiffs pre-stay per M. Wong. | 2.10 | 651.00 | NONB |
| 10/02/19 | Venegas Fernando, J | Analysis of production received at the request of C. Barreiro and provide feedback. | 0.80 | 320.00 | NONB |
| 10/02/19 | Barreiro, Christina | Attention to review and analysis of third party production. | 0.80 | 712.00 | NONB |
| 10/02/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 10.40 | 9,256.00 | NONB |
| 10/02/19 | Scanzillo, Stephanie | Attention to compiling deposition subpoena materials, per C. Barreiro. | 0.40 | 124.00 | NONB |
| 10/02/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition subpoenas, per M. Madgavkar. | 1.40 | 434.00 | NONB |
| 10/02/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per L. Cole. | 1.50 | 465.00 | NONB |
| 10/02/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents produced by CAL FIRE per C. Barreiro. | 8.00 | 2,480.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Orsini, K J | Attention to discovery strategy and deposition preparations. | 3.90 | 5,850.00 | NONB |
| 10/02/19 | Driscoll, Kathleen | Attention to reviewing and analyzing video per C. Barreiro. | 1.00 | 310.00 | NONB |
| 10/02/19 | LaRosa, William | Research on separate jury issue (5.1); Draft brief on separate jury issue (5.0). | 10.10 | 6,009.50 | NONB |
| 10/02/19 | LaRosa, William | Review of CAL FIRE Document Production. | 2.30 | 1,368.50 | NONB |
| 10/02/19 | Campbell, Shanique | Review deposition transcript and draft talking points for new deposition. | 4.20 | 2,499.00 | NONB |
| 10/02/19 | Saraiya, Swara | Meeting re: discovery. | 1.70 | 1,011.50 | NONB |
| 10/02/19 | Saraiya, Swara | Create chart for meeting re: discovery. | 3.10 | 1,844.50 | NONB |
| 10/02/19 | Saraiya, Swara | Draft talking points re: expert call. | 2.10 | 1,249.50 | NONB |
| 10/02/19 | Saraiya, Swara | Create chart related to CAL FIRE Production and fact witnesses. | 1.10 | 654.50 | NONB |
| 10/02/19 | Saraiya, Swara | Review CALFIRE production. | 1.20 | 714.00 | NONB |
| 10/02/19 | Myer, Edgar | Revising letter regarding updated interrogatories. | 1.20 | 900.00 | NONB |
| 10/02/19 | Myer, Edgar | Scheduling experts availability for evidence inspection. | 2.80 | 2,100.00 | NONB |
| 10/02/19 | Myer, Edgar | Attention to expert retention. | 3.70 | 2,775.00 | NONB |
| 10/02/19 | Myer, Edgar | Cal Fire production review. | 6.50 | 4,875.00 | NONB |
| 10/02/19 | Abramczyk, Raley | Attention to preparing deposition binder and exhibits for C. Barreiro. | 10.00 | 2,900.00 | NONB |
| 10/02/19 | Njoroge, R | Reviewing and analyzing RFP No. 92 re: Tubbs Fire and previous discovery requests from Plaintiffs (2.5); Reviewing and analyzing responses and objections to Plaintiffs' discovery requests and related correspondence (2.5); Drafting responses and objections to RFP Set 92 re: Tubbs (1.9). | 6.90 | 2,863.50 | NONB |
| 10/02/19 | May, Grant S. | Communicate with L. Cole re discovery question. | 0.10 | 85.50 | NONB |
| 10/02/19 | Wong, Marco | Incorporate N. Denning's edits to and finalize Nolt outline. | 1.50 | 1,282.50 | NONB |
| 10/02/19 | Wong, Marco | Meetings with client representative and others regarding RFPs and coordination regarding the same. | 4.70 | 4,018.50 | NONB |
| 10/02/19 | Wong, Marco | Coordination with expert regarding assignment. | 0.70 | 598.50 | NONB |
| 10/02/19 | Wong, Marco | Coordination with E. Myer regarding metallurgist and electrical engineer. | 0.50 | 427.50 | NONB |
| 10/02/19 | Wong, Marco | Coordination with client representative and others regarding depositions of PG&E witnesses. | 1.00 | 855.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Lewandowski, Joan | Attention to coordinating transcription of additional witness interviews per C. Barreiro. | 0.20 | 62.00 | NONB |
| 10/02/19 | Lewandowski, Joan | Attention to reviewing and analyzing materials produced by Cal Fire regarding additional witness interviews per W. DeLaRosa. | 0.40 | 124.00 | NONB |
| 10/02/19 | Lewandowski, Joan | Attention to reviewing and organizing summaries of witness reviews prepared by attorneys per C. Barreiro. | 0.40 | 124.00 | NONB |
| 10/02/19 | Lewandowski, Joan | Attention to reviewing and organizing correspondence with experts per K. Docherty. | 0.20 | 62.00 | NONB |
| 10/02/19 | Lewandowski, Joan | Attention to reviewing and organizing materials produced by Cal Fire in response to subpoena per K. Docherty. | 0.70 | 217.00 | NONB |
| 10/02/19 | Reents, Scott | Meetings with client and attention to response to Tubbs discovery requests. | 7.80 | 7,605.00 | NONB |
| 10/02/19 | Lewandowski, Joan | Attention to downloading and organizing materials received from expert for attorney review per K. Docherty. | 0.10 | 31.00 | NONB |
| 10/02/19 | Bodner, Sara | Attention to responses and objections for Tubbs interrogatories. | 0.40 | 300.00 | NONB |
| 10/02/19 | Fernandez, Vivian | Attention to review of relativity documents per M. Madgavkar. | 1.10 | 319.00 | NONB |
| 10/02/19 | Fernandez, Vivian | Attention to binder creation per M. Madgavkar. | 5.20 | 1,508.00 | NONB |
| 10/02/19 | Fernandez, Vivian | Attention to document retrieval per M. Madgavkar. | 2.00 | 580.00 | NONB |
| 10/02/19 | Cogur, Husniye | Attention to updating deposition binder per K. Docherty. | 2.50 | 725.00 | NONB |
| 10/02/19 | Winograd, Max | Attention to R&Os to Set 44 of Plaintiff's Interrogatories. | 0.50 | 445.00 | NONB |
| 10/02/19 | Tilden, Allison | Attention to Tubbs discovery. | 2.10 | 1,764.00 | NONB |
| 10/02/19 | Tilden, Allison | Karoly deposition prep and attendance. | 9.20 | 7,728.00 | NONB |
| 10/02/19 | Zhen, Charlie | Attention to preparing exhibits and documents for deposition per C. Barreiro (1); Attention to quality checking and preparing binders and coils per K. Orsini, P. Zumbro, and S. Topol (1); Attention to pulling vegetation management documents per M. Madgavkar (0.1). | 2.10 | 609.00 | NONB |
| 10/02/19 | Docherty, Kelsie | Attention to deposition prep. | 4.80 | 4,512.00 | NONB |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Madgavkar, Mika | Attention to deposition outline. | 8.60 | 6,450.00 | NONB |
| 10/02/19 | Hernandez, Damaris | Attention to call with K. Orsini and client re: discovery. | 1.10 | 1,485.00 | NONB |
| 10/02/19 | Hernandez, Damaris | Attention to reviewing letter re: interrogatories. | 0.60 | 810.00 | NONB |
| 10/02/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 3.30 | 4,455.00 | NONB |
| 10/02/19 | Hernandez, Damaris | Attention to bullet summaries of Cal Fire depositions. | 0.40 | 540.00 | NONB |
| 10/02/19 | Hernandez, Damaris | Attention to motion for a protective order. | 1.20 | 1,620.00 | NONB |
| 10/02/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 2.30 | 1,725.00 | NONB |
| 10/02/19 | Cole, Lauren | Research on motion in limine practice in California. | 0.20 | 150.00 | NONB |
| 10/02/19 | Cole, Lauren | Meeting re: scoping for Tubbs discovery request response. | 1.70 | 1,275.00 | NONB |
| 10/02/19 | Cole, Lauren | Meeting re: subject matter experts for Tubbs discovery request response. | 1.40 | 1,050.00 | NONB |
| 10/02/19 | Cole, Lauren | Meeting with vendor re: Tubbs discovery request response. | 0.20 | 150.00 | NONB |
| 10/02/19 | Cole, Lauren | Call with F. Lawoyin re: Tubbs discovery request response. | 0.20 | 150.00 | NONB |
| 10/02/19 | Cole, Lauren | Meeting with PwC re: Tubbs discovery request response. | 2.10 | 1,575.00 | NONB |
| 10/02/19 | Cole, Lauren | Review correspondence re: trial procedures. | 0.30 | 225.00 | NONB |
| 10/02/19 | Cole, Lauren | Call with G. May re: Tubbs discovery request response. | 0.10 | 75.00 | NONB |
| 10/02/19 | Denning, Nathan | Reviewing deposition outline for upcoming third party deposition. | 2.30 | 2,208.00 | NONB |
| 10/02/19 | Denning, Nathan | Attention to jury brief. | 1.10 | 1,056.00 | NONB |
| 10/02/19 | Denning, Nathan | Preparing for deposition. | 5.00 | 4,800.00 | NONB |
| 10/02/19 | Denning, Nathan | Correspondence regarding third party depositions. | 1.00 | 960.00 | NONB |
| 10/02/19 | Denning, Nathan | Attention to motion for a protective order. | 1.20 | 1,152.00 | NONB |
| 10/02/19 | Denning, Nathan | Attention to plan for destructive testing. | 0.70 | 672.00 | NONB |
| 10/02/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding service of third party subpoenas. | 0.60 | 564.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Docherty, Kelsie | Taking deposition for Tubbs Fire. | 6.90 | 6,486.00 | NONB |
| 10/02/19 | Docherty, Kelsie | Correspondence with paralegal team regarding filings. | 0.20 | 188.00 | NONB |
| 10/02/19 | Lawoyin, Feyi | Call with L. Cole re: Tubbs discovery response. | 0.20 | 150.00 | NONB |
| 10/02/19 | Severini, Roberto | Attention to the preparation and loading of documents into database at the request of J. Lewandowski. | 2.00 | 720.00 | NONB |
| 10/03/19 | Bodner, Sara | Call with Monitor to discuss transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/03/19 | Gruenstein, Benjamin | Call with Monitor to discuss transmission line investigation. | 0.40 | 540.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Circulate talking points for call with Monitor to B. Gruenstein. | 0.20 | 168.00 | NONB |
| 10/03/19 | Bodner, Sara | Revise transmission line investigation interview memos and circulate to B. Gruenstein with summary email. | 2.40 | 1,800.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Revisions to summary drafted by S. Bodner regarding meeting with PG&E to discuss transmission line investigation records. | 0.20 | 168.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Meeting with S. Bodner to discuss preparation for transmission line investigation interviews. | 0.40 | 336.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Discussion with S. Bodner to prepare for meeting with transmission line personnel. | 0.20 | 168.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Call with Monitor to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/03/19 | Bodner, Sara | Prepare interview outline for transmission line investigation. | 4.20 | 3,150.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Preparation for call with Monitor to discuss transmission line investigation. | 0.60 | 504.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Revise talking points for call with Monitor. | 0.60 | 504.00 | NONB |
| 10/03/19 | Bodner, Sara | Meeting with K. O'Koniewski to discuss preparation for transmission line investigation interviews. | 0.40 | 300.00 | NONB |
| 10/03/19 | Bodner, Sara | Discussion with K. O'Koniewski to prepare for meeting with client representative to discuss capital projects records. | 0.20 | 150.00 | NONB |
| 10/03/19 | Grossbard, Lillian S. | Review/ comment on draft Monitor responses. | 0.40 | 408.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/03/19 | Sukiennik, Brittany L. | Meeting with J. North re response to Judge Alsup (.2); Call with PG&E re response to Judge Alsup (.2); Attention to emails with PG&E re response to Judge Alsup (1.4). | 1.80 | 1,728.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Preparation for meeting with PG&E to discuss transmission line investigation records. | 0.40 | 336.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Review transmission line investigation records. | 0.80 | 672.00 | NONB |
| 10/03/19 | Bodner, Sara | Meeting with client representative and K. O'Koniewski regarding capital projects records. | 0.80 | 600.00 | NONB |
| 10/03/19 | Gruenstein, Benjamin | Prepare for call with Monitor regarding transmission line investigation. | 0.40 | 540.00 | NONB |
| 10/03/19 | Gruenstein, Benjamin | Preparing for interviews for transmission line investigation. | 2.00 | 2,700.00 | NONB |
| 10/03/19 | Gruenstein, Benjamin | Call with K. O'Koniewski and S. Bodner regarding transmission line investigation strategy. | 0.20 | 270.00 | NONB |
| 10/03/19 | Sukiennik, Brittany L. | Attention to briefs in derivative action and summarized substantive edits for K. Orsini. | 1.80 | 1,728.00 | NONB |
| 10/03/19 | Bodner, Sara | Call with B. Gruenstein and regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/03/19 | Lewandowski, Joan | Attention to pulling records for transmission line investigation, per K. O'Koniewski. | 0.20 | 62.00 | NONB |
| 10/03/19 | Lewandowski, Joan | Attention to locating requested information regarding PG&E employee per S. Bodner. | 0.20 | 62.00 | NONB |
| 10/03/19 | Mahaffey, Sylvia | Attend Federal Monitor interview. | 3.40 | 2,550.00 | NONB |
| 10/03/19 | Scanzillo, Stephanie | Attention to compiling and quality checking hard copy interview materials, per S. Bodner. | 2.40 | 744.00 | NONB |
| 10/03/19 | Bodner, Sara | Prepare summary of meeting with client representative regarding law claims procedures. | 0.40 | 300.00 | NONB |
| 10/03/19 | Bodner, Sara | Meeting with client representative and K. O'Koniewski regarding law claims procedures. | 0.60 | 450.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Emails regarding transmission line investigation interview preparation. | 0.40 | 336.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Meeting with S. Bodner and transmission line personnel. | 0.80 | 672.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | O'Koniewski, Katherine | Call with B. Gruenstein and S. Bodner regarding transmission line investigation strategy. | 0.20 | 168.00 | NONB |
| 10/03/19 | O'Koniewski, Katherine | Meeting with S. Bodner and PG&E to discuss transmission line investigation records. | 0.60 | 504.00 | NONB |
| 10/03/19 | Kibria, Somaiya | Attention to Moss Landing hard copy document collection and interview preparation as per K. O'Koniewski and S. Bodner. | 1.30 | 435.50 | NONB |
| 10/03/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 2.00 | 830.00 | NONB |
| 10/03/19 | Holt, Jay | Attention to review of documents requested by Butte County DA for M. Wheeler. | 1.30 | 539.50 | NONB |
| 10/03/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 5.00 | 2,075.00 | NONB |
| 10/03/19 | May, Grant S. | Communicate with M. Fleming, T. Guthrie (PWC), et al., re next steps in response to government request. | 0.30 | 256.50 | NONB |
| 10/03/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collection, processing and productions. | 0.50 | 200.00 | NONB |
| 10/03/19 | Venegas Fernando, J | Coordinate workspace quality control with J. Morales. | 0.30 | 120.00 | NONB |
| 10/03/19 | Venegas Fernando, J | Assist co-counsel with production information. | 0.10 | 40.00 | NONB |
| 10/03/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 10/03/19 | Weiss, Alex | Correspondence with Celerity re: Butte DA hard-copy document collections. | 1.20 | 1,008.00 | NONB |
| 10/03/19 | Fleming, Margaret | Reviewing Tower Department records for relevance for Butte County DA request. | 1.20 | 900.00 | NONB |
| 10/03/19 | Fleming, Margaret | Call with C. Beshara, L. Harding and others to discuss production letter for Butte County DA production. | 0.70 | 525.00 | NONB |
| 10/03/19 | Fleming, Margaret | Revising production letter for production to the Butte County DA. | 1.20 | 900.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/03/19 | Beshara, Christopher | Call with co-counsel (Munger), M. Fleming (CSM) and others regarding production letter for document production to Butte County DA. | 0.70 | 658.00 | NONB |
| 10/03/19 | Barreiro, Christina | Editing deposition outline for third party witness. | 2.70 | 2,403.00 | NONB |
| 10/03/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition notices, per M. Madgavkar. | 0.30 | 93.00 | NONB |
| 10/03/19 | Scanzillo, Stephanie | Attention to compiling and quality checking preference plaintiff damages chart, per W. LaRosa. | 3.10 | 961.00 | NONB |
| 10/03/19 | Barreiro, Christina | Drafting deposition outline for third party witness. | 10.40 | 9,256.00 | NONB |
| 10/03/19 | North, J A | Review of Cal Fire materials for Cal Fire deposition. | 3.50 | 5,250.00 | NONB |
| 10/03/19 | North, J A | Conversations with N. Denning and others re experts. | 0.20 | 300.00 | NONB |
| 10/03/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per M. Wong. | 1.00 | 310.00 | NONB |
| 10/03/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents produced by CAL FIRE per C. Barreiro. | 3.50 | 1,085.00 | NONB |
| 10/03/19 | Driscoll, Kathleen | Attend trial team meeting. | 1.00 | 310.00 | NONB |
| 10/03/19 | Driscoll, Kathleen | Attention to deposition preparation per S. Campbell. | 2.00 | 620.00 | NONB |
| 10/03/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per L. Cole. | 1.00 | 310.00 | NONB |
| 10/03/19 | LaRosa, William | Drafting and revising Brief on Separate Jury Issue. | 8.80 | 5,236.00 | NONB |
| 10/03/19 | Campbell, Shanique | Review and summarize completed legal research. | 3.30 | 1,963.50 | NONB |
| 10/03/19 | Campbell, Shanique | Create chart to document all completed research relating to the Tubbs Fire. | 0.10 | 59.50 | NONB |
| 10/03/19 | Campbell, Shanique | Meet with K. Docherty to discuss deposition strategy. | 0.80 | 476.00 | NONB |
| 10/03/19 | Campbell, Shanique | Conference call with L. Cole regarding strategy for drafting motions in limine and completion of legal research. | 0.50 | 297.50 | NONB |
| 10/03/19 | Campbell, Shanique | Conference call with L. Cole and N. Denning regarding motions in limine and legal research. | 0.20 | 119.00 | NONB |
| 10/03/19 | Campbell, Shanique | Create map and photo exhibits for deposition. | 3.00 | 1,785.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Saraiya, Swara | Research for anticipated motion, draft and email N. Denning a summary of findings. | 3.60 | 2,142.00 | NONB |
| 10/03/19 | Saraiya, Swara | Coordinate with local counsel regarding local rules and motions. | 0.40 | 238.00 | NONB |
| 10/03/19 | Saraiya, Swara | Consult local counsel regarding practices in CA state court. | 0.20 | 119.00 | NONB |
| 10/03/19 | Saraiya, Swara | Secondary review of CALFIRE production. | 0.30 | 178.50 | NONB |
| 10/03/19 | Saraiya, Swara | Meeting re: RFPs. | 2.00 | 1,190.00 | NONB |
| 10/03/19 | Myer, Edgar | Call with expert and follow up. | 3.30 | 2,475.00 | NONB |
| 10/03/19 | Myer, Edgar | Call with electrical engineer. | 0.60 | 450.00 | NONB |
| 10/03/19 | Myer, Edgar | Review of deposition transcript. | 1.40 | 1,050.00 | NONB |
| 10/03/19 | Myer, Edgar | Attention to expert retention. | 1.30 | 975.00 | NONB |
| 10/03/19 | Myer, Edgar | Preparation of materials for metallurgist. | 1.20 | 900.00 | NONB |
| 10/03/19 | Abramczyk, Raley | Attention to preparing deposition binder and exhibits for C. Barreiro. | 2.50 | 725.00 | NONB |
| 10/03/19 | Abramczyk, Raley | Attention to confirming PG&E co-counsel information for W. LaRosa. | 0.20 | 58.00 | NONB |
| 10/03/19 | O'Neill, Rebecca | Attention to creating FTP in order to send materials to expert as per M. Wong. | 0.20 | 58.00 | NONB |
| 10/03/19 | Wong, Marco | Call with E. Myer regarding Bellino deposition further research. | 0.80 | 684.00 | NONB |
| 10/03/19 | Wong, Marco | Draft scoping documents and meet with client representatives and others regarding RFPs, edit scoping documents and finalize. | 3.90 | 3,334.50 | NONB |
| 10/03/19 | Wong, Marco | Review CAL FIRE production documents. | 0.40 | 342.00 | NONB |
| 10/03/19 | Wong, Marco | Draft bullet summaries for Bellino deposition. | 0.40 | 342.00 | NONB |
| 10/03/19 | Wong, Marco | Coordination with client representative regarding depositions of PG&E witnesses. | 0.60 | 513.00 | NONB |
| 10/03/19 | Wong, Marco | Coordination with A. Tilden and others regarding instructions on PMQ witness research. | 1.00 | 855.00 | NONB |
| 10/03/19 | Morales, Jonathan | Attention to the creation of media for experts. | 0.30 | 108.00 | NONB |
| 10/03/19 | Wong, Marco | Calls with expert regarding case strategy. | 0.90 | 769.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Njoroge, R | Reviewing and analyzing RFP No. 92 re: Tubbs Fire and previous discovery requests from Plaintiffs (3.0); Reviewing and analyzing responses and objections to Plaintiffs' discovery requests and related correspondence (3.0); Drafting responses and objections to RFP Set 92 re: Tubbs (2.4). | 8.40 | 3,486.00 | NONB |
| 10/03/19 | Reents, Scott | Telephone call with E. Collier re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/03/19 | Reents, Scott | Correspondence and attention to Tubbs discovery responses. | 4.80 | 4,680.00 | NONB |
| 10/03/19 | Bodner, Sara | Begin preparing draft responses and objections for contention interrogatories. | 0.20 | 150.00 | NONB |
| 10/03/19 | Cogur, Husniye | Attention to witness research per M. Wong. | 4.00 | 1,160.00 | NONB |
| 10/03/19 | Winograd, Max | Attention to R&Os to Set 44 of Plaintiff's Interrogatories. | 4.60 | 4,094.00 | NONB |
| 10/03/19 | Winograd, Max | Attention to plaintiffs discovery re damages. | 3.60 | 3,204.00 | NONB |
| 10/03/19 | Tilden, Allison | Drafting summary of Karoly deposition. | 4.10 | 3,444.00 | NONB |
| 10/03/19 | Tilden, Allison | Attention to Tubbs discovery. | 6.10 | 5,124.00 | NONB |
| 10/03/19 | Grossbard, Lillian S. | Call with J. North, D. Hernandez, S. Reents, to review responses to additional Plaintiff document requests, preparation for status conference. | 0.60 | 612.00 | NONB |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing materials in preparation for deposition per M. Wong. | 0.40 | 124.00 | NONB |
| 10/03/19 | Zhen, Charlie | Attention to updating Tubbs binder index per M. Madgavkar (0.1); Attention to preparing binder, exhibits, and ebinder of deposition materials per M. Madgavkar (5.2). | 5.30 | 1,537.00 | NONB |
| 10/03/19 | Kibria, Somaiya | Review, retrieve and organize document materials in preparation of CAL FIRE deposition as per C. Barreiro. | 4.40 | 1,474.00 | NONB |
| 10/03/19 | Kibria, Somaiya | Review and prepare CAL FIRE hard drive document production for TCC as per A. Tilden. | 2.20 | 737.00 | NONB |
| 10/03/19 | Madgavkar, Mika | Coordinate deposition subpoenas and draft related emails to opposing counsel. | 1.80 | 1,350.00 | NONB |
| 10/03/19 | Madgavkar, Mika | Attention to deposition outline. | 5.10 | 3,825.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Hernandez, Damaris | Attention to revising draft bullets re: CAL Fire depositions. | 0.60 | 810.00 | NONB |
| 10/03/19 | Hernandez, Damaris | Attention to reviewing CAL Fire deposition testimony. | 2.30 | 3,105.00 | NONB |
| 10/03/19 | Hernandez, Damaris | Attention to emails re: discovery. | 0.80 | 1,080.00 | NONB |
| 10/03/19 | Hernandez, Damaris | Attention to call with K. Orsini, S. Reents and Elizabeth Collier re: Tubbs discovery and follow-up with S. Reents re: same. | 0.80 | 1,080.00 | NONB |
| 10/03/19 | Hernandez, Damaris | Attention to meeting with J. North, S. Reents and others re: discovery. | 1.00 | 1,350.00 | NONB |
| 10/03/19 | Cole, Lauren | Attention to legal research. | 0.20 | 150.00 | NONB |
| 10/03/19 | Cole, Lauren | Review document productions. | 0.10 | 75.00 | NONB |
| 10/03/19 | Cole, Lauren | Attention to identifying PMQs. | 0.90 | 675.00 | NONB |
| 10/03/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 3.50 | 2,625.00 | NONB |
| 10/03/19 | Cole, Lauren | Call with N. Denning and S. Campbell re: deliverables for Tubbs trial. | 0.40 | 300.00 | NONB |
| 10/03/19 | Cole, Lauren | Meeting G. Gough re: Tubbs discovery request response. | 0.60 | 450.00 | NONB |
| 10/03/19 | Cole, Lauren | Develop strategy for motions in limine. | 0.10 | 75.00 | NONB |
| 10/03/19 | Cole, Lauren | Call with S. Campbell re: legal research and motions in limine. | 0.30 | 225.00 | NONB |
| 10/03/19 | Denning, Nathan | Coordinating team assignments. | 0.90 | 864.00 | NONB |
| 10/03/19 | Denning, Nathan | Reviewing Cal Fire report. | 2.60 | 2,496.00 | NONB |
| 10/03/19 | Denning, Nathan | Preparing for deposition. | 3.10 | 2,976.00 | NONB |
| 10/03/19 | Denning, Nathan | Reviewing and revising draft brief. | 2.20 | 2,112.00 | NONB |
| 10/03/19 | Denning, Nathan | Preparing for third-party depositions. | 1.40 | 1,344.00 | NONB |
| 10/03/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding pre-stay depositions. | 1.10 | 1,034.00 | NONB |
| 10/03/19 | Docherty, Kelsie | Correspondence with J. North regarding deposition. | 0.20 | 188.00 | NONB |
| 10/03/19 | Docherty, Kelsie | Correspondence with paralegal team regarding deposition materials for E. Chesler. | 0.40 | 376.00 | NONB |
| 10/03/19 | Docherty, Kelsie | Reviewing CAL FIRE production and correspondence with C. Barreiro regarding same. | 1.20 | 1,128.00 | NONB |
| 10/03/19 | Docherty, Kelsie | Collecting prior work product for circulation to MTO. | 2.70 | 2,538.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Thompson, Matthias | Attention to discovery requests and respond to L. Cole's questions on the same. | 0.70 | 623.00 | NONB |
| 10/04/19 | Thompson, Matthias | Prepare for and attend call with S. Bodner on inverse defenses re Tubbs fire. | 0.70 | 623.00 | NONB |
| 10/04/19 | McAtee, D P | Continued attention to developments with Butte County DA investigation and potential resolution strategies. | 1.30 | 1,950.00 | NONB |
| 10/04/19 | Bodner, Sara | Attention to transmission line investigation with K. O'Koniewski. | 0.20 | 150.00 | NONB |
| 10/04/19 | Bodner, Sara | Review documents related to transmission line investigation. | 0.80 | 600.00 | NONB |
| 10/04/19 | O'Koniewski, Katherine | Draft transmission line investigation interview outline. | 2.40 | 2,016.00 | NONB |
| 10/04/19 | Sukiennik, Brittany L. | Call with PG&E troubleman re fire incident and follow-up call with L. Grossbard (.5); Attention to information re 2019 fire ignitions (.7); Drafted response to Judge Alsup's October 2 Order (2.3); Call with PG&E Gatekeeper re fire incident (.6); Call with PG&E lineman re fire incident (.5). | 4.60 | 4,416.00 | NONB |
| 10/04/19 | O'Koniewski, Katherine | Revisions to transmission line investigation interview outline. | 0.60 | 504.00 | NONB |
| 10/04/19 | Bodner, Sara | Correspondence with client representative regarding transmission line interviews. | 0.20 | 150.00 | NONB |
| 10/04/19 | Bodner, Sara | Finalize materials for transmission line investigation interviews. | 5.80 | 4,350.00 | NONB |
| 10/04/19 | Bodner, Sara | Call with client representatives regarding transmission line interviews. | 0.40 | 300.00 | NONB |
| 10/04/19 | Bodner, Sara | Call with B. Niederschulte and others regarding transmission line interviews. | 0.40 | 300.00 | NONB |
| 10/04/19 | Mahaffey, Sylvia | Work on interview memo from Federal Monitor interview. | 1.20 | 900.00 | NONB |
| 10/04/19 | O'Koniewski, Katherine | Preparation for transmission line investigation interviews. | 2.20 | 1,848.00 | NONB |
| 10/04/19 | O'Koniewski, Katherine | Review hard copy records requests for transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/04/19 | O'Koniewski, Katherine | Call with S. Bodner and client representative regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/04/19 | O'Koniewski, Katherine | Discussions with S. Bodner regarding transmission line investigation interviews. | 0.40 | 336.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | O'Koniewski, Katherine | Emails with S. Bodner, PG&E and B. Gruenstein regarding transmission line investigation interview preparation. | 0.60 | 504.00 | NONB |
| 10/04/19 | O'Koniewski, Katherine | Discussion with B. Niederschulte, B. Benedict and S. Bodner regarding transmission line investigation interviews. | 0.40 | 336.00 | NONB |
| 10/04/19 | Grossbard, Lillian S. | Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 10/04/19 | Grossbard, Lillian S. | Attention to response to request for additional information concerning 2019 ignitions. | 3.60 | 3,672.00 | NONB |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing and analyzing information regarding transmission line investigation and providing same to B. Niederschulte. | 0.40 | 124.00 | NONB |
| 10/04/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 4.50 | 1,867.50 | NONB |
| 10/04/19 | Orsini, K J | Update re: criminal strategy. | 0.90 | 1,350.00 | NONB |
| 10/04/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 10.00 | 4,150.00 | NONB |
| 10/04/19 | Fleming, Margaret | Call with G. May (CSM) to strategize response to Butte DA request. | 0.50 | 375.00 | NONB |
| 10/04/19 | Fleming, Margaret | Reviewing documents related to the Caribou-Palermo line for CPUC request. | 0.70 | 525.00 | NONB |
| 10/04/19 | Norris, Evan | Telephone call with T. Lucey and counsel re DA/AG matter. | 0.60 | 615.00 | NONB |
| 10/04/19 | Norris, Evan | Emails with T. Lucey and others re DA/AG update. | 0.20 | 205.00 | NONB |
| 10/04/19 | Scanzillo, Stephanie | Attention to compiling correspondence materials for attorney review, per S. Bodner. | 0.60 | 186.00 | NONB |
| 10/04/19 | Scanzillo, Stephanie | Attention to compiling deposition summaries and outlines for co-counsel review, per C. Barreiro. | 1.10 | 341.00 | NONB |
| 10/04/19 | Barreiro, Christina | Editing deposition outline for third party witness. | 0.90 | 801.00 | NONB |
| 10/04/19 | Barreiro, Christina | Attention to email correspondence re deposition outlines. | 0.50 | 445.00 | NONB |
| 10/04/19 | Barreiro, Christina | Attendance at deposition of third party witness. | 7.00 | 6,230.00 | NONB |
| 10/04/19 | North, J A | Meeting with D. Hernandez and K. Orsini regarding experts. | 0.40 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/04/19 | North, J A | Follow up call re expert call re Cal Fire deposition with E. Myer and M. Wong. | 0.50 | 750.00 | NONB |
| 10/04/19 | North, J A | Review of Cal Fire materials. | 1.00 | 1,500.00 | NONB |
| 10/04/19 | North, J A | Call with expert re CAL fire depositions. | 0.80 | 1,200.00 | NONB |
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per L. Cole. | 0.50 | 155.00 | NONB |
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per S. Saraiya. | 2.00 | 620.00 | NONB |
| 10/04/19 | Driscoll, Kathleen | Attention to deposition preparation per S. Campbell. | 2.50 | 775.00 | NONB |
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per E. Meyer. | 1.50 | 465.00 | NONB |
| 10/04/19 | Driscoll, Kathleen | Attention to deposition preparation per W. LaRosa. | 0.50 | 155.00 | NONB |
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and analyzing deposition transcript per N. Denning. | 0.30 | 93.00 | NONB |
| 10/04/19 | Orsini, K J | Preparations for deposition. | 2.30 | 3,450.00 | NONB |
| 10/04/19 | LaRosa, William | Review of Judge Jackson CMC Order. | 0.30 | 178.50 | NONB |
| 10/04/19 | LaRosa, William | Review of eyewitness deposition transcript. | 0.60 | 357.00 | NONB |
| 10/04/19 | LaRosa, William | Researching Separate Jury Issue. | 2.20 | 1,309.00 | NONB |
| 10/04/19 | LaRosa, William | Revising Brief on Separate Jury Issue. | 4.10 | 2,439.50 | NONB |
| 10/04/19 | LaRosa, William | Review Reference Materials on Tubbs Electrical Data. | 0.50 | 297.50 | NONB |
| 10/04/19 | LaRosa, William | Preparation for eyewitness deposition. | 2.80 | 1,666.00 | NONB |
| 10/04/19 | LaRosa, William | Attention to Order of Proof. | 0.60 | 357.00 | NONB |
| 10/04/19 | LaRosa, William | Drafting emails to K. Orsini, D. Hernandez, J. North, N. Denning, K. Docherty on Separate Jury Issue. | 2.10 | 1,249.50 | NONB |
| 10/04/19 | Campbell, Shanique | Attention to research questions regarding the scientific method of fire investigation. | 0.50 | 297.50 | NONB |
| 10/04/19 | Campbell, Shanique | Review and compile documents for deposition binder. | 1.30 | 773.50 | NONB |
| 10/04/19 | Campbell, Shanique | Review documents and online articles relating to deponent and the Tubbs Fire. | 0.60 | 357.00 | NONB |
| 10/04/19 | Campbell, Shanique | Review complaints against PG&E involving deponent. | 0.80 | 476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Campbell, Shanique | Review and analyze California civil procedure rules and guidance regarding witness fees. | 2.30 | 1,368.50 | NONB |
| 10/04/19 | Saraiya, Swara | Deposition Preparation. | 0.90 | 535.50 | NONB |
| 10/04/19 | Saraiya, Swara | Meeting regarding RFP discovery. | 0.50 | 297.50 | NONB |
| 10/04/19 | Saraiya, Swara | Meeting with client re discovery. | 0.70 | 416.50 | NONB |
| 10/04/19 | Saraiya, Swara | Attention to motion for a protective order. | 6.20 | 3,689.00 | NONB |
| 10/04/19 | Saraiya, Swara | Meeting with A. Tilden re: next steps regarding discovery. | 0.30 | 178.50 | NONB |
| 10/04/19 | Docherty, Kelsie | Correspondence with third party counsel regarding deposition notice. | 0.70 | 658.00 | NONB |
| 10/04/19 | Docherty, Kelsie | Correspondence with S. Campbell regarding third-party depositions. | 0.10 | 94.00 | NONB |
| 10/04/19 | Docherty, Kelsie | Editing draft brief. | 2.40 | 2,256.00 | NONB |
| 10/04/19 | Docherty, Kelsie | Correspondence and call with W. LaRosa regarding Nissen deposition. | 0.60 | 564.00 | NONB |
| 10/04/19 | Docherty, Kelsie | Correspondence with D. Hernandez regarding case research. | 0.60 | 564.00 | NONB |
| 10/04/19 | Docherty, Kelsie | Correspondence with A. Tilden regarding Nissen materials. | 0.50 | 470.00 | NONB |
| 10/04/19 | Docherty, Kelsie | Correspondence with associate team regarding motion for protective order. | 0.50 | 470.00 | NONB |
| 10/04/19 | Campbell, Shanique | Confer with paralegals regarding organization for deposition binder. | 0.80 | 476.00 | NONB |
| 10/04/19 | Myer, Edgar | Review of deposition transcript. | 6.20 | 4,650.00 | NONB |
| 10/04/19 | Myer, Edgar | Preparation of materials for meet and confer. | 0.50 | 375.00 | NONB |
| 10/04/19 | Myer, Edgar | Call with electrical engineer and follow up. | 1.10 | 825.00 | NONB |
| 10/04/19 | Myer, Edgar | Meeting with J. North regarding deposition. | 1.30 | 975.00 | NONB |
| 10/04/19 | Dobson, B | Attention to creating Tubbs travel team calendar, as per M. Madgavkar. | 0.50 | 167.50 | NONB |
| 10/04/19 | O'Neill, Rebecca | Attention to creating template for deposition notices, as per M. Winograd. | 1.60 | 464.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Njoroge, R | Reviewing and analyzing RFP No. 92 re: Tubbs Fire and previous discovery requests from Plaintiffs (4.0); Reviewing and analyzing responses and objections to Plaintiffs' discovery requests and related correspondence (4.0); Drafting responses and objections to RFP Set 92 re: Tubbs Fire (2.5); Email to A. Tilden regarding draft responses and objections to RFP Set 92 Re: Tubbs Fire (0.2). | 10.70 | 4,440.50 | NONB |
| 10/04/19 | Wong, Marco | Call with expert and J. North regarding Nolt deposition and follow-up call thereafter. | 1.80 | 1,539.00 | NONB |
| 10/04/19 | Wong, Marco | Call with N. Denning regarding deposition strategy. | 0.60 | 513.00 | NONB |
| 10/04/19 | Wong, Marco | Coordination with N. Denning and K. Docherty regarding JPTO requirements in California. | 0.70 | 598.50 | NONB |
| 10/04/19 | Wong, Marco | Review and summarize R&Os to our and plaintiffs' subpoenas regarding Nolt deposition. | 0.60 | 513.00 | NONB |
| 10/04/19 | Wong, Marco | Call with client representative regarding deposition availability and potential PMQ witnesses. | 1.10 | 940.50 | NONB |
| 10/04/19 | Wong, Marco | Review draft of takeaways from Bellino deposition and edit. | 0.70 | 598.50 | NONB |
| 10/04/19 | Wong, Marco | Meetings with and coordination with client representatives regarding RFPs and PMQ deponents. | 3.20 | 2,736.00 | NONB |
| 10/04/19 | Reents, Scott | Telephone call with C. Yowell, et al., re: response to Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/04/19 | Reents, Scott | Correspondence and attention to response to Tubbs discovery requests. | 5.30 | 5,167.50 | NONB |
| 10/04/19 | Lewandowski, Joan | Attention to receipt and review of transcript of interview per C. Barreiro. | 0.20 | 62.00 | NONB |
| 10/04/19 | Bodner, Sara | Call with client representative regarding Circuit. | 0.20 | 150.00 | NONB |
| 10/04/19 | Bodner, Sara | Call with K. Docherty regarding third-party witnesses. | 0.10 | 75.00 | NONB |
| 10/04/19 | Bodner, Sara | Call with M. Winograd regarding responses and objections to interrogatories. | 0.30 | 225.00 | NONB |
| 10/04/19 | Bodner, Sara | Call with M. Thompson regarding land rights matter. | 0.20 | 150.00 | NONB |
| 10/04/19 | Bodner, Sara | Review documents relevant to drafting responses and objections to interrogatories. | 0.90 | 675.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Tilden, Allison | Meeting with D. Hernandez, S. Reents and others re: Tubbs discovery. | 0.50 | 420.00 | NONB |
| 10/04/19 | Winograd, Max | Drafting and revising contention interrogatories. | 8.30 | 7,387.00 | NONB |
| 10/04/19 | Winograd, Max | Preparation for plaintiff depositions. | 0.60 | 534.00 | NONB |
| 10/04/19 | Tilden, Allison | Attention to RFP discovery. | 7.80 | 6,552.00 | NONB |
| 10/04/19 | Tilden, Allison | Attention to drafting R&Os. | 1.10 | 924.00 | NONB |
| 10/04/19 | Tilden, Allison | Drafting summary of Karoly deposition. | 0.80 | 672.00 | NONB |
| 10/04/19 | Reents, Scott | Telephone call with A. Tilden, et al., re: Tubbs discovery response. | 1.50 | 1,462.50 | NONB |
| 10/04/19 | Zhen, Charlie | Attention to preparing binders and exhibit folders for deposition per M. Madgavkar. | 3.60 | 1,044.00 | NONB |
| 10/04/19 | Madgavkar, Mika | Discussion with K. Docherty re: Frits deposition. | 0.50 | 375.00 | NONB |
| 10/04/19 | Madgavkar, Mika | Draft and send email with upcoming week's deposition info. | 0.30 | 225.00 | NONB |
| 10/04/19 | Madgavkar, Mika | Attention to deposition materials. | 7.40 | 5,550.00 | NONB |
| 10/04/19 | Madgavkar, Mika | Send calendar and deposition chart to client. | 0.20 | 150.00 | NONB |
| 10/04/19 | Madgavkar, Mika | Draft weekly board update. | 0.40 | 300.00 | NONB |
| 10/04/19 | Hernandez, Damaris | Attention to reviewing literature in preparation for Cal Fire deposition. | 3.30 | 4,455.00 | NONB |
| 10/04/19 | Hernandez, Damaris | Attention to reviewing CAL Fire deposition testimony. | 2.80 | 3,780.00 | NONB |
| 10/04/19 | Hernandez, Damaris | Attention to correspondence with K. Docherty re: research. | 0.60 | 810.00 | NONB |
| 10/04/19 | Hernandez, Damaris | Attention to meeting J. North and K. Orsini re: experts. | 0.40 | 540.00 | NONB |
| 10/04/19 | Hernandez, Damaris | Attention to meeting with S. Reents, Allison Tilden and others re: discovery. | 0.50 | 675.00 | NONB |
| 10/04/19 | Hernandez, Damaris | Attention to reviewing research re: protective order against publicity. | 0.70 | 945.00 | NONB |
| 10/04/19 | Hernandez, Damaris | Attention emails with MTO re: expert protocol. | 0.30 | 405.00 | NONB |
| 10/04/19 | Cole, Lauren | Timelines for Legal Research and MIL practice. | 0.20 | 150.00 | NONB |
| 10/04/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 4.70 | 3,525.00 | NONB |
| 10/04/19 | Cole, Lauren | Review correspondence with team. | 0.10 | 75.00 | NONB |
| 10/04/19 | Cole, Lauren | Develop list of potential motions in limine. | 2.00 | 1,500.00 | NONB |
| 10/04/19 | Denning, Nathan | Deposition of CAL Fire investigator. | 7.80 | 7,488.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Docherty, Kelsie | Correspondence with N. Denning and W. LaRosa regarding draft brief. | 0.40 | 376.00 | NONB |
| 10/05/19 | Bodner, Sara | Prepare interview outline for transmission line interview. | 1.20 | 900.00 | NONB |
| 10/05/19 | Bodner, Sara | Call with B. Gruenstein and K. O'Koniewski regarding transmission line interviews. | 0.40 | 300.00 | NONB |
| 10/05/19 | O'Koniewski, Katherine | Call with S. Bodner and B. Gruenstein to discuss transmission line investigation interviews preparation. | 1.60 | 1,344.00 | NONB |
| 10/05/19 | Gruenstein, Benjamin | Call with S. Bodner, K. O'Koniewski regarding transmission line investigation. | 0.20 | 270.00 | NONB |
| 10/05/19 | Bodner, Sara | Attention to transmission line interview with K O'Koniewski. | 0.20 | 150.00 | NONB |
| 10/05/19 | O'Koniewski, Katherine | Call with S. Bodner to discuss transmission line investigation interviews preparation. | 1.40 | 1,176.00 | NONB |
| 10/05/19 | Bodner, Sara | Finalize interview materials for transmission line investigation. | 4.20 | 3,150.00 | NONB |
| 10/05/19 | Sukiennik, Brittany L. | Revised response to Judge Alsup's October 2 order (1.0); Sent emails to PG&E re follow-up questions (.2). | 1.20 | 1,152.00 | NONB |
| 10/05/19 | Bodner, Sara | Correspondence with client representative regarding hard copy records. | 0.40 | 300.00 | NONB |
| 10/05/19 | North, J A | Review of drafts in response to Judge Alsup's Oct. 1 and 2 orders. | 0.60 | 900.00 | NONB |
| 10/05/19 | North, J A | Emails to B. Sukiennik re response to Judge Alsup's Oct. 1 and 2 orders. | 0.40 | 600.00 | NONB |
| 10/05/19 | North, J A | Review of email regarding letter re affirmative defenses and upcoming hearing. | 0.30 | 450.00 | NONB |
| 10/05/19 | North, J A | Review of deposition materials. | 4.50 | 6,750.00 | NONB |
| 10/05/19 | North, J A | Review of email regarding depositions. | 0.40 | 600.00 | NONB |
| 10/05/19 | LaRosa, William | Preparation for eyewitness deposition. | 6.10 | 3,629.50 | NONB |
| 10/05/19 | Saraiya, Swara | Attention to motion for a protective order. | 7.40 | 4,403.00 | NONB |
| 10/05/19 | Docherty, Kelsie | Editing draft motion for protective order. | 4.20 | 3,948.00 | NONB |
| 10/05/19 | Dobson, B | Correspondence with paralegal team re: coverage and Saturday workload. | 0.30 | 100.50 | NONB |
| 10/05/19 | Abramczyk, Raley | Attention to searching productions for S. Saraiya. | 1.00 | 290.00 | NONB |
| 10/05/19 | Wong, Marco | Fill in chart regarding scoping of RFPs for A. Tilden. | 0.40 | 342.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/05/19 | Njoroge, R | Reviewing and analyzing Plaintiffs' interrogatories re: Tubbs Fire and previous discovery requests and responses. | 2.00 | 830.00 | NONB |
| 10/05/19 | Wong, Marco | Coordination with S. Reents and others regarding RFP inquiries. | 2.40 | 2,052.00 | NONB |
| 10/05/19 | Wong, Marco | Coordination with L. Grossbard and client representative, and others regarding deposition requests. | 1.10 | 940.50 | NONB |
| 10/05/19 | Wong, Marco | Coordination with S. Reents regarding RFP questions. | 1.10 | 940.50 | NONB |
| 10/05/19 | Reents, Scott | Correspondence re: Tubbs discovery response. | 0.80 | 780.00 | NONB |
| 10/05/19 | Bodner, Sara | Prepare responses and objections to interrogatories. | 3.60 | 2,700.00 | NONB |
| 10/05/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 2.60 | 2,184.00 | NONB |
| 10/05/19 | Tilden, Allison | Drafting talking points for CMC. | 1.60 | 1,344.00 | NONB |
| 10/05/19 | Winograd, Max | Drafting and revising contention interrogatories. | 3.30 | 2,937.00 | NONB |
| 10/05/19 | Zhen, Charlie | Attention to compiling documents, preparing ebinder, binder, and exhibit folders of materials for deposition per M. Madgavkar (4.2); Attention to preparing pro hac vice applications for S. Bodner and M. Winograd per M. Madgavkar (0.7); Attention to conducting searches across N Drive for persons named in docket filings per M. Wong (1). | 5.90 | 1,711.00 | NONB |
| 10/05/19 | Madgavkar, Mika | Attention to deposition materials. | 4.00 | 3,000.00 | NONB |
| 10/05/19 | Hernandez, Damaris | Attention to caselaw re: multiple juries. | 0.60 | 810.00 | NONB |
| 10/05/19 | Cole, Lauren | Develop list of potential motions in limine. | 2.40 | 1,800.00 | NONB |
| 10/05/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.80 | 1,350.00 | NONB |
| 10/05/19 | Denning, Nathan | Reviewing research regarding motion for protective order. | 0.60 | 576.00 | NONB |
| 10/05/19 | Denning, Nathan | Attention to discovery of plaintiffs. | 2.60 | 2,496.00 | NONB |
| 10/05/19 | Denning, Nathan | Reviewing research regarding bifurcation. | 1.80 | 1,728.00 | NONB |
| 10/06/19 | Bodner, Sara | Attention to transmission line investigation interview with K. O'Koniewski. | 1.40 | 1,050.00 | NONB |
| 10/06/19 | Bodner, Sara | Prepare for transmission line investigation interviews. | 4.40 | 3,300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | O'Koniewski, Katherine | Meeting with S. Bodner to discuss transmission line investigation interviews preparation. | 1.40 | 1,176.00 | NONB |
| 10/06/19 | O'Koniewski, Katherine | Review transmission line investigation outlines and documents in preparation for interviews. | 1.20 | 1,008.00 | NONB |
| 10/06/19 | Gruenstein, Benjamin | Prepare for interviews in transmission line investigation. | 1.60 | 2,160.00 | NONB |
| 10/06/19 | Sukiennik, Brittany L. | Revised response to Judge Alsup's October 2 order (.7); Attention to comments re response to Judge Alsup's order (.6); Sent emails to PG&E re various follow-up questions for response to Judge Alsup Oct. 2 order (.3). | 1.60 | 1,536.00 | NONB |
| 10/06/19 | North, J A | Review of email re response to Judge Alsup order. | 0.40 | 600.00 | NONB |
| 10/06/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 1.00 | 415.00 | NONB |
| 10/06/19 | Norris, Evan | Email to B. Brian and others re DA/AG working group meeting planning. | 0.20 | 205.00 | NONB |
| 10/06/19 | Norris, Evan | Reviewed and analyzed CPUC data responses. | 0.70 | 717.50 | NONB |
| 10/06/19 | Norris, Evan | Telephone call with A. Kempf re CPUC data responses. | 0.60 | 615.00 | NONB |
| 10/06/19 | Norris, Evan | Emails to C. Beshara and A. Kempf re CPUC data responses. | 0.40 | 410.00 | NONB |
| 10/06/19 | Barreiro, Christina | Editing deposition outline for third party witness. | 4.60 | 4,094.00 | NONB |
| 10/06/19 | Barreiro, Christina | Attention to revising draft order of proof. | 0.60 | 534.00 | NONB |
| 10/06/19 | Barreiro, Christina | Drafting summary of deposition of third party witness. | 0.90 | 801.00 | NONB |
| 10/06/19 | North, J A | Review of emails from M. Wong and E. Myer re expert analysis. | 0.30 | 450.00 | NONB |
| 10/06/19 | North, J A | Review of draft motion for a protective order and email re same. | 0.30 | 450.00 | NONB |
| 10/06/19 | North, J A | Review of draft letter and emails re affirmative defenses. | 0.40 | 600.00 | NONB |
| 10/06/19 | North, J A | Review of Nolt materials. | 1.30 | 1,950.00 | NONB |
| 10/06/19 | North, J A | Review of deposition summary. | 0.20 | 300.00 | NONB |
| 10/06/19 | Driscoll, Kathleen | Attention to deposition preparation per W. LaRosa. | 0.50 | 155.00 | NONB |
| 10/06/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per S. Saraiya. | 4.00 | 1,240.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | Driscoll, Kathleen | Attention to deposition preparation per M. Wong. | 6.00 | 1,860.00 | NONB |
| 10/06/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per C. Barreiro. | 1.00 | 310.00 | NONB |
| 10/06/19 | LaRosa, William | Review Motion Seeking Protective Order Against Publicity. | 0.30 | 178.50 | NONB |
| 10/06/19 | LaRosa, William | Attention to Emails. | 0.40 | 238.00 | NONB |
| 10/06/19 | LaRosa, William | Preparation for eyewitness deposition. | 2.90 | 1,725.50 | NONB |
| 10/06/19 | LaRosa, William | Cite Check Motion Seeking Protective Order Against Publicity. | 1.80 | 1,071.00 | NONB |
| 10/06/19 | Campbell, Shanique | Review and cite check Motion for a Protective Order against Publicity. | 3.50 | 2,082.50 | NONB |
| 10/06/19 | Saraiya, Swara | Review previously produced documents for priors. | 4.80 | 2,856.00 | NONB |
| 10/06/19 | Saraiya, Swara | Attention to motion for a protective order. | 6.20 | 3,689.00 | NONB |
| 10/06/19 | Docherty, Kelsie | Editing draft motion for protective order. | 2.40 | 2,256.00 | NONB |
| 10/06/19 | Docherty, Kelsie | Editing draft deposition materials. | 3.80 | 3,572.00 | NONB |
| 10/06/19 | Dobson, B | Attention to updating and circulating Tubbs travel calendar to Tubbs Fire Team listserv, as per M. Madgavkar. | 0.70 | 234.50 | NONB |
| 10/06/19 | Njoroge, R | Reviewing and analyzing Plaintiffs' interrogatories re: Tubbs Fire and previous discovery requests (4.0); Drafting responses and objections to Plaintiffs' interrogatories re: Tubbs Fire (3.8); Email to M. Winograd regarding draft responses and objections to Plaintiffs' interrogatories re: Tubbs Fire (0.2). | 8.00 | 3,320.00 | NONB |
| 10/06/19 | Tilden, Allison | Drafting talking points for CMC. | 4.50 | 3,780.00 | NONB |
| 10/06/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 3.10 | 2,604.00 | NONB |
| 10/06/19 | Wong, Marco | Coordination with K. Driscoll and others regarding deposition exhibits. | 0.40 | 342.00 | NONB |
| 10/06/19 | Wong, Marco | Coordination with A. Tilden and others regarding RFP chart for meet and confer, and coordination with T. Templeton (MTO) regarding the same. | 2.00 | 1,710.00 | NONB |
| 10/06/19 | Wong, Marco | Coordination with experts regarding case strategy. | 0.70 | 598.50 | NONB |
| 10/06/19 | Wong, Marco | Coordination with expert regarding questions regarding case strategy. | 1.70 | 1,453.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | Reents, Scott | Correspondence re: Tubbs discovery response. | 1.00 | 975.00 | NONB |
| 10/06/19 | Reents, Scott | Attention to Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/06/19 | Reents, Scott | Attention to TCC discovery. | 1.00 | 975.00 | NONB |
| 10/06/19 | Bodner, Sara | Draft responses and objections to Tubbs interrogatories. | 2.70 | 2,025.00 | NONB |
| 10/06/19 | Winograd, Max | Drafting and revising contention interrogatories. | 1.90 | 1,691.00 | NONB |
| 10/06/19 | Hernandez, Damaris | Attention to reviewing Cal Fire deposition materials. | 3.10 | 4,185.00 | NONB |
| 10/06/19 | Hernandez, Damaris | Attention to letter re: affirmative defenses. | 1.10 | 1,485.00 | NONB |
| 10/06/19 | Hernandez, Damaris | Attention to discovery issues. | 0.90 | 1,215.00 | NONB |
| 10/06/19 | Hernandez, Damaris | Attention to draft motion re: protective order against publicity. | 1.30 | 1,755.00 | NONB |
| 10/06/19 | Hernandez, Damaris | Attention to emails with team, MTO and client re: protective order. | 0.60 | 810.00 | NONB |
| 10/06/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 3.70 | 2,775.00 | NONB |
| 10/06/19 | Denning, Nathan | Reviewing and revising draft motion for a protective order. | 1.30 | 1,248.00 | NONB |
| 10/06/19 | Denning, Nathan | Correspondence regarding Court filings. | 1.50 | 1,440.00 | NONB |
| 10/06/19 | Denning, Nathan | Preparing for third-party depositions. | 2.20 | 2,112.00 | NONB |
| 10/06/19 | Denning, Nathan | Drafting and revising letter regarding affirmative defenses. | 2.10 | 2,016.00 | NONB |
| 10/07/19 | Fernandez, Vivian | Attention to Documents retrieval per S. Warburg-Johnson. | 1.00 | 290.00 | NONB |
| 10/07/19 | Thompson, Matthias | Call with L. Cole on Tubbs related discovery requests. | 0.40 | 356.00 | NONB |
| 10/07/19 | Bodner, Sara | Conduct interviews for transmission line investigation. | 8.00 | 6,000.00 | NONB |
| 10/07/19 | Bodner, Sara | Review notes from transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/07/19 | Gruenstein, Benjamin | Conduct interview for transmission line investigation. | 3.60 | 4,860.00 | NONB |
| 10/07/19 | Gruenstein, Benjamin | Conduct interviews for transmission line investigation. | 6.20 | 8,370.00 | NONB |
| 10/07/19 | Grossbard, Lillian S. | Review/comment on draft Monitor response. | 0.20 | 204.00 | NONB |
| 10/07/19 | O'Koniewski, Katherine | Meeting with S. Bodner to discuss transmission line investigation interviews. | 4.00 | 3,360.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/07/19 | Bodner, Sara | Review interview outlines in preparation for transmission line investigation interviews. | 1.60 | 1,200.00 | NONB |
| 10/07/19 | Sukiennik, Brittany L. | Reviewed comments from PG&E on response to Judge Alsup's October 2 order and provided responses to PG&E (.5); Revised draft response to Judge Alsup's October 2 order (.6); Attention to emails re follow-up questions on facts referenced in response to Judge Alsup's October 2 order (.3). | 1.40 | 1,344.00 | NONB |
| 10/07/19 | O'Koniewski, Katherine | Conduct interviews for transmission line investigation. | 7.40 | 6,216.00 | NONB |
| 10/07/19 | Mooney, Jonathan | Emailing B. Sukiennik re: filing before Judge Alsup. | 0.20 | 168.00 | NONB |
| 10/07/19 | Zhen, Charlie | Attention to pulling transmission documents for attorney review per S. Bodner. | 0.20 | 58.00 | NONB |
| 10/07/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 7.00 | 2,905.00 | NONB |
| 10/07/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 1.10 | 456.50 | NONB |
| 10/07/19 | Holt, Jay | Attention to review of documents for response to Butte County DA requests for M. Wheeler. | 1.80 | 747.00 | NONB |
| 10/07/19 | May, Grant S. | Prepare response to government request and communicate with M. Fleming re same. | 0.30 | 256.50 | NONB |
| 10/07/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |
| 10/07/19 | Fleming, Margaret | Document review for Butte Country DA production. | 0.50 | 375.00 | NONB |
| 10/07/19 | Norris, Evan | Reviewed and provided comments to draft CPUC data response. | 1.10 | 1,127.50 | NONB |
| 10/07/19 | Norris, Evan | Telephone call with T. Lucey and L. Demsky re CPUC data request matter. | 0.20 | 205.00 | NONB |
| 10/07/19 | Norris, Evan | Telephone call with C. Beshara and A. Kempf re CPUC data request matter. | 0.50 | 512.50 | NONB |
| 10/07/19 | Norris, Evan | Further review and comments to draft CPUC data response. | 0.60 | 615.00 | NONB |
| 10/07/19 | Norris, Evan | Telephone call with T. Lucey and other re DA/AG matter. | 1.40 | 1,435.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Norris, Evan | Telephone call with T. Lucey and others re CPUC data request matter. | 0.40 | 410.00 | NONB |
| 10/07/19 | Barreiro, Christina | Team meeting re case updates. | 1.00 | 890.00 | NONB |
| 10/07/19 | Barreiro, Christina | Attention to editing order of proof. | 1.30 | 1,157.00 | NONB |
| 10/07/19 | Barreiro, Christina | Meeting with D. Hernandez and M. Madgavkar re preparation for deposition of third party witness. | 2.80 | 2,492.00 | NONB |
| 10/07/19 | Bell V, Jim | Create Proof of Service forms related to upcoming depositions per K. Docherty. | 1.90 | 589.00 | NONB |
| 10/07/19 | Bell V, Jim | Search prior CPUC productions for hits related to PG&E programs per L. Cole. | 3.60 | 1,116.00 | NONB |
| 10/07/19 | Bell V, Jim | Create saved searches in Relativity related to PG&E operating procedures per A. Tilden. | 1.90 | 589.00 | NONB |
| 10/07/19 | Scanzillo, Stephanie | Attention to compiling deposition materials for attorney review, per C. Barreiro. | 2.30 | 713.00 | NONB |
| 10/07/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition subpoenas, per M. Winograd. | 0.90 | 279.00 | NONB |
| 10/07/19 | North, J A | Call with MTO team regarding case strategy and work streams. | 0.50 | 750.00 | NONB |
| 10/07/19 | North, J A | Meetings with D. Hernandez re discovery disputes. | 0.70 | 1,050.00 | NONB |
| 10/07/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per C. Barreiro. | 0.70 | 217.00 | NONB |
| 10/07/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 6.90 | 6,141.00 | NONB |
| 10/07/19 | Driscoll, Kathleen | Attention to reviewing and organizing exhibits for filing per M. Madgavkar. | 5.00 | 1,550.00 | NONB |
| 10/07/19 | Driscoll, Kathleen | Attention to reviewing deposition videos per M. Madgavkar. | 1.00 | 310.00 | NONB |
| 10/07/19 | LaRosa, William | Visit to Fire Site. | 1.00 | 595.00 | NONB |
| 10/07/19 | LaRosa, William | Attention to Order of Proof. | 1.50 | 892.50 | NONB |
| 10/07/19 | LaRosa, William | Preparation for eyewitness deposition. | 3.10 | 1,844.50 | NONB |
| 10/07/19 | Campbell, Shanique | Meet with C. Barreiro regarding drafting the order of proof. | 0.50 | 297.50 | NONB |
| 10/07/19 | Campbell, Shanique | Review and summarize completed legal research. | 3.00 | 1,785.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Campbell, Shanique | Team meeting to discuss updates and trial strategy for Tubbs Fire. | 0.80 | 476.00 | NONB |
| 10/07/19 | Saraiya, Swara | Meetings re: discovery. | 2.90 | 1,725.50 | NONB |
| 10/07/19 | Saraiya, Swara | Review and revise scoping document re: Plaintiffs' new RFPs. | 0.30 | 178.50 | NONB |
| 10/07/19 | Saraiya, Swara | Review deposition for purposes of Plaintiffs' new Requests for production. | 0.90 | 535.50 | NONB |
| 10/07/19 | Saraiya, Swara | Attention to motion for a protective order. | 2.70 | 1,606.50 | NONB |
| 10/07/19 | Docherty, Kelsie | Preparing for deposition. | 1.70 | 1,598.00 | NONB |
| 10/07/19 | Docherty, Kelsie | Site visit with W. LaRosa. | 0.60 | 564.00 | NONB |
| 10/07/19 | Myer, Edgar | Tubbs team meeting and follow up. | 0.90 | 675.00 | NONB |
| 10/07/19 | Myer, Edgar | Attention to expert retention. | 1.60 | 1,200.00 | NONB |
| 10/07/19 | Myer, Edgar | Preparation of expert materials. | 0.50 | 375.00 | NONB |
| 10/07/19 | Myer, Edgar | Call with metallurgist and follow up. | 1.80 | 1,350.00 | NONB |
| 10/07/19 | Myer, Edgar | Review of Nolt's deposition materials. | 7.70 | 5,775.00 | NONB |
| 10/07/19 | Campbell, Shanique | Create outline and draft questions for deposition. | 2.50 | 1,487.50 | NONB |
| 10/07/19 | Dobson, B | Attention to creating an external players list (with all parties, etc (as per M. Madgavkar). | 2.60 | 871.00 | NONB |
| 10/07/19 | Dobson, B | Attention to the creation and completion of the Tubbs Paralegal Coverage tracking calendar. | 0.90 | 301.50 | NONB |
| 10/07/19 | Dobson, B | Attend internal team meeting regarding re: weekly Tubbs team meeting. | 1.30 | 435.50 | NONB |
| 10/07/19 | Dobson, B | Attention to creating and updating internal players list, as per M. Madgavkar. | 1.60 | 536.00 | NONB |
| 10/07/19 | Njoroge, R | Reviewing and analyzing interrogatory precedent in preparation for responses and objections to Plaintiffs' interrogatories re: Tubbs. | 0.50 | 207.50 | NONB |
| 10/07/19 | O'Neill, Rebecca | Attention to running searches on Monitor priors for data discussing wildfire risk scoring, as per L. Cole. | 2.10 | 609.00 | NONB |
| 10/07/19 | O'Neill, Rebecca | Attention to researching instances of expert in court dockets or documents, as per M. Wong. | 1.10 | 319.00 | NONB |
| 10/07/19 | O'Neill, Rebecca | Attention to reformatting and reviewing Proof of Service, Notice of Motion, and Order of Publicity, as per M. Madgavkar. | 2.40 | 696.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Wong, Marco | Coordination with R. McLean (PwC) and others regarding RFP collection and production. | 0.50 | 427.50 | NONB |
| 10/07/19 | Wong, Marco | Calls with expert regarding Nolt deposition and update J. North regarding the same. | 1.40 | 1,197.00 | NONB |
| 10/07/19 | Wong, Marco | Call with J. North and others regarding case strategy. | 1.00 | 855.00 | NONB |
| 10/07/19 | Wong, Marco | Review of Cal Fire production of documents for Nolt deposition, and coordination with E. Myer regarding the same. | 6.90 | 5,899.50 | NONB |
| 10/07/19 | Chesler, E R | Attention to draft Protective Order Motion. | 0.60 | 900.00 | NONB |
| 10/07/19 | Chesler, E R | Attention to draft letter re bifurcation. | 0.40 | 600.00 | NONB |
| 10/07/19 | Wong, Marco | Calls with client representatives regarding upcoming depositions. | 0.60 | 513.00 | NONB |
| 10/07/19 | Wong, Marco | Calls with client representatives and others regarding RFP collection and production. | 2.00 | 1,710.00 | NONB |
| 10/07/19 | Reents, Scott | Correspondence and attention to Tubbs discovery responses. | 1.30 | 1,267.50 | NONB |
| 10/07/19 | Reents, Scott | Telephone call with Tubbs discovery team re: response to Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/07/19 | Reents, Scott | Telephone call with S. Schirle, et al, re: Tubbs discovery. | 0.80 | 780.00 | NONB |
| 10/07/19 | Reents, Scott | Prepare for Tubbs meet & confer. | 1.50 | 1,462.50 | NONB |
| 10/07/19 | Reents, Scott | Telephone call with C. Yowell, et al., re: Tubbs discovery response. | 1.00 | 975.00 | NONB |
| 10/07/19 | Reents, Scott | Telephone call with M. Francis, et al., re: Tubbs discovery response. | 0.50 | 487.50 | NONB |
| 10/07/19 | Tilden, Allison | Attention to Tubbs discovery. | 11.20 | 9,408.00 | NONB |
| 10/07/19 | Tilden, Allison | Meet and confer with opposing counsel. | 0.20 | 168.00 | NONB |
| 10/07/19 | Tilden, Allison | Meeting with D. Hernandez, S. Reents and others. | 0.60 | 504.00 | NONB |
| 10/07/19 | Winograd, Max | Attention to retention of damages experts. | 3.70 | 3,293.00 | NONB |
| 10/07/19 | Winograd, Max | Drafting and revising contention interrogatories. | 5.10 | 4,539.00 | NONB |
| 10/07/19 | Winograd, Max | Preparation for deposition of J. Frantz. | 1.40 | 1,246.00 | NONB |
| 10/07/19 | Reents, Scott | Meet & confer with plaintiffs re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/07/19 | Reents, Scott | Telephone call with Munger Re: Tubbs discovery. | 0.50 | 487.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Grossbard, Lillian S. | Provide case materials to T. Templeton and email explanation of same. | 0.20 | 204.00 | NONB |
| 10/07/19 | Grossbard, Lillian S. | Attention to discovery correspondence re document productions. | 0.20 | 204.00 | NONB |
| 10/07/19 | Grossbard, Lillian S. | Attention to review of/proposed response to PMQ deposition and document request and emails with D. Hernandez, S. Reents, M. Thompson, A. Tilden re same. | 1.50 | 1,530.00 | NONB |
| 10/07/19 | Zhen, Charlie | Attention to preparing binder, ebinder, and exhibit folders for deposition per M. Madgavkar (4.1); Attention to preparing binder, ebinder, and exhibit folders for deposition per C. Barreiro (3.2); Attention to preparing pro hac vice applications for S. Bodner and M. Winograd per M. Madgavkar (0.2); Attention to paralegal team meeting per B. Dobson (0.3). | 7.80 | 2,262.00 | NONB |
| 10/07/19 | Madgavkar, Mika | Cite check motion for protective order against publicity. | 2.10 | 1,575.00 | NONB |
| 10/07/19 | Madgavkar, Mika | Finalize deposition materials for M. Frits. | 1.30 | 975.00 | NONB |
| 10/07/19 | Madgavkar, Mika | Deposition preparation for M. Frits with D. Hernandez. | 2.40 | 1,800.00 | NONB |
| 10/07/19 | Madgavkar, Mika | Draft and coordinate filing of components of motion for protective order against publicity. | 4.60 | 3,450.00 | NONB |
| 10/07/19 | Madgavkar, Mika | Coordinate filing of letter regarding affirmative defenses. | 0.60 | 450.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to meeting with S. Reents in prep for meet and confer re: RFPs. | 0.60 | 810.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to reviewing talking points for meet and confer re: RFPs. | 1.00 | 1,350.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to meeting with J. North re: discovery disputes. | 0.70 | 945.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to reviewing Cal Fire deposition testimony. | 3.00 | 4,050.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to team meeting re: status and strategy. | 1.00 | 1,350.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to meet and confer re: RFPs. | 0.30 | 405.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to meeting with M. Madgavkar and C. Barreiro re: Cal Fire deposition. | 2.80 | 3,780.00 | NONB |
| 10/07/19 | Hernandez, Damaris | Attention to reviewing prep materials for Cal Fire deposition. | 3.60 | 4,860.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 9.00 | 6,750.00 | NONB |
| 10/07/19 | Cole, Lauren | Call with M. Thompson re: Tubbs discovery request response. | 0.20 | 150.00 | NONB |
| 10/07/19 | Cole, Lauren | Attend part of Tubbs team meeting. | 1.00 | 750.00 | NONB |
| 10/07/19 | Denning, Nathan | Coordinating productions to experts. | 0.40 | 384.00 | NONB |
| 10/07/19 | Denning, Nathan | Preparing for third-party depositions. | 3.10 | 2,976.00 | NONB |
| 10/07/19 | Denning, Nathan | Meet and confer re discovery. | 0.20 | 192.00 | NONB |
| 10/07/19 | Denning, Nathan | Attention to revising and filing protective order motion. | 3.90 | 3,744.00 | NONB |
| 10/07/19 | Denning, Nathan | Correspondence regarding team assignments. | 1.80 | 1,728.00 | NONB |
| 10/07/19 | Denning, Nathan | Outside counsel strategy call. | 0.70 | 672.00 | NONB |
| 10/07/19 | Denning, Nathan | Attention to letter regarding discovery disputes. | 1.10 | 1,056.00 | NONB |
| 10/07/19 | Denning, Nathan | Correspondence with client regarding filings. | 0.60 | 576.00 | NONB |
| 10/07/19 | Docherty, Kelsie | Correspondence with N. Denning regarding CAL FIRE depositions. | 0.10 | 94.00 | NONB |
| 10/07/19 | Docherty, Kelsie | Correspondence with S. Campbell regarding deposition prep. | 0.10 | 94.00 | NONB |
| 10/07/19 | Docherty, Kelsie | Correspondence with K. Orsini, J. North. D. Hernandez regarding consultant. | 0.20 | 188.00 | NONB |
| 10/07/19 | Docherty, Kelsie | Correspondence with M. Wong regarding PG&E deposition notices. | 0.30 | 282.00 | NONB |
| 10/07/19 | Docherty, Kelsie | Reviewing and editing deposition materials and outline. | 5.70 | 5,358.00 | NONB |
| 10/07/19 | Docherty, Kelsie | Correspondence with N. Denning regarding Nissen deposition. | 0.10 | 94.00 | NONB |
| 10/08/19 | Fernandez, Vivian | Attention to organization and retrieval of interview binders per E. Norris and B. Benedict. | 1.00 | 290.00 | NONB |
| 10/08/19 | Thompson, Matthias | Call with L. Grossbard and others on response to PMQ deposition notice and associated document production requests. | 0.50 | 445.00 | NONB |
| 10/08/19 | Thompson, Matthias | Call with L. Cole on Tubbs discovery requests. | 0.50 | 445.00 | NONB |
| 10/08/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding next round of interviews. | 0.40 | 336.00 | NONB |
| 10/08/19 | O'Koniewski, Katherine | Identify follow-up action items from transmission line interviews. | 0.60 | 504.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | O'Koniewski, Katherine | Email client representative to schedule call to discuss transmission line investigation interviews. | 0.20 | 168.00 | NONB |
| 10/08/19 | Abramczyk, Raley | Attention to preparing documents to provide to the Monitor for S. Bodner. | 0.60 | 174.00 | NONB |
| 10/08/19 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation interview documents. | 0.20 | 168.00 | NONB |
| 10/08/19 | O'Koniewski, Katherine | Emails with S. Bodner to identify follow-up action items from transmission line investigation interviews. | 0.40 | 336.00 | NONB |
| 10/08/19 | O'Koniewski, Katherine | Confirm transmission line investigation interview documents to provide to Federal Monitor. | 0.20 | 168.00 | NONB |
| 10/08/19 | Sukiennik, Brittany L. | Attention to emails re response to Judge Alsup's October 2 order (.9); Reviewed draft response and prepared for filing (.7). | 1.60 | 1,536.00 | NONB |
| 10/08/19 | Abramczyk, Raley | Attention to sending demand letters and finding updated legal hold list for S. Mahaffey. | 1.80 | 522.00 | NONB |
| 10/08/19 | Bodner, Sara | Call with K. O'Koniewski regarding transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 10/08/19 | Mahaffey, Sylvia | Coordinate with paralegals regarding project and sending letters to outside counsel. | 0.40 | 300.00 | NONB |
| 10/08/19 | Grossbard, Lillian S. | Attention to response to request for additional information concerning 2019 ignitions, including communications with PG&E subject matter expert re same. | 0.80 | 816.00 | NONB |
| 10/08/19 | O'Koniewski, Katherine | Emails with PG&E and Federal Monitor regarding scheduling call. | 0.20 | 168.00 | NONB |
| 10/08/19 | Bodner, Sara | Call with B. Gruenstein regarding transmission line investigation interview logistics. | 0.20 | 150.00 | NONB |
| 10/08/19 | Mooney, Jonathan | Emailing B. Sukiennik re: filing response to order by Judge Alsup. | 0.20 | 168.00 | NONB |
| 10/08/19 | Bodner, Sara | Prepare materials related to transmission line investigation for circulation to Monitor. | 1.80 | 1,350.00 | NONB |
| 10/08/19 | Lewandowski, Joan | Attention to organizing materials for production and uploading to FTP per S. Bodner. | 0.20 | 62.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 9.00 | 3,735.00 | NONB |
| 10/08/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 6.70 | 2,780.50 | NONB |
| 10/08/19 | Weiss, Alex | Editing ESI protocol for upcoming Butte DA document production. | 1.20 | 1,008.00 | NONB |
| 10/08/19 | Orsini, K J | Attention to investigation resolution strategy. | 1.40 | 2,100.00 | NONB |
| 10/08/19 | Robertson, Caleb | Call with client representative and others to discuss productions to the Butte County DA. | 0.50 | 375.00 | NONB |
| 10/08/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 10/08/19 | Norris, Evan | Telephone call with T. Lucey and co-counsel re DA/AG. | 1.40 | 1,435.00 | NONB |
| 10/08/19 | Norris, Evan | Reviewed and proposed comments to CPUC data responses. | 0.50 | 512.50 | NONB |
| 10/08/19 | Norris, Evan | Emails with A. Kempf, T. Lucey and others re CPUC data request matter. | 0.60 | 615.00 | NONB |
| 10/08/19 | Mccormack, J | Preparations for document collection re: Camp Fire. | 1.50 | 540.00 | NONB |
| 10/08/19 | Bell V, Jim | Cross reference prior Plaintiff requests for production with current Plaintiff requests for production per A. Tilden. | 1.70 | 527.00 | NONB |
| 10/08/19 | Bell V, Jim | Compile materials related to a Joint Discovery Statement per A. Tilden. | 1.90 | 589.00 | NONB |
| 10/08/19 | Bell V, Jim | Compile materials from previous Tubbs Fire depositions per K. Docherty. | 3.30 | 1,023.00 | NONB |
| 10/08/19 | Bell V, Jim | Compile materials to load to hard drives for expert review per K. Docherty. | 2.80 | 868.00 | NONB |
| 10/08/19 | Scanzillo, Stephanie | Attention to compiling produced maps for attorney review, per M. Wong. | 2.10 | 651.00 | NONB |
| 10/08/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 10.80 | 9,612.00 | NONB |
| 10/08/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 11.00 | 9,790.00 | NONB |
| 10/08/19 | Scanzillo, Stephanie | Attention to compiling fire radius map, per A. Tilden. | 1.30 | 403.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Scanzillo, Stephanie | Attention to quality checking produced materials, per C. Barreiro. | 0.30 | 93.00 | NONB |
| 10/08/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition subpoenas, per M. Winograd. | 0.80 | 248.00 | NONB |
| 10/08/19 | Scanzillo, Stephanie | Attention to compiling notices of withdrawal of deposition, per M. Madgavkar. | 1.10 | 341.00 | NONB |
| 10/08/19 | North, J A | Attend Cal Fire deposition. | 6.00 | 9,000.00 | NONB |
| 10/08/19 | North, J A | Attention to discovery related emails (depositions, documents, discovery conference with Judge Jackson). | 0.70 | 1,050.00 | NONB |
| 10/08/19 | North, J A | Meeting with client/MTO re Nolt and strategy forward. | 1.00 | 1,500.00 | NONB |
| 10/08/19 | North, J A | Review of newly produced Cal Fire documents, and email to team re same. | 1.00 | 1,500.00 | NONB |
| 10/08/19 | Driscoll, Kathleen | Attention to reviewing and analyzing circuit maps per S. Bodner. | 2.00 | 620.00 | NONB |
| 10/08/19 | Orsini, K J | Attention to discovery strategy. | 2.80 | 4,200.00 | NONB |
| 10/08/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per L. Cole. | 0.50 | 155.00 | NONB |
| 10/08/19 | Driscoll, Kathleen | Attention to deposition preparation per S. Campbell. | 3.00 | 930.00 | NONB |
| 10/08/19 | LaRosa, William | Attention to Order of Proof. | 2.40 | 1,428.00 | NONB |
| 10/08/19 | Saraiya, Swara | Draft Responses and Objections. | 5.80 | 3,451.00 | NONB |
| 10/08/19 | Saraiya, Swara | Proofread joint letter submission to Court. | 0.20 | 119.00 | NONB |
| 10/08/19 | Saraiya, Swara | Meetings re: discovery and Plaintiffs. | 3.20 | 1,904.00 | NONB |
| 10/08/19 | LaRosa, William | Preparation for eyewitness deposition. | 2.80 | 1,666.00 | NONB |
| 10/08/19 | Docherty, Kelsie | Preparing for third-party deposition. | 8.90 | 8,366.00 | NONB |
| 10/08/19 | Docherty, Kelsie | Reviewing CAL FIRE production. | 1.70 | 1,598.00 | NONB |
| 10/08/19 | Docherty, Kelsie | Met with W. LaRosa regarding third-party deposition. | 0.60 | 564.00 | NONB |
| 10/08/19 | Docherty, Kelsie | Take deposition of third-party. | 1.40 | 1,316.00 | NONB |
| 10/08/19 | Campbell, Shanique | Review and revise deposition outline. | 3.30 | 1,963.50 | NONB |
| 10/08/19 | Campbell, Shanique | Review and summarize completed legal research. | 3.00 | 1,785.00 | NONB |
| 10/08/19 | Campbell, Shanique | Create new map exhibits for deposition. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Myer, Edgar | Document review for deposition. | 1.20 | 900.00 | NONB |
| 10/08/19 | Myer, Edgar | Attention to billing. | 0.40 | 300.00 | NONB |
| 10/08/19 | Myer, Edgar | Attention to expert retention. | 0.60 | 450.00 | NONB |
| 10/08/19 | Myer, Edgar | Review of prior deposition transcript. | 1.60 | 1,200.00 | NONB |
| 10/08/19 | Dobson, B | Attention to updating internal and external players lists with team additions and removals. | 0.80 | 268.00 | NONB |
| 10/08/19 | Dobson, B | Attention to updating listservs with team removals and additions. | 0.50 | 167.50 | NONB |
| 10/08/19 | Dobson, B | Attention to making various updates to the Tubbs deposition calendar and key date calendar for M. Madgavkar to circulate. | 1.20 | 402.00 | NONB |
| 10/08/19 | Dobson, B | Correspondence with paralegals re: evening coverage and workload. | 0.40 | 134.00 | NONB |
| 10/08/19 | Beshara, Christopher | Call with D. Hernandez (CSM), L. Grossbard (CSM) and others regarding PMQ depositions in Tubbs. | 0.50 | 470.00 | NONB |
| 10/08/19 | O'Neill, Rebecca | Attention to searching all images and natives in Cal Fire Production Volume 001 for any images of maps, as per M. Wong. | 3.00 | 870.00 | NONB |
| 10/08/19 | O'Neill, Rebecca | Attention to searching N Drive and iManage for letter submitted to the Court regarding PG&E Corporation as a Defendant, as per M. Winograd. | 0.70 | 203.00 | NONB |
| 10/08/19 | Wong, Marco | Coordination with client representative regarding RFP collection and production. | 0.40 | 342.00 | NONB |
| 10/08/19 | Wong, Marco | Coordination with E. Chesler and others regarding Nolt deposition inquiries. | 0.70 | 598.50 | NONB |
| 10/08/19 | Wong, Marco | Meeting with expert regarding Nolt deposition. | 0.50 | 427.50 | NONB |
| 10/08/19 | Wong, Marco | Coordination with K. Orsini and others regarding update on witnesses' availability for depositions, and call with client representative regarding the same. | 0.70 | 598.50 | NONB |
| 10/08/19 | Wong, Marco | Deposition of J. Nolt. | 7.50 | 6,412.50 | NONB |
| 10/08/19 | Reents, Scott | Telephone call with L. Grossbard re: Tubbs de-energization PMQ. | 0.50 | 487.50 | NONB |
| 10/08/19 | Reents, Scott | Telephone call with M. Francis, et al., re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/08/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 1.50 | 1,462.50 | NONB |
| 10/08/19 | Reents, Scott | Draft and revise joint discovery letter. | 7.30 | 7,117.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Tilden, Allison | Drafting talking points re: RFPs. | 2.60 | 2,184.00 | NONB |
| 10/08/19 | Tilden, Allison | Drafting joint CMC statement re: discovery. | 6.10 | 5,124.00 | NONB |
| 10/08/19 | Tilden, Allison | Attention to RFP discovery. | 4.20 | 3,528.00 | NONB |
| 10/08/19 | Tilden, Allison | Call with L. Grossbard, D. Hernandez and others re: PMQ documents. | 0.50 | 420.00 | NONB |
| 10/08/19 | Winograd, Max | Attention to retention of damages experts. | 2.50 | 2,225.00 | NONB |
| 10/08/19 | Winograd, Max | Drafting and revising contention interrogatories. | 3.20 | 2,848.00 | NONB |
| 10/08/19 | Winograd, Max | Preparation for J. Frantz deposition. | 0.40 | 356.00 | NONB |
| 10/08/19 | Grossbard, Lillian S. | Attention to response to Tubbs PMQ document requests, including call with co-counsel, M. Macdonald re same. | 2.20 | 2,244.00 | NONB |
| 10/08/19 | Zhen, Charlie | Attention to preparing binder, ebinder, and exhibits for deposition per M. Madgavkar (1); Attention to preparing binder, ebinder, and exhibits for deposition per C. Barreiro (4.2); Attention to pulling and analyzing Case Management Orders per M. Madgavkar (0.7); Attention to pulling, saving, and distributing rough deposition transcript per M. Wong (0.3); Attention to pulling amended deposition notice per C. Barreiro (0.2). | 6.40 | 1,856.00 | NONB |
| 10/08/19 | Lewandowski, Joan | Attention to email correspondence with expert regarding materials sent for review. | 0.10 | 31.00 | NONB |
| 10/08/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for use as deposition exhibits per M. Wong. | 0.20 | 62.00 | NONB |
| 10/08/19 | Bodner, Sara | Call with M. Winograd regarding Tubbs interrogatories. | 0.10 | 75.00 | NONB |
| 10/08/19 | Bodner, Sara | Call with A. Bottini regarding productions related to Tubbs. | 0.20 | 150.00 | NONB |
| 10/08/19 | Bodner, Sara | Revise responses and objections to Tubbs interrogatories. | 2.30 | 1,725.00 | NONB |
| 10/08/19 | Bodner, Sara | Call with E. Myer regarding Tubbs interrogatories. | 0.30 | 225.00 | NONB |
| 10/08/19 | Madgavkar, Mika | Research regarding service requirements in CMOs. | 0.50 | 375.00 | NONB |
| 10/08/19 | Madgavkar, Mika | Review CAL FIRE production for Frits deposition. | 0.80 | 600.00 | NONB |
| 10/08/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 9.10 | 6,825.00 | NONB |
| 10/08/19 | Cole, Lauren | Review electrical data background materials. | 0.20 | 150.00 | NONB |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 259 of 639

Page Number 258

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Hernandez, Damaris | Attention to reviewing PMQ notice. | 0.80 | 1,080.00 | NONB |
| 10/08/19 | Hernandez, Damaris | Attention to prep for Cal Fire deposition. | 6.60 | 8,910.00 | NONB |
| 10/08/19 | Hernandez, Damaris | Attention to call with Lillian Grossbard and others re: PMQ notice. | 0.40 | 540.00 | NONB |
| 10/08/19 | Hernandez, Damaris | Attention to reviewing/revising informal discovery joint statement. | 2.30 | 3,105.00 | NONB |
| 10/08/19 | Hernandez, Damaris | Attention to call with N. Denning re: informal discovery joint statement. | 0.60 | 810.00 | NONB |
| 10/08/19 | Venegas Fernando, J | Coordinate Cal Fire productions preparation and transfer for experts with M. Gonzalez and paralegals. | 0.50 | 200.00 | NONB |
| 10/08/19 | Denning, Nathan | Drafting and revising joint discovery submission. | 3.80 | 3,648.00 | NONB |
| 10/08/19 | Denning, Nathan | Reviewing and revising responses to contention interrogatories. | 2.70 | 2,592.00 | NONB |
| 10/08/19 | Denning, Nathan | Attention to case management and coordinating team. | 3.40 | 3,264.00 | NONB |
| 10/08/19 | Denning, Nathan | Preparing for discovery conference. | 1.60 | 1,536.00 | NONB |
| 10/08/19 | Denning, Nathan | Preparing for depositions. | 1.00 | 960.00 | NONB |
| 10/09/19 | Thompson, Matthias | Call with S. Bodner on Tubbs related discovery issues. | 0.30 | 267.00 | NONB |
| 10/09/19 | Abramczyk, Raley | Attention to saving legal hold email for S. Mahaffey. | 0.20 | 58.00 | NONB |
| 10/09/19 | Bodner, Sara | Call with client representative regarding transmission line investigation. | 0.60 | 450.00 | NONB |
| 10/09/19 | Bodner, Sara | Call with K. O'Koniewski regarding transmission line interviews. | 0.40 | 300.00 | NONB |
| 10/09/19 | Bodner, Sara | Call with E. Norris regarding transmission line interviews. | 0.20 | 150.00 | NONB |
| 10/09/19 | Bodner, Sara | Draft correspondence to client regarding transmission line investigation matter. | 0.40 | 300.00 | NONB |
| 10/09/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 5.00 | 2,075.00 | NONB |
| 10/09/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 5.00 | 2,075.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 5.70 | 2,365.50 | NONB |
| 10/09/19 | Weiss, Alex | Correspondence with S. Mahaffey re: Butte DA document requests. | 0.40 | 336.00 | NONB |
| 10/09/19 | Weiss, Alex | Call with M. Francis and others re: Butte DA document requests and productions. | 0.50 | 420.00 | NONB |
| 10/09/19 | Weiss, Alex | Editing ESI protocol for upcoming Butte DA document productions. | 0.60 | 504.00 | NONB |
| 10/09/19 | Holt, Jay | Attention to review of documents requested by Butte County DA for M. Wheeler. | 5.70 | 2,365.50 | NONB |
| 10/09/19 | Orsini, K J | Attention to investigation resolution strategy. | 2.40 | 3,600.00 | NONB |
| 10/09/19 | Fleming, Margaret | Call with C. Beshara (CSM), L. Harding (MTO), client representatives and others to strategize responses to Butte DA requests. | 0.80 | 600.00 | NONB |
| 10/09/19 | Beshara, Christopher | Call with co-counsel (Munger), PG&E internal counsel, C. Robertson (CSM) and others regarding production of materials to Butte County DA. | 0.70 | 658.00 | NONB |
| 10/09/19 | Norris, Evan | Reviewed and analyzed document circulated by M. Doyen re DA/AG matter. | 0.50 | 512.50 | NONB |
| 10/09/19 | Mccormack, J | Document collection re: Camp Fire at PG&E Pismo Beach facility. | 8.80 | 3,168.00 | NONB |
| 10/09/19 | Bell V, Jim | Compile materials related to Joint Discovery Statement per N. Denning. | 5.40 | 1,674.00 | NONB |
| 10/09/19 | Scanzillo, Stephanie | Attention to updating and quality checking fire radius map, per A. Tilden. | 1.10 | 341.00 | NONB |
| 10/09/19 | Scanzillo, Stephanie | Attention to compiling updated deposition subpoena and notice, per M. Madgavkar. | 0.40 | 124.00 | NONB |
| 10/09/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per C. Barreiro. | 1.20 | 372.00 | NONB |
| 10/09/19 | North, J A | Review of Cal Fire summaries and documents. | 4.00 | 6,000.00 | NONB |
| 10/09/19 | Velasco, Veronica | Attention to creating chart of all responses and objections filed by Defendants, per A. Tilden (1.1); Attention to pulling all referenced cases and materials for upcoming hearing outline, per A. Tilden (1.2). | 2.30 | 667.00 | NONB |
| 10/09/19 | Orsini, K J | Attention to discovery strategy. | 2.00 | 3,000.00 | NONB |
| 10/09/19 | Barreiro, Christina | Call with expert re case updates. | 1.00 | 890.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/09/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 11.30 | 10,057.00 | NONB |
| 10/09/19 | LaRosa, William | Meet with S. Campbell to discuss Order of Proof. | 1.30 | 773.50 | NONB |
| 10/09/19 | LaRosa, William | Document review for Turknette 911 call. | 2.10 | 1,249.50 | NONB |
| 10/09/19 | LaRosa, William | Draft Order of Proof. | 9.90 | 5,890.50 | NONB |
| 10/09/19 | Saraiya, Swara | Deposition preparation. | 2.60 | 1,547.00 | NONB |
| 10/09/19 | Saraiya, Swara | Revise and review scoping documents for committee approval. | 1.50 | 892.50 | NONB |
| 10/09/19 | Saraiya, Swara | Meetings re: Discovery and Plaintiffs' requests of production. | 3.30 | 1,963.50 | NONB |
| 10/09/19 | Docherty, Kelsie | Preparing for third-party deposition. | 2.40 | 2,256.00 | NONB |
| 10/09/19 | Docherty, Kelsie | Correspondence with opposing counsel regarding Perliss deposition. | 0.50 | 470.00 | NONB |
| 10/09/19 | Campbell, Shanique | Summarize chronological fire events and email to K. Docherty for Tubbs timeline. | 0.20 | 119.00 | NONB |
| 10/09/19 | Campbell, Shanique | Review and summarize completed legal research. | 4.30 | 2,558.50 | NONB |
| 10/09/19 | Campbell, Shanique | Review deposition outline. | 0.10 | 59.50 | NONB |
| 10/09/19 | Myer, Edgar | Protocol for evidence examination - calls with experts. | 5.60 | 4,200.00 | NONB |
| 10/09/19 | Myer, Edgar | Attention to expert retention. | 1.50 | 1,125.00 | NONB |
| 10/09/19 | Dobson, B | Attention to pulling, preparing and zipping deposition documents from Exhibit Share in preparation for Munger, as per M. Wong. | 3.10 | 1,038.50 | NONB |
| 10/09/19 | Dobson, B | Attention to updating key documents folder on the N to include players lists, calendars and other key documents for associate and paralegal teams. | 1.10 | 368.50 | NONB |
| 10/09/19 | O'Neill, Rebecca | Attention to researching and recording information on Cal Fire Battalion Chief J. Martinez, as per C. Barreiro. | 4.80 | 1,392.00 | NONB |
| 10/09/19 | O'Neill, Rebecca | Attention to pulling and compiling transcripts, exhibits and VM Utility Procedures to send to Munger, Tolles & Olsen LLP, as per K. Docherty and F. Lawoyin. | 2.90 | 841.00 | NONB |
| 10/09/19 | Wong, Marco | Coordination with K. Orsini and N. Denning regarding witnesses' availability for depositions, and draft email to plaintiffs regarding the same. | 0.50 | 427.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Wong, Marco | Calls with client representatives regarding upcoming depositions. | 0.40 | 342.00 | NONB |
| 10/09/19 | Wong, Marco | Coordination with expert regarding case strategy. | 0.30 | 256.50 | NONB |
| 10/09/19 | Wong, Marco | Coordination with client representative and R. McLean (PwC) and others regarding RFP responses. | 1.50 | 1,282.50 | NONB |
| 10/09/19 | Wong, Marco | Review transcript and draft deposition summary regarding J. Nolt deposition. | 1.00 | 855.00 | NONB |
| 10/09/19 | Chesler, E R | Attention to Exclusivity Order and related issues. | 1.00 | 1,500.00 | NONB |
| 10/09/19 | Bodner, Sara | Call with client representative regarding Tubbs interrogatories. | 0.20 | 150.00 | NONB |
| 10/09/19 | Reents, Scott | Telephone call with S. Schirle, et al., re: Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/09/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 3.80 | 3,705.00 | NONB |
| 10/09/19 | Reents, Scott | Telephone call with S. Schirle, et al., re: Tubbs discovery response. | 0.50 | 487.50 | NONB |
| 10/09/19 | Reents, Scott | Telephone call with Tubbs discovery team re: Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/09/19 | Bodner, Sara | Revise responses and objections to Tubbs interrogatories and circulate for review. | 4.60 | 3,450.00 | NONB |
| 10/09/19 | Cogur, Husniye | Attention to creating exhibits binder for S. Reents. | 1.50 | 435.00 | NONB |
| 10/09/19 | Tilden, Allison | Drafting talking points re: RFPs. | 7.70 | 6,468.00 | NONB |
| 10/09/19 | Tilden, Allison | Attention to Tubbs discovery. | 6.80 | 5,712.00 | NONB |
| 10/09/19 | Zhen, Charlie | Attention to converting document to pdf per M. Madgavkar (0.2); Attention to preparing binder of CAL Fire documents per S. Bodner (1.8); Attention to finding native versions of documents per S. Bodner (1); Attention to preparing exhibit files for deposition per C. Barreiro (1.7). | 4.70 | 1,363.00 | NONB |
| 10/09/19 | Zhen, Charlie | Attention to pulling expert documents from an FTP to updated N Drive per C. Barreiro. | 0.50 | 145.00 | NONB |
| 10/09/19 | Docherty, Kelsie | Correspondence with PG&E associate team regarding prior document reviews of PG&E custodians. | 4.00 | 3,760.00 | NONB |
| 10/09/19 | Docherty, Kelsie | Correspondence with W. LaRosa regarding deposition summary and reviewing model jury instructions. | 1.80 | 1,692.00 | NONB |
| 10/09/19 | Docherty, Kelsie | Correspondence with S. Reents and DRAs regarding prior document reviews of PG&E custodians. | 0.70 | 658.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Madgavkar, Mika | Second chaired M. Frits deposition. | 5.60 | 4,200.00 | NONB |
| 10/09/19 | Madgavkar, Mika | Edit outline for M. Frits deposition. | 0.80 | 600.00 | NONB |
| 10/09/19 | Cole, Lauren | Review prior legal research. | 0.60 | 450.00 | NONB |
| 10/09/19 | Cole, Lauren | Review judge's motion in limine practices. | 0.60 | 450.00 | NONB |
| 10/09/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 6.00 | 4,500.00 | NONB |
| 10/09/19 | Hernandez, Damaris | Attention to reviewing contention interrogatories. | 1.10 | 1,485.00 | NONB |
| 10/09/19 | Hernandez, Damaris | Attention to reviewing prep materials for informal discovery conference and correspondence with team re: same. | 2.10 | 2,835.00 | NONB |
| 10/09/19 | Hernandez, Damaris | Attention to revising Cal Fire deposition outline and discussions with M. Madgavkar re: same. | 2.30 | 3,105.00 | NONB |
| 10/09/19 | Hernandez, Damaris | Attention to attendance at Cal Fire deposition. | 5.10 | 6,885.00 | NONB |
| 10/09/19 | Lawoyin, Feyi | Call with K. Docherty re: documents for review. | 0.10 | 75.00 | NONB |
| 10/09/19 | Denning, Nathan | Attention to deposition scheduling. | 0.60 | 576.00 | NONB |
| 10/09/19 | Denning, Nathan | Reviewing and revising draft jury instructions. | 0.90 | 864.00 | NONB |
| 10/09/19 | Denning, Nathan | Preparing for discovery conference. | 2.10 | 2,016.00 | NONB |
| 10/10/19 | Abramczyk, Raley | Attention to saving documents for K. O'Koniewski. | 0.20 | 58.00 | NONB |
| 10/10/19 | Bodner, Sara | Call with client representative regarding transmission line investigation matter. | 0.20 | 150.00 | NONB |
| 10/10/19 | Bodner, Sara | Call with B. Niederschulte regarding transmission line investigation update. | 0.20 | 150.00 | NONB |
| 10/10/19 | Bodner, Sara | Correspondence with E. Norris and C. Beshara regarding transmission subject matter expert. | 0.20 | 150.00 | NONB |
| 10/10/19 | Bodner, Sara | Correspondence with A. Kempf regarding transmission line investigation logistics. | 0.20 | 150.00 | NONB |
| 10/10/19 | Grossbard, Lillian S. | Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 10/10/19 | Bodner, Sara | Revise interview outline for transmission line investigation. | 0.80 | 600.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Draft email to transmission line SME to discuss transmission line investigation. | 0.40 | 336.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | O'Koniewski, Katherine | Email to transmission line SME to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Call with S. Bodner to discuss internal investigation. | 0.20 | 168.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Email with client representative regarding transmission line investigation records and interviews. | 0.20 | 168.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Conference call with S. Bodner and PG&E point of contact to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Review interview notes ahead of call with B. Niederschulte and S. Bodner to discuss transmission line investigation interviews. | 0.20 | 168.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Email with S. Bodner and client representative regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Call with B. Niederschulte and S. Bodner to discuss transmission line investigation interviews. | 0.20 | 168.00 | NONB |
| 10/10/19 | O'Koniewski, Katherine | Follow-up call with S. Bodner to discuss call with PG&E contact regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/10/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 8.00 | 3,320.00 | NONB |
| 10/10/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 2.00 | 830.00 | NONB |
| 10/10/19 | Holt, Jay | Attention to review of documents requested by Butte County DA for M. Wheeler. | 2.40 | 996.00 | NONB |
| 10/10/19 | Robertson, Caleb | Call with discovery vendor regarding production format for production to Butte County DA. | 0.40 | 300.00 | NONB |
| 10/10/19 | Venegas Fernando, J | Email communication with co-counsel regarding productions to Butte DA. | 0.30 | 120.00 | NONB |
| 10/10/19 | Venegas Fernando, J | Call with co-counsel regarding production to Butte DA. | 0.20 | 80.00 | NONB |
| 10/10/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 10/10/19 | Norris, Evan | Weekly DA/AG working group call with E. Collier, co-counsel and others. | 1.60 | 1,640.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Norris, Evan | Review and analysis of document circulated by Munger in advance of DA/AG working group call. | 0.60 | 615.00 | NONB |
| 10/10/19 | Mccormack, J | Complete overview and documentation of Pismo Beach document collection re: Camp Fire. | 1.10 | 396.00 | NONB |
| 10/10/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 3.30 | 1,369.50 | NONB |
| 10/10/19 | Venegas Fernando, J | Email communication with co-counsel regarding production coding. | 0.20 | 80.00 | NONB |
| 10/10/19 | Scanzillo, Stephanie | Attention to compiling pleadings for attorney reference, per M. Winograd. | 0.40 | 124.00 | NONB |
| 10/10/19 | Bell V, Jim | Locate prior CPUC decisions referenced in filings per S. Campbell. | 1.70 | 527.00 | NONB |
| 10/10/19 | Bell V, Jim | Compile work histories of Tubbs deponents per A. Tilden. | 2.10 | 651.00 | NONB |
| 10/10/19 | Scanzillo, Stephanie | Attention to updating and quality checking preference plaintiffs damages tracker, per M. Winograd. | 1.90 | 589.00 | NONB |
| 10/10/19 | Barreiro, Christina | Review and analysis of deposition transcripts for third party witnesses. | 2.10 | 1,869.00 | NONB |
| 10/10/19 | North, J A | Review of email regarding various discovery issues--deposition scheduling, document requests, third party subpoenas. | 0.50 | 750.00 | NONB |
| 10/10/19 | North, J A | Review/edit email to team and client re deposition. | 0.40 | 600.00 | NONB |
| 10/10/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents per S. Campbell. | 2.00 | 620.00 | NONB |
| 10/10/19 | Orsini, K J | Attention to discovery strategy. | 1.10 | 1,650.00 | NONB |
| 10/10/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 7.00 | 6,230.00 | NONB |
| 10/10/19 | LaRosa, William | Updating Timeline Map. | 2.30 | 1,368.50 | NONB |
| 10/10/19 | LaRosa, William | Draft Order of Proof. | 10.20 | 6,069.00 | NONB |
| 10/10/19 | Saraiya, Swara | Attention to scoping documents, discovery. | 1.50 | 892.50 | NONB |
| 10/10/19 | Saraiya, Swara | Meetings re: Discovery and Plaintiffs' requests of production. | 2.30 | 1,368.50 | NONB |
| 10/10/19 | Campbell, Shanique | Review documents from PG&E regarding de-energization. | 1.50 | 892.50 | NONB |
| 10/10/19 | Campbell, Shanique | Review, analyze, and revise order of proof for the de-energization issue. | 4.20 | 2,499.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Campbell, Shanique | Correspondence with L. Grossbard, M. Wong, and E. Meyer regarding experts and relevant documents for de-energization issue. | 0.20 | 119.00 | NONB |
| 10/10/19 | Campbell, Shanique | Review and annotate order of proof. | 0.40 | 238.00 | NONB |
| 10/10/19 | Campbell, Shanique | Conference call with W. LaRosa and E. Meyer regarding experts. | 0.40 | 238.00 | NONB |
| 10/10/19 | Campbell, Shanique | Review and summarize completed legal research. | 1.00 | 595.00 | NONB |
| 10/10/19 | Campbell, Shanique | Meet with W. LaRosa to discuss strategy for drafting order of proof. | 0.50 | 297.50 | NONB |
| 10/10/19 | Myer, Edgar | Cite check for R&Os. | 1.60 | 1,200.00 | NONB |
| 10/10/19 | Myer, Edgar | Attention to expert retention. | 2.60 | 1,950.00 | NONB |
| 10/10/19 | Myer, Edgar | Protocol for evidence examination - revisions. | 1.60 | 1,200.00 | NONB |
| 10/10/19 | Myer, Edgar | Assistance on timeline. | 0.40 | 300.00 | NONB |
| 10/10/19 | Myer, Edgar | Call with expert and follow up. | 1.10 | 825.00 | NONB |
| 10/10/19 | Myer, Edgar | Call regarding order of proof. | 0.40 | 300.00 | NONB |
| 10/10/19 | Dobson, B | Communications with paralegal team re: coverage and handling various assignments for the associate team. | 1.60 | 536.00 | NONB |
| 10/10/19 | Dobson, B | Attention to emailing associates and partner assistants in order to obtain Tubbs travel schedule as well as updating travel calendar, as per M. Madgavkar. | 2.10 | 703.50 | NONB |
| 10/10/19 | Abramczyk, Raley | Attention to searching through CPUC data requests and responses and pulling relevant information for M. Kozycz. | 1.80 | 522.00 | NONB |
| 10/10/19 | O'Neill, Rebecca | Attention to researching and recording information on Cal Fire Battalion Chief J. Martinez, as per C. Barreiro. | 3.00 | 870.00 | NONB |
| 10/10/19 | Wong, Marco | Coordination with C. Barreiro regarding Nolt deposition and Martinez deposition. | 0.50 | 427.50 | NONB |
| 10/10/19 | Wong, Marco | Edit summary of deposition of M. Frits. | 0.50 | 427.50 | NONB |
| 10/10/19 | Wong, Marco | Finalize summary of Nolt deposition and circulate to client. | 0.40 | 342.00 | NONB |
| 10/10/19 | Wong, Marco | Coordination with N. Denning and others regarding deposition availability, and coordination with M. Macdonald (MTO) regarding the same. | 0.90 | 769.50 | NONB |
| 10/10/19 | Wong, Marco | Coordination with A. Tilden and others regarding hearing questions. | 1.00 | 855.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Wong, Marco | Review documents potentially responsive to RFP requests. | 4.20 | 3,591.00 | NONB |
| 10/10/19 | Chesler, E R | Attention to fact development. | 1.20 | 1,800.00 | NONB |
| 10/10/19 | Wong, Marco | Coordination with S. Reents and client representative regarding RFP responses, and call with client representative regarding the same. | 3.80 | 3,249.00 | NONB |
| 10/10/19 | Reents, Scott | Meeting with M. Francis, et al., re: Tubbs discovery request. | 0.50 | 487.50 | NONB |
| 10/10/19 | Reents, Scott | Meet and confer and court conference with plaintiffs re: Tubbs discovery. | 4.00 | 3,900.00 | NONB |
| 10/10/19 | Reents, Scott | Meeting with S. Schirle, et al., re: Tubbs discovery responses. | 1.00 | 975.00 | NONB |
| 10/10/19 | Reents, Scott | Prepare for court conference and meet and confer (1.7); Attention to Tubbs discovery (1.8). | 3.50 | 3,412.50 | NONB |
| 10/10/19 | Bodner, Sara | Attention to Tubbs responses and objections with M. Winograd. | 0.30 | 225.00 | NONB |
| 10/10/19 | Bodner, Sara | Review edits to Tubbs responses and objections. | 0.30 | 225.00 | NONB |
| 10/10/19 | Tilden, Allison | Drafting talking points re: RFPs. | 3.10 | 2,604.00 | NONB |
| 10/10/19 | Tilden, Allison | Attention to RFP discovery. | 7.60 | 6,384.00 | NONB |
| 10/10/19 | Tilden, Allison | Meeting with SME, S. Shirle and others re: database discovery. | 1.00 | 840.00 | NONB |
| 10/10/19 | Tilden, Allison | Meet and confer with opposing counsel. | 0.40 | 336.00 | NONB |
| 10/10/19 | Tilden, Allison | Attending court conference and meet and confer with plaintiffs. | 2.60 | 2,184.00 | NONB |
| 10/10/19 | Winograd, Max | Preparation for J. Frantz deposition. | 0.30 | 267.00 | NONB |
| 10/10/19 | Winograd, Max | Drafting and revising contention interrogatories. | 0.50 | 445.00 | NONB |
| 10/10/19 | Winograd, Max | Attention to retention of damages experts. | 2.10 | 1,869.00 | NONB |
| 10/10/19 | Zhen, Charlie | Attention to preparing binder of deposition materials per C. Barreiro. | 1.30 | 377.00 | NONB |
| 10/10/19 | Docherty, Kelsie | Editing timeline. | 7.10 | 6,674.00 | NONB |
| 10/10/19 | Docherty, Kelsie | Investigating Plaintiffs' questions regarding document production. | 1.60 | 1,504.00 | NONB |
| 10/10/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 1.80 | 1,350.00 | NONB |
| 10/10/19 | Madgavkar, Mika | Draft summary of M. Frits deposition. | 0.80 | 600.00 | NONB |
| 10/10/19 | Hernandez, Damaris | Attention to emails re: damages expert strategy. | 0.60 | 810.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Hernandez, Damaris | Attention to emails re: discovery (depositions, documents, subpoenas). | 0.60 | 810.00 | NONB |
| 10/10/19 | Hernandez, Damaris | Attention to reviewing deposition subpoena. | 0.30 | 405.00 | NONB |
| 10/10/19 | Hernandez, Damaris | Attention to reviewing materials for informal conference. | 1.70 | 2,295.00 | NONB |
| 10/10/19 | Hernandez, Damaris | Attention to reviewing informal conference summary. | 0.20 | 270.00 | NONB |
| 10/10/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 3.40 | 4,590.00 | NONB |
| 10/10/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 7.20 | 5,400.00 | NONB |
| 10/10/19 | Denning, Nathan | Preparing for discovery conference. | 1.20 | 1,152.00 | NONB |
| 10/10/19 | Denning, Nathan | Meet and confers in advance of discovery conference. | 2.40 | 2,304.00 | NONB |
| 10/10/19 | Denning, Nathan | Preparing for deposition. | 6.50 | 6,240.00 | NONB |
| 10/11/19 | Venegas Fernando, J | Coordinate production to TCC load with V. Harper at the request of S. Hawkins. | 0.30 | 120.00 | NONB |
| 10/11/19 | Abramczyk, Raley | Attention to searching for PG&E employee information for S. Bodner. | 0.40 | 116.00 | NONB |
| 10/11/19 | Sukiennik, Brittany L. | Attention to emails re OII witnesses. | 0.40 | 384.00 | NONB |
| 10/11/19 | Bodner, Sara | Correspond with client representatives regarding transmission line investigation interview logistics. | 0.20 | 150.00 | NONB |
| 10/11/19 | Bodner, Sara | Attention to identifying transmission subject matter expert for transmission line investigation matter. | 0.40 | 300.00 | NONB |
| 10/11/19 | O'Koniewski, Katherine | Emails with S. Bodner and others regarding transmission line investigation interviews including identifying a transmission line SME. | 0.40 | 336.00 | NONB |
| 10/11/19 | Pfeffer, Michael | Review Camp Fire Documents for production to the Butte County District Attorney. | 1.10 | 456.50 | NONB |
| 10/11/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for J. Hagood. | 9.00 | 3,735.00 | NONB |
| 10/11/19 | Norris, Evan | Telephone call with client and co-counsel re DA/AG matter update. | 0.50 | 512.50 | NONB |
| 10/11/19 | Norris, Evan | Correspondence with K. Orsini re DA/AG matter. | 0.20 | 205.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Bell V, Jim | Locate previous Requests for Permission to collect evidence per E. Myer. | 0.60 | 186.00 | NONB |
| 10/11/19 | Bell V, Jim | Compile contact information for experts per K. Docherty. | 1.10 | 341.00 | NONB |
| 10/11/19 | Bell V, Jim | Locate Bates numbers for documents previously produced to CAL FIRE per A. Tilden. | 3.70 | 1,147.00 | NONB |
| 10/11/19 | Barreiro, Christina | Attention to preparing materials for deposition of third party witness. | 1.50 | 1,335.00 | NONB |
| 10/11/19 | Barreiro, Christina | Attendance at deposition of third party witness. | 8.40 | 7,476.00 | NONB |
| 10/11/19 | Scanzillo, Stephanie | Attention to compiling deposition outlines and summaries for co-counsel review, per C. Barreiro. | 0.40 | 124.00 | NONB |
| 10/11/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition subpoenas, per M. Winograd. | 0.60 | 186.00 | NONB |
| 10/11/19 | Barreiro, Christina | Review and analysis of deposition transcript of third party witness. | 2.30 | 2,047.00 | NONB |
| 10/11/19 | North, J A | Attention to email regarding contention rogs. | 0.40 | 600.00 | NONB |
| 10/11/19 | North, J A | Review of deposition testimony. | 1.00 | 1,500.00 | NONB |
| 10/11/19 | North, J A | Meeting with jury consultant and follow up conversations re same. | 1.00 | 1,500.00 | NONB |
| 10/11/19 | Bodner, Sara | Call with E. Myer regarding revisions to R&Os to Tubbs contention interrogatories. | 0.20 | 150.00 | NONB |
| 10/11/19 | Orsini, K J | Attention to discovery strategy. | 0.90 | 1,350.00 | NONB |
| 10/11/19 | LaRosa, William | Updating Timeline and Timeline Map. | 3.30 | 1,963.50 | NONB |
| 10/11/19 | LaRosa, William | Draft Order of Proof. | 8.70 | 5,176.50 | NONB |
| 10/11/19 | Myer, Edgar | Review of Maacama and Pocket evidence. | 1.20 | 900.00 | NONB |
| 10/11/19 | Myer, Edgar | Review of Pocket evidence. | 3.60 | 2,700.00 | NONB |
| 10/11/19 | Campbell, Shanique | Review and revise the order of proof for the de-energization issue. | 3.50 | 2,082.50 | NONB |
| 10/11/19 | Campbell, Shanique | Review PG&E's response to OII and the SGD&E decisions for the order of proof. | 2.70 | 1,606.50 | NONB |
| 10/11/19 | Myer, Edgar | Protocol for evidence examination - revisions and email. | 1.30 | 975.00 | NONB |
| 10/11/19 | Myer, Edgar | Expert retention. | 1.20 | 900.00 | NONB |
| 10/11/19 | Myer, Edgar | Call with experts. | 0.30 | 225.00 | NONB |
| 10/11/19 | Myer, Edgar | Review of Deposition Outline. | 0.50 | 375.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Winograd, Max | Attention to retention of damages experts. | 0.80 | 712.00 | NONB |
| 10/11/19 | Winograd, Max | Preparation for J. Frantz deposition. | 0.30 | 267.00 | NONB |
| 10/11/19 | O'Neill, Rebecca | Attention to updating e-binder and index of Tubbs Fire Timeline, as per K. Docherty. | 2.70 | 783.00 | NONB |
| 10/11/19 | O'Neill, Rebecca | Attention to creating index of earliest fire photos and videos to be sent to expert witnesses, as per M. Madgavkar. | 1.60 | 464.00 | NONB |
| 10/11/19 | Wong, Marco | Calls with client representative regarding plaintiffs' document requests. | 1.40 | 1,197.00 | NONB |
| 10/11/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege per J. Hagood. | 4.30 | 1,784.50 | NONB |
| 10/11/19 | Chesler, E R | TC team re jury research. | 0.70 | 1,050.00 | NONB |
| 10/11/19 | Chesler, E R | Attention to fact development. | 1.50 | 2,250.00 | NONB |
| 10/11/19 | Wong, Marco | Coordination and calls with experts regarding case strategy. | 1.30 | 1,111.50 | NONB |
| 10/11/19 | Wong, Marco | Coordination with K. Docherty regarding videogrammetry analysis. | 0.90 | 769.50 | NONB |
| 10/11/19 | Wong, Marco | Summary of Nolt deposition for client representative and others. | 0.30 | 256.50 | NONB |
| 10/11/19 | Wong, Marco | Calls with client representative regarding plaintiffs' deposition requests. | 1.10 | 940.50 | NONB |
| 10/11/19 | Wong, Marco | Call with S. Hawkins regarding RFP regarding calls, and coordination thereafter. | 0.70 | 598.50 | NONB |
| 10/11/19 | Wong, Marco | Coordination with client representative regarding contractor outreach. | 0.40 | 342.00 | NONB |
| 10/11/19 | Reents, Scott | Meetings, correspondence and attention to Tubbs discovery response. | 5.00 | 4,875.00 | NONB |
| 10/11/19 | Reents, Scott | Meetings with SMEs regarding response to Tubbs discovery. | 3.50 | 3,412.50 | NONB |
| 10/11/19 | Bodner, Sara | Revise draft R&Os to Tubbs contention interrogatories. | 0.50 | 375.00 | NONB |
| 10/11/19 | Bodner, Sara | Review documents related to Tubbs contention interrogatories and correspond with M. Winograd re same. | 0.30 | 225.00 | NONB |
| 10/11/19 | Bodner, Sara | Correspond with M. Winograd regarding Tubbs contention interrogatories. | 0.10 | 75.00 | NONB |
| 10/11/19 | Tilden, Allison | Attention to RFP discovery. | 5.90 | 4,956.00 | NONB |
| 10/11/19 | Tilden, Allison | Call with D. Hernandez and others re: discovery. | 0.80 | 672.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Lewandowski, Joan | Attention to preparing and sending materials for expert review per M. Wong. | 0.20 | 62.00 | NONB |
| 10/11/19 | Zhen, Charlie | Attention to preparing video exhibits for deposition per C. Barreiro (4.1); Attention to compiling native exhibits from CAL Fire production per M. Madgavkar (0.6); Attention to compiling production information and bates ranges per A. Tilden (1.1); Attention to updating the Tubbs Timeline per W. LaRosa (0.7). | 6.50 | 1,885.00 | NONB |
| 10/11/19 | Docherty, Kelsie | Preparing depo summaries bullets for client. | 0.90 | 846.00 | NONB |
| 10/11/19 | Docherty, Kelsie | Editing timeline. | 5.60 | 5,264.00 | NONB |
| 10/11/19 | Docherty, Kelsie | Drafting Tubbs update for Board. | 0.70 | 658.00 | NONB |
| 10/11/19 | Docherty, Kelsie | Correspondence with M. Madgavkar and M. Wong regarding experts. | 0.50 | 470.00 | NONB |
| 10/11/19 | Docherty, Kelsie | Correspondence with third party counsel regarding deposition scheduling. | 0.20 | 188.00 | NONB |
| 10/11/19 | Docherty, Kelsie | Met with E. Chesler, J. North, D. Hernandez and consultant regarding case strategy. | 1.80 | 1,692.00 | NONB |
| 10/11/19 | Docherty, Kelsie | Call with N. Denning regarding case strategy. | 0.40 | 376.00 | NONB |
| 10/11/19 | DiMaggio, R | Coordinate and supervise review of productions for Tubbs information as per A. Tilden's instructions. | 1.20 | 678.00 | NONB |
| 10/11/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.60 | 4,200.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to reviewing PMQ re: PR matters and correspondence re: same. | 0.60 | 810.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to call with S. Reents, L. Grossbard, A. Tilden and M. Kozycz re: status of discovery. | 0.80 | 1,080.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to reviewing contention interrogatories. | 1.20 | 1,620.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to meeting re: trial presentation strategy. | 1.00 | 1,350.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to emails re: deposition strategy. | 0.30 | 405.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to evidence testing protocol. | 0.40 | 540.00 | NONB |
| 10/11/19 | Cole, Lauren | Review prior legal research. | 2.60 | 1,950.00 | NONB |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.00 | 750.00 | NONB |
| 10/11/19 | Cole, Lauren | Meetings re: database discovery requests. | 3.80 | 2,850.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to discovery issues (meet and confer follow-up). | 1.20 | 1,620.00 | NONB |
| 10/11/19 | Hernandez, Damaris | Attention to reviewing bullet summaries of Cal Fire depositions. | 0.50 | 675.00 | NONB |
| 10/11/19 | Saraiya, Swara | Meetings re: Discovery and Plaintiffs' requests of production. | 1.40 | 833.00 | NONB |
| 10/11/19 | Saraiya, Swara | Research regarding Joint Pretrial Orders. | 3.40 | 2,023.00 | NONB |
| 10/11/19 | Venegas Fernando, J | Coordinate video excerpts with A. Kol at the request of C. Zhen. | 0.30 | 120.00 | NONB |
| 10/11/19 | Denning, Nathan | Deposition of Cal Fire employee. | 9.10 | 8,736.00 | NONB |
| 10/12/19 | Fernandez, Vivian | Attention to document retrieval in regards to Judge Alsup memo review per L. Grossbard. | 8.00 | 2,320.00 | NONB |
| 10/12/19 | Orsini, K J | Reviewed materials re: resolution strategy. | 1.80 | 2,700.00 | NONB |
| 10/12/19 | Scanzillo, Stephanie | Attention to compiling deposition materials for attorney review, per M. Wong. | 1.20 | 372.00 | NONB |
| 10/12/19 | Scanzillo, Stephanie | Attention to updating and quality checking fire timeline, per W. LaRosa. | 6.10 | 1,891.00 | NONB |
| 10/12/19 | North, J A | Attention to review of draft emails regarding discovery. | 0.40 | 600.00 | NONB |
| 10/12/19 | North, J A | Review of email concerning expert retention. | 0.20 | 300.00 | NONB |
| 10/12/19 | Orsini, K J | Call re: discovery strategy with team. | 1.10 | 1,650.00 | NONB |
| 10/12/19 | Campbell, Shanique | Attention to outstanding legal research questions. | 0.20 | 119.00 | NONB |
| 10/12/19 | Campbell, Shanique | Revise and draft arguments for the order of proof re: de-energization. | 4.10 | 2,439.50 | NONB |
| 10/12/19 | Saraiya, Swara | Draft Responses and Objections. | 3.40 | 2,023.00 | NONB |
| 10/12/19 | LaRosa, William | Review and revise Timeline and Timeline Map. | 1.40 | 833.00 | NONB |
| 10/12/19 | LaRosa, William | Draft Order of Proof. | 7.10 | 4,224.50 | NONB |
| 10/12/19 | Winograd, Max | Drafting and revising contention interrogatories. | 1.90 | 1,691.00 | NONB |
| 10/12/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege per J. Hagood. | 3.20 | 1,328.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/12/19 | Wong, Marco | Coordination with experts regarding LIDAR data. | 0.50 | 427.50 | NONB |
| 10/12/19 | Wong, Marco | Review Nolt requests and PG&E's responses thereto, and summarize for J. North's review. | 1.10 | 940.50 | NONB |
| 10/12/19 | Wong, Marco | Coordination with N. Denning and others regarding deposition and RFP questions. | 0.40 | 342.00 | NONB |
| 10/12/19 | Reents, Scott | Review and revise responses and objections to Tubbs discovery. | 1.50 | 1,462.50 | NONB |
| 10/12/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for third party witness. | 4.70 | 4,183.00 | NONB |
| 10/12/19 | Tilden, Allison | Call with K. Orsini, J. North and others re: discovery. | 1.40 | 1,176.00 | NONB |
| 10/12/19 | Tilden, Allison | Attention to RFPs. | 1.10 | 924.00 | NONB |
| 10/12/19 | Docherty, Kelsie | Correspondence with W. LaRosa regarding timeline. | 0.90 | 846.00 | NONB |
| 10/12/19 | Docherty, Kelsie | Correspondence with consultant regarding case strategy. | 0.30 | 282.00 | NONB |
| 10/12/19 | DiMaggio, R | Coordinate and supervise review of productions for Tubbs information as per A. Tilden's instructions. | 1.40 | 791.00 | NONB |
| 10/12/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.20 | 150.00 | NONB |
| 10/12/19 | Cole, Lauren | Review prior legal research. | 1.50 | 1,125.00 | NONB |
| 10/12/19 | Cole, Lauren | Identifying potential PMQ witnesses. | 0.50 | 375.00 | NONB |
| 10/12/19 | Hernandez, Damaris | Attention to emails with S. Reents, A. Tilden and others re: various discovery matters. | 1.10 | 1,485.00 | NONB |
| 10/12/19 | Hernandez, Damaris | Attention to editing responses to contention interrogatories. | 1.30 | 1,755.00 | NONB |
| 10/12/19 | Hernandez, Damaris | Attention to call with K. Orsini, J. North, N. Denning and others re: various discovery issues. | 1.10 | 1,485.00 | NONB |
| 10/13/19 | Sukiennik, Brittany L. | Call with J. North, co-counsel and L. Grossbard re OII. | 0.40 | 384.00 | NONB |
| 10/13/19 | Orsini, K J | Reviewed materials re: resolution strategy. | 2.80 | 4,200.00 | NONB |
| 10/13/19 | North, J A | Review of deposition testimony. | 2.00 | 3,000.00 | NONB |
| 10/13/19 | North, J A | Call with MTO, N. Denning, D. Hernandez (and others) re discovery responses. | 0.50 | 750.00 | NONB |
| 10/13/19 | Orsini, K J | Call re: discovery strategy with team. | 0.40 | 600.00 | NONB |
| 10/13/19 | Campbell, Shanique | Review and summarize completed legal research. | 5.00 | 2,975.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/13/19 | Campbell, Shanique | Revise and draft arguments for order of proof re: de-energization. | 3.10 | 1,844.50 | NONB |
| 10/13/19 | Campbell, Shanique | Proofread order of proof for de-energization issue. | 1.80 | 1,071.00 | NONB |
| 10/13/19 | Campbell, Shanique | Correspondence with document processing re: organizing and proofreading legal research chart. | 0.50 | 297.50 | NONB |
| 10/13/19 | Campbell, Shanique | Proofread and edit legal research chart. | 1.50 | 892.50 | NONB |
| 10/13/19 | Saraiya, Swara | Draft Responses and Objections. | 10.00 | 5,950.00 | NONB |
| 10/13/19 | LaRosa, William | Draft Order of Proof. | 6.80 | 4,046.00 | NONB |
| 10/13/19 | LaRosa, William | Review and revise Timeline and Timeline Map. | 0.70 | 416.50 | NONB |
| 10/13/19 | Dobson, B | Attention to updating and circulating Tubbs travel calendar to the Tubbs Fire Team listserv. | 0.40 | 134.00 | NONB |
| 10/13/19 | Winograd, Max | Preparation for J. Frantz deposition. | 0.50 | 445.00 | NONB |
| 10/13/19 | Winograd, Max | Drafting and revising contention interrogatories. | 1.40 | 1,246.00 | NONB |
| 10/13/19 | Wong, Marco | Coordination with J. North and N. Denning regarding co-counsel question, and coordination with co-counsel regarding the same. | 0.70 | 598.50 | NONB |
| 10/13/19 | Wong, Marco | Coordination with client representative regarding deposition scheduling. | 0.30 | 256.50 | NONB |
| 10/13/19 | Wong, Marco | Coordination with C. Barreiro regarding Cal Fire investigation. | 0.40 | 342.00 | NONB |
| 10/13/19 | Wong, Marco | Coordination with client representative regarding Nolt deposition and call. | 0.50 | 427.50 | NONB |
| 10/13/19 | Wong, Marco | Coordination with C. Zhen regarding Nolt deposition materials. | 0.20 | 171.00 | NONB |
| 10/13/19 | Reents, Scott | Telephone call with Munger and attention to Tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 10/13/19 | Reents, Scott | Review and revise letter to plaintiffs re: Tubbs discovery. | 1.50 | 1,462.50 | NONB |
| 10/13/19 | Barreiro, Christina | Attention to email correspondence re upcoming depositions. | 0.50 | 445.00 | NONB |
| 10/13/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 2.60 | 2,314.00 | NONB |
| 10/13/19 | Tilden, Allison | Call with Munger re: RFPs and PMQS. | 0.70 | 588.00 | NONB |
| 10/13/19 | Tilden, Allison | Call with S. Reents re: RFPs and R&OS. | 0.30 | 252.00 | NONB |
| 10/13/19 | Tilden, Allison | Drafting letter re: M&C. | 4.20 | 3,528.00 | NONB |
| 10/13/19 | Tilden, Allison | Attention to RFP discovery. | 1.20 | 1,008.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/13/19 | Grossbard, Lillian S. | Email T. Templeton expert witness information for Tubbs. | 0.20 | 204.00 | NONB |
| 10/13/19 | Zhen, Charlie | Attention to updating Tubbs timeline, preparing ebinder and hard copy binders per W. LaRosa (3.4); Attention to preparing deposition materials per C. Barreiro (3.1); Attention to pulling deposition exhibits from Veritext per C. Barreiro and M. Wong (1.8); Attention to updating Tubbs players list per N. Denning (2); Attention to running searches and compiling natively produced documents per C. Barreiro (0.6). | 10.90 | 3,161.00 | NONB |
| 10/13/19 | Docherty, Kelsie | Correspondence with N. Denning and C. Barreiro regarding CAL FIRE analysis. | 0.20 | 188.00 | NONB |
| 10/13/19 | Docherty, Kelsie | Correspondence with W. LaRosa regarding timeline. | 0.50 | 470.00 | NONB |
| 10/13/19 | Cole, Lauren | Review prior legal research. | 1.40 | 1,050.00 | NONB |
| 10/13/19 | Cole, Lauren | Review timeline of Tubbs fire. | 0.40 | 300.00 | NONB |
| 10/13/19 | Hernandez, Damaris | Attention to reviewing revised responses to contention interrogatories. | 0.80 | 1,080.00 | NONB |
| 10/13/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 2.10 | 2,835.00 | NONB |
| 10/13/19 | Hernandez, Damaris | Attention to emails re: communications between plaintiffs and Cal Fire. | 0.40 | 540.00 | NONB |
| 10/13/19 | Hernandez, Damaris | Attention to call with MTO, N. Denning and others re: PMQ notices and related follow-up. | 1.40 | 1,890.00 | NONB |
| 10/14/19 | Weiss, Alex | Correspondence with PG&E, L. Grossbard and others re: vegetation inspection. | 2.00 | 1,680.00 | NONB |
| 10/14/19 | O'Koniewski, Katherine | Email with A. Kempf and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/14/19 | O'Koniewski, Katherine | Draft response to internal PG&E inquiry. | 1.40 | 1,176.00 | NONB |
| 10/14/19 | O'Koniewski, Katherine | Emails with B. Gruenstein and S. Bodner regarding internal PG&E inquiry. | 0.20 | 168.00 | NONB |
| 10/14/19 | Greenberg, Clay | Review of order from Judge Alsup. | 0.20 | 178.00 | NONB |
| 10/14/19 | Hernandez, Damaris | Attention to reviewing Judge Alsup order and correspondence re: same. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 6.00 | 2,490.00 | NONB |
| 10/14/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 10/14/19 | Weiss, Alex | Correspondence with T. Guthrie (PwC) and others re: Butte DA document requests. | 1.20 | 1,008.00 | NONB |
| 10/14/19 | Orsini, K J | Attention to revision of material re: criminal resolution. | 1.30 | 1,950.00 | NONB |
| 10/14/19 | Orsini, K J | Call with RX members re: resolution strategy. | 1.10 | 1,650.00 | NONB |
| 10/14/19 | Orsini, K J | Call with MTO and client re: resolution strategy. | 0.90 | 1,350.00 | NONB |
| 10/14/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 10/14/19 | Ancheta, Nathan | Review of Camp Fire documents for production to Butte DA per R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 10/14/19 | Barreiro, Christina | Attention tpreparing materials for deposition of third party witness. | 6.10 | 5,429.00 | NONB |
| 10/14/19 | Orsini, K J | Call re: discovery strategy with team. | 0.80 | 1,200.00 | NONB |
| 10/14/19 | Bodner, Sara | Correspond with K. Docherty regarding Tubbs deposition subpoenas. | 0.20 | 150.00 | NONB |
| 10/14/19 | Campbell, Shanique | Correspondence with N. Denning and L. Cole regarding the legal research chart. | 0.20 | 119.00 | NONB |
| 10/14/19 | Campbell, Shanique | Revise legal research summaries and incorporating edits received from document processing. | 0.80 | 476.00 | NONB |
| 10/14/19 | LaRosa, William | Review and revise Timeline and Timeline Map. | 5.10 | 3,034.50 | NONB |
| 10/14/19 | LaRosa, William | Review of M. Frits Deposition. | 1.20 | 714.00 | NONB |
| 10/14/19 | LaRosa, William | Review of V. Bergland Deposition. | 1.10 | 654.50 | NONB |
| 10/14/19 | Bell V, Jim | Compile documents related to the Tubbs Fire timeline per William LaRosa. | 4.30 | 1,333.00 | NONB |
| 10/14/19 | Bell V, Jim | Compile documents related to upcoming third-party deposition per M. Madgavkar. | 4.20 | 1,302.00 | NONB |
| 10/14/19 | Bodner, Sara | Finalize R&Os to Tubbs contention interrogatories. | 4.60 | 3,450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Tilden, Allison | Drafting letter re: M&C. | 2.30 | 1,932.00 | NONB |
| 10/14/19 | Tilden, Allison | Attention to RFP discovery. | 5.10 | 4,284.00 | NONB |
| 10/14/19 | Tilden, Allison | Meet and confer with opposing counsel. | 0.20 | 168.00 | NONB |
| 10/14/19 | Wong, Marco | Meetings with client representative and others regarding RFPs. | 1.20 | 1,026.00 | NONB |
| 10/14/19 | Wong, Marco | Coordination with N. Denning regarding proposed deposition assignments, and coordination with client representative regarding the same. | 2.40 | 2,052.00 | NONB |
| 10/14/19 | Wong, Marco | Coordination with R. Njoroge regarding Rhodes deposition preparation. | 0.50 | 427.50 | NONB |
| 10/14/19 | Wong, Marco | Coordination with M. Madgavkar regarding Rhodes proof of service. | 0.40 | 342.00 | NONB |
| 10/14/19 | Wong, Marco | Coordination with R. McLean (PwC) regarding scoping documents. | 0.70 | 598.50 | NONB |
| 10/14/19 | Wong, Marco | Coordination with C. Zhen and others regarding team players list. | 0.40 | 342.00 | NONB |
| 10/14/19 | Wong, Marco | Coordination with expert regarding Lohse deposition. | 1.70 | 1,453.50 | NONB |
| 10/14/19 | Reents, Scott | Telephone call with M. Francis, et al., re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/14/19 | Reents, Scott | Telephone call with S. Schirle, et al., re: Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/14/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 3.00 | 2,925.00 | NONB |
| 10/14/19 | Reents, Scott | Review and revise letter to plaintiffs re: Tubbs discovery. | 2.50 | 2,437.50 | NONB |
| 10/14/19 | Reents, Scott | Review and revise responses and objections to Tubbs discovery. | 1.50 | 1,462.50 | NONB |
| 10/14/19 | Winograd, Max | Drafting and revising contention interrogatories. | 7.20 | 6,408.00 | NONB |
| 10/14/19 | Zhen, Charlie | Attention to updating the Tubbs team players list per N. Denning (2.1); Attention to gaining access and pulling exhibits and transcripts from Veritext per C. Barreiro and M. Wong (1.5); Attention to updating Tubbs Timeline ebinder and binder per W. LaRosa (2.4); Attention to tabbing outline and preparing ebinder, binder, and exhibits for deposition per C. Barreiro (5.2); Attention to preparing FTPs per C. Barreiro and M. Wong (0.5); Attention to preparing and pulling expert materials per M. Wong (0.4). | 12.10 | 3,509.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/14/19 | Docherty, Kelsie | Correspondence with N. Denning, M. Madgavkar and S. Bodner regarding deposition schedule. | 0.70 | 658.00 | NONB |
| 10/14/19 | Docherty, Kelsie | Reviewing expert materials. | 0.70 | 658.00 | NONB |
| 10/14/19 | Docherty, Kelsie | Correspondence with experts regarding case strategy. | 0.50 | 470.00 | NONB |
| 10/14/19 | Docherty, Kelsie | Correspondence with N. Denning regarding third-party deposition. | 0.30 | 282.00 | NONB |
| 10/14/19 | Docherty, Kelsie | Editing timeline. | 3.50 | 3,290.00 | NONB |
| 10/14/19 | Docherty, Kelsie | Correspondence with M. Winograd and client regarding interrogatories. | 0.50 | 470.00 | NONB |
| 10/14/19 | Docherty, Kelsie | Editing draft jury instructions. | 2.30 | 2,162.00 | NONB |
| 10/14/19 | Docherty, Kelsie | Correspondence with M. Madgavkar and M. Wong regarding expert analyses. | 1.10 | 1,034.00 | NONB |
| 10/14/19 | Madgavkar, Mika | Coordinate depositions and follow up with opposing counsel. | 3.50 | 2,625.00 | NONB |
| 10/14/19 | Cole, Lauren | Review motions in limine best practices. | 0.80 | 600.00 | NONB |
| 10/14/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.80 | 1,350.00 | NONB |
| 10/14/19 | Cole, Lauren | Review prior CPUC data requests for expert. | 0.20 | 150.00 | NONB |
| 10/14/19 | Cole, Lauren | Call with veg management expert re materials to review. | 0.10 | 75.00 | NONB |
| 10/14/19 | Cole, Lauren | Call with T. Templeton re PMQ discovery requests. | 1.40 | 1,050.00 | NONB |
| 10/14/19 | Hernandez, Damaris | Attention to discovery (PMQ notices, depositions, document production). | 0.80 | 1,080.00 | NONB |
| 10/14/19 | Hernandez, Damaris | Attention to emails re: expert retention. | 0.20 | 270.00 | NONB |
| 10/14/19 | Hernandez, Damaris | Attention to K. Orsini and others re: discovery strategy. | 0.80 | 1,080.00 | NONB |
| 10/14/19 | Hernandez, Damaris | Attention to finalizing responses to contention interrogatories and correspondence re: same. | 4.20 | 5,670.00 | NONB |
| 10/14/19 | Hernandez, Damaris | Attention to revising meet and confer letter and correspondence re: same. | 2.80 | 3,780.00 | NONB |
| 10/14/19 | Saraiya, Swara | Draft Responses and Objections to Plaintiffs' Requests for Production. | 4.40 | 2,618.00 | NONB |
| 10/14/19 | Saraiya, Swara | Meeting re: discovery. | 1.20 | 714.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Saraiya, Swara | Attention to Plaintiffs' Requests for Production including reviewing and revising scoping documents and following up with subject matter experts. | 4.80 | 2,856.00 | NONB |
| 10/14/19 | Denning, Nathan | Reviewing and revising correspondence regarding discovery. | 2.10 | 2,016.00 | NONB |
| 10/14/19 | Denning, Nathan | Reviewing Cal Fire deposition transcripts. | 2.30 | 2,208.00 | NONB |
| 10/14/19 | Denning, Nathan | Preparing for depositions. | 4.50 | 4,320.00 | NONB |
| 10/14/19 | Denning, Nathan | Reviewing proposed list of MILs. | 0.60 | 576.00 | NONB |
| 10/14/19 | Denning, Nathan | Attention to team assignments. | 1.50 | 1,440.00 | NONB |
| 10/14/19 | Denning, Nathan | Update call with client. | 0.40 | 384.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Review records regarding the transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/15/19 | Abramczyk, Raley | Attention to searching document productions for LC notifications for S. Bodner. | 0.20 | 58.00 | NONB |
| 10/15/19 | Abramczyk, Raley | Attention to searching through document productions for LC notifications for S. Bodner. | 0.80 | 232.00 | NONB |
| 10/15/19 | Gruenstein, Benjamin | Call with S. Bodner and others regarding transmission line investigation. | 0.40 | 540.00 | NONB |
| 10/15/19 | Sukiennik, Brittany L. | Attention to emails regarding response to Judge Alsup's October 14 Order re PSPS. | 0.40 | 384.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Calls with S. Bodner regarding transmission line investigation strategy. | 0.80 | 672.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Review and revise transmission line investigation interview outline. | 1.40 | 1,176.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Call with B. Gruenstein and others re transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Draft transmission line investigation interview outline. | 2.20 | 1,848.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Draft talking points, including summary findings from transmission line investigation interviews, for 10/17 call with Federal Monitor. | 2.40 | 2,016.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Revise draft response to inquiry from PG&E. | 0.40 | 336.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | O'Koniewski, Katherine | Call with S. Bodner and A. Kempf regarding transmission verification procedures. | 0.40 | 336.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Email update to client representative regarding transmission line investigation. | 0.60 | 504.00 | NONB |
| 10/15/19 | Bodner, Sara | Call with K. O'Koniewski and A. Kempf re transmission procedures. | 0.40 | 300.00 | NONB |
| 10/15/19 | Bodner, Sara | Attention to reviewing documents for transmission line investigation interview and correspondence with co-counsel re same. | 0.60 | 450.00 | NONB |
| 10/15/19 | Bodner, Sara | Review draft email to client representative regarding status of transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/15/19 | Bodner, Sara | Call with B. Gruenstein and others re transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/15/19 | Sukiennik, Brittany L. | Attention to emails re accrual analysis re wildfire claims (.4); Attention to questions from PG&E re response to Judge Alsup's October 2 Order (.5); Attention to emails from PG&E re response to Judge Alsup's PSPS Order (.7); Reviewed PG&E documentation in connection with response to Judge Alsup's order re PSPS (1.2); Started drafting response to Judge Alsup's order re PSPS (1.0). | 3.80 | 3,648.00 | NONB |
| 10/15/19 | O'Koniewski, Katherine | Call with S. Bodner and client representative regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/15/19 | McAtee, D P | Attention to new order from Judge Alsup. | 0.40 | 600.00 | NONB |
| 10/15/19 | Fernandez, Vivian | Attention to compilation of Federal Monitor interview memos per S. Mahaffey and A. Tilden. | 0.60 | 174.00 | NONB |
| 10/15/19 | Bodner, Sara | Call with K. O'Koniewski and client representative regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/15/19 | Bodner, Sara | Revise draft interview outlines for transmission line investigation. | 2.40 | 1,800.00 | NONB |
| 10/15/19 | Bodner, Sara | Correspondence with B. Gruenstein and others regarding transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 10/15/19 | Bodner, Sara | Calls with K. O'Koniewski regarding transmission line investigation. | 0.80 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Grossbard, Lillian S. | Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 10/15/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 10/15/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 10/15/19 | Holt, Jay | Attention to documents requested by Butte County DA for M. Wheeler. | 9.70 | 4,025.50 | NONB |
| 10/15/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collection, processing and productions. | 0.50 | 200.00 | NONB |
| 10/15/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 10/15/19 | Ancheta, Nathan | Review of Camp Fire documents for production to Butte DA per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 10/15/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions re: Butte County DA. | 0.50 | 282.50 | NONB |
| 10/15/19 | Fleming, Margaret | Call with L. Harding (MTO) and client representatives to confirm facts in Butte DA production letter. | 0.50 | 375.00 | NONB |
| 10/15/19 | Driscoll, Kathleen | Attention to loading productions to internal Relativity per K. Docherty. | 0.40 | 124.00 | NONB |
| 10/15/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 3.80 | 3,382.00 | NONB |
| 10/15/19 | Barreiro, Christina | Drafting summary of third party deposition. | 1.10 | 979.00 | NONB |
| 10/15/19 | Barreiro, Christina | Called in to deposition of third party witness. | 8.40 | 7,476.00 | NONB |
| 10/15/19 | Driscoll, Kathleen | Attention to identifying and collecting documents for expert review per E. Meyer. | 0.30 | 93.00 | NONB |
| 10/15/19 | Scanzillo, Stephanie | Attention to compiling deposition transcripts for attorney review, per M. Madgavkar. | 0.60 | 186.00 | NONB |
| 10/15/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition subpoenas, per M. Madgavkar. | 1.80 | 558.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | LaRosa, William | Attention to PMQ for Calistoga 1101 Circuit. | 2.50 | 1,487.50 | NONB |
| 10/15/19 | LaRosa, William | Review Physical Timeline Binder for E. Chesler. | 1.10 | 654.50 | NONB |
| 10/15/19 | LaRosa, William | Revise Order of Proof. | 6.90 | 4,105.50 | NONB |
| 10/15/19 | Bell V, Jim | Compile documents related to upcoming third-party depositions per C. Barreiro. | 3.10 | 961.00 | NONB |
| 10/15/19 | Bell V, Jim | Create charts displaying the name and file type of documents produced by third-parties per C. Barreiro. | 2.80 | 868.00 | NONB |
| 10/15/19 | Bell V, Jim | Search for names of Tubbs Fire witnesses across third-party productions per A. Tilden. | 1.90 | 589.00 | NONB |
| 10/15/19 | Campbell, Shanique | Correspondence with N. Denning re: revising legal research chart for trial binder. | 0.40 | 238.00 | NONB |
| 10/15/19 | Myer, Edgar | Attention to expert retention. | 3.20 | 2,400.00 | NONB |
| 10/15/19 | Myer, Edgar | Review of expert billing. | 0.80 | 600.00 | NONB |
| 10/15/19 | Myer, Edgar | Preparation of materials for expert. | 1.20 | 900.00 | NONB |
| 10/15/19 | Myer, Edgar | Call with consulting expert. | 0.90 | 675.00 | NONB |
| 10/15/19 | Njoroge, R | Attention to reviewing and analyzing deposition transcripts, case documents and related materials in preparation for forthcoming deposition re: Tubbs Fire per M. Wong's instructions (4.1). | 4.10 | 1,701.50 | NONB |
| 10/15/19 | Winograd, Max | Attention to retention of damages experts. | 2.50 | 2,225.00 | NONB |
| 10/15/19 | Winograd, Max | Preparation for J. Frantz deposition. | 0.20 | 178.00 | NONB |
| 10/15/19 | Winograd, Max | Review and summary of plaintiff's interrogatory responses. | 1.10 | 979.00 | NONB |
| 10/15/19 | Winograd, Max | Attention to interrogatory verification. | 0.50 | 445.00 | NONB |
| 10/15/19 | Tilden, Allison | Call with S. Reents, L. Cole and others re: RFP status. | 1.00 | 840.00 | NONB |
| 10/15/19 | Tilden, Allison | Call with PwC and S. Saraiya re: RFP status. | 0.60 | 504.00 | NONB |
| 10/15/19 | Tilden, Allison | Meeting with S. Saraiya re: R&Os. | 0.40 | 336.00 | NONB |
| 10/15/19 | Tilden, Allison | Meeting with N. Denning and S. Reents re: M&C letter. | 0.30 | 252.00 | NONB |
| 10/15/19 | Tilden, Allison | Drafting letter re: M&C. | 7.20 | 6,048.00 | NONB |
| 10/15/19 | Dobson, B | Attention to witness chart, as per M. Madgavkar. | 1.90 | 636.50 | NONB |
| 10/15/19 | Wong, Marco | Draft witness list and review and edit R&Os to PMQ notice. | 3.10 | 2,650.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/15/19 | Wong, Marco | Coordination with M. Wheeler and others regarding re-productions of CPUC materials to TCC. | 0.70 | 598.50 | NONB |
| 10/15/19 | Wong, Marco | Coordination with client representatives regarding new deposition notices. | 0.30 | 256.50 | NONB |
| 10/15/19 | Wong, Marco | Coordination with experts regarding Meyer deposition. | 0.90 | 769.50 | NONB |
| 10/15/19 | Wong, Marco | Calls with deposition witnesses for availability. | 2.00 | 1,710.00 | NONB |
| 10/15/19 | Wong, Marco | Meeting with expert regarding Rhodes deposition. | 1.00 | 855.00 | NONB |
| 10/15/19 | Wong, Marco | Meeting with S. Saraiya regarding pre-trial order and witness list. | 0.80 | 684.00 | NONB |
| 10/15/19 | Wong, Marco | Meeting with R. Njoroge regarding Rhodes deposition preparation. | 0.50 | 427.50 | NONB |
| 10/15/19 | Wong, Marco | Meetings with client representative and others regarding RFPs. | 0.70 | 598.50 | NONB |
| 10/15/19 | Chesler, E R | Attention to fact development. | 2.10 | 3,150.00 | NONB |
| 10/15/19 | Dobson, B | Attention to witness fee check, as per M. Madgavkar. | 1.10 | 368.50 | NONB |
| 10/15/19 | Reents, Scott | Telephone call with discovery team re: response to Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/15/19 | Reents, Scott | Review and comment on letter to plaintiffs re: Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/15/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 3.00 | 2,925.00 | NONB |
| 10/15/19 | Reents, Scott | Telephone call with M. Francis, et al., re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/15/19 | Fernandez, Vivian | Attention to document source retrieval per L. Grossbard. | 2.00 | 580.00 | NONB |
| 10/15/19 | Grossbard, Lillian S. | Review/comment on draft R&Os to Tubbs discovery requests and provide recommended response notes to Tubbs team. | 2.50 | 2,550.00 | NONB |
| 10/15/19 | Zhen, Charlie | Attention to preparing exhibits and binders for deposition per C. Barreiro (8.5); Attention to updating the Tubbs Fire Team Players list per N. Denning (1.1); Attention to preparing and distributing hard drives for expert review per K. Docherty (2.6); Attention to conducting searches and document pulls in preparation of deposition per S. Bodner (1). | 13.20 | 3,828.00 | NONB |
| 10/15/19 | Lewandowski, Joan | Attention to reviewing, analyzing and preparing materials for used at deposition per C. Barreiro. | 1.50 | 465.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Docherty, Kelsie | Review and comment on jury instructions chart. | 2.90 | 2,726.00 | NONB |
| 10/15/19 | Bodner, Sara | Correspondence with co-counsel regarding RFPs for Tubbs related to de-energization. | 0.10 | 75.00 | NONB |
| 10/15/19 | Bodner, Sara | Call with client representatives regarding historical site records and follow-up correspondence. | 0.40 | 300.00 | NONB |
| 10/15/19 | Bodner, Sara | Attention to review of documents related to wildfire risk and related correspondence with M. Jamison and co-counsel. | 0.70 | 525.00 | NONB |
| 10/15/19 | Bodner, Sara | Review plaintiffs' R&Os and revise summary for M. Winograd. | 0.90 | 675.00 | NONB |
| 10/15/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 4.10 | 3,075.00 | NONB |
| 10/15/19 | Hernandez, Damaris | Attention to reviewing Plaintiffs' responses to contention interrogatories. | 1.20 | 1,620.00 | NONB |
| 10/15/19 | Hernandez, Damaris | Attention to reviewing CAL Fire deposition testimony. | 2.10 | 2,835.00 | NONB |
| 10/15/19 | Hernandez, Damaris | Attention to reviewing responses and objections to PMQ deposition notice. | 0.90 | 1,215.00 | NONB |
| 10/15/19 | Hernandez, Damaris | Attention to reviewing agenda for strategy call with MTO. | 0.20 | 270.00 | NONB |
| 10/15/19 | Hernandez, Damaris | Attention to discovery issues. | 0.80 | 1,080.00 | NONB |
| 10/15/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 6.80 | 5,100.00 | NONB |
| 10/15/19 | Cole, Lauren | Review prior legal research. | 0.20 | 150.00 | NONB |
| 10/15/19 | Docherty, Kelsie | Call with expert regarding case strategy. | 0.50 | 470.00 | NONB |
| 10/15/19 | Docherty, Kelsie | Reviewing CAL FIRE production. | 1.70 | 1,598.00 | NONB |
| 10/15/19 | Docherty, Kelsie | Correspondence with paralegal team regarding expert data. | 0.70 | 658.00 | NONB |
| 10/15/19 | Saraiya, Swara | Attention to Plaintiffs' Requests for Production including reviewing and revising scoping documents and following up with subject matter experts. | 1.30 | 773.50 | NONB |
| 10/15/19 | Saraiya, Swara | Drafted summary of Joint pretrial order research. | 1.80 | 1,071.00 | NONB |
| 10/15/19 | Saraiya, Swara | Meetings regarding scoping documents, Plaintiffs' Request for Production. | 2.50 | 1,487.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/15/19 | Saraiya, Swara | Revisions to Responses and Objections. | 5.50 | 3,272.50 | NONB |
| 10/15/19 | Venegas Fernando, J | Coordinate media creation with C. Zhen. | 0.10 | 40.00 | NONB |
| 10/15/19 | Denning, Nathan | Attention to responses to plaintiffs' discovery requests. | 2.10 | 2,016.00 | NONB |
| 10/15/19 | Denning, Nathan | Preparing for strategy meeting. | 1.20 | 1,152.00 | NONB |
| 10/15/19 | Denning, Nathan | Attention to deposition scheduling. | 0.80 | 768.00 | NONB |
| 10/15/19 | Denning, Nathan | Attention to additional expert assignments. | 2.80 | 2,688.00 | NONB |
| 10/15/19 | Denning, Nathan | Reviewing and revising responses and objections to PMQ notices. | 1.40 | 1,344.00 | NONB |
| 10/15/19 | Denning, Nathan | Reviewing Cal Fire production regarding upcoming witness. | 2.30 | 2,208.00 | NONB |
| 10/15/19 | Denning, Nathan | Coordinating and explaining assignments for various workstreams. | 1.80 | 1,728.00 | NONB |
| 10/15/19 | Denning, Nathan | Preparing for depositions. | 1.40 | 1,344.00 | NONB |
| 10/15/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 4.60 | 3,450.00 | NONB |
| 10/15/19 | Docherty, Kelsie | Correspondence with M. Winograd and client re: interrogatories. | 0.30 | 282.00 | NONB |
| 10/16/19 | Kibria, Somaiya | Review and analysis of documents for confidentiality in preparation for TURN discovery production as per A. Weiss. | 3.40 | 1,139.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Conduct transmission line investigation interview. | 1.40 | 1,176.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Preparation for transmission line investigation interview. | 0.80 | 672.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Call with S. Bodner to discuss transmission line investigation interview strategy. | 0.20 | 168.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Review and revise transmission line investigation interview memorandum. | 0.40 | 336.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Draft talking points, including summary findings from transmission line investigation interviews, for 10/17 call with Federal Monitor. | 2.60 | 2,184.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Emails with S. Bodner regarding transmission line investigation interview. | 0.20 | 168.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Email with PG&E regarding internal inquiry. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | O'Koniewski, Katherine | Emails with client representative regarding transmission line investigation strategy and planning. | 0.20 | 168.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Calls with B. Gruenstein and S. Bodner to discuss transmission line investigation interview. | 0.20 | 168.00 | NONB |
| 10/16/19 | Beshara, Christopher | Call with client representatives, E. Norris (CSM) and co-counsel (Munger) regarding status of DA/AG investigation. | 1.00 | 940.00 | NONB |
| 10/16/19 | Bodner, Sara | Prepare for transmission line investigation interviews. | 1.40 | 1,050.00 | NONB |
| 10/16/19 | Gruenstein, Benjamin | Conduct two interviews for transmission line investigation. | 1.80 | 2,430.00 | NONB |
| 10/16/19 | Gruenstein, Benjamin | Prepare for transmission line investigation interviews. | 1.20 | 1,620.00 | NONB |
| 10/16/19 | Sukiennik, Brittany L. | Attention to emails re potential witnesses (.2); Attention to emails re access to evidence for OII proceedings (.2). | 0.40 | 384.00 | NONB |
| 10/16/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for use in employee interview related to transmission line investigation per S. Bodner. | 0.40 | 124.00 | NONB |
| 10/16/19 | Fernandez, Vivian | Attention to compilation of Federal Monitor Interviews per A. Tilden and S. Mahaffey. | 0.60 | 174.00 | NONB |
| 10/16/19 | Bodner, Sara | Revise interview outlines for transmission line investigation. | 2.20 | 1,650.00 | NONB |
| 10/16/19 | Bodner, Sara | Calls with B. Gruenstein regarding transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 10/16/19 | Bodner, Sara | Conduct interviews for transmission line investigation. | 1.80 | 1,350.00 | NONB |
| 10/16/19 | Bodner, Sara | Attend transmission line investigation interviews with B. Gruenstein and K. O'Koniewski. | 1.80 | 1,350.00 | NONB |
| 10/16/19 | Bodner, Sara | Calls with K. O'Koniewski to discuss transmission line investigation interviews. | 0.20 | 150.00 | NONB |
| 10/16/19 | Bodner, Sara | Revise talking points for call with Monitor regarding transmission line investigation. | 1.20 | 900.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Identify next steps for transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/16/19 | O'Koniewski, Katherine | Review and revise transmission line investigation interview outline. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/16/19 | Bodner, Sara | Prepare interview memo for transmission line investigation interview. | 1.40 | 1,050.00 | NONB |
| 10/16/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 10/16/19 | Weiss, Alex | Call with M. Francis and others re: Butte DA document requests and productions. | 0.50 | 420.00 | NONB |
| 10/16/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 10/16/19 | Holt, Jay | Attention to review of documents requested by Butte County DA for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 10/16/19 | Robertson, Caleb | Attention to production of documents to the Butte County DA and communicate with R. DiMaggio (CSM) and discovery vendor regarding the same. | 0.90 | 675.00 | NONB |
| 10/16/19 | Lewandowski, Joan | Attention to conducting review of PG&E employee information inlcuding preparing summary chart of same for use in document review per A. Weiss. | 4.80 | 1,488.00 | NONB |
| 10/16/19 | Ancheta, Nathan | Review of Camp Fire documents for production to Butte DA per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 10/16/19 | Norris, Evan | Telephone call with E. Collier and others re DA/AG matter. | 1.10 | 1,127.50 | NONB |
| 10/16/19 | Mccormack, J | Conducted document collection at PG&E Lodi facility. | 5.30 | 1,908.00 | NONB |
| 10/16/19 | Driscoll, Kathleen | Attention to deposition preparation per C. Barreiro. | 2.00 | 620.00 | NONB |
| 10/16/19 | Driscoll, Kathleen | Attention to correspondence with Veritext regarding deposition information per K. Docherty. | 0.70 | 217.00 | NONB |
| 10/16/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 7.90 | 7,031.00 | NONB |
| 10/16/19 | Barreiro, Christina | Call with experts re case updates. | 0.20 | 178.00 | NONB |
| 10/16/19 | Barreiro, Christina | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.60 | 1,424.00 | NONB |
| 10/16/19 | Bell V, Jim | Locate all documents produced in a specific format by third-parties in an effort to convert the documents per C. Barreiro. | 3.90 | 1,209.00 | NONB |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Bell V, Jim | Locate videos sent to attorneys by experts per C. Barreiro. | 1.40 | 434.00 | NONB |
| 10/16/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition subpoenas and notices, per M. Madgavkar. | 1.80 | 558.00 | NONB |
| 10/16/19 | Scanzillo, Stephanie | Attention to compiling plaintiff subpoenas, per M. Wong. | 0.60 | 186.00 | NONB |
| 10/16/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee information, per M. Wong. | 0.70 | 217.00 | NONB |
| 10/16/19 | Scanzillo, Stephanie | Attention to compiling expert materials, per C. Barreiro. | 0.10 | 31.00 | NONB |
| 10/16/19 | Orsini, K J | Strategy meeting and discussions. | 3.00 | 4,500.00 | NONB |
| 10/16/19 | Saraiya, Swara | Attended meeting re: discovery and Plaintiffs' Requests for Production. | 1.30 | 773.50 | NONB |
| 10/16/19 | Saraiya, Swara | Attention to Scoping documents, Plaintiffs Requests for production. | 4.60 | 2,737.00 | NONB |
| 10/16/19 | Saraiya, Swara | Meeting regarding JPTO and Witness List. | 0.40 | 238.00 | NONB |
| 10/16/19 | Saraiya, Swara | Drafted summary of Joint pretrial order research. | 0.50 | 297.50 | NONB |
| 10/16/19 | Saraiya, Swara | Revised R&Os. | 2.90 | 1,725.50 | NONB |
| 10/16/19 | LaRosa, William | Meeting with C. Barreiro to discuss PMQ response strategy. | 0.30 | 178.50 | NONB |
| 10/16/19 | LaRosa, William | Review deposition transcript. | 1.20 | 714.00 | NONB |
| 10/16/19 | LaRosa, William | Revise Order of Proof. | 5.80 | 3,451.00 | NONB |
| 10/16/19 | LaRosa, William | Team Meeting with M. Madgavkar, S. Saraiya, and S. Campbell to discuss ongoing assignments. | 0.50 | 297.50 | NONB |
| 10/16/19 | LaRosa, William | Team Meeting to discuss trial strategy. | 1.80 | 1,071.00 | NONB |
| 10/16/19 | LaRosa, William | Draft Letter to Plaintiffs Re PMQ Notice for the Calistoga 1101 Circuit. | 3.90 | 2,320.50 | NONB |
| 10/16/19 | Campbell, Shanique | Correspondence with M. Madgavkar re: preparing partners' trial binders. | 0.20 | 119.00 | NONB |
| 10/16/19 | Campbell, Shanique | Attendance at Tubbs meeting with M. Madgavkar, W. LaRosa, and S. Saraiya to discuss case background and logistics. | 0.80 | 476.00 | NONB |
| 10/16/19 | Campbell, Shanique | Revise legal research chart and add outstanding legal research. | 1.80 | 1,071.00 | NONB |
| 10/16/19 | Campbell, Shanique | Attend Tubbs trial team meeting to discuss case strategy and updates. | 1.60 | 952.00 | NONB |
| 10/16/19 | Campbell, Shanique | Review Tubbs meeting notes and confer with W. LaRosa and S. Saraiya re: preparing trial binders. | 0.50 | 297.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/16/19 | Campbell, Shanique | Correspondence with N. Denning re Feohn winds. | 0.40 | 238.00 | NONB |
| 10/16/19 | Campbell, Shanique | Review PG&E docs re Feohn winds. | 0.20 | 119.00 | NONB |
| 10/16/19 | Myer, Edgar | Attention to expert retention. | 7.10 | 5,325.00 | NONB |
| 10/16/19 | Myer, Edgar | Revising protocol. | 1.20 | 900.00 | NONB |
| 10/16/19 | Njoroge, R | Attention to reviewing and analyzing deposition transcripts, case documents and related materials in preparation for forthcoming deposition re: Tubbs Fire per M. Wong's instructions. | 8.70 | 3,610.50 | NONB |
| 10/16/19 | O'Neill, Rebecca | Attention to running searches over the N Drive in order to collect documents for witness, as per S. Saraiya. | 0.70 | 203.00 | NONB |
| 10/16/19 | O'Neill, Rebecca | Attention to preparing deposition transcripts and exhibits to send to experts via FTP, as per C. Barreiro. | 3.10 | 899.00 | NONB |
| 10/16/19 | Wong, Marco | Finalize Rhodes outline. | 3.40 | 2,907.00 | NONB |
| 10/16/19 | Wong, Marco | Coordination with M. Macdonald (MTO) regarding defensive deposition assignments. | 0.40 | 342.00 | NONB |
| 10/16/19 | Wong, Marco | Meetings with client representative and others regarding RFPs. | 1.30 | 1,111.50 | NONB |
| 10/16/19 | Wong, Marco | Call with client representative and others regarding deposition strategy, including draft email to K. Orsini regarding the same. | 1.50 | 1,282.50 | NONB |
| 10/16/19 | Wong, Marco | Meeting with J. North and others regarding case strategy. | 1.00 | 855.00 | NONB |
| 10/16/19 | Wong, Marco | Coordination with N. Denning and others regarding defensive deposition assignments. | 0.40 | 342.00 | NONB |
| 10/16/19 | Wong, Marco | Call with client representative regarding reclosers. | 0.80 | 684.00 | NONB |
| 10/16/19 | Wong, Marco | Coordination with J. Fernando and others regarding CPUC re-productions. | 1.20 | 1,026.00 | NONB |
| 10/16/19 | Wong, Marco | Call with experts regarding Rhodes deposition and related inquiries. | 1.30 | 1,111.50 | NONB |
| 10/16/19 | Chesler, E R | Attention to prep for Martinez Deposition. | 1.50 | 2,250.00 | NONB |
| 10/16/19 | Chesler, E R | Video conference with MTO re trial prep issues. | 2.50 | 3,750.00 | NONB |
| 10/16/19 | Reents, Scott | Meeting with M. Francis, et al., re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/16/19 | Reents, Scott | Meetings with client re: responding to Tubbs discovery. | 3.50 | 3,412.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 2.50 | 2,437.50 | NONB |
| 10/16/19 | Tilden, Allison | Attention to RFP Discovery. | 4.20 | 3,528.00 | NONB |
| 10/16/19 | Tilden, Allison | Attention to reviewing R&Os. | 0.60 | 504.00 | NONB |
| 10/16/19 | Tilden, Allison | Attention to Tubbs trial team meeting with N. Denning and others. | 1.70 | 1,428.00 | NONB |
| 10/16/19 | Winograd, Max | Preparation for depositions of plaintiffs. | 1.10 | 979.00 | NONB |
| 10/16/19 | Grossbard, Lillian S. | Review/comment on revised draft R&Os to Tubbs discovery requests. | 0.80 | 816.00 | NONB |
| 10/16/19 | Winograd, Max | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.10 | 979.00 | NONB |
| 10/16/19 | Winograd, Max | Call with client for interrogatory verification. | 0.50 | 445.00 | NONB |
| 10/16/19 | Winograd, Max | Attention to retention of damages experts. | 3.50 | 3,115.00 | NONB |
| 10/16/19 | Zhen, Charlie | Attention to preparing an FTP and compiling produced documents per S. Bodner (1); Attention to preparing deposition materials per C. Barreiro (5.4); Attention to running searches across deposition transcripts per C. Barreiro (0.2); Attention to saving expert materials per C. Barreiro (0.2); Attention to preparing an FTP per C. Barreiro (0.2); Attention to pulling produced images per M. Madgavkar (0.4). | 7.40 | 2,146.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Conference call with L. Cole regarding deposition preparation. | 1.00 | 940.00 | NONB |
| 10/16/19 | Cole, Lauren | Emails with team re: motions in limine. | 0.40 | 300.00 | NONB |
| 10/16/19 | Cole, Lauren | Attended part of Tubbs trial team meeting to discuss case updates and strategy. | 1.30 | 975.00 | NONB |
| 10/16/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 8.00 | 6,000.00 | NONB |
| 10/16/19 | Cole, Lauren | Call with K. Docherty re: deposition prep. | 0.50 | 375.00 | NONB |
| 10/16/19 | Madgavkar, Mika | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.60 | 1,200.00 | NONB |
| 10/16/19 | Bodner, Sara | Attention to defensive depositions. | 0.20 | 150.00 | NONB |
| 10/16/19 | Bodner, Sara | Attend portion of Tubbs trial team meeting. | 0.20 | 150.00 | NONB |
| 10/16/19 | Bodner, Sara | Call with C. Zhen regarding wildfire risk materials. | 0.10 | 75.00 | NONB |
| 10/16/19 | Bodner, Sara | Identify and review documents related to wildfire risk and prepare and circulate to co-counsel. | 1.20 | 900.00 | NONB |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

January 10, 2020

187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Bodner, Sara | Call with M. Wong regarding defensive depositions. | 0.10 | 75.00 | NONB |
| 10/16/19 | Bodner, Sara | Call with M. Jamison regarding wildfire risk materials. | 0.10 | 75.00 | NONB |
| 10/16/19 | Madgavkar, Mika | Discuss trial book for E. Chesler with D. Hernandez and begin assembling related materials. | 0.60 | 450.00 | NONB |
| 10/16/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.30 | 3,975.00 | NONB |
| 10/16/19 | Madgavkar, Mika | Prepare for meeting regarding eyewitnesses. | 1.10 | 825.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to evidence testing protocol. | 0.60 | 810.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to reviewing AVMS PMQ notice and request for production. | 0.90 | 1,215.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to reviewing witness list. | 0.50 | 675.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to correspondence with K. Docherty and M. Madgavkar re: trial books. | 0.90 | 1,215.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to team meeting re: case updates and strategy. | 1.60 | 2,160.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to call with team and MTO re: case updates and strategy. | 2.70 | 3,645.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 2.20 | 2,970.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to reviewing CAL Fire production. | 0.80 | 1,080.00 | NONB |
| 10/16/19 | Hernandez, Damaris | Attention to revising meet and confer letter. | 0.70 | 945.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Attended Tubbs team call with MTO to discuss case updates and strategy. | 2.70 | 2,538.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.60 | 1,504.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Conference call with N. Denning regarding CAL FIRE depositions. | 0.30 | 282.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Correspondence with C. Barreiro regarding CAL FIRE productions. | 0.20 | 188.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Reviewing CAL FIRE production. | 0.80 | 752.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Correspondence with N. Denning regarding case strategy. | 0.40 | 376.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Correspondence with D. Hernandez and M. Madgavkar regarding trial books. | 0.90 | 846.00 | NONB |
| 10/16/19 | Docherty, Kelsie | Correspondence with K. Driscoll regarding deposition videos. | 0.20 | 188.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Docherty, Kelsie | Correspondence with consultant regarding case strategy. | 0.20 | 188.00 | NONB |
| 10/16/19 | Saraiya, Swara | Trial Team Junior Associates meeting regarding assignments. | 0.90 | 535.50 | NONB |
| 10/16/19 | Denning, Nathan | Coordinating team assignments. | 0.90 | 864.00 | NONB |
| 10/16/19 | Denning, Nathan | Attention to deposition scheduling. | 0.50 | 480.00 | NONB |
| 10/16/19 | Denning, Nathan | Preparing for depositions. | 2.20 | 2,112.00 | NONB |
| 10/16/19 | Denning, Nathan | Attention to destructive testing protocol. | 1.10 | 1,056.00 | NONB |
| 10/16/19 | Denning, Nathan | Reviewing Cal Fire production regarding upcoming witness. | 2.60 | 2,496.00 | NONB |
| 10/16/19 | Severini, Roberto | Attention to the loading of data and image files of California Wildfire production documents for attorney/paralegal document search and retrieval at the request of J. Bell V. | 1.00 | 360.00 | NONB |
| 10/17/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line interview. | 0.20 | 168.00 | NONB |
| 10/17/19 | O'Koniewski, Katherine | Preparation for call with Federal Monitor. | 0.60 | 504.00 | NONB |
| 10/17/19 | Sukiennik, Brittany L. | Attention to PG&E's response to CPUC re PSPS in connection with preparation for response to Judge Alsup's PSPS order (1.4); Attention to emails from PG&E re response to Judge Alsup's PSPS order (.6); Attention to emails from PG&E re response to Judge Alsup's October 2 order (1.0). | 3.00 | 2,880.00 | NONB |
| 10/17/19 | Bodner, Sara | Review final talking points for call with Monitor regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/17/19 | Gruenstein, Benjamin | Review talking points for call with Monitor regarding transmission line investigation. | 0.40 | 540.00 | NONB |
| 10/17/19 | Gruenstein, Benjamin | Phone interview for transmission line investigation. | 0.80 | 1,080.00 | NONB |
| 10/17/19 | Gruenstein, Benjamin | Correspondence with K. O'Koniewski, S. Bodner and Federal Monitor regarding documents shared with transmission line investigation interviewees. | 0.20 | 270.00 | NONB |
| 10/17/19 | Bodner, Sara | Attend and participate in transmission line investigation interview. | 3.20 | 2,400.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Bodner, Sara | Attention to identifying transmission expert for transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/17/19 | Bodner, Sara | Prepare documents for circulation to Monitor regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/17/19 | Bodner, Sara | Calls with K. O'Koniewski regarding transmission line investigation and updates. | 0.40 | 300.00 | NONB |
| 10/17/19 | Gruenstein, Benjamin | Call with Federal Monitor to discuss transmission line investigation. | 1.00 | 1,350.00 | NONB |
| 10/17/19 | Bodner, Sara | Calls with B. Gruenstein regarding transmission line investigation interview. | 0.20 | 150.00 | NONB |
| 10/17/19 | Bodner, Sara | Prepare for transmission line investigation interview. | 1.00 | 750.00 | NONB |
| 10/17/19 | O'Koniewski, Katherine | Calls with S. Bodner to discuss call with Federal Monitor and transmission line investigation interview. | 0.40 | 336.00 | NONB |
| 10/17/19 | O'Koniewski, Katherine | Emails with B. Gruenstein, S. Bodner and Federal Monitor regarding transmission line investigation interview matter. | 0.20 | 168.00 | NONB |
| 10/17/19 | O'Koniewski, Katherine | Draft follow-up questions from Federal Monitor. | 0.20 | 168.00 | NONB |
| 10/17/19 | O'Koniewski, Katherine | Call with Federal Monitor to discuss transmission line investigation. | 1.00 | 840.00 | NONB |
| 10/17/19 | O'Koniewski, Katherine | Revise talking points for call with Monitor 10/17. | 1.60 | 1,344.00 | NONB |
| 10/17/19 | Bodner, Sara | Revise talking points for call with Monitor re transmission line investigation interviews. | 1.60 | 1,200.00 | NONB |
| 10/17/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 10/17/19 | Weiss, Alex | Call with M. Francis and others re: Butte DA document requests and productions. | 0.50 | 420.00 | NONB |
| 10/17/19 | Weiss, Alex | Correspondence with M. Wheeler re: production of hard copy documents to Butte DA. | 1.10 | 924.00 | NONB |
| 10/17/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 10/17/19 | Holt, Jay | Attention to review of documents requested by Butte County DA for M. Wheeler. | 4.30 | 1,784.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | May, Grant S. | Participate in call with C. Robertson, client representative, et al., re response to government request. | 0.50 | 427.50 | NONB |
| 10/17/19 | Orsini, K J | Reviewed materials re investigation. | 0.40 | 600.00 | NONB |
| 10/17/19 | Orsini, K J | Teleconference with client re: investigation strategy. | 0.50 | 750.00 | NONB |
| 10/17/19 | Orsini, K J | Board meeting. | 1.30 | 1,950.00 | NONB |
| 10/17/19 | Venegas Fernando, J | Attention to running quality control checks on document set for production at the request of R. DiMaggio. | 0.40 | 160.00 | NONB |
| 10/17/19 | Venegas Fernando, J | Coordinate production load with R. Severini at the request of C. Robertson. | 0.30 | 120.00 | NONB |
| 10/17/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 10/17/19 | Robertson, Caleb | Attention to production of documents to Butte County DA. | 2.40 | 1,800.00 | NONB |
| 10/17/19 | Robertson, Caleb | Draft production letter for production to the Butte County DA. | 0.90 | 675.00 | NONB |
| 10/17/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 10/17/19 | DiMaggio, R | Coordinate and supervise reviews by onsite team regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs/random sample reviews and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions. | 2.10 | 1,186.50 | NONB |
| 10/17/19 | Lewandowski, Joan | Attention to reviewing PG&E employee information and updating summary chart of same for use in document review per A. Weiss. | 3.40 | 1,054.00 | NONB |
| 10/17/19 | Ancheta, Nathan | Review of Camp Fire documents for production to Butte DA per R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 10/17/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions re: Butte County DA. | 0.80 | 452.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Fleming, Margaret | Call with C. Robertson (CSM), K. McDowell (MTO), client representative and others to discuss Butte DA production updates. | 0.50 | 375.00 | NONB |
| 10/17/19 | Beshara, Christopher | Review and edit production letter accompanying production of materials to Butte County DA. | 0.90 | 846.00 | NONB |
| 10/17/19 | Mccormack, J | Conducted document collection at PG&E site in Concord, CA (6.2); Completed status report of collection finding as per A. Weiss (1.6). | 7.80 | 2,808.00 | NONB |
| 10/17/19 | Driscoll, Kathleen | Attention to reviewing and organizing deposition notices per M. Madgavkar. | 0.50 | 155.00 | NONB |
| 10/17/19 | Barreiro, Christina | Attention to drafting outline and preparing materials for deposition of third party witness. | 7.70 | 6,853.00 | NONB |
| 10/17/19 | Barreiro, Christina | Attention to research and analysis re PMQ deposition notice. | 1.40 | 1,246.00 | NONB |
| 10/17/19 | Barreiro, Christina | Attended Tubbs trial team meeting to discuss expert witnesses and case updates. | 1.80 | 1,602.00 | NONB |
| 10/17/19 | Bell V, Jim | Pull documents posted on CaseHomePage per M. Madgavkar. | 1.30 | 403.00 | NONB |
| 10/17/19 | Bell V, Jim | Meet regarding the methods by which the paralegal team collects documents for upcoming depositions. | 0.70 | 217.00 | NONB |
| 10/17/19 | Bell V, Jim | Run searches across multiple databases related to upcoming PG&E deposition per S. Campbell. | 2.30 | 713.00 | NONB |
| 10/17/19 | Bell V, Jim | Cross reference third-party witnesses with the litigation and complaint trackers per L. Cole. | 0.40 | 124.00 | NONB |
| 10/17/19 | Bell V, Jim | Convert PDF deposition notices into Word documents to use as future templates per M. Madgavkar. | 2.10 | 651.00 | NONB |
| 10/17/19 | Driscoll, Kathleen | Attention to preparation for deposition of J. Martinez per C. Barreiro. | 5.00 | 1,550.00 | NONB |
| 10/17/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition subpoenas, per M. Winograd. | 0.80 | 248.00 | NONB |
| 10/17/19 | North, J A | Review of PMQ R&O's. | 0.50 | 750.00 | NONB |
| 10/17/19 | Orsini, K J | Preparations for depositions. | 2.30 | 3,450.00 | NONB |
| 10/17/19 | Orsini, K J | Attn to Tubbs litigation status and strategy. | 0.60 | 900.00 | NONB |
| 10/17/19 | Orsini, K J | Preparations for depositions. | 1.30 | 1,950.00 | NONB |
| 10/17/19 | Saraiya, Swara | Research Reply in further support of Defendants Motion for a Protective order. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Saraiya, Swara | Revise R&Os. | 5.70 | 3,391.50 | NONB |
| 10/17/19 | Saraiya, Swara | Attention to Scoping documents, Plaintiffs Requests for production. | 2.10 | 1,249.50 | NONB |
| 10/17/19 | Saraiya, Swara | Draft proposed Joint Pretrial Order. | 1.70 | 1,011.50 | NONB |
| 10/17/19 | LaRosa, William | Draft excel spreadsheet summarizing ongoing discovery with respect to the PMQ deposition notice for the Calistoga 1101 Circuit. | 4.60 | 2,737.00 | NONB |
| 10/17/19 | LaRosa, William | Attention to PMQ Notice for the Calistoga 1101. | 6.30 | 3,748.50 | NONB |
| 10/17/19 | LaRosa, William | Revise Letter to Plaintiffs Re PMQ Notice for the Calistoga 1101 Circuit. | 1.90 | 1,130.50 | NONB |
| 10/17/19 | LaRosa, William | Phone call with PG&E employee. | 0.40 | 238.00 | NONB |
| 10/17/19 | Campbell, Shanique | Meet with B. Dobson regarding legal research for Tubbs state court proceeding. | 0.40 | 238.00 | NONB |
| 10/17/19 | Campbell, Shanique | Correspondence with Tubbs team regarding legal research for Tubbs state court proceedings. | 0.30 | 178.50 | NONB |
| 10/17/19 | Campbell, Shanique | Revise legal research chart for Tubbs trial. | 2.00 | 1,190.00 | NONB |
| 10/17/19 | Campbell, Shanique | Research on PMQ and defensive deposition witnesses. | 1.00 | 595.00 | NONB |
| 10/17/19 | Campbell, Shanique | Meet with M. Winograd regarding preparation for PMQ and defensive depositions. | 0.20 | 119.00 | NONB |
| 10/17/19 | Campbell, Shanique | Review emails for legal research pertaining to Tubbs state court proceeding. | 1.30 | 773.50 | NONB |
| 10/17/19 | Myer, Edgar | Team discussion regarding experts. | 1.00 | 750.00 | NONB |
| 10/17/19 | Myer, Edgar | Attention to expert retention. | 4.80 | 3,600.00 | NONB |
| 10/17/19 | Myer, Edgar | Drafting jury instructions. | 4.20 | 3,150.00 | NONB |
| 10/17/19 | Myer, Edgar | Call with Steve Schirle regarding retention of expert and follow up. | 0.30 | 225.00 | NONB |
| 10/17/19 | Dobson, B | Attention to implementing updated case logistics and work streams into Excel, as per M. Madgavkar. | 1.30 | 435.50 | NONB |
| 10/17/19 | Dobson, B | Attention to updating the Tubbs fire deposition calendar, as per M. Madgavkar. | 0.90 | 301.50 | NONB |
| 10/17/19 | Dobson, B | Attention to saving various legal research correspondence, as per S. Campbell. | 1.40 | 469.00 | NONB |
| 10/17/19 | Dobson, B | Attention to legal research chart in advance of preparing E. Chesler's trial binder. | 2.90 | 971.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Dobson, B | Correspondence with expert re: accessing case materials. | 0.40 | 134.00 | NONB |
| 10/17/19 | Njoroge, R | Attention to reviewing and analyzing transcripts, case documents and related materials in preparation for forthcoming deposition re: Tubbs Fire per M. Wong's instructions (3.0). | 3.00 | 1,245.00 | NONB |
| 10/17/19 | O'Neill, Rebecca | Attention to running searches in preparation for DeLuca deposition, as per S. Bodner. | 6.10 | 1,769.00 | NONB |
| 10/17/19 | O'Neill, Rebecca | Attention to gathering and compiling data on Preference Plaintiffs' claims from BrownGreer Database and PrimeClerk, as per M. Winograd. | 1.90 | 551.00 | NONB |
| 10/17/19 | Wong, Marco | Coordination with J. Fernando and others regarding CPUC re-productions. | 0.80 | 684.00 | NONB |
| 10/17/19 | Wong, Marco | Edit JPTO proposed contents for S. Saraiya. | 0.50 | 427.50 | NONB |
| 10/17/19 | Wong, Marco | Calls with expert regarding electrical data. | 0.90 | 769.50 | NONB |
| 10/17/19 | Wong, Marco | Meeting with J. North and others regarding experts and follow up assignment thereafter. | 1.70 | 1,453.50 | NONB |
| 10/17/19 | Wong, Marco | Meetings with client representative and others regarding RFPs, and review R&Os thereto. | 2.40 | 2,052.00 | NONB |
| 10/17/19 | Wong, Marco | Draft defensive deposition protocol. | 1.50 | 1,282.50 | NONB |
| 10/17/19 | Wong, Marco | Coordination with A. Tilden regarding background research on parties. | 0.40 | 342.00 | NONB |
| 10/17/19 | Wong, Marco | Coordination with W. LaRosa regarding Sadler deposition. | 0.40 | 342.00 | NONB |
| 10/17/19 | Wong, Marco | Call with client representative regarding upcoming deposition. | 0.80 | 684.00 | NONB |
| 10/17/19 | Wong, Marco | Coordination with K. Docherty and C. Barreiro regarding fuses. | 0.60 | 513.00 | NONB |
| 10/17/19 | Chesler, E R | Attention to CalFire Report. | 2.80 | 4,200.00 | NONB |
| 10/17/19 | Reents, Scott | Telephone call with M. Francis, et al., re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/17/19 | Reents, Scott | Review and revise responses and objections to Tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 10/17/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 10/17/19 | Bodner, Sara | Review of correspondence regarding Tubbs trial status and strategy. | 0.30 | 225.00 | NONB |
| 10/17/19 | Bodner, Sara | Assign paralegal project regarding deposition of PG&E employee. | 0.20 | 150.00 | NONB |
| 10/17/19 | Tilden, Allison | Attention to RFP Discovery. | 4.80 | 4,032.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Tilden, Allison | Reviewing and editing draft R&Os. | 2.50 | 2,100.00 | NONB |
| 10/17/19 | Tilden, Allison | Attention to M&C with opposing counsel. | 1.00 | 840.00 | NONB |
| 10/17/19 | Winograd, Max | Prep for defensive depositions. | 2.50 | 2,225.00 | NONB |
| 10/17/19 | Winograd, Max | Attention to retention of damages experts. | 2.80 | 2,492.00 | NONB |
| 10/17/19 | Docherty, Kelsie | Meeting with N. Denning and C. Barreiro regarding case strategy. | 0.60 | 564.00 | NONB |
| 10/17/19 | Docherty, Kelsie | Correspondence with S. Saraiya regarding motion. | 0.20 | 188.00 | NONB |
| 10/17/19 | Docherty, Kelsie | Reviewing and summarizing evidence for E. Chesler. | 2.90 | 2,726.00 | NONB |
| 10/17/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding depositions. | 0.80 | 752.00 | NONB |
| 10/17/19 | Docherty, Kelsie | Reviewing and editing draft subpoenas. | 0.40 | 376.00 | NONB |
| 10/17/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 5.60 | 4,200.00 | NONB |
| 10/17/19 | Cole, Lauren | Review expert disclosures. | 0.30 | 225.00 | NONB |
| 10/17/19 | Cole, Lauren | Develop strategy for Tubbs trial assignments. | 0.50 | 375.00 | NONB |
| 10/17/19 | Cole, Lauren | Attended Tubbs trial team meeting to discuss expert witnesses and case updates. | 1.80 | 1,350.00 | NONB |
| 10/17/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.10 | 3,825.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to expert strategy. | 0.70 | 945.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to reviewing Cal Fire production. | 0.90 | 1,215.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to discovery issues (depositions, documents, evidence inspections). | 1.10 | 1,485.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to team meeting re: case updates and strategy. | 1.90 | 2,565.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to meet and confer regarding discovery issues. | 1.00 | 1,350.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to reviewing opposition to motion for protective order. | 1.30 | 1,755.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to reviewing motion in limine list. | 0.50 | 675.00 | NONB |
| 10/17/19 | Hernandez, Damaris | Attention to reviewing responses and objections to PMQ notice. | 0.50 | 675.00 | NONB |
| 10/17/19 | Docherty, Kelsie | Conference call with expert and M. Wong regarding case strategy and meeting with M. Wong thereafter. | 0.50 | 470.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/17/19 | Docherty, Kelsie | Review and comment on jury instruction chart. | 2.30 | 2,162.00 | NONB |
| 10/17/19 | Docherty, Kelsie | Conference call with consultant regarding case strategy. | 0.30 | 282.00 | NONB |
| 10/17/19 | Denning, Nathan | Meet and confer with plaintiffs regarding discovery. | 0.80 | 768.00 | NONB |
| 10/17/19 | Denning, Nathan | Attention to deposition scheduling. | 3.10 | 2,976.00 | NONB |
| 10/17/19 | Denning, Nathan | Preparing for depositions. | 2.40 | 2,304.00 | NONB |
| 10/17/19 | Denning, Nathan | Coordinating team assignments and responsibilities. | 0.40 | 384.00 | NONB |
| 10/17/19 | Denning, Nathan | Attention to expert retentions. | 0.60 | 576.00 | NONB |
| 10/18/19 | Sukiennik, Brittany L. | Call with PG&E re response to Judge Alsup's PSPS order (.5); Attention to emails re response to Judge Alsup's October 2 Order (.5); Attention to data re response to Judge Alsup's PSPS order (.8). | 1.80 | 1,728.00 | NONB |
| 10/18/19 | Orsini, K J | Teleconference re probation order. | 0.60 | 900.00 | NONB |
| 10/18/19 | Bodner, Sara | Correspond with A. Kempf regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/18/19 | Bodner, Sara | Draft interview memo regarding transmission line investigation. | 0.80 | 600.00 | NONB |
| 10/18/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 2.00 | 830.00 | NONB |
| 10/18/19 | Lewandowski, Joan | Attention to revising draft narrative responses to data requests and uploading to PG&E Sharepoint per C. Robertson. | 0.20 | 62.00 | NONB |
| 10/18/19 | Lewandowski, Joan | Attention to revising draft narrative responses to data requests and uploading to PG&E Sharepoint per A. Weiss. | 0.20 | 62.00 | NONB |
| 10/18/19 | Lewandowski, Joan | Attention to retrieving draft narrative responses to data requests from PG&E Sharepoint per C. Robertson. | 0.10 | 31.00 | NONB |
| 10/18/19 | Lewandowski, Joan | Attention to reviewing PG&E employee information and updating summary chart of same for use in document review per A. Weiss. | 1.20 | 372.00 | NONB |
| 10/18/19 | Barreiro, Christina | Attention to coordinating response to PMQ witness deposition notice. | 2.30 | 2,047.00 | NONB |
| 10/18/19 | Barreiro, Christina | Attended by phone deposition of third party witness. | 6.90 | 6,141.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Barreiro, Christina | Attention to preparing materials for deposition of third party witness. | 2.30 | 2,047.00 | NONB |
| 10/18/19 | Bell V, Jim | Pull produced documents related to pre-stay deposition per S. Bodner. | 1.10 | 341.00 | NONB |
| 10/18/19 | Bell V, Jim | Run searches related to the upcoming deposition of a PG&E employee per M. Winograd. | 2.70 | 837.00 | NONB |
| 10/18/19 | Bell V, Jim | Compile documents related to previous defensive depositions per M. Wong. | 2.90 | 899.00 | NONB |
| 10/18/19 | Bell V, Jim | Create new deposition and document subpoenas to serve per M. Madgavkar. | 2.30 | 713.00 | NONB |
| 10/18/19 | Bell V, Jim | Compile documents related to background materials of a previously deposed PG&E employee per S. Campbell. | 1.10 | 341.00 | NONB |
| 10/18/19 | Bell V, Jim | Coordinating with a local printing vendor to compile materials for an upcoming deposition per C. Barreiro. | 1.00 | 310.00 | NONB |
| 10/18/19 | Driscoll, Kathleen | Attention to preparation for deposition of J. Martinez per C. Barreiro. | 6.00 | 1,860.00 | NONB |
| 10/18/19 | North, J A | Attention to email from M. Wong and N. Denning re upcoming depositions. | 0.50 | 750.00 | NONB |
| 10/18/19 | North, J A | Review of email regarding depositions of plaintiffs. | 0.20 | 300.00 | NONB |
| 10/18/19 | North, J A | Attention to email re additional third party depositions. | 0.30 | 450.00 | NONB |
| 10/18/19 | North, J A | Call with N. Denning re expert meeting. | 0.30 | 450.00 | NONB |
| 10/18/19 | North, J A | Review of Cal Fire deposition transcripts. | 1.00 | 1,500.00 | NONB |
| 10/18/19 | Campbell, Shanique | Research on admissibility of prior witness testimony. | 0.70 | 416.50 | NONB |
| 10/18/19 | Saraiya, Swara | Draft Reply in further support of Defendants Motion for a Protective order. | 6.00 | 3,570.00 | NONB |
| 10/18/19 | Saraiya, Swara | Meeting with client to strategize discovery collection and production. | 1.30 | 773.50 | NONB |
| 10/18/19 | Saraiya, Swara | Attention to Scoping documents and discovery. | 2.00 | 1,190.00 | NONB |
| 10/18/19 | LaRosa, William | Draft PMQ recommendation summary email. | 0.60 | 357.00 | NONB |
| 10/18/19 | LaRosa, William | Phone calls with PMQ Candidates M. Camara and B. McAndrew. | 1.80 | 1,071.00 | NONB |
| 10/18/19 | LaRosa, William | Preparation for PMQ Candidate Phone Calls. | 2.40 | 1,428.00 | NONB |
| 10/18/19 | LaRosa, William | Draft R&Os for the PMQ Notice for the Calistoga 1101 Circuit. | 5.20 | 3,094.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Campbell, Shanique | Conduct and review background research on deponent. | 2.50 | 1,487.50 | NONB |
| 10/18/19 | Campbell, Shanique | Prepare documents for defensive deposition. | 1.60 | 952.00 | NONB |
| 10/18/19 | Campbell, Shanique | Summarize legal research and update research chart for Tubbs trial binders. | 3.50 | 2,082.50 | NONB |
| 10/18/19 | Campbell, Shanique | Attention to Motion in Limine regarding Cal Fire conclusions. | 1.90 | 1,130.50 | NONB |
| 10/18/19 | Myer, Edgar | Attention to expert retention. | 1.80 | 1,350.00 | NONB |
| 10/18/19 | Myer, Edgar | Discussion regarding deposition. | 0.40 | 300.00 | NONB |
| 10/18/19 | Myer, Edgar | Revising and sending proposed protocol. | 2.70 | 2,025.00 | NONB |
| 10/18/19 | Myer, Edgar | Co-ordinating evidence collection and transfer. | 4.30 | 3,225.00 | NONB |
| 10/18/19 | Myer, Edgar | Call regarding electrical engineering and follow up email. | 1.40 | 1,050.00 | NONB |
| 10/18/19 | O'Neill, Rebecca | Attention to running searches in preparation for DeLuca deposition, as per S. Bodner. | 3.80 | 1,102.00 | NONB |
| 10/18/19 | Njoroge, R | Attention to reviewing and analyzing transcripts, case documents and related materials in preparation for forthcoming deposition re: Tubbs Fire per M. Wong's instructions. | 3.00 | 1,245.00 | NONB |
| 10/18/19 | Dobson, B | Attention to filling out NDA and requesting various information in preparation of receiving LANID. | 0.50 | 167.50 | NONB |
| 10/18/19 | Dobson, B | Attention to corresponding with associates re: Tubbs travel and updating calendar in accordance with travel logistics. | 1.90 | 636.50 | NONB |
| 10/18/19 | Dobson, B | Attention to uploading Cal Fire document production, as per N. Denning. | 0.60 | 201.00 | NONB |
| 10/18/19 | Dobson, B | Attention to communications with partners' assistants re: Tubbs travel and updating the travel calendar accordingly. | 0.70 | 234.50 | NONB |
| 10/18/19 | Dobson, B | Attention to creating additional copies of the Tubbs timeline, as per W. LaRosa. | 0.60 | 201.00 | NONB |
| 10/18/19 | Dobson, B | Attention to communications with N. Denning, C. Barreiro and CDS re: Cal Fire production and printing in California. | 1.70 | 569.50 | NONB |
| 10/18/19 | Dobson, B | Attention to legal research chart, as per S. Campbell. | 3.20 | 1,072.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Dobson, B | Attention to formatting, preparing and printing Motions in Limine list for E. Chesler and other attorney's trial binders. | 1.20 | 402.00 | NONB |
| 10/18/19 | Wong, Marco | Call with client representatives regarding RFP and deposition issues. | 2.30 | 1,966.50 | NONB |
| 10/18/19 | Wong, Marco | Coordination with G. Gough (Gough & Hancock) and T. Templeton (MTO) regarding JPTO requirements. | 0.40 | 342.00 | NONB |
| 10/18/19 | Wong, Marco | Edit R&Os to RFPs. | 0.70 | 598.50 | NONB |
| 10/18/19 | Wong, Marco | Meetings with client representative and others regarding RFPs. | 1.50 | 1,282.50 | NONB |
| 10/18/19 | Wong, Marco | Call with expert and others regarding Nolt deposition and exhibits. | 1.70 | 1,453.50 | NONB |
| 10/18/19 | Chesler, E R | Attention to prep for Martinez Deposition. | 6.50 | 9,750.00 | NONB |
| 10/18/19 | Wong, Marco | Call with client representative regarding repair crew work assignments. | 2.20 | 1,881.00 | NONB |
| 10/18/19 | Bodner, Sara | Review of documents related to PMQ notice. | 1.90 | 1,425.00 | NONB |
| 10/18/19 | Bodner, Sara | Correspond with paralegals regarding preparation for Tubbs deposition of PG&E employee. | 0.20 | 150.00 | NONB |
| 10/18/19 | Bodner, Sara | Correspond with client representative regarding site records. | 0.10 | 75.00 | NONB |
| 10/18/19 | Bodner, Sara | Review documents related to Tubbs deposition of PG&E employee. | 0.60 | 450.00 | NONB |
| 10/18/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 10/18/19 | Tilden, Allison | Attention to RFP Discovery. | 6.20 | 5,208.00 | NONB |
| 10/18/19 | Winograd, Max | Request for Plaintiffs' verification of interrogatories. | 0.60 | 534.00 | NONB |
| 10/18/19 | Winograd, Max | Attention to retention of damages experts. | 0.60 | 534.00 | NONB |
| 10/18/19 | Winograd, Max | Preparation for defensive depositions. | 1.30 | 1,157.00 | NONB |
| 10/18/19 | Winograd, Max | Preparation of depositions of plaintiffs. | 3.90 | 3,471.00 | NONB |
| 10/18/19 | Winograd, Max | Preparation of subpoena for M. Schulz. | 0.70 | 623.00 | NONB |
| 10/18/19 | Lewandowski, Joan | Attention to review and organization of materials for attorney review and use in deposition per C. Barreiro. | 0.30 | 93.00 | NONB |
| 10/18/19 | Madgavkar, Mika | Meeting with K. Docherty regarding discovery issues. | 0.70 | 525.00 | NONB |
| 10/18/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.40 | 4,050.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Madgavkar, Mika | Meeting with B. Dobson regarding paralegal projects, including the trial book for E. Chesler. | 0.80 | 600.00 | NONB |
| 10/18/19 | Madgavkar, Mika | Meeting with K. Docherty regarding case updates and next steps. | 0.80 | 600.00 | NONB |
| 10/18/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 5.60 | 4,200.00 | NONB |
| 10/18/19 | Hernandez, Damaris | Attention to reviewing PMQ notices. | 0.60 | 810.00 | NONB |
| 10/18/19 | Hernandez, Damaris | Attention to reviewing Cal Fire prep materials and emails re: deposition strategy. | 4.80 | 6,480.00 | NONB |
| 10/18/19 | Hernandez, Damaris | Attention to discovery issues (deposition and evidence inspection). | 1.10 | 1,485.00 | NONB |
| 10/18/19 | Hernandez, Damaris | Attention to reviewing Cal Fire production documents. | 1.20 | 1,620.00 | NONB |
| 10/18/19 | Cole, Lauren | Review Tubbs background materials in preparation for drafting deposition materials. | 3.50 | 2,625.00 | NONB |
| 10/18/19 | Cole, Lauren | Review materials re QA audits. | 0.30 | 225.00 | NONB |
| 10/18/19 | Cole, Lauren | Emails with G. Gough and B. Sukiennik re: statistics expert. | 0.50 | 375.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Correspondence with S. Campbell regarding case updates. | 0.10 | 94.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Preparing diagram for E. Chesler. | 0.30 | 282.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Call with N. Denning regarding case strategy. | 0.30 | 282.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Meeting with S. Saraiya regarding case strategy. | 0.60 | 564.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Meeting with M. Madgavkar regarding case strategy. | 0.90 | 846.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Meeting with C. Barreiro regarding deposition strategy. | 0.20 | 188.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Call with M. Wong regarding experts. | 0.10 | 94.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Review of Plaintiffs' Opposition To Motion For Protective Order. | 1.30 | 1,222.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Call with M. Madgavkar regarding case strategy. | 0.20 | 188.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Call with W. LaRosa and client regarding case strategy. | 0.50 | 470.00 | NONB |
| 10/18/19 | Docherty, Kelsie | Reviewing cases cited in Plaintiff brief. | 1.10 | 1,034.00 | NONB |
| 10/18/19 | DiMaggio, R | Coordinate and supervise review of productions for Tubbs information as per A. Tilden's instructions. | 1.90 | 1,073.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Denning, Nathan | Attention to third-party subpoenas. | 0.60 | 576.00 | NONB |
| 10/18/19 | Denning, Nathan | Reviewing and revising inspection protocol. | 0.80 | 768.00 | NONB |
| 10/18/19 | Denning, Nathan | Coordinating expert meetings. | 0.50 | 480.00 | NONB |
| 10/18/19 | Denning, Nathan | Correspondence regarding discovery. | 0.80 | 768.00 | NONB |
| 10/18/19 | Denning, Nathan | Preparing for depositions. | 2.30 | 2,208.00 | NONB |
| 10/18/19 | Denning, Nathan | Attention to responses to PMQ notices. | 1.60 | 1,536.00 | NONB |
| 10/18/19 | Denning, Nathan | Attention to deposition of Scott Lohse. | 1.90 | 1,824.00 | NONB |
| 10/18/19 | Denning, Nathan | Coordinating team assignments and responsibilities. | 3.40 | 3,264.00 | NONB |
| 10/19/19 | Barreiro, Christina | Drafting summary of deposition of third party witness. | 3.10 | 2,759.00 | NONB |
| 10/19/19 | Barreiro, Christina | Call with T. Templeton re case updates. | 0.70 | 623.00 | NONB |
| 10/19/19 | North, J A | Review of Cal Fire deposition testimony and summaries. | 2.00 | 3,000.00 | NONB |
| 10/19/19 | Orsini, K J | Reviewed depositions. | 1.50 | 2,250.00 | NONB |
| 10/19/19 | Campbell, Shanique | Research on admissibility of witness statements in expert report. | 1.00 | 595.00 | NONB |
| 10/19/19 | Saraiya, Swara | Draft and research Reply in further support of Defendants Motion for a Protective order. | 6.80 | 4,046.00 | NONB |
| 10/19/19 | LaRosa, William | Attention to PMQ response chart for reference in 10/20 meet and confer. | 1.20 | 714.00 | NONB |
| 10/19/19 | LaRosa, William | Draft R&Os for the PMQ Notice for the Calistoga 1101 Circuit. | 3.20 | 1,904.00 | NONB |
| 10/19/19 | Myer, Edgar | Setting up expert calls. | 0.50 | 375.00 | NONB |
| 10/19/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to expert via FTP, as per M. Wong. | 1.10 | 319.00 | NONB |
| 10/19/19 | O'Neill, Rebecca | Attention to running searches in preparation for DeLuca deposition, as per S. Bodner. | 1.90 | 551.00 | NONB |
| 10/19/19 | Njoroge, R | Attention to reviewing and analyzing transcripts, case documents and related materials in preparation for forthcoming deposition re: Tubbs Fire. (5.4); Email to M. Wong regarding same (0.3). | 5.70 | 2,365.50 | NONB |
| 10/19/19 | Dobson, B | Attention to preparing Tubbs travel calendar, as per J. North. | 0.70 | 234.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/19/19 | Dobson, B | Attention to updating legal research chart, as per S. Campbell. | 2.90 | 971.50 | NONB |
| 10/19/19 | Wong, Marco | Call with S. Reents regarding remaining responses for RFP responses. | 0.80 | 684.00 | NONB |
| 10/19/19 | Wong, Marco | Coordination with N. Denning with proposed deposition dates for plaintiffs. | 0.50 | 427.50 | NONB |
| 10/19/19 | Wong, Marco | Call with S. Bodner regarding RFP 2229. | 0.70 | 598.50 | NONB |
| 10/19/19 | Bodner, Sara | Review documents and prepare summary for N. Denning regarding PMQ notice. | 3.40 | 2,550.00 | NONB |
| 10/19/19 | Bodner, Sara | Call with A. Tilden re PMQ notice. | 0.20 | 150.00 | NONB |
| 10/19/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 1.50 | 1,462.50 | NONB |
| 10/19/19 | Tilden, Allison | Call with S. Bodner and associated research re: prior productions for PMQ notice. | 1.30 | 1,092.00 | NONB |
| 10/19/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 2.20 | 2,970.00 | NONB |
| 10/19/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.10 | 825.00 | NONB |
| 10/19/19 | Docherty, Kelsie | Reviewing deposition summaries. | 0.40 | 376.00 | NONB |
| 10/20/19 | Cole, Lauren | Review Quality Assurance background materials. | 4.60 | 3,450.00 | NONB |
| 10/20/19 | Thompson, Andrea | Review Quality Assurance background materials. | 4.60 | 3,450.00 | NONB |
| 10/20/19 | Bodner, Sara | Draft interview memos for transmission line investigation. | 2.20 | 1,650.00 | NONB |
| 10/20/19 | O'Koniewski, Katherine | Review and revise transmission line investigation interview memo. | 1.20 | 1,008.00 | NONB |
| 10/20/19 | Lewandowski, Joan | Attention to reviewing PG&E employee information and updating summary chart of same for use in document review per A. Weiss. | 0.70 | 217.00 | NONB |
| 10/20/19 | Bell V, Jim | Create deposition and document subpoenas to serve per M. Madgavkar. | 2.60 | 806.00 | NONB |
| 10/20/19 | Bell V, Jim | Coordinating with a local printing vendor to compile materials for an upcoming deposition per C. Barreiro. | 1.40 | 434.00 | NONB |
| 10/20/19 | Barreiro, Christina | Attention to drafting letter memorializing meet and confer re deposition notices. | 1.20 | 1,068.00 | NONB |
| 10/20/19 | Barreiro, Christina | Meet and confer with Plaintiffs' counsel re PMQ deposition notices. | 1.40 | 1,246.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/20/19 | Barreiro, Christina | Attention to preparing materials for deposition of third party witness. | 1.70 | 1,513.00 | NONB |
| 10/20/19 | Barreiro, Christina | Attention to review and editing draft order of proof. | 1.70 | 1,513.00 | NONB |
| 10/20/19 | Barreiro, Christina | Review and analysis of CAL FIRE production. | 1.50 | 1,335.00 | NONB |
| 10/20/19 | North, J A | Review of Cal Fire deposition and summaries. | 2.50 | 3,750.00 | NONB |
| 10/20/19 | LaRosa, William | Revising Calistoga 1101 PMQ Chart to reflect agreements in 10.20 Meet & Confer. | 2.10 | 1,249.50 | NONB |
| 10/20/19 | LaRosa, William | Draft R&Os for the PMQ Notice for the Calistoga 1101 Circuit. | 2.80 | 1,666.00 | NONB |
| 10/20/19 | LaRosa, William | Revise Order of Proof. | 4.00 | 2,380.00 | NONB |
| 10/20/19 | Campbell, Shanique | Research on admissibility of witness statements in expert report. | 2.30 | 1,368.50 | NONB |
| 10/20/19 | Campbell, Shanique | Review and revise arguments for order of proof. | 5.90 | 3,510.50 | NONB |
| 10/20/19 | Saraiya, Swara | Draft and research Reply in further support of Defendants' Motion for a Protective order. | 2.80 | 1,666.00 | NONB |
| 10/20/19 | Saraiya, Swara | Revise Reply in further support of Motion for a Protective order. | 1.40 | 833.00 | NONB |
| 10/20/19 | Saraiya, Swara | Call with team to discuss Discovery strategy and statistics for upcoming client meetings. | 1.10 | 654.50 | NONB |
| 10/20/19 | Saraiya, Swara | Prepare discovery related documents for upcoming client meetings (.3); Prepare for call regarding Discovery strategy and statistics for upcoming client meetings (.3). | 0.60 | 357.00 | NONB |
| 10/20/19 | Dobson, B | Attention to updating legal research chart, as per S. Campbell. | 1.50 | 502.50 | NONB |
| 10/20/19 | Wong, Marco | Coordination with N. Denning with proposed deposition dates for plaintiffs. | 0.30 | 256.50 | NONB |
| 10/20/19 | Chesler, E R | Attention to prep for Martinez Deposition. | 2.20 | 3,300.00 | NONB |
| 10/20/19 | Bodner, Sara | Prepare template for letter regarding meet and confer and circulate to C. Barreiro. | 0.30 | 225.00 | NONB |
| 10/20/19 | Bodner, Sara | Correspondence with S. Reents regarding meet and confer. | 0.10 | 75.00 | NONB |
| 10/20/19 | Bodner, Sara | Participate in meet and confer with N. Denning and others regarding PMQ notices. | 1.50 | 1,125.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/20/19 | Reents, Scott | Meet & confer re: PMQs and follow-ups re: Tubbs discovery. | 2.50 | 2,437.50 | NONB |
| 10/20/19 | Tilden, Allison | Call with team re RFP status. | 1.10 | 924.00 | NONB |
| 10/20/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 2.60 | 3,510.00 | NONB |
| 10/20/19 | Hernandez, Damaris | Attention to discovery issues (depositions). | 0.40 | 540.00 | NONB |
| 10/20/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.20 | 900.00 | NONB |
| 10/20/19 | Cole, Lauren | Assistance with vegetation management section of order of proof. | 0.30 | 225.00 | NONB |
| 10/20/19 | Docherty, Kelsie | Correspondence with N. Denning and C. Barreiro regarding client presentation. | 0.30 | 282.00 | NONB |
| 10/20/19 | Docherty, Kelsie | Review and comment on reply brief. | 5.30 | 4,982.00 | NONB |
| 10/20/19 | Thompson, Andrea | Assistance with order of proof. | 0.30 | 225.00 | NONB |
| 10/20/19 | Thompson, Andrea | Attention to Tubbs discovery request response. | 1.20 | 900.00 | NONB |
| 10/21/19 | McAtee, D P | Review proposed settlement terms for Camp fire. | 0.40 | 600.00 | NONB |
| 10/21/19 | Sukiennik, Brittany L. | Attention to emails from PG&E SME re response to Judge Alsup's PSPS Order (.4); Call with PG&E SME re response to Judge Alsup's PSPS Order (.4); Drafted response to Judge Alsup's PSPS Order (.6). | 1.40 | 1,344.00 | NONB |
| 10/21/19 | Thompson, Andrea | Draft memo of Federal Monitor interview. | 1.00 | 750.00 | NONB |
| 10/21/19 | Cole, Lauren | Draft memo of Federal Monitor contractor interview. | 1.00 | 750.00 | NONB |
| 10/21/19 | O'Koniewski, Katherine | Emails with Federal Monitor and client representative regarding call. | 0.20 | 168.00 | NONB |
| 10/21/19 | O'Koniewski, Katherine | Email with client representative regarding transmission line investigation records. | 0.20 | 168.00 | NONB |
| 10/21/19 | Bodner, Sara | Draft interview memos regarding transmission line investigation. | 3.80 | 2,850.00 | NONB |
| 10/21/19 | O'Koniewski, Katherine | Call with S. Bodner to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/21/19 | Bodner, Sara | Call with K. O'Koniewski regarding transmission line investigation strategy. | 0.40 | 300.00 | NONB |
| 10/21/19 | Weiss, Alex | Preparing document production of hard copy documents to Butte DA. | 0.90 | 756.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.20 | 113.00 | NONB |
| 10/21/19 | DiMaggio, R | Coordinate and supervise review and related production regarding Butte DA requests as per A. Weiss' instructions. | 2.90 | 1,638.50 | NONB |
| 10/21/19 | Robertson, Caleb | Review and tag documents for production to Butte County DA. | 1.30 | 975.00 | NONB |
| 10/21/19 | Robertson, Caleb | Communicate with L. Harding (MTO) and K. McDowell (MTO) regarding production of documents to Butte County DA. | 0.60 | 450.00 | NONB |
| 10/21/19 | Driscoll, Kathleen | Attention to correspondence with Veritext regarding deposition logistics per C. Barreiro. | 0.30 | 93.00 | NONB |
| 10/21/19 | Driscoll, Kathleen | Attention to reviewing deposition notices for future depositions per M. Wong. | 0.50 | 155.00 | NONB |
| 10/21/19 | Driscoll, Kathleen | Attention to reviewing and organizing deposition testimony and exhibits per C. Barreiro. | 1.50 | 465.00 | NONB |
| 10/21/19 | Driscoll, Kathleen | Attention to organizing deposition materials per C. Barreiro. | 0.30 | 93.00 | NONB |
| 10/21/19 | Driscoll, Kathleen | Attention to preliminary deposition preparation per L. Cole. | 2.00 | 620.00 | NONB |
| 10/21/19 | Driscoll, Kathleen | Attention to organizing documents for expert review per E. Meyer. | 0.50 | 155.00 | NONB |
| 10/21/19 | Driscoll, Kathleen | Attention to shipping package to deposition site per C. Barreiro. | 0.20 | 62.00 | NONB |
| 10/21/19 | Barreiro, Christina | Attendance at deposition of third party witness. | 7.50 | 6,675.00 | NONB |
| 10/21/19 | Barreiro, Christina | Editing draft order of proof. | 0.80 | 712.00 | NONB |
| 10/21/19 | Barreiro, Christina | Attention to preparing outline and materials for deposition of third party witness. | 3.20 | 2,848.00 | NONB |
| 10/21/19 | North, J A | Attention to email re discovery, additional subpoenas, evidence inspection et al. | 0.70 | 1,050.00 | NONB |
| 10/21/19 | North, J A | Continued review of Cal Fire testimony and related work product. | 5.00 | 7,500.00 | NONB |
| 10/21/19 | Orsini, K J | Attention to deposition strategy. | 0.80 | 1,200.00 | NONB |
| 10/21/19 | LaRosa, William | Phone call with expert. | 0.90 | 535.50 | NONB |
| 10/21/19 | LaRosa, William | Attention to PMQ Deposition Notice for Calistoga 1101 Circuit. | 2.20 | 1,309.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | LaRosa, William | Attended Tubbs trial team meeting to discuss case updates. | 0.50 | 297.50 | NONB |
| 10/21/19 | LaRosa, William | Revise Order of Proof. | 6.60 | 3,927.00 | NONB |
| 10/21/19 | Campbell, Shanique | Proofread legal research and update chart. | 1.40 | 833.00 | NONB |
| 10/21/19 | Campbell, Shanique | Revise and draft arguments for order of proof re: vegetation management. | 2.90 | 1,725.50 | NONB |
| 10/21/19 | Campbell, Shanique | Review and analyze case law regarding admissibility of witness statements. | 3.70 | 2,201.50 | NONB |
| 10/21/19 | Campbell, Shanique | Attend Tubbs trial team meeting to discuss case updates and strategy. | 0.50 | 297.50 | NONB |
| 10/21/19 | Campbell, Shanique | Review vegetation management records to update order of proof. | 1.10 | 654.50 | NONB |
| 10/21/19 | Campbell, Shanique | Attention to missing documents for legal research chart. | 1.60 | 952.00 | NONB |
| 10/21/19 | Myer, Edgar | Attention to expert retention. | 2.60 | 1,950.00 | NONB |
| 10/21/19 | Myer, Edgar | Expert retention email review. | 0.20 | 150.00 | NONB |
| 10/21/19 | Myer, Edgar | Call with electrical engineering expert to discuss availability. | 0.40 | 300.00 | NONB |
| 10/21/19 | Myer, Edgar | Call with expert about electrical engineering and follow up. | 2.20 | 1,650.00 | NONB |
| 10/21/19 | Myer, Edgar | Tubbs team meeting and follow up. | 1.00 | 750.00 | NONB |
| 10/21/19 | Myer, Edgar | Co-ordinating evidence examination. | 0.70 | 525.00 | NONB |
| 10/21/19 | Myer, Edgar | Email regarding electrical engineering. | 0.30 | 225.00 | NONB |
| 10/21/19 | Myer, Edgar | Email to B. Sukiennik regarding experts and follow up. | 1.90 | 1,425.00 | NONB |
| 10/21/19 | Bell V, Jim | Run searches for documents related to an upcoming third-party deponent per L. Cole. | 2.10 | 651.00 | NONB |
| 10/21/19 | Bell V, Jim | Create amended deposition and document subpoena notices per M. Madgavkar. | 1.80 | 558.00 | NONB |
| 10/21/19 | Bell V, Jim | Create notices of deposition for Tubbs Fire preference plaintiffs per M. Madgavkar. | 2.10 | 651.00 | NONB |
| 10/21/19 | Myer, Edgar | Call with expert. | 1.00 | 750.00 | NONB |
| 10/21/19 | O'Neill, Rebecca | Attention to preparing deposition transcripts and exhibits to send to experts via FTP, as per C. Barreiro. | 2.10 | 609.00 | NONB |
| 10/21/19 | O'Neill, Rebecca | Attention to inserting Bates numbers into Order of Proof, as per W. LaRosa. | 4.50 | 1,305.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/21/19 | Dobson, B | Attention updating legal research chart and pulling various research answers to support questions, as per S. Campbell. | 6.80 | 2,278.00 | NONB |
| 10/21/19 | Dobson, B | Attention to updating trial binders for partners and senior associates with updated lists. | 2.20 | 737.00 | NONB |
| 10/21/19 | Wong, Marco | Draft witness list. | 2.00 | 1,710.00 | NONB |
| 10/21/19 | Wong, Marco | Call with expert and others regarding electrical engineering, and summary thereof. | 1.20 | 1,026.00 | NONB |
| 10/21/19 | Wong, Marco | Calls with client representatives and others regarding repair crew work and RFPs. | 3.00 | 2,565.00 | NONB |
| 10/21/19 | Wong, Marco | Coordination with K. Orsini and others regarding deposition availability. | 0.30 | 256.50 | NONB |
| 10/21/19 | Wong, Marco | Draft trial witnesses proposal document. | 1.20 | 1,026.00 | NONB |
| 10/21/19 | Chesler, E R | Attend Martinez Deposition and prep. | 9.00 | 13,500.00 | NONB |
| 10/21/19 | Wong, Marco | Coordination with M. Madgavkar and others regarding expert strategy. | 1.50 | 1,282.50 | NONB |
| 10/21/19 | Wong, Marco | Coordination with A. Tilden and others regarding PMQ notices, and call with T. Templeton (MTO) regarding the same. | 1.40 | 1,197.00 | NONB |
| 10/21/19 | Wong, Marco | Edit scoping document for RFP 2229. | 0.50 | 427.50 | NONB |
| 10/21/19 | Wong, Marco | Edit note to E. Chesler regarding pre-trial order. | 0.40 | 342.00 | NONB |
| 10/21/19 | Reents, Scott | Review and revise responses and objections to Tubbs discovery. | 3.00 | 2,925.00 | NONB |
| 10/21/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 3.50 | 3,412.50 | NONB |
| 10/21/19 | Reents, Scott | Telephone call with M. Francis, et al., re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/21/19 | Winograd, Max | Attention to discovery questionnaire. | 2.40 | 2,136.00 | NONB |
| 10/21/19 | Winograd, Max | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.40 | 356.00 | NONB |
| 10/21/19 | Winograd, Max | Attention to discovery memo. | 1.50 | 1,335.00 | NONB |
| 10/21/19 | Winograd, Max | Attention to offensive discovery strategy. | 1.20 | 1,068.00 | NONB |
| 10/21/19 | Winograd, Max | Attention to retention of damages experts. | 1.80 | 1,602.00 | NONB |
| 10/21/19 | Bodner, Sara | Prepare for and participate in call with client representative regarding PMQ notice. | 0.20 | 150.00 | NONB |
| 10/21/19 | Bodner, Sara | Draft and revise letter regarding meet and confer. | 1.40 | 1,050.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Bodner, Sara | Correspond with client representatives regarding PMQ notice. | 0.20 | 150.00 | NONB |
| 10/21/19 | Bodner, Sara | Call with client representative regarding investigation and circulate summary of call to N. Denning. | 0.30 | 225.00 | NONB |
| 10/21/19 | Tilden, Allison | Attention to RFP discovery for Tubbs litigation. | 8.10 | 6,804.00 | NONB |
| 10/21/19 | Tilden, Allison | Attend tubbs trial team meeting. | 0.50 | 420.00 | NONB |
| 10/21/19 | Grossbard, Lillian S. | Attention to identification of key documents for PMQ assessment and preparation, including emails with T. Templeton re same. | 2.00 | 2,040.00 | NONB |
| 10/21/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.20 | 3,900.00 | NONB |
| 10/21/19 | Cole, Lauren | Call with expert re: meeting. | 0.10 | 75.00 | NONB |
| 10/21/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 6.80 | 5,100.00 | NONB |
| 10/21/19 | Cole, Lauren | Review Quality Assurance background materials. | 0.30 | 225.00 | NONB |
| 10/21/19 | Cole, Lauren | Deposition prep. | 0.30 | 225.00 | NONB |
| 10/21/19 | Cole, Lauren | Preparation for call with expert. | 0.10 | 75.00 | NONB |
| 10/21/19 | Cole, Lauren | Attended Tubbs trial team meeting to discuss case updates. | 0.50 | 375.00 | NONB |
| 10/21/19 | Cole, Lauren | Call with M. Madgavkar re: deposition prep. | 0.10 | 75.00 | NONB |
| 10/21/19 | Hernandez, Damaris | Attention to reviewing deposition testimony and summaries. | 1.40 | 1,890.00 | NONB |
| 10/21/19 | Hernandez, Damaris | Attention to PMQ notice. | 0.40 | 540.00 | NONB |
| 10/21/19 | Hernandez, Damaris | Attention to discovery issues (depositions, evidence inspection). | 0.90 | 1,215.00 | NONB |
| 10/21/19 | Hernandez, Damaris | Attention to team meeting re: case updates and strategy. | 0.50 | 675.00 | NONB |
| 10/21/19 | Hernandez, Damaris | Attention to expert strategy. | 1.10 | 1,485.00 | NONB |
| 10/21/19 | Madgavkar, Mika | Call with private investigator and K. Docherty. | 0.70 | 525.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Met with S. Campbell regarding site visit and research. | 0.30 | 282.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Review and comment on jury instructions chart. | 1.40 | 1,316.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.50 | 470.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Review and comment on reply brief. | 2.40 | 2,256.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Docherty, Kelsie | Call with expert and M. Madgavkar regarding case strategy and meeting thereafter. | 0.60 | 564.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Correspondence with co-counsel regarding case strategy. | 0.20 | 188.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Correspondence with consultant regarding case strategy. | 0.20 | 188.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Correspondence with M. Winograd and A. Tilden regarding damages questionnaire. | 0.30 | 282.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Correspondence with M. Winograd regarding experts. | 0.20 | 188.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Drafting client presentation materials. | 0.90 | 846.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Correspondence with N. Denning and S. Saraiya regarding reply brief. | 0.30 | 282.00 | NONB |
| 10/21/19 | Docherty, Kelsie | Met with M. Madgavkar regarding case strategy. | 0.40 | 376.00 | NONB |
| 10/21/19 | Saraiya, Swara | Attention to scoping docs. | 0.30 | 178.50 | NONB |
| 10/21/19 | Saraiya, Swara | Drafted Joint Pretrial Order summary for E. Chesler. | 4.10 | 2,439.50 | NONB |
| 10/21/19 | Saraiya, Swara | Meetings re: discovery. | 1.30 | 773.50 | NONB |
| 10/21/19 | Saraiya, Swara | Attention to Reply Letter. | 3.30 | 1,963.50 | NONB |
| 10/21/19 | Saraiya, Swara | Revise Reply in Further Support of Defendants' Motion for a Protective Order. | 0.90 | 535.50 | NONB |
| 10/21/19 | Thompson, Andrea | Review Quality Assurance background materials. | 0.30 | 225.00 | NONB |
| 10/21/19 | Thompson, Andrea | Deposition preparation. | 0.30 | 225.00 | NONB |
| 10/21/19 | Denning, Nathan | Deposition of Cal Fire investigator. | 7.00 | 6,720.00 | NONB |
| 10/21/19 | Madgavkar, Mika | Call with local counsel regarding procedural rules. | 0.10 | 75.00 | NONB |
| 10/22/19 | McAtee, D P | Meet with E. Norris on Camp fire developments and strategy. | 0.60 | 900.00 | NONB |
| 10/22/19 | O'Koniewski, Katherine | Correspondence with client representative and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/22/19 | Sukiennik, Brittany L. | Attention to emails from PG&E SME re response to Judge Alsup's October 2 Order (.5); Call with PG&E SME re response to Judge Alsup's PSPS Order (.3); Drafted response to Judge Alsup's PSPS Order (1.1); Drafted supplemental response re October 2 Order (.9). | 2.80 | 2,688.00 | NONB |
| 10/22/19 | Bodner, Sara | Draft interview memos regarding transmission line investigation. | 1.40 | 1,050.00 | NONB |
| 10/22/19 | Bodner, Sara | Correspondence with client representatives regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/22/19 | May, Grant S. | Communicate with L. Harding (MTO), client representative, et al., re response to government request. | 0.20 | 171.00 | NONB |
| 10/22/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collection, processing and productions. | 0.50 | 200.00 | NONB |
| 10/22/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |
| 10/22/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions re: Butte County DA. | 0.50 | 282.50 | NONB |
| 10/22/19 | Robertson, Caleb | Call with L. Harding (MTO) regarding production to Butte County DA. | 0.50 | 375.00 | NONB |
| 10/22/19 | Robertson, Caleb | Attention to collection, review and tagging of documents to produce to Butte County DA and communication with L. Harding (MTO) and K. McDowell (MTO) regarding the same. | 4.90 | 3,675.00 | NONB |
| 10/22/19 | Robertson, Caleb | Review proposed production to Butte County DA and communicate with L. Harding (MTO) regarding the same. | 1.80 | 1,350.00 | NONB |
| 10/22/19 | Fleming, Margaret | Call with L. Harding (MTO), C. Robertson (CSM) and client representative to discuss production to the Butte DA. | 0.50 | 375.00 | NONB |
| 10/22/19 | Norris, Evan | Review and comment on DA/AG document circulated by Munger. | 1.30 | 1,332.50 | NONB |
| 10/22/19 | Driscoll, Kathleen | Attention to organizing deposition materials for local counsel per C. Barreiro. | 0.50 | 155.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Driscoll, Kathleen | Attention to reviewing and organizing case calendar for internal scheduling per K. Docherty. | 0.50 | 155.00 | NONB |
| 10/22/19 | Driscoll, Kathleen | Attention to reviewing productions for video of fire for internal investigation per C. Barreiro. | 0.30 | 93.00 | NONB |
| 10/22/19 | Venegas Fernando, J | Assist V. Velasco with metadata questions regarding Cal Fire productions. | 0.30 | 120.00 | NONB |
| 10/22/19 | Venegas Fernando, J | Conference call with S. Reents and others regarding Tubbs discovery. | 0.50 | 200.00 | NONB |
| 10/22/19 | Venegas Fernando, J | Coordinate replacement production image load with R. Severini. | 0.10 | 40.00 | NONB |
| 10/22/19 | Barreiro, Christina | Attendance at deposition of third party witness. | 8.50 | 7,565.00 | NONB |
| 10/22/19 | Scanzillo, Stephanie | Attention to quality checking deposition summary, per S. Bodner. | 0.60 | 186.00 | NONB |
| 10/22/19 | North, J A | Review of Cal Fire testimony. | 1.50 | 2,250.00 | NONB |
| 10/22/19 | North, J A | Review of Cal fire testimony and documents. | 3.50 | 5,250.00 | NONB |
| 10/22/19 | North, J A | Attention to draft reply motion for a protective order. | 0.60 | 900.00 | NONB |
| 10/22/19 | North, J A | Call with MTO and Cravath (including K. Orsini and D. Hernandez) re draft reply on motion for a protective order and follow up conversations re same. | 0.50 | 750.00 | NONB |
| 10/22/19 | North, J A | Review of draft reply on motion for protective order. | 0.40 | 600.00 | NONB |
| 10/22/19 | North, J A | Attention to email regarding deposition scheduling. | 0.20 | 300.00 | NONB |
| 10/22/19 | North, J A | Review of email re expert analysis. | 0.20 | 300.00 | NONB |
| 10/22/19 | Orsini, K J | Revised reply brief and discussions re: same. | 0.80 | 1,200.00 | NONB |
| 10/22/19 | Orsini, K J | Attn to depositions. | 0.80 | 1,200.00 | NONB |
| 10/22/19 | LaRosa, William | Researching California law regarding deposing "opposing counsels". | 3.90 | 2,320.50 | NONB |
| 10/22/19 | LaRosa, William | Revise Order of Proof. | 3.20 | 1,904.00 | NONB |
| 10/22/19 | Campbell, Shanique | Edit order of proof. | 2.70 | 1,606.50 | NONB |
| 10/22/19 | Campbell, Shanique | Proofread legal research chart to send L. Cole and M. Madgavkar. | 1.50 | 892.50 | NONB |
| 10/22/19 | Campbell, Shanique | Revise order of proof re: de-energization. | 2.40 | 1,428.00 | NONB |
| 10/22/19 | Campbell, Shanique | Review deposition transcript. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Campbell, Shanique | Revise order of proof re: vegetation management. | 1.10 | 654.50 | NONB |
| 10/22/19 | Saraiya, Swara | Revise Reply in Further Support of Defendants Motion for a Protective Order. | 1.70 | 1,011.50 | NONB |
| 10/22/19 | Campbell, Shanique | Attention to defensive deposition document review. | 1.60 | 952.00 | NONB |
| 10/22/19 | Myer, Edgar | Expert call. | 0.50 | 375.00 | NONB |
| 10/22/19 | Myer, Edgar | Attention to expert retention. | 4.10 | 3,075.00 | NONB |
| 10/22/19 | Myer, Edgar | Arranging evidence inspection. | 1.00 | 750.00 | NONB |
| 10/22/19 | Myer, Edgar | Drafting prototol for evidence examination. | 1.80 | 1,350.00 | NONB |
| 10/22/19 | Myer, Edgar | Arranging materials for experts. | 1.20 | 900.00 | NONB |
| 10/22/19 | Bell V, Jim | Run searches related to the upcoming depositions of third-party witnesses per M. Wong. | 1.40 | 434.00 | NONB |
| 10/22/19 | Bell V, Jim | Create amended deposition and document subpoena notices per M. Madgavkar. | 2.30 | 713.00 | NONB |
| 10/22/19 | Bell V, Jim | Compile transcripts of Tubbs first responders for an upcoming deposition per M. Wong. | 1.20 | 372.00 | NONB |
| 10/22/19 | Bell V, Jim | Locate protocol related to first responder document collection per A. Tilden. | 2.40 | 744.00 | NONB |
| 10/22/19 | Bell V, Jim | Update documents relevant to ongoing trial binder per A. Tilden. | 1.40 | 434.00 | NONB |
| 10/22/19 | Bell V, Jim | Compile previous deposition transcripts in anticipation of upcoming depositions per S. Campbell. | 1.20 | 372.00 | NONB |
| 10/22/19 | O'Neill, Rebecca | Attention to pulling and compiling native versions of Tubbs early fire photos and videos to be sent to experts, as per M. Madgavkar. | 6.10 | 1,769.00 | NONB |
| 10/22/19 | Wheeler, Marisa | Conference call with J. Venegas, R. DiMaggio, S. Reents, L. Cole, A. Tilden to discuss upcoming depositions and work flow. | 0.50 | 282.50 | NONB |
| 10/22/19 | Njoroge, R | Attention to reviewing and analyzing documents concerning Tubbs fire deposition per M. Wong's instructions. | 0.30 | 124.50 | NONB |
| 10/22/19 | Dobson, B | Attention to creating deposition eBinders for D. Hernandez. | 1.40 | 469.00 | NONB |
| 10/22/19 | Dobson, B | Attention to updating players list, as per N. Denning. | 0.60 | 201.00 | NONB |
| 10/22/19 | Dobson, B | Attention to various legal research follow up, as per S. Campbell. | 3.10 | 1,038.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Chesler, E R | Attend Martinez Deposition and prep. | 8.50 | 12,750.00 | NONB |
| 10/22/19 | Wong, Marco | Coordination with expert and others regarding NFPA 70E for deposition of J. Martinez. | 0.70 | 598.50 | NONB |
| 10/22/19 | Wong, Marco | Deposition outlines for L. Vargas and T. Jackson. | 3.00 | 2,565.00 | NONB |
| 10/22/19 | Wong, Marco | Coordination regarding document review for defensive depositions. | 1.20 | 1,026.00 | NONB |
| 10/22/19 | Wong, Marco | Call with S. Reents and others regarding RFP production logistics. | 0.50 | 427.50 | NONB |
| 10/22/19 | Wong, Marco | Calls with client representatives and approval committee regarding RFPs. | 2.30 | 1,966.50 | NONB |
| 10/22/19 | Wong, Marco | Call with client representative regarding quality assurance, and coordination with J. North regarding the same. | 0.80 | 684.00 | NONB |
| 10/22/19 | Wong, Marco | Call with expert regarding trial demonstratives and follow-up review of photos. | 0.90 | 769.50 | NONB |
| 10/22/19 | Wong, Marco | Calls with M. Wheeler and V. Velasco regarding defensive depositions, including coordination with S. Saraiya regarding the same. | 1.50 | 1,282.50 | NONB |
| 10/22/19 | Wong, Marco | Meeting with R. Njoroge regarding Rhodes deposition research. | 0.30 | 256.50 | NONB |
| 10/22/19 | Winograd, Max | Attention to correspondence with J. Frantz. | 3.10 | 2,759.00 | NONB |
| 10/22/19 | Winograd, Max | Prep for PG&E witness for deposition. | 0.40 | 356.00 | NONB |
| 10/22/19 | Winograd, Max | Attention to retention of damages experts. | 2.50 | 2,225.00 | NONB |
| 10/22/19 | Winograd, Max | Attention to offensive discovery strategy. | 2.80 | 2,492.00 | NONB |
| 10/22/19 | Reents, Scott | Telephone call with A. Tilden, et al, re Tubbs discovery requests. | 0.50 | 487.50 | NONB |
| 10/22/19 | Reents, Scott | Meetings with client regarding response to tubbs discovery requests. | 4.00 | 3,900.00 | NONB |
| 10/22/19 | Tilden, Allison | Drafting discovery memo for E. Chesler binder. | 1.90 | 1,596.00 | NONB |
| 10/22/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 7.40 | 6,216.00 | NONB |
| 10/22/19 | Reents, Scott | Correspondence and attention to tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 10/22/19 | Grossbard, Lillian S. | Review memos and correspondence re potential legal issue and forward to co-counsel per request. | 0.70 | 714.00 | NONB |
| 10/22/19 | Zhen, Charlie | Attention to pulling deposition exhibits from Veritext per M. Madgavkar. | 0.30 | 87.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | DiMaggio, R | Call with vendor, TLS and A. Tilden to discuss RFP review logistics and productions out of the North Bay Fire workspace. | 0.50 | 282.50 | NONB |
| 10/22/19 | Bodner, Sara | Correspondence with S. Reents regarding PMQ deposition. | 0.20 | 150.00 | NONB |
| 10/22/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 4.30 | 3,225.00 | NONB |
| 10/22/19 | Madgavkar, Mika | Draft master outline for plaintiff depositions. | 0.30 | 225.00 | NONB |
| 10/22/19 | Madgavkar, Mika | Call with M. Wong and expert re: strategy and discussion thereafter. | 0.90 | 675.00 | NONB |
| 10/22/19 | Madgavkar, Mika | Attention to compiling materials for expert witnesses. | 2.10 | 1,575.00 | NONB |
| 10/22/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 5.50 | 4,125.00 | NONB |
| 10/22/19 | Cole, Lauren | Call with S. Hawkins re: Tubbs discovery request response. | 0.10 | 75.00 | NONB |
| 10/22/19 | Cole, Lauren | Call with S. Campbell re: legal research. | 0.20 | 150.00 | NONB |
| 10/22/19 | Cole, Lauren | Call with G. Gough re: quality assurance. | 0.50 | 375.00 | NONB |
| 10/22/19 | Cole, Lauren | Call with M. Madgavkar re: experts. | 0.10 | 75.00 | NONB |
| 10/22/19 | Cole, Lauren | Review Quality Assurance background materials. | 1.80 | 1,350.00 | NONB |
| 10/22/19 | Hernandez, Damaris | Attention to call with J. North, K. Orsini and MTO re: draft reply brief for protective order. | 0.50 | 675.00 | NONB |
| 10/22/19 | Hernandez, Damaris | Attention to damages expert strategy. | 0.70 | 945.00 | NONB |
| 10/22/19 | Hernandez, Damaris | Attention to revising responses and objections. | 1.20 | 1,620.00 | NONB |
| 10/22/19 | Hernandez, Damaris | Attention to reviewing reply brief for protective order. | 0.80 | 1,080.00 | NONB |
| 10/22/19 | Hernandez, Damaris | Attention to team meeting re: case updates and strategy. | 0.80 | 1,080.00 | NONB |
| 10/22/19 | Hernandez, Damaris | Attention to a reviewing letter re: subpoena. | 1.10 | 1,485.00 | NONB |
| 10/22/19 | Hernandez, Damaris | Attention to discovery issues (documents, RFP responses, depositions, evidence inspections). | 2.30 | 3,105.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Correspondence regarding reply brief. | 2.10 | 1,974.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Reviewing correspondence regarding subpoena. | 0.60 | 564.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding subpoenas. | 0.20 | 188.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Docherty, Kelsie | Editing discovery summary. | 0.60 | 564.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Reviewing proposed edits to reply brief. | 1.40 | 1,316.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Reviewing and editing draft reply in support of motion for protective order. | 1.80 | 1,692.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Reviewing Plaintiffs' discovery responses. | 2.70 | 2,538.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Correspondence with experts regarding case strategy. | 0.60 | 564.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Reviewing expert correspondence. | 0.10 | 94.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Call with J. North, K. Orsini, D. Hernandez and others regarding motion for protective order. | 0.30 | 282.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Correspondence with N. Denning and E. Meyer regarding evidence inspection. | 0.20 | 188.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Preparing deposition materials for D. Hernandez. | 0.20 | 188.00 | NONB |
| 10/22/19 | Docherty, Kelsie | Meeting with J. North, D. Hernandez, and S. Saraiya regarding case strategy. | 0.40 | 376.00 | NONB |
| 10/22/19 | Saraiya, Swara | Call with Munger re: strategy for Motion for a Protective Order. | 0.90 | 535.50 | NONB |
| 10/22/19 | Saraiya, Swara | Meetings re: discovery strategy. | 2.70 | 1,606.50 | NONB |
| 10/22/19 | Saraiya, Swara | Deposition Preparation. | 1.60 | 952.00 | NONB |
| 10/22/19 | Saraiya, Swara | Attention to Discovery, Plaintiffs' Requests for Production. | 0.80 | 476.00 | NONB |
| 10/22/19 | Bodner, Sara | Call with M. Wong regarding PMQ deposition. | 0.10 | 75.00 | NONB |
| 10/22/19 | Bodner, Sara | Call with M. Thompson regarding site records. | 0.20 | 150.00 | NONB |
| 10/22/19 | Bodner, Sara | Call with client representative regarding PMQ deposition. | 0.90 | 675.00 | NONB |
| 10/22/19 | Bodner, Sara | Review materials related to PMQ deposition. | 0.40 | 300.00 | NONB |
| 10/22/19 | Bodner, Sara | Draft and revise email regarding PMQ deposition. | 0.90 | 675.00 | NONB |
| 10/22/19 | Bodner, Sara | Correspondence with client representatives regarding PMQ deposition. | 0.10 | 75.00 | NONB |
| 10/22/19 | Bodner, Sara | Review site records. | 0.20 | 150.00 | NONB |
| 10/22/19 | Bodner, Sara | Correspondence with client representatives regarding site records. | 0.30 | 225.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Denning, Nathan | Deposition of Cal Fire employee. | 6.30 | 6,048.00 | NONB |
| 10/23/19 | Sukiennik, Brittany L. | Emailed J. North and K. Orsini re response to Judge Alsup's October 2 Order and attention to responses (.3); Call with PG&E re response to Judge Alsup's PSPS Order (.3); Call with PG&E SME re ignition data (.2); Revised supplemental response to Judge Alsup's October 2 Order (1.8); Attention to emails from PG&E SMEs re ignition data (.4). | 3.00 | 2,880.00 | NONB |
| 10/23/19 | Grossbard, Lillian S. | Review/comment on Monitor data responses. | 0.80 | 816.00 | NONB |
| 10/23/19 | O'Koniewski, Katherine | Correspondence with client representative and S. Bodner regarding transmission line investigation. | 0.60 | 504.00 | NONB |
| 10/23/19 | Sukiennik, Brittany L. | Meeting with J. North re OII VM testimony. | 0.40 | 384.00 | NONB |
| 10/23/19 | O'Koniewski, Katherine | Draft talking points for call with Monitor on 10/24. | 2.40 | 2,016.00 | NONB |
| 10/23/19 | Bodner, Sara | Update interview memo for transmission line investigation. | 1.00 | 750.00 | NONB |
| 10/23/19 | Orsini, K J | Teleconference re strategy with Munger. | 0.30 | 450.00 | NONB |
| 10/23/19 | May, Grant S. | Review and revise response to government request and communicate with L. Harding (MTO), client representatives, et al., with respect to same. | 1.80 | 1,539.00 | NONB |
| 10/23/19 | Robertson, Caleb | Review and tag documents to produce to the Butte County DA. | 2.30 | 1,725.00 | NONB |
| 10/23/19 | Venegas Fernando, J | Coordinate production schedule to Butte DA with C. Robertson. | 0.20 | 80.00 | NONB |
| 10/23/19 | Robertson, Caleb | Call with client representatives, L Harding (MTO) and others regarding production letter review for production to Butte County DA. | 0.50 | 375.00 | NONB |
| 10/23/19 | Fleming, Margaret | Call with L. Harding (MTO), M. Doyen (MTO), C. Robertson (CSM), client representatives and others to discuss updates to Butte DA production letter. | 0.50 | 375.00 | NONB |
| 10/23/19 | Driscoll, Kathleen | Attention to reviewing final declaration per K. Docherty. | 0.20 | 62.00 | NONB |
| 10/23/19 | Barreiro, Christina | Attention to email correspondence re depositions of third party witnesses. | 0.20 | 178.00 | NONB |
| 10/23/19 | Barreiro, Christina | Attention to coordinating meeting re experts. | 0.40 | 356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Barreiro, Christina | Attention to drafting letter re PMQ witness. | 0.40 | 356.00 | NONB |
| 10/23/19 | Barreiro, Christina | Attention to preparing materials for Board presentation re case updates. | 1.10 | 979.00 | NONB |
| 10/23/19 | Barreiro, Christina | Drafting summary of deposition of third party witness. | 4.40 | 3,916.00 | NONB |
| 10/23/19 | Barreiro, Christina | Attention to email correspondence re case updates. | 2.10 | 1,869.00 | NONB |
| 10/23/19 | North, J A | Meeting with M. Wong, E. Myer and N. Denning re experts, fact witnesses and review of Cal Fire testimony. | 1.50 | 2,250.00 | NONB |
| 10/23/19 | North, J A | Attention to email regarding evidence protocol. | 0.30 | 450.00 | NONB |
| 10/23/19 | North, J A | Call with E. Chesler re Cal Fire deposition and case generally. | 0.70 | 1,050.00 | NONB |
| 10/23/19 | Orsini, K J | Reviewed depositions. | 2.80 | 4,200.00 | NONB |
| 10/23/19 | LaRosa, William | Preparation for deposition of PG&E witness. | 1.90 | 1,130.50 | NONB |
| 10/23/19 | LaRosa, William | Cite Check for Letter to Plaintiffs regarding Frantz Deposition. | 1.00 | 595.00 | NONB |
| 10/23/19 | LaRosa, William | Meeting with C. Barreiro to discuss PMQ for Calistoga 1101 circuit. | 0.40 | 238.00 | NONB |
| 10/23/19 | Campbell, Shanique | Analyze cases on admissibility of reports. | 2.30 | 1,368.50 | NONB |
| 10/23/19 | Campbell, Shanique | Research on admissibility of investigatory reports and deposition statements. | 3.60 | 2,142.00 | NONB |
| 10/23/19 | Campbell, Shanique | Cite check Motion for Protective Order against Publicity. | 1.80 | 1,071.00 | NONB |
| 10/23/19 | Campbell, Shanique | Attention to issues regarding order of proof. | 0.30 | 178.50 | NONB |
| 10/23/19 | LaRosa, William | Attention to Document Review for PG&E witnesses. | 2.20 | 1,309.00 | NONB |
| 10/23/19 | Myer, Edgar | Review of PMQ M&C talking points. | 0.60 | 450.00 | NONB |
| 10/23/19 | Myer, Edgar | Attention to expert retention. | 1.10 | 825.00 | NONB |
| 10/23/19 | Myer, Edgar | Arranging evidence transfer and testing. | 2.20 | 1,650.00 | NONB |
| 10/23/19 | Myer, Edgar | Arranging expert calls. | 0.60 | 450.00 | NONB |
| 10/23/19 | Myer, Edgar | Arranging calls with experts. | 0.80 | 600.00 | NONB |
| 10/23/19 | Myer, Edgar | Discussion of electrical engineering. | 0.60 | 450.00 | NONB |
| 10/23/19 | Myer, Edgar | VM PMQ Notice discussion and follow up. | 1.60 | 1,200.00 | NONB |
| 10/23/19 | Bell V, Jim | Prepare and upload deposition notices to CaseHomePage per M. Madgavkar. | 0.90 | 279.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Bell V, Jim | Create amended notices of deposition and document subpoenas to serve per M. Madgavkar. | 4.30 | 1,333.00 | NONB |
| 10/23/19 | Bell V, Jim | Run searches related to the upcoming depositions of third-party witnesses per M. Wong. | 1.70 | 527.00 | NONB |
| 10/23/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts, as per C. Barreiro. | 0.60 | 174.00 | NONB |
| 10/23/19 | Njoroge, R | Attention to reviewing and analyzing documents concerning Tubbs fire deposition per M. Wong's instructions. | 0.20 | 83.00 | NONB |
| 10/23/19 | Wheeler, Marisa | Run searches, including review of the results in order to create work flows of review for deposition preparation per instructions of M. Wong. | 3.20 | 1,808.00 | NONB |
| 10/23/19 | Dobson, B | Attention to updating deposition eBinders for D. Hernandez. | 0.80 | 268.00 | NONB |
| 10/23/19 | Dobson, B | Attention to coding and finalizing first draft of the legal research chart, as per S. Campbell. | 3.40 | 1,139.00 | NONB |
| 10/23/19 | Dobson, B | Attention to updating the Tubbs trial binder, as per M. Madgavkar. | 1.50 | 502.50 | NONB |
| 10/23/19 | Chesler, E R | Attention to trial presentation preparation. | 1.20 | 1,800.00 | NONB |
| 10/23/19 | Chesler, E R | Attention to fact development. | 2.00 | 3,000.00 | NONB |
| 10/23/19 | Wong, Marco | Coordination with N. Denning and others regarding scheduling of J. Sadler deposition. | 1.00 | 855.00 | NONB |
| 10/23/19 | Wong, Marco | Provide dates for N. Denning regarding deposition availability, call with N. Denning relating thereto, and coordination with B. Sukiennik regarding the same. | 1.30 | 1,111.50 | NONB |
| 10/23/19 | Wong, Marco | Call with expert regarding NFPA. | 0.50 | 427.50 | NONB |
| 10/23/19 | Wong, Marco | Meeting with J. North and others regarding expert strategy. | 1.50 | 1,282.50 | NONB |
| 10/23/19 | Wong, Marco | Coordination with J. Bell regarding Vargas and Jackson deposition outlines, and draft outlines. | 1.30 | 1,111.50 | NONB |
| 10/23/19 | Wong, Marco | Coordination with S. Saraiya regarding deposition collections (.5); Coordinate with S. Saraiya and others regarding defensive deposition blurbs (.9). | 1.40 | 1,197.00 | NONB |
| 10/23/19 | Wong, Marco | Coordination with R. DiMaggio regarding deposition searches. | 1.00 | 855.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Wong, Marco | Review and edit approach regarding vegetation management PMQ deposition. | 0.40 | 342.00 | NONB |
| 10/23/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 3.10 | 2,759.00 | NONB |
| 10/23/19 | Winograd, Max | Attention to retention of damages experts. | 1.60 | 1,424.00 | NONB |
| 10/23/19 | Winograd, Max | Attention to correspondence with plaintiffs re interrogatories. | 3.20 | 2,848.00 | NONB |
| 10/23/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 5.10 | 4,284.00 | NONB |
| 10/23/19 | Tilden, Allison | Reviewing VM PMQ and drafting talking points re same. | 1.40 | 1,176.00 | NONB |
| 10/23/19 | Reents, Scott | Correspondence and attention to tubbs discovery. | 0.80 | 780.00 | NONB |
| 10/23/19 | Reents, Scott | Meetings with client regarding tubbs discovery. | 8.50 | 8,287.50 | NONB |
| 10/23/19 | Zhen, Charlie | Attention to compiling employment history information from PG&E documents per A. Tilden and E. Myer (0.8); Attention to updating the Tubbs Fire Team Players List per N. Denning (0.9). | 1.70 | 493.00 | NONB |
| 10/23/19 | DiMaggio, R | Coordinate deposition reviews/layouts/searches as per M. Wong's instructions. | 5.00 | 2,825.00 | NONB |
| 10/23/19 | Bodner, Sara | Review of document regarding defensive depositions. | 0.20 | 150.00 | NONB |
| 10/23/19 | Bodner, Sara | Correspondence with V. Velasco regarding project related to R&Os. | 0.10 | 75.00 | NONB |
| 10/23/19 | Bodner, Sara | Draft and revise meet and confer letter regarding R&Os. | 2.40 | 1,800.00 | NONB |
| 10/23/19 | Bodner, Sara | Conduct research regarding meet and confer letter regarding R&Os. | 1.30 | 975.00 | NONB |
| 10/23/19 | Bodner, Sara | Revise and circulate draft meet and confer letter regarding PMQ notices. | 1.60 | 1,200.00 | NONB |
| 10/23/19 | Cole, Lauren | Meeting with E. Myer and A. Tilden re: veg management PMQ notice. | 0.80 | 600.00 | NONB |
| 10/23/19 | Cole, Lauren | Call with C. Greenberg re: Tubbs discovery request response. | 0.30 | 225.00 | NONB |
| 10/23/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 3.90 | 2,925.00 | NONB |
| 10/23/19 | Cole, Lauren | Preparation of discussion points for meet and confer re: PMQ notice. | 1.70 | 1,275.00 | NONB |
| 10/23/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 4.00 | 3,000.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/19 | Docherty, Kelsie | Call with B. Novick regarding filing and correspondence with T. Templeton regarding the same. | 0.60 | 564.00 | NONB |
| 10/23/19 | Madgavkar, Mika | Draft master plaintiff deposition outline. | 1.40 | 1,050.00 | NONB |
| 10/23/19 | Madgavkar, Mika | Prepare trial book for E. Chesler. | 0.40 | 300.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Call with M. Winograd regarding case strategy. | 1.00 | 940.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Call with S. Campbell regarding site visit. | 0.20 | 188.00 | NONB |
| 10/23/19 | Madgavkar, Mika | Meeting with K. Docherty regarding deposition scheduling. | 0.70 | 525.00 | NONB |
| 10/23/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 4.20 | 5,670.00 | NONB |
| 10/23/19 | Hernandez, Damaris | Attention to revisions reply brief for protective order. | 1.10 | 1,485.00 | NONB |
| 10/23/19 | Hernandez, Damaris | Attention to discovery issues (documents, RFP responses, depositions, evidence inspection). | 1.20 | 1,620.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Correspondence with consultant regarding case strategy. | 0.10 | 94.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Correspondence with N. Denning regarding client presentation. | 0.10 | 94.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Call with N. Denning regarding case strategy. | 0.20 | 188.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding materials for consultant. | 0.20 | 188.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Met with M. Madgavkar regarding case strategy. | 0.70 | 658.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Correspondence with W. LaRosa and M. Winograd regarding subpoena letter. | 0.10 | 94.00 | NONB |
| 10/23/19 | Docherty, Kelsie | Reviewing and commenting on edited reply brief. | 4.10 | 3,854.00 | NONB |
| 10/23/19 | Saraiya, Swara | Attention to Discovery re Plaintiffs' Requests for Production. | 4.40 | 2,618.00 | NONB |
| 10/23/19 | Saraiya, Swara | Review Motion for a Protective Order. | 0.50 | 297.50 | NONB |
| 10/23/19 | Saraiya, Swara | Revise Responses and Objections. | 0.60 | 357.00 | NONB |
| 10/23/19 | Saraiya, Swara | Deposition Preparation. | 2.30 | 1,368.50 | NONB |
| 10/23/19 | Bodner, Sara | Call with N. Denning and S. Reents regarding meet and confer letter regarding PMQ notices. | 0.50 | 375.00 | NONB |
| 10/23/19 | Bodner, Sara | Calls with client representative regarding PMQ document request and follow-up correspondence. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Bodner, Sara | Prepare and circulate summary of call with client representative regarding site records. | 0.20 | 150.00 | NONB |
| 10/23/19 | Bodner, Sara | Correspondence with M. Thompson and B. Sukiennik regarding site records. | 0.20 | 150.00 | NONB |
| 10/23/19 | Bodner, Sara | Call with M. Winograd regarding meet and confer letter regarding R&Os. | 0.20 | 150.00 | NONB |
| 10/23/19 | Bodner, Sara | Call with client representative regarding site records. | 0.50 | 375.00 | NONB |
| 10/23/19 | Denning, Nathan | Reviewing and revising deposition outline. | 2.60 | 2,496.00 | NONB |
| 10/23/19 | Denning, Nathan | Reviewing and revising draft reply regarding protective order. | 1.00 | 960.00 | NONB |
| 10/23/19 | Denning, Nathan | Attention to case management and coordinating team. | 3.60 | 3,456.00 | NONB |
| 10/23/19 | Denning, Nathan | Coordinating evidence inspections. | 1.50 | 1,440.00 | NONB |
| 10/23/19 | Denning, Nathan | Reviewing and revising correspondence regarding discovery. | 0.30 | 288.00 | NONB |
| 10/23/19 | Denning, Nathan | Attention to deposition scheduling. | 1.30 | 1,248.00 | NONB |
| 10/23/19 | Denning, Nathan | Call with client regarding timeline. | 0.60 | 576.00 | NONB |
| 10/24/19 | May, Grant S. | Call with expert regarding analysis and attention to follow-ups stemming from same. | 1.10 | 940.50 | NONB |
| 10/24/19 | Gruenstein, Benjamin | Call with Monitor regarding transmission line investigation updates. | 0.80 | 1,080.00 | NONB |
| 10/24/19 | Gruenstein, Benjamin | Prepare for call with Monitor regarding transmission line investigation. | 0.80 | 1,080.00 | NONB |
| 10/24/19 | O'Koniewski, Katherine | Revise draft talking points for call with Monitor 10/24. | 0.80 | 672.00 | NONB |
| 10/24/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/24/19 | Sukiennik, Brittany L. | Meeting with J. North re Alsup response (.4); Revised supplemental response to Judge Alsup (.6); Attention to emails from PG&E SME re supplemental response to Judge Alsup's order (.7); Revised response to Judge Alsup's PSPS Order (1.1); Call with PG&E SME re response to Judge Alsup's PSPS Order (.2). | 3.00 | 2,880.00 | NONB |
| 10/24/19 | Bodner, Sara | Revise interview memo for transmission line investigation. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Bodner, Sara | Revise talking points for call with Monitor. | 0.60 | 450.00 | NONB |
| 10/24/19 | Beshara, Christopher | Call with client representatives and co-counsel (Munger) regarding status of DA/AG investigation. | 0.60 | 564.00 | NONB |
| 10/24/19 | Bodner, Sara | Call with K. O'Koniewski regarding prep for call with Monitor regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to transmission line investigation for further review per C. Robertson. | 1.60 | 496.00 | NONB |
| 10/24/19 | O'Koniewski, Katherine | Prep for call with Federal Monitor. | 0.20 | 168.00 | NONB |
| 10/24/19 | O'Koniewski, Katherine | Call with Federal Monitor to discuss transmission line investigation. | 0.80 | 672.00 | NONB |
| 10/24/19 | O'Koniewski, Katherine | Correspondence with client representative to request and discuss transmission line records. | 0.80 | 672.00 | NONB |
| 10/24/19 | Bodner, Sara | Call with Monitor regarding transmission line investigation updates. | 0.80 | 600.00 | NONB |
| 10/24/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per C. Robertson. | 1.60 | 496.00 | NONB |
| 10/24/19 | Scanzillo, Stephanie | Attention to compiling Kincade fire articles, per G. May. | 2.60 | 806.00 | NONB |
| 10/24/19 | Bodner, Sara | Prepare for call with Monitor regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/24/19 | O'Koniewski, Katherine | Correspondence with client representative and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/24/19 | Lewandowski, Joan | Attention to email correspondence with client to request employee information per C. Robertson. | 0.20 | 62.00 | NONB |
| 10/24/19 | Scanzillo, Stephanie | Attention to compiling LC notifications for attorney review, per A. Weiss. | 0.80 | 248.00 | NONB |
| 10/24/19 | May, Grant S. | Prepare response to government request and communicate with client representative, et al., re same. | 0.80 | 684.00 | NONB |
| 10/24/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 10/24/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions re: Butte County DA. | 0.50 | 282.50 | NONB |
| 10/24/19 | Venegas Fernando, J | Provide case manager links to deposition transcript and video files from court reporter. | 0.10 | 40.00 | NONB |
| 10/24/19 | Driscoll, Kathleen | Attention to compiling list of attendees at evidence inspection site per M. Wong. | 1.00 | 310.00 | NONB |
| 10/24/19 | Driscoll, Kathleen | Attention to preliminary deposition preparation per C. Barreiro. | 2.00 | 620.00 | NONB |
| 10/24/19 | Driscoll, Kathleen | Attention to organizing deposition transcripts for outside counsel per K. Docherty. | 0.50 | 155.00 | NONB |
| 10/24/19 | Driscoll, Kathleen | Attention to organizing deposition materials for local counsel per C. Barreiro. | 0.50 | 155.00 | NONB |
| 10/24/19 | Barreiro, Christina | Attention to preparing outline and materials for deposition of third party witness. | 1.30 | 1,157.00 | NONB |
| 10/24/19 | Barreiro, Christina | Attention to research PMQ Notice. | 0.40 | 356.00 | NONB |
| 10/24/19 | Barreiro, Christina | Meeting with K. Docherty and N. Denning re upcoming board meeting. | 1.50 | 1,335.00 | NONB |
| 10/24/19 | Barreiro, Christina | Attention to preparing materials for Board presentation re case updates. | 3.30 | 2,937.00 | NONB |
| 10/24/19 | North, J A | Attention to subpoena issues and related meetings with N. Denning and M. Winograd regarding edits to draft letter. | 0.70 | 1,050.00 | NONB |
| 10/24/19 | North, J A | Meeting with D. Hernandez, N. Denning re depositions (partial attendance). | 1.00 | 1,500.00 | NONB |
| 10/24/19 | North, J A | Attention to email re interrogatory responses. | 0.40 | 600.00 | NONB |
| 10/24/19 | North, J A | Review of Cal Fire testimony. | 2.50 | 3,750.00 | NONB |
| 10/24/19 | North, J A | Call with MTO re board presentation. | 0.30 | 450.00 | NONB |
| 10/24/19 | LaRosa, William | Attention to PMQ for the Calistoga 1101 Circuit. | 0.50 | 297.50 | NONB |
| 10/24/19 | LaRosa, William | Review of documents for deposition. | 2.40 | 1,428.00 | NONB |
| 10/24/19 | Myer, Edgar | Jury instructions. | 0.60 | 450.00 | NONB |
| 10/24/19 | Myer, Edgar | Drafting search terms for document review. | 0.90 | 675.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Myer, Edgar | Arranging calls with experts. | 0.90 | 675.00 | NONB |
| 10/24/19 | Myer, Edgar | Attention to expert retention. | 2.60 | 1,950.00 | NONB |
| 10/24/19 | Bell V, Jim | Create deposition and document subpoena notices to serve per M. Madgavkar. | 2.40 | 744.00 | NONB |
| 10/24/19 | Bell V, Jim | Research and coordinate with local counsel regarding the filing cutoff time. | 2.30 | 713.00 | NONB |
| 10/24/19 | Bell V, Jim | Run searches related to previous CPUC narrative responses per W. LaRosa. | 1.90 | 589.00 | NONB |
| 10/24/19 | Campbell, Shanique | Analyze treatises and practice guides on hearsay. | 2.80 | 1,666.00 | NONB |
| 10/24/19 | Campbell, Shanique | Research on admissibility of hearsay. | 1.40 | 833.00 | NONB |
| 10/24/19 | Myer, Edgar | Call with consulting expert and follow up. | 2.10 | 1,575.00 | NONB |
| 10/24/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for deposition re: Tubbs fire per R. DiMaggio and W. LaRosa's instructions. | 8.60 | 3,569.00 | NONB |
| 10/24/19 | Dobson, B | Attention to communications with S. Campbell re: Order of Proof (1.0); Attention to updating and formatting order of proof consistent with S. Campbell's feedback (1.9). | 2.90 | 971.50 | NONB |
| 10/24/19 | Dobson, B | Attention to updating Tubbs team trial binders, as per M. Madgavkar. | 3.10 | 1,038.50 | NONB |
| 10/24/19 | Dobson, B | Attention to formating the Tubbs Fire team calendar, as per M. Madgavkar. | 0.50 | 167.50 | NONB |
| 10/24/19 | MacLean, Alejandro Norman | Attention to Tubbs Fire state court litigation and related discovery/investigation per R. DiMaggio. | 1.40 | 581.00 | NONB |
| 10/24/19 | Wong, Marco | Attend evidence inspection at Iron Mountain and draft summary thereafter. | 8.60 | 7,353.00 | NONB |
| 10/24/19 | Wong, Marco | Review and edit deposition chart. | 0.80 | 684.00 | NONB |
| 10/24/19 | Wong, Marco | Edit RFP 2254 scoping document. | 0.40 | 342.00 | NONB |
| 10/24/19 | Wong, Marco | Answer inquiries regarding defensive depositions, and coordination with client regarding new deposition requests. | 1.30 | 1,111.50 | NONB |
| 10/24/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 10/24/19 | Holt, Jay | Attention to review of documents in connection with investigation of Tubbs fire. | 11.00 | 4,565.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 10/24/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 10/24/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 2.30 | 2,047.00 | NONB |
| 10/24/19 | Winograd, Max | Prep for PG&E witness for deposition. | 0.40 | 356.00 | NONB |
| 10/24/19 | Winograd, Max | Attention to correspondence with plaintiffs re interrogatories. | 2.10 | 1,869.00 | NONB |
| 10/24/19 | Winograd, Max | Attention to offensive discovery strategy. | 0.60 | 534.00 | NONB |
| 10/24/19 | Winograd, Max | Attention to correspondence with J. Frantz. | 2.60 | 2,314.00 | NONB |
| 10/24/19 | Bodner, Sara | Revise meet and confer letter regarding PMQs. | 1.60 | 1,200.00 | NONB |
| 10/24/19 | Bodner, Sara | Revise meet and confer letter regarding R&Os. | 1.40 | 1,050.00 | NONB |
| 10/24/19 | Bodner, Sara | Correspondence with client representatives regarding historical records. | 0.10 | 75.00 | NONB |
| 10/24/19 | Bodner, Sara | Attention to Tubbs R&Os. | 0.50 | 375.00 | NONB |
| 10/24/19 | Bodner, Sara | Prepare charting regarding R&Os. | 0.80 | 600.00 | NONB |
| 10/24/19 | Bodner, Sara | Call with M. Thompson regarding historical records. | 0.10 | 75.00 | NONB |
| 10/24/19 | Bodner, Sara | Correspondence with client representatives regarding PMQ document requests. | 0.40 | 300.00 | NONB |
| 10/24/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 6.10 | 5,124.00 | NONB |
| 10/24/19 | Tilden, Allison | Reviewing VM PMQ deposition notice. | 2.30 | 1,932.00 | NONB |
| 10/24/19 | Reents, Scott | Correspondence and attention to tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 10/24/19 | Grossbard, Lillian S. | Respond to S. Saraiya query re Tubbs responses and objections. | 0.20 | 204.00 | NONB |
| 10/24/19 | Zhen, Charlie | Attention to preparing and organizing deposition materials per C. Barreiro (0.6); Attention to pulling transcripts and exhibits from Veritext per C. Barreiro (0.6); Attention to compiling PG&E employee history per E. Myer (0.7); Attention to uploading document to CaseHomePage per S. Bodner (0.2); Attention to pulling documents for deposition prep per W. LaRosa (1.1). | 3.20 | 928.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Docherty, Kelsie | Call with N. Denning regarding case strategy. | 0.50 | 470.00 | NONB |
| 10/24/19 | Cole, Lauren | Analysis of disclosed witnesses. | 1.10 | 825.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding depositions. | 0.40 | 376.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Call with M. Madgavkar regarding case strategy. | 0.20 | 188.00 | NONB |
| 10/24/19 | Cole, Lauren | Prepare search terms for deposition document review. | 0.60 | 450.00 | NONB |
| 10/24/19 | Cole, Lauren | Research statistics experts. | 0.40 | 300.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Met with D. Hernandez regarding defensive depositions. | 0.40 | 376.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Call with M. Wong regarding deposition strategy. | 0.30 | 282.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Correspondence with S. Campbell regarding site visit. | 0.20 | 188.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Correspondence with M. Wong regarding site visit. | 0.20 | 188.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Correspondence with M. Winograd regarding IROG responses. | 0.30 | 282.00 | NONB |
| 10/24/19 | DiMaggio, R | Work together with CDS (discovery vendor) to create layouts/fields/STRs/highlight sets across three different workspaces in preparation of deposition reviews as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |
| 10/24/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 4.10 | 2,316.50 | NONB |
| 10/24/19 | DiMaggio, R | Run custodial and noncustodial searches and report hits to associates to help refine witness searches as per M. Wong's instructions. | 1.80 | 1,017.00 | NONB |
| 10/24/19 | Kibria, Somaiya | Review and organization of transcript documents and coordination with vendor regarding the same as per K. Docherty. | 0.60 | 201.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Review and comment on letter regarding discovery responses. | 0.30 | 282.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Correspondence with Tubbs associates regarding consultant communications. | 0.10 | 94.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Correspondence with opposing counsel regarding deposition subpoenas. | 0.70 | 658.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Met with N. Denning and C. Barreiro regarding client presentation. | 1.90 | 1,786.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Docherty, Kelsie | Call with M. Wong regarding case strategy. | 0.20 | 188.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Drafting materials for client presentation. | 1.80 | 1,692.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Met with J. North, D. Hernandez and N. Denning regarding case strategy. | 1.30 | 1,222.00 | NONB |
| 10/24/19 | Docherty, Kelsie | Correspondence with K. Orsini regarding depositions. | 0.10 | 94.00 | NONB |
| 10/24/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.50 | 1,125.00 | NONB |
| 10/24/19 | Cole, Lauren | Call with expert re: witness disclosures. | 0.40 | 300.00 | NONB |
| 10/24/19 | Cole, Lauren | Prep for call with expert. | 0.40 | 300.00 | NONB |
| 10/24/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.80 | 4,350.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Attention to reviewing plaintiffs' letter re: contention interrogatories and revising response to same. | 2.10 | 2,835.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Attention to reviewing deposition notice and emails with plaintiffs re: same. | 1.10 | 1,485.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Attention to emails with plaintiffs re: discovery disputes. | 0.60 | 810.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Attention to discovery issues (depositions, evidence inspection). | 1.20 | 1,620.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Attention to revising letter re: PMQ meet and confer. | 0.60 | 810.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Attention to revising response to plaintiffs' letter re: subpoena. | 0.40 | 540.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Meeting with J. North, N. Denning and K. Docherty re: prep for PG&E Board meeting. | 1.30 | 1,755.00 | NONB |
| 10/24/19 | Hernandez, Damaris | Attention to meeting with K. Docherty re: defensive depositions. | 0.40 | 540.00 | NONB |
| 10/24/19 | Saraiya, Swara | Attention to Discovery. | 2.40 | 1,428.00 | NONB |
| 10/24/19 | Saraiya, Swara | Revise Responses and Objections. | 3.20 | 1,904.00 | NONB |
| 10/24/19 | Saraiya, Swara | Deposition Prep. | 2.30 | 1,368.50 | NONB |
| 10/24/19 | Denning, Nathan | Responding to plaintiffs' discovery requests. | 2.90 | 2,784.00 | NONB |
| 10/24/19 | Denning, Nathan | Attention to third party discovery. | 0.70 | 672.00 | NONB |
| 10/24/19 | Denning, Nathan | Correspondence regarding discovery. | 2.20 | 2,112.00 | NONB |
| 10/24/19 | Denning, Nathan | Correspondence regarding evidence inspection. | 1.20 | 1,152.00 | NONB |
| 10/24/19 | Denning, Nathan | Reviewing consulting expert work. | 0.50 | 480.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Denning, Nathan | Attention to draft Board presentation. | 3.00 | 2,880.00 | NONB |
| 10/25/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 3.60 | 3,024.00 | NONB |
| 10/25/19 | Venegas Fernando, J | Coordinate data processing with vendor and S. Reents. | 0.30 | 120.00 | NONB |
| 10/25/19 | Sukiennik, Brittany L. | Drafted bullet points for board update (.2); Revised response to Judge Alsup's PSPS Order (.4); Call with PG&E SME re response to Judge Alsup's PSPS Order (.4); Reviewed PG&E data re response to Judge Alsup's PSPS Order (.2). | 1.20 | 1,152.00 | NONB |
| 10/25/19 | North, J A | Review/revisions to draft response to Judge Alsup's October 2 order, email re same. | 0.40 | 600.00 | NONB |
| 10/25/19 | Bodner, Sara | Prepare interview memos for transmission line investigation. | 0.80 | 600.00 | NONB |
| 10/25/19 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line records requests. | 0.20 | 168.00 | NONB |
| 10/25/19 | O'Koniewski, Katherine | Correspondence with B. Gruenstein and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/25/19 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/25/19 | Venegas Fernando, J | Meeting with R. Severini regarding production to Butte DA tasks. | 0.10 | 40.00 | NONB |
| 10/25/19 | Venegas Fernando, J | Quality control of production to Butte DA at the request of C. Robertson. | 0.30 | 120.00 | NONB |
| 10/25/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 10/25/19 | Lewandowski, Joan | Attention to preparing, auditing and sending documents responsive to subpoena per C. Robertson. | 0.40 | 124.00 | NONB |
| 10/25/19 | Driscoll, Kathleen | Attention to reviewing document for expert per C. Barreiro. | 0.30 | 93.00 | NONB |
| 10/25/19 | Driscoll, Kathleen | Attention to deposition preparation per M. Wong. | 1.50 | 465.00 | NONB |
| 10/25/19 | Driscoll, Kathleen | Attention to deposition preparation per C. Barreiro. | 2.20 | 682.00 | NONB |
| 10/25/19 | Barreiro, Christina | Call with experts re case updates. | 3.80 | 3,382.00 | NONB |
| 10/25/19 | Bell V, Jim | Create deposition and document subpoenas to serve per M. Madgavkar. | 2.10 | 651.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Bell V, Jim | Save and circulate materials prepared by experts per N. Denning. | 1.10 | 341.00 | NONB |
| 10/25/19 | Bell V, Jim | Analyze and compile the numbers of preference plaintiffs and their indispensable parties per M. Winograd. | 1.60 | 496.00 | NONB |
| 10/25/19 | Bell V, Jim | Reformat documents related to third-party productions per M. Wong. | 1.30 | 403.00 | NONB |
| 10/25/19 | Bell V, Jim | Compile the work history of PG&E employees per W. LaRosa. | 1.40 | 434.00 | NONB |
| 10/25/19 | Bell V, Jim | Compile documents related to incident location pre-fire per W. LaRosa. | 1.90 | 589.00 | NONB |
| 10/25/19 | Bell V, Jim | Compile and serve documents on CaseHomePage per S. Saraiya. | 1.20 | 372.00 | NONB |
| 10/25/19 | North, J A | Meeting with A. Tilden, L. Cole, E. Myer re VM depositions. | 0.50 | 750.00 | NONB |
| 10/25/19 | North, J A | Attention to email re expert analysis. | 0.70 | 1,050.00 | NONB |
| 10/25/19 | North, J A | Attention to material for Cal Fire deposition. | 0.70 | 1,050.00 | NONB |
| 10/25/19 | North, J A | Review of Cal Fire testimony. | 1.50 | 2,250.00 | NONB |
| 10/25/19 | North, J A | Attention to email re status of document/deposition discovery. | 1.00 | 1,500.00 | NONB |
| 10/25/19 | Bell V, Jim | Run searches across third-party productions per A. Tilden. | 1.30 | 403.00 | NONB |
| 10/25/19 | Campbell, Shanique | Review and analyze case law on hearsay. | 2.00 | 1,190.00 | NONB |
| 10/25/19 | Campbell, Shanique | Meet with LiDar experts for property inspection. | 3.50 | 2,082.50 | NONB |
| 10/25/19 | LaRosa, William | Document review in preparation for deposition. | 3.60 | 2,142.00 | NONB |
| 10/25/19 | LaRosa, William | Draft defensive deposition outline. | 5.40 | 3,213.00 | NONB |
| 10/25/19 | LaRosa, William | Conference call with Cause & Origin Experts. | 0.90 | 535.50 | NONB |
| 10/25/19 | LaRosa, William | Conference call with PG&E employee regarding deposition. | 1.00 | 595.00 | NONB |
| 10/25/19 | LaRosa, William | Attention to PMQ for the Calistoga 1101 Circuit. | 1.40 | 833.00 | NONB |
| 10/25/19 | Myer, Edgar | Jury instructions. | 1.80 | 1,350.00 | NONB |
| 10/25/19 | Myer, Edgar | Response to query about evidence inspection. | 0.20 | 150.00 | NONB |
| 10/25/19 | Myer, Edgar | Attention to expert retention. | 2.30 | 1,725.00 | NONB |
| 10/25/19 | Myer, Edgar | Electrical call. | 1.50 | 1,125.00 | NONB |
| 10/25/19 | Myer, Edgar | VM preparation. | 1.20 | 900.00 | NONB |
| 10/25/19 | Docherty, Kelsie | Reviewing PG&E records. | 2.20 | 2,068.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Docherty, Kelsie | Correspondence with opposing counsel regarding deposition schedules. | 1.10 | 1,034.00 | NONB |
| 10/25/19 | O'Neill, Rebecca | Attention to searching deposition transcripts, as per L. Cole. | 0.30 | 87.00 | NONB |
| 10/25/19 | O'Neill, Rebecca | Attention to preparing deposition transcripts and exhibits to send to experts via FTP, as per C. Barreiro. | 2.60 | 754.00 | NONB |
| 10/25/19 | O'Neill, Rebecca | Attention to creating Tubbs Trial eBinder for J. North, as per B. Dobson. | 1.00 | 290.00 | NONB |
| 10/25/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio and W. LaRosa's instructions. | 8.90 | 3,693.50 | NONB |
| 10/25/19 | Wheeler, Marisa | Create and run searches, review of the results, manage work flow of review of documents for deposition preparation per instructions of A. Tilden and M. Wong. | 4.00 | 2,260.00 | NONB |
| 10/25/19 | Dobson, B | Attention to sending Tubbs travel email to partners' assistants. | 0.20 | 67.00 | NONB |
| 10/25/19 | Dobson, B | Attention to preparing Tubbs trial Binder, as per J. North. | 1.00 | 335.00 | NONB |
| 10/25/19 | Wong, Marco | Attend evidence inspection at SafeStore, and draft summary thereafter. | 9.80 | 8,379.00 | NONB |
| 10/25/19 | Wong, Marco | Coordination with expert regarding case strategy. | 0.50 | 427.50 | NONB |
| 10/25/19 | Wong, Marco | Incorporate comments on Rhodes outline and call with N. Denning regarding the same. | 1.30 | 1,111.50 | NONB |
| 10/25/19 | Wong, Marco | Coordination with N. Denning and W. LaRosa regarding Cantu. | 0.40 | 342.00 | NONB |
| 10/25/19 | Wong, Marco | Call with client representatives regarding deposition availability. | 0.50 | 427.50 | NONB |
| 10/25/19 | Holt, Jay | Attention to review of documents in connection with investigation of Tubbs fire. | 12.20 | 5,063.00 | NONB |
| 10/25/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 10/25/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 10/25/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Winograd, Max | Attention to retention of damages experts. | 1.40 | 1,246.00 | NONB |
| 10/25/19 | Winograd, Max | Attention to correspondence with J. Frantz. | 0.60 | 534.00 | NONB |
| 10/25/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 2.80 | 2,492.00 | NONB |
| 10/25/19 | Winograd, Max | Attention to offensive discovery strategy. | 1.10 | 979.00 | NONB |
| 10/25/19 | Winograd, Max | Meeting with D. Hernandez re offensive discovery and Bock deposition. | 0.60 | 534.00 | NONB |
| 10/25/19 | Bodner, Sara | Call with M. Thompson regarding historical site records. | 0.10 | 75.00 | NONB |
| 10/25/19 | Bodner, Sara | Organize and revise notes from meet and confer with Plaintiffs. | 0.30 | 225.00 | NONB |
| 10/25/19 | Bodner, Sara | Prepare for and lead call with client representative regarding PMQ deposition notice. | 0.80 | 600.00 | NONB |
| 10/25/19 | Bodner, Sara | Call with N. Denning regarding potential discovery statement. | 0.10 | 75.00 | NONB |
| 10/25/19 | Bodner, Sara | Attend meet and confer with Plaintiffs regarding PMQ deposition notices and follow-up conversation with N. Denning and L. Cole. | 1.60 | 1,200.00 | NONB |
| 10/25/19 | Bodner, Sara | Draft potential discovery statement. | 2.80 | 2,100.00 | NONB |
| 10/25/19 | Bodner, Sara | Correspondence with client representative regarding PMQ deposition. | 0.20 | 150.00 | NONB |
| 10/25/19 | Bodner, Sara | Review historical site records. | 0.20 | 150.00 | NONB |
| 10/25/19 | Bodner, Sara | Review and revise chart regarding potential witnesses. | 0.40 | 300.00 | NONB |
| 10/25/19 | Tilden, Allison | Attention to preparation for document review for VM depositions. | 3.10 | 2,604.00 | NONB |
| 10/25/19 | Tilden, Allison | Finalizing R&Os to RFPs. | 2.10 | 1,764.00 | NONB |
| 10/25/19 | Tilden, Allison | Meeting with N. Denning re: VM PMQ. | 0.30 | 252.00 | NONB |
| 10/25/19 | Fessler, Michael | Review/analyze documents for deposition preparation. | 4.50 | 1,867.50 | NONB |
| 10/25/19 | Reents, Scott | Meeting with D. Hernandez re responses and objections to Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/25/19 | Reents, Scott | Telephone call with M. Francis re Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/25/19 | Reents, Scott | Review, revise, and file responses and objections to Tubbs discovery. | 5.00 | 4,875.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Zhen, Charlie | Attention to pulling contact information from PG&E databases per A. Tilden and M. Madgavkar (1.1); Attention to preparing binders of vegetation management materials per L. Cole (2.9). | 4.00 | 1,160.00 | NONB |
| 10/25/19 | Lloyd, T | Review of documents/materials for fact witness depositions at request of A. Tilden. | 2.00 | 830.00 | NONB |
| 10/25/19 | Cole, Lauren | Attend meet and confer. | 1.10 | 825.00 | NONB |
| 10/25/19 | Cole, Lauren | Instructions to paralegals regarding materials for deposition prep. | 0.90 | 675.00 | NONB |
| 10/25/19 | Cole, Lauren | Meeting with J. North, A. Tilden and E. Myer re: vegetation management depositions. | 0.50 | 375.00 | NONB |
| 10/25/19 | Cole, Lauren | Meeting with N. Denning and S. Bodner re: meet and confer. | 0.70 | 525.00 | NONB |
| 10/25/19 | Cole, Lauren | Call with N. Denning re: case strategy. | 0.10 | 75.00 | NONB |
| 10/25/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 5.10 | 3,825.00 | NONB |
| 10/25/19 | Cole, Lauren | Deposition prep. | 0.30 | 225.00 | NONB |
| 10/25/19 | Docherty, Kelsie | Reviewing M. Wong correspondence regarding Cal Fire. | 0.10 | 94.00 | NONB |
| 10/25/19 | Docherty, Kelsie | Reviewing deposition transcript. | 2.50 | 2,350.00 | NONB |
| 10/25/19 | DiMaggio, R | Run custodial and noncustodial searches and report hits to associates to help refine witness searches as per M. Wong's instructions. | 2.30 | 1,299.50 | NONB |
| 10/25/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.60 | 4,200.00 | NONB |
| 10/25/19 | DiMaggio, R | Coordinate with CDS (discovery vendor) to create layouts/fields/STRs/highlight sets across three different workspaces in preparation of deposition reviews as per M. Wong's instructions. | 1.40 | 791.00 | NONB |
| 10/25/19 | DiMaggio, R | Report review results to associates and address follow-up reviews as per M. Winograd's and W. LaRosa's instructions. | 1.30 | 734.50 | NONB |
| 10/25/19 | DiMaggio, R | Coordinate with CDS (discovery vendor) to help create notebooks in Brainspace for upcoming witness depositions as per S. Reents' instructions. | 0.90 | 508.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 3.30 | 1,864.50 | NONB |
| 10/25/19 | Hernandez, Damaris | Attention to meeting with M. Winograd re: offensive discovery. | 0.50 | 675.00 | NONB |
| 10/25/19 | Hernandez, Damaris | Attention to discovery issues (PMQ notices, evidence inspection, depositions). | 2.20 | 2,970.00 | NONB |
| 10/25/19 | Hernandez, Damaris | Attention to prep for and discovery meet and confer. | 1.30 | 1,755.00 | NONB |
| 10/25/19 | Hernandez, Damaris | Attention to summary of CPUC Emergency hearing. | 0.50 | 675.00 | NONB |
| 10/25/19 | Hernandez, Damaris | Attention to expert strategy and retention. | 1.00 | 1,350.00 | NONB |
| 10/25/19 | Saraiya, Swara | Revise Responses and Objections to Plaintiffs' Requests for Production. Discuss Responses and Objections with client. | 7.20 | 4,284.00 | NONB |
| 10/25/19 | Saraiya, Swara | Meeting re: Discovery. | 0.50 | 297.50 | NONB |
| 10/25/19 | Saraiya, Swara | Attention to Discovery. | 1.50 | 892.50 | NONB |
| 10/25/19 | Denning, Nathan | Reviewing and revising responses and objections to RFPs. | 1.80 | 1,728.00 | NONB |
| 10/25/19 | Denning, Nathan | Reviewing consulting expert work. | 1.00 | 960.00 | NONB |
| 10/25/19 | Denning, Nathan | Reviewing proposed inspection protocol. | 0.30 | 288.00 | NONB |
| 10/25/19 | Denning, Nathan | Attention to deposition scheduling. | 2.10 | 2,016.00 | NONB |
| 10/25/19 | Denning, Nathan | Preparing for depositions. | 2.60 | 2,496.00 | NONB |
| 10/25/19 | Denning, Nathan | Analysis of potential additional expert work. | 1.30 | 1,248.00 | NONB |
| 10/25/19 | Denning, Nathan | Correspondence regarding discovery. | 2.00 | 1,920.00 | NONB |
| 10/25/19 | Denning, Nathan | Meet and confer regarding discovery. | 1.20 | 1,152.00 | NONB |
| 10/26/19 | Sukiennik, Brittany L. | Attention to emails re VM OII issues. | 0.40 | 384.00 | NONB |
| 10/26/19 | Driscoll, Kathleen | Attention to deposition preparation per W. LaRosa. | 5.00 | 1,550.00 | NONB |
| 10/26/19 | Driscoll, Kathleen | Attention to reviewing and organizing deposition availability dates for scheduling per M. Winograd. | 0.50 | 155.00 | NONB |
| 10/26/19 | North, J A | Review of email regarding status of expert analysis/next steps. | 1.00 | 1,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/26/19 | LaRosa, William | Draft defensive deposition outline. | 4.20 | 2,499.00 | NONB |
| 10/26/19 | Myer, Edgar | Summary of electrical call. | 0.50 | 375.00 | NONB |
| 10/26/19 | Docherty, Kelsie | Reviewing deposition transcripts. | 0.60 | 564.00 | NONB |
| 10/26/19 | Campbell, Shanique | Review Cal. Evid. Code and case law on hearsay exceptions. | 3.30 | 1,963.50 | NONB |
| 10/26/19 | Campbell, Shanique | Correspondence to C. Barreiro re: admissibility of hearsay. | 1.30 | 773.50 | NONB |
| 10/26/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 6.80 | 2,822.00 | NONB |
| 10/26/19 | Wheeler, Marisa | Create and run searches, review of the results, manage work flow of review of documents for deposition preparation per instructions of A. Tilden and M. Wong. | 5.10 | 2,881.50 | NONB |
| 10/26/19 | Dobson, B | Attention to updating Tubbs travel calendar, as per J. North. | 0.40 | 134.00 | NONB |
| 10/26/19 | Wong, Marco | Coordination with S. Reents and others regarding deposition review. | 0.30 | 256.50 | NONB |
| 10/26/19 | Wong, Marco | Call with client representatives regarding deposition availability. | 1.40 | 1,197.00 | NONB |
| 10/26/19 | Wong, Marco | Coordination with J. North regarding weatherhead inquiry. | 0.80 | 684.00 | NONB |
| 10/26/19 | Chesler, E R | Review Tubbs depositions. | 2.70 | 4,050.00 | NONB |
| 10/26/19 | Holt, Jay | Attention to review of documents in connection with investigation of Tubbs fire. | 8.00 | 3,320.00 | NONB |
| 10/26/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 10/26/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 10/26/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 10/26/19 | Winograd, Max | Prep for PG&E witness deposition. | 0.40 | 356.00 | NONB |
| 10/26/19 | Tilden, Allison | Call with MTO re: document production history. | 1.30 | 1,092.00 | NONB |
| 10/26/19 | Tilden, Allison | Discussions with R. DiMaggio re: deposition dataset. | 0.40 | 336.00 | NONB |
| 10/26/19 | Fessler, Michael | Review/analyze documents for deposition preparation. | 8.50 | 3,527.50 | NONB |
| 10/26/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 0.80 | 780.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/26/19 | Zhen, Charlie | Attention to preparing and quality checking coils per A. Tilden. | 4.20 | 1,218.00 | NONB |
| 10/26/19 | Lloyd, T | Review of documents/materials concerning Tubbs Fire at request of A. Tilden. | 7.00 | 2,905.00 | NONB |
| 10/26/19 | Cole, Lauren | Deposition prep. | 2.40 | 1,800.00 | NONB |
| 10/26/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.10 | 825.00 | NONB |
| 10/26/19 | DiMaggio, R | Run custodial and noncustodial searches and report hits to associates to help refine witness searches as per M. Wong's instructions. | 3.70 | 2,090.50 | NONB |
| 10/26/19 | DiMaggio, R | Correspondence with associates (M. Wong, M. Winograd, A. Tilden, L. Cole, S. Reents) to summarize the deposition review process, including issues and solutions. | 1.60 | 904.00 | NONB |
| 10/26/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.80 | 1,582.00 | NONB |
| 10/26/19 | Cole, Lauren | Draft letter of meet and confer. | 1.90 | 1,425.00 | NONB |
| 10/27/19 | Sukiennik, Brittany L. | Attention to emails from PG&E re Judge Alsup's PSPS Order (.3); Revised PG&E response to Judge Alsup's PSPS Order (.3). | 0.60 | 576.00 | NONB |
| 10/27/19 | Orsini, K J | Discussion re: Kincade Fire. | 0.80 | 1,200.00 | NONB |
| 10/27/19 | Kempf, Allison | Emails with M. Ardeljan regarding Kincade Fire investigation. | 0.20 | 168.00 | NONB |
| 10/27/19 | Kempf, Allison | Call with E. Norris to discuss Kincade Fire investigation. | 0.20 | 168.00 | NONB |
| 10/27/19 | Lewandowski, Joan | Attention to email correspondence regarding coordination of records review per G. May. | 0.20 | 62.00 | NONB |
| 10/27/19 | Driscoll, Kathleen | Attention to organizing and uploading production to internal relativity. | 0.20 | 62.00 | NONB |
| 10/27/19 | Driscoll, Kathleen | Attention to reviewing and organizing deposition availability dates for scheduling per M. Winograd. | 0.50 | 155.00 | NONB |
| 10/27/19 | Driscoll, Kathleen | Attention to organizing production for review per M. Wong. | 1.50 | 465.00 | NONB |
| 10/27/19 | LaRosa, William | Document review in preparation for defensive depositions. | 2.10 | 1,249.50 | NONB |
| 10/27/19 | LaRosa, William | Phone call with Cause & Origin experts to discuss trial demonstrative strategy. | 0.50 | 297.50 | NONB |
| 10/27/19 | LaRosa, William | Preparation for defensive deposition. | 3.80 | 2,261.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/27/19 | Myer, Edgar | Call to discuss deposition preparation. | 0.40 | 300.00 | NONB |
| 10/27/19 | Myer, Edgar | Revising and drafting jury instructions. | 7.10 | 5,325.00 | NONB |
| 10/27/19 | Campbell, Shanique | Research admissibility of hearsay for C. Barreiro. | 0.50 | 297.50 | NONB |
| 10/27/19 | Campbell, Shanique | Correspondence with C. Barreiro re legal research. | 1.80 | 1,071.00 | NONB |
| 10/27/19 | Campbell, Shanique | Correspondence with C. Barreiro regarding research on admissibility of hearsay. | 4.20 | 2,499.00 | NONB |
| 10/27/19 | Dobson, B | Attention to updating and circulating travel calendar to Tubbs Fire team. | 1.10 | 368.50 | NONB |
| 10/27/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 5.50 | 2,282.50 | NONB |
| 10/27/19 | Morales, Jonathan | Attention to LitData access for O. Huang. | 0.10 | 36.00 | NONB |
| 10/27/19 | Morales, Jonathan | Attention to download of production materials onto specified folder at request of K. Driscoll. | 0.50 | 180.00 | NONB |
| 10/27/19 | Wheeler, Marisa | Create and run searches, review of the results, manage work flow of review of documents for deposition preparation per instructions of A. Tilden and M. Wong. | 1.50 | 847.50 | NONB |
| 10/27/19 | O'Neill, Rebecca | Attention to running searches in preparation for deposition, as per W. LaRosa. | 3.30 | 957.00 | NONB |
| 10/27/19 | Wong, Marco | Coordination with expert and others regarding Rhodes document production, and review production. | 1.50 | 1,282.50 | NONB |
| 10/27/19 | Wong, Marco | Coordination with L. Cole and others regarding research question. | 0.40 | 342.00 | NONB |
| 10/27/19 | Wong, Marco | Call with J. North and others regarding Rhodes deposition. | 1.00 | 855.00 | NONB |
| 10/27/19 | Wong, Marco | Coordination with N. Denning regarding deposition updates. | 0.80 | 684.00 | NONB |
| 10/27/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 10/27/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 10/27/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 2.50 | 2,225.00 | NONB |
| 10/27/19 | Winograd, Max | Prep for PG&E witness deposition. | 1.10 | 979.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/27/19 | Winograd, Max | Attention to retention of damages experts. | 0.60 | 534.00 | NONB |
| 10/27/19 | Winograd, Max | Attention to discovery questionnaire. | 1.90 | 1,691.00 | NONB |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing and analyzing data related to Plaintiffs' claims and organizing for further review per M. Winograd. | 1.40 | 434.00 | NONB |
| 10/27/19 | Bodner, Sara | Draft and revise meet and confer letter regarding PMQ deposition notices. | 0.90 | 675.00 | NONB |
| 10/27/19 | Tilden, Allison | Preparation for VM depositions. | 2.10 | 1,764.00 | NONB |
| 10/27/19 | Fessler, Michael | Review/analyze documents for deposition preparation. | 6.50 | 2,697.50 | NONB |
| 10/27/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 10/27/19 | Lloyd, T | Review of documents/materials concerning Tubbs Fire at request of A. Tilden. | 6.00 | 2,490.00 | NONB |
| 10/27/19 | Cole, Lauren | Causation legal research. | 0.20 | 150.00 | NONB |
| 10/27/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.70 | 525.00 | NONB |
| 10/27/19 | DiMaggio, R | Coordinate with CDS (discovery vendor) to help create notebooks in Brainspace for upcoming witness depositions as per S. Reents' instructions. | 0.80 | 452.00 | NONB |
| 10/27/19 | Cole, Lauren | Draft letter of meet and confer. | 1.60 | 1,200.00 | NONB |
| 10/27/19 | Madgavkar, Mika | Update deposition calendar and invites. | 0.40 | 300.00 | NONB |
| 10/27/19 | Docherty, Kelsie | Reviewing deposition summary. | 0.30 | 282.00 | NONB |
| 10/27/19 | Docherty, Kelsie | Reviewing third-party document production. | 0.60 | 564.00 | NONB |
| 10/28/19 | O'Koniewski, Katherine | Correspondence with S. Bodner to discuss transmission line investigation meeting with Subject Matter Expert. | 0.20 | 168.00 | NONB |
| 10/28/19 | O'Koniewski, Katherine | Call with Subject Matter Expert to discuss upcoming meeting to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/28/19 | Sukiennik, Brittany L. | Call with client re responses to Judge Alsup (.4); Revised responses to Judge Alsup (2.0); Calls with PG&E SMEs re response (1.0); Attention to emails from PG&E SMEs re response (1.0). | 4.40 | 4,224.00 | NONB |
| 10/28/19 | North, J A | Revisions to draft responses to Judge Alsup's October order. | 0.80 | 1,200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/28/19 | North, J A | Call with client, and others regarding draft responses to Judge Alsup's orders. | 0.40 | 600.00 | NONB |
| 10/28/19 | Bodner, Sara | Begin preparation for transmission line investigation interviews. | 0.40 | 300.00 | NONB |
| 10/28/19 | Scanzillo, Stephanie | Attention to compiling exhibits for Request for Information on PSPS, per B. Sukiennik. | 0.80 | 248.00 | NONB |
| 10/28/19 | O'Koniewski, Katherine | Correspondence with transmission line SME and client representative regarding transmission line meeting. | 0.20 | 168.00 | NONB |
| 10/28/19 | Bodner, Sara | Call with K. O'Koniewski regarding transmission line investigation interview preparation. | 0.20 | 150.00 | NONB |
| 10/28/19 | Orsini, K J | Advice and investigation re new wildfires. | 2.80 | 4,200.00 | NONB |
| 10/28/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections and processing. | 0.30 | 120.00 | NONB |
| 10/28/19 | Scanzillo, Stephanie | Attention to coordinating with discovery vendor and compiling Bates ranges for production volumes, per C. Robertson. | 1.10 | 341.00 | NONB |
| 10/28/19 | Venegas Fernando, J | Email communication with co-counsel regarding production media for Butte DA. | 0.20 | 80.00 | NONB |
| 10/28/19 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 1.00 | 565.00 | NONB |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing email correspondence and necessary follow up regarding documents to be produced in response to subpoena per C. Robertson. | 0.10 | 31.00 | NONB |
| 10/28/19 | Robertson, Caleb | Draft production letter for production to the Butte County DA. | 2.10 | 1,575.00 | NONB |
| 10/28/19 | Barreiro, Christina | Preparing for call with experts re case updates. | 0.50 | 445.00 | NONB |
| 10/28/19 | Barreiro, Christina | Attention to preparing outline and materials for third party deposition. | 0.60 | 534.00 | NONB |
| 10/28/19 | Barreiro, Christina | Call with experts re case updates. | 1.00 | 890.00 | NONB |
| 10/28/19 | North, J A | Call with experts re analysis to date. | 0.90 | 1,350.00 | NONB |
| 10/28/19 | North, J A | Call with MTO re trial strategy and follow up re same. | 1.20 | 1,800.00 | NONB |
| 10/28/19 | North, J A | Call with expert re CAL fire depositions. | 0.50 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | North, J A | Attended Tubbs trial team meeting to discuss case updates and strategy (partial attendance). | 0.40 | 600.00 | NONB |
| 10/28/19 | Driscoll, Kathleen | Attention to deposition preparation per M. Wong. | 1.50 | 465.00 | NONB |
| 10/28/19 | Driscoll, Kathleen | Attention to coordinating deposition preparation per M. Madgavkar. | 2.50 | 775.00 | NONB |
| 10/28/19 | Driscoll, Kathleen | Attention to compiling deposition testimony for further analysis per E. Myer. | 3.50 | 1,085.00 | NONB |
| 10/28/19 | North, J A | Review of veg. management materials for upcoming depositions. | 2.50 | 3,750.00 | NONB |
| 10/28/19 | North, J A | Call with N. Denning and others re Cal Fire deposition. | 1.00 | 1,500.00 | NONB |
| 10/28/19 | North, J A | Attention to Cal Fire deposition prep (review of documents/outline). | 1.00 | 1,500.00 | NONB |
| 10/28/19 | North, J A | Review of Cal Fire testimony. | 4.00 | 6,000.00 | NONB |
| 10/28/19 | Campbell, Shanique | Meet with K. Docherty re: evidence collection. | 0.30 | 178.50 | NONB |
| 10/28/19 | Campbell, Shanique | Research on liability for customer-owned equipment. | 2.60 | 1,547.00 | NONB |
| 10/28/19 | Campbell, Shanique | Correspondence with R. McLean and M. Madgavkar re deposition logistics. | 0.20 | 119.00 | NONB |
| 10/28/19 | Campbell, Shanique | Analyze case law re: liability for customer-owned equipment. | 3.50 | 2,082.50 | NONB |
| 10/28/19 | LaRosa, William | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.40 | 238.00 | NONB |
| 10/28/19 | LaRosa, William | Phone call with PG&E witness to discuss deposition preparation. | 0.50 | 297.50 | NONB |
| 10/28/19 | LaRosa, William | Preparation for defensive deposition. | 3.80 | 2,261.00 | NONB |
| 10/28/19 | Myer, Edgar | Rhodes depo discussion. | 0.50 | 375.00 | NONB |
| 10/28/19 | Myer, Edgar | Deposition preparation. | 2.80 | 2,100.00 | NONB |
| 10/28/19 | Myer, Edgar | Call with T. Templeton regarding electrical engineering and follow up. | 1.00 | 750.00 | NONB |
| 10/28/19 | Myer, Edgar | Attention to expert retention. | 1.30 | 975.00 | NONB |
| 10/28/19 | Myer, Edgar | Instructing paralegals with respect to deposition review task. | 0.40 | 300.00 | NONB |
| 10/28/19 | Bell V, Jim | Compile documents related to upcoming depositions per A. Tilden. | 1.60 | 496.00 | NONB |
| 10/28/19 | Bell V, Jim | Compile list of PG&E employee contact information per M. Madgavkar. | 1.30 | 403.00 | NONB |
| 10/28/19 | Bell V, Jim | Compile a list of all preference plaintiffs and indispensable parties per M. Winograd. | 2.30 | 713.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Bell V, Jim | Locate and save deposition transcripts from the Butte Fire litigation per M. Winograd. | 1.40 | 434.00 | NONB |
| 10/28/19 | Bell V, Jim | Download and save two productions made by third-parties per K. Docherty. | 1.10 | 341.00 | NONB |
| 10/28/19 | Myer, Edgar | Call with experts. | 2.50 | 1,875.00 | NONB |
| 10/28/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 7.40 | 3,071.00 | NONB |
| 10/28/19 | Dobson, B | Attention to Tubbs trial team players list, as per M. Madgavkar. | 1.90 | 636.50 | NONB |
| 10/28/19 | Dobson, B | Attention to communications with M. Lamb re: players list for MTO. | 0.20 | 67.00 | NONB |
| 10/28/19 | Dobson, B | Attention to updating trial binders and ebinders for partners and attorneys. | 3.10 | 1,038.50 | NONB |
| 10/28/19 | Dobson, B | Attendance at Tubbs trial team meeting. | 0.80 | 268.00 | NONB |
| 10/28/19 | O'Neill, Rebecca | Attention to running various searches in preparation for deposition, as per W. LaRosa. | 3.50 | 1,015.00 | NONB |
| 10/28/19 | O'Neill, Rebecca | Attention to excerpting deposition transcripts as per E. Myer. | 1.60 | 464.00 | NONB |
| 10/28/19 | O'Neill, Rebecca | Attention to downloading documents from Relativity and assembling into binder for deposition preparation, as per A. Tilden. | 3.40 | 986.00 | NONB |
| 10/28/19 | Wong, Marco | Preparation for deposition of M. Rhodes. | 1.00 | 855.00 | NONB |
| 10/28/19 | Wong, Marco | Call with S. Reents and others regarding defensive depositions. | 0.90 | 769.50 | NONB |
| 10/28/19 | Wong, Marco | Call with co-counsel and others regarding expert strategy. | 0.50 | 427.50 | NONB |
| 10/28/19 | Wong, Marco | Call with client representative regarding RFPs. | 0.50 | 427.50 | NONB |
| 10/28/19 | Wong, Marco | Coordination with N. Denning and others regarding case strategy. | 1.20 | 1,026.00 | NONB |
| 10/28/19 | Wong, Marco | Call with J. North and experts regarding Rhodes deposition and strategy. | 0.90 | 769.50 | NONB |
| 10/28/19 | Holt, Jay | Attention to review of documents in connection with investigation of Tubbs fire. | 11.00 | 4,565.00 | NONB |
| 10/28/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 10.00 | 4,150.00 | NONB |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 344 of 639

Page Number 343

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 10/28/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.30 | 3,444.50 | NONB |
| 10/28/19 | Winograd, Max | Attention to correspondence with plaintiffs re interrogatories. | 1.30 | 1,157.00 | NONB |
| 10/28/19 | Winograd, Max | Attention to retention of damages experts. | 1.60 | 1,424.00 | NONB |
| 10/28/19 | Winograd, Max | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.80 | 712.00 | NONB |
| 10/28/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 4.40 | 3,916.00 | NONB |
| 10/28/19 | Bodner, Sara | Correspondence with M. Winograd regarding R&Os. | 0.10 | 75.00 | NONB |
| 10/28/19 | Bodner, Sara | Call with M. Thompson regarding historical records. | 0.10 | 75.00 | NONB |
| 10/28/19 | Bodner, Sara | Review documents related to PMQ deposition. | 0.50 | 375.00 | NONB |
| 10/28/19 | Bodner, Sara | Correspondence with M. Winograd regarding historical records. | 0.10 | 75.00 | NONB |
| 10/28/19 | Bodner, Sara | Attention to review and production of PMQ documents. | 1.20 | 900.00 | NONB |
| 10/28/19 | Bodner, Sara | Preparation for and attend call with client representatives regarding collection of data for PMQ notice. | 0.30 | 225.00 | NONB |
| 10/28/19 | Bodner, Sara | Revise meet and confer letter. | 0.80 | 600.00 | NONB |
| 10/28/19 | Bodner, Sara | Correspondence with S. Reents and others regarding production of historical records. | 0.70 | 525.00 | NONB |
| 10/28/19 | Bodner, Sara | Correspondence with client representatives regarding upcoming depositions. | 0.20 | 150.00 | NONB |
| 10/28/19 | Wheeler, Marisa | Create and run searches, review of the results, manage work flow of review of documents for deposition preparation per instructions of A. Tilden and M. Wong. | 5.90 | 3,333.50 | NONB |
| 10/28/19 | Wheeler, Marisa | Conference call with J. Venegas, S. Reents, M. Wong, R. DiMaggio, A. Tilden, L. Cole regarding deposition schedule and the work flow to review documents in order to prepare for depositions. | 1.00 | 565.00 | NONB |
| 10/28/19 | Tilden, Allison | Discussions with R. DiMaggio, S. Reents and others re: Tubbs deposition dataset. | 1.50 | 1,260.00 | NONB |
| 10/28/19 | Tilden, Allison | Attention to Tubbs RFP discovery. | 1.10 | 924.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/28/19 | Tilden, Allison | Preparing materials for VPM deposition. | 8.20 | 6,888.00 | NONB |
| 10/28/19 | Winograd, Max | Prep for PG&E witness deposition. | 2.40 | 2,136.00 | NONB |
| 10/28/19 | Reents, Scott | Telephone call with C. Yowell re Tubbs discovery response. | 0.50 | 487.50 | NONB |
| 10/28/19 | Reents, Scott | Telephone call with S. Schirle, et al, regarding Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/28/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 3.50 | 3,412.50 | NONB |
| 10/28/19 | Reents, Scott | Telephone call with M Francis re TCC discovery. | 0.50 | 487.50 | NONB |
| 10/28/19 | Reents, Scott | Telephone call with M. Wong, et al, regarding Tubbs discovery. | 1.00 | 975.00 | NONB |
| 10/28/19 | Fessler, Michael | Review/analyze documents for deposition preparation. | 7.00 | 2,905.00 | NONB |
| 10/28/19 | Zhen, Charlie | Attention to pulling contact information from PG&E databases per L. Cole (0.2); Attention to creating production tracker per N. Denning (1.4); Attention to pulling produced documents per C. Barreiro (0.2); Attention to preparing FTP per S. Bodner (0.1). | 1.90 | 551.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Collecting and circulating materials to expert. | 0.50 | 470.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Call with consultant regarding case strategy. | 1.20 | 1,128.00 | NONB |
| 10/28/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 3.50 | 1,452.50 | NONB |
| 10/28/19 | Lloyd, T | Review of documents/materials for fact witness depositions at request of A. Tilden. | 7.20 | 2,988.00 | NONB |
| 10/28/19 | Kibria, Somaiya | Review, analysis, and organize deposition preparation materials as per W. LaRosa. | 2.70 | 904.50 | NONB |
| 10/28/19 | Hagood, J | Attention to Tubbs deposition preparation planning and strategy with team. | 1.00 | 565.00 | NONB |
| 10/28/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's and M. Winograd's instructions. | 1.50 | 847.50 | NONB |
| 10/28/19 | Hernandez, Damaris | Attention to reviewing damages questionnaires. | 1.10 | 1,485.00 | NONB |
| 10/28/19 | Hernandez, Damaris | Attention to team meeting re: case updates and strategy. | 0.90 | 1,215.00 | NONB |
| 10/28/19 | Hernandez, Damaris | Attention to plaintiffs' deposition strategy. | 0.90 | 1,215.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Hernandez, Damaris | Attention to discovery issues (deposition notices, documents). | 1.80 | 2,430.00 | NONB |
| 10/28/19 | Hernandez, Damaris | Attention to call with MTO re: strategy. | 1.10 | 1,485.00 | NONB |
| 10/28/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 5.50 | 4,125.00 | NONB |
| 10/28/19 | Cole, Lauren | Draft expert retention agreement. | 0.40 | 300.00 | NONB |
| 10/28/19 | Cole, Lauren | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.90 | 675.00 | NONB |
| 10/28/19 | Cole, Lauren | Deposition prep re: eyewitness. | 0.70 | 525.00 | NONB |
| 10/28/19 | Cole, Lauren | Deposition prep re: vegetation management. | 1.70 | 1,275.00 | NONB |
| 10/28/19 | Cole, Lauren | Meeting with K. Docherty re deposition preparation. | 0.20 | 150.00 | NONB |
| 10/28/19 | Cole, Lauren | Call with expert re retention. | 0.20 | 150.00 | NONB |
| 10/28/19 | Cole, Lauren | Causation legal research. | 1.40 | 1,050.00 | NONB |
| 10/28/19 | Cole, Lauren | Call with F. Lawoyin re VM PMQ notice. | 0.20 | 150.00 | NONB |
| 10/28/19 | Cole, Lauren | Meeting with A. Tilden and E. Myer re: VM deposition prep. | 2.30 | 1,725.00 | NONB |
| 10/28/19 | Cole, Lauren | Revisions to letter of meet and confer. | 0.30 | 225.00 | NONB |
| 10/28/19 | Cole, Lauren | Call with PG&E employee re: deposition. | 0.10 | 75.00 | NONB |
| 10/28/19 | DiMaggio, R | Call with associates (M. Wong, A. Tilden), S. Reents, TLS regarding review logistics. | 1.00 | 565.00 | NONB |
| 10/28/19 | DiMaggio, R | Coordinate with CDS (discovery vendor) to create layouts/fields/STRs/highlight sets across three different workspaces in preparation of deposition reviews as per M. Wong's instructions. | 0.90 | 508.50 | NONB |
| 10/28/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 4.50 | 2,542.50 | NONB |
| 10/28/19 | DiMaggio, R | Run custodial and noncustodial searches and report hits to associates to help refine witness searches as per M. Wong's instructions. | 1.60 | 904.00 | NONB |
| 10/28/19 | Weiss, Alex | Correspondence with S. Saraiya re: Tubbs deposition-related document productions. | 1.20 | 1,008.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Correspondence with N. Denning regarding PG&E depositions. | 0.30 | 282.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Venegas Fernando, J | Conference call with S. Reents and others regarding deposition workspace. | 0.90 | 360.00 | NONB |
| 10/28/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding deposition workspace. | 0.20 | 80.00 | NONB |
| 10/28/19 | Venegas Fernando, J | Coordinate production load with V. Harper. | 0.20 | 80.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Review of materials received from expert. | 1.10 | 1,034.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Reviewing documents in preparation for Villagomez deposition. | 1.20 | 1,128.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Met with M. Madgavkar regarding deposition notices. | 0.30 | 282.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Reviewing PG&E employee deposition materials. | 0.40 | 376.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Met with S. Campbell regarding Villagomez deposition. | 0.50 | 470.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.90 | 846.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Correspondence with third-party counsel regarding document subpoena. | 0.20 | 188.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Correspondence with E. Myer regarding jury instructions. | 0.20 | 188.00 | NONB |
| 10/28/19 | Lawoyin, Feyi | Review Tubbs PMQ deposition notice and identify responsive information, including call with L. Cole re: same. | 0.40 | 300.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Met with W. Larosa regarding Villagomez deposition. | 0.40 | 376.00 | NONB |
| 10/28/19 | Docherty, Kelsie | Correspondence with M. Wong and S. Saraiya regarding Martinez deposition. | 0.20 | 188.00 | NONB |
| 10/28/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 7.00 | 5,250.00 | NONB |
| 10/28/19 | Denning, Nathan | Correspondence regarding additional depositions. | 0.20 | 192.00 | NONB |
| 10/28/19 | Denning, Nathan | Correspondence regarding additional expert work. | 0.40 | 384.00 | NONB |
| 10/28/19 | Denning, Nathan | Strategy call with outside counsel. | 0.70 | 672.00 | NONB |
| 10/28/19 | Denning, Nathan | Correspondence regarding deposition scheduling. | 0.30 | 288.00 | NONB |
| 10/28/19 | Denning, Nathan | Call with experts regarding analyses. | 0.90 | 864.00 | NONB |
| 10/29/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line meeting with SME. | 0.60 | 504.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/29/19 | Abramczyk, Raley | Attention to creating index for transmission line investigation data for K. O'Koniewski. | 2.00 | 580.00 | NONB |
| 10/29/19 | Sukiennik, Brittany L. | Call with PG&E SME re response to Judge Alsup's PSPS Order (.4); Attention to emails re PSPS response (.8); Call with PG&E SME re PSPS PSPS response (.2); Revised PSPS response (1.2). | 2.60 | 2,496.00 | NONB |
| 10/29/19 | O'Koniewski, Katherine | Identify and organize list of records and corresponding questions to review with transmission line subject matter expert in regards to the transmission line investigation. | 6.40 | 5,376.00 | NONB |
| 10/29/19 | Scanzillo, Stephanie | Attention to pulling documents re: transmission investigation, per S. Bodner. | 1.20 | 372.00 | NONB |
| 10/29/19 | Scanzillo, Stephanie | Attention to updating and quality checking Judge Alsup response exhibits, per B. Sukiennik. | 0.40 | 124.00 | NONB |
| 10/29/19 | Kibria, Somaiya | Review, analysis and organize transmission line investigation interview materials as per K. O'Koniewski. | 4.40 | 1,474.00 | NONB |
| 10/29/19 | Bodner, Sara | Prepare for transmission line investigation interviews. | 2.60 | 1,950.00 | NONB |
| 10/29/19 | O'Koniewski, Katherine | Correspondence with transmission line SME and client representative regarding transmission line meeting. | 0.20 | 168.00 | NONB |
| 10/29/19 | Weiss, Alex | Correspondence with M. Wheeler re: review of documents for production to Butte DA. | 0.50 | 420.00 | NONB |
| 10/29/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 1.00 | 565.00 | NONB |
| 10/29/19 | Venegas Fernando, J | Conference call with Celerity, CDS, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 10/29/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions re: Butte County DA. | 1.00 | 565.00 | NONB |
| 10/29/19 | Barreiro, Christina | Attendance at deposition of third party witness. | 6.30 | 5,607.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Barreiro, Christina | Review and editing chart re deposition testimony. | 0.40 | 356.00 | NONB |
| 10/29/19 | Barreiro, Christina | Review and analysis of timeline of events. | 0.20 | 178.00 | NONB |
| 10/29/19 | Barreiro, Christina | Drafting summary of third party deposition. | 1.40 | 1,246.00 | NONB |
| 10/29/19 | North, J A | Call with expert re potential analysis. | 0.90 | 1,350.00 | NONB |
| 10/29/19 | North, J A | Review of Cal Fire testimony. | 1.70 | 2,550.00 | NONB |
| 10/29/19 | North, J A | Review of materials for VM depositions. | 2.00 | 3,000.00 | NONB |
| 10/29/19 | North, J A | Meeting with expert re analysis schedule. | 0.50 | 750.00 | NONB |
| 10/29/19 | North, J A | Attention to email to M. Wong and E. Myer re Cal Fire deposition. | 0.40 | 600.00 | NONB |
| 10/29/19 | North, J A | Review of materials for Cal Fire deposition. | 3.50 | 5,250.00 | NONB |
| 10/29/19 | Driscoll, Kathleen | Attention to compiling PG&E employee information for discovery per R. DiMaggio. | 0.50 | 155.00 | NONB |
| 10/29/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents for preliminary deposition preparation per A. Tilden. | 1.00 | 310.00 | NONB |
| 10/29/19 | Driscoll, Kathleen | Attention to reviewing and compiling deposition testimony for further analysis per E. Myer. | 6.20 | 1,922.00 | NONB |
| 10/29/19 | Driscoll, Kathleen | Attention to reviewing deposition transcript per C. Barreiro. | 0.30 | 93.00 | NONB |
| 10/29/19 | Driscoll, Kathleen | Attention to call regarding discovery per S. Reents. | 1.00 | 310.00 | NONB |
| 10/29/19 | Driscoll, Kathleen | Attention to reviewing CAL FIRE productions in preparation for deposition per M. Wong. | 1.50 | 465.00 | NONB |
| 10/29/19 | Driscoll, Kathleen | Attention to recording documents deemed produced from estimation proceedings discovery in Tubbs state court litigation per A. Tilden. | 1.50 | 465.00 | NONB |
| 10/29/19 | Sreniawski, A | Review documents for deposition preparation. | 5.70 | 2,365.50 | NONB |
| 10/29/19 | Campbell, Shanique | Review deposition transcripts and compare with witness statements. | 7.10 | 4,224.50 | NONB |
| 10/29/19 | Campbell, Shanique | Cite check correspondence on liability issue. | 2.10 | 1,249.50 | NONB |
| 10/29/19 | Campbell, Shanique | Correspondence with M. Wong regarding liability research. | 2.50 | 1,487.50 | NONB |
| 10/29/19 | Saraiya, Swara | Deposition Preparation - exhibit preparation. | 3.80 | 2,261.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | LaRosa, William | Preparation for defensive deposition. | 2.60 | 1,547.00 | NONB |
| 10/29/19 | LaRosa, William | Attention to PMQ for the Calistoga 1101 Circuit. | 1.30 | 773.50 | NONB |
| 10/29/19 | LaRosa, William | Review of documents in Relativity ahead of deposition. | 1.80 | 1,071.00 | NONB |
| 10/29/19 | LaRosa, William | Attend meeting with N. Denning and PG&E employees in preparation for deposition. | 5.00 | 2,975.00 | NONB |
| 10/29/19 | Myer, Edgar | Preparation of materials for expert. | 1.30 | 975.00 | NONB |
| 10/29/19 | Myer, Edgar | Attention to expert retention. | 0.50 | 375.00 | NONB |
| 10/29/19 | Myer, Edgar | Drafting riders for deposition. | 4.40 | 3,300.00 | NONB |
| 10/29/19 | Myer, Edgar | Pole call and follow up. | 1.00 | 750.00 | NONB |
| 10/29/19 | Myer, Edgar | Evidence inspection co-ordination. | 0.80 | 600.00 | NONB |
| 10/29/19 | Myer, Edgar | Call with electrical expert. | 0.40 | 300.00 | NONB |
| 10/29/19 | Myer, Edgar | Drafting modules for depositions. | 1.80 | 1,350.00 | NONB |
| 10/29/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 10/29/19 | Bell V, Jim | Amend deposition notices to serve per M. Madgavkar. | 2.60 | 806.00 | NONB |
| 10/29/19 | Bell V, Jim | Compile documents related to upcoming productions per A. Tilden. | 1.90 | 589.00 | NONB |
| 10/29/19 | Bell V, Jim | Run searches related to upcoming productions per S. Saraiya. | 2.00 | 620.00 | NONB |
| 10/29/19 | Bell V, Jim | Save and circulate documents uploaded to CaseHomePage per N. Denning. | 1.20 | 372.00 | NONB |
| 10/29/19 | Bell V, Jim | Update deposition outlines and compile materials related to upcoming deposition per M. Wong. | 3.10 | 961.00 | NONB |
| 10/29/19 | Myer, Edgar | Drafting email regarding expert invoices. | 0.60 | 450.00 | NONB |
| 10/29/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 7.60 | 3,154.00 | NONB |
| 10/29/19 | O'Neill, Rebecca | Attention to updating deponent binder, as per A. Tilden. | 0.90 | 261.00 | NONB |
| 10/29/19 | O'Neill, Rebecca | Attention to running background search on deponent, as per S. Saraiya. | 1.40 | 406.00 | NONB |
| 10/29/19 | O'Neill, Rebecca | Attention to running background searches on deponents, as per A. Tilden. | 1.90 | 551.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/29/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts via FTP, as per C. Barreiro. | 1.50 | 435.00 | NONB |
| 10/29/19 | O'Neill, Rebecca | Attention to searching for, tagging and pulling documents from CDS Relativity, as per A. Tilden. | 0.80 | 232.00 | NONB |
| 10/29/19 | O'Neill, Rebecca | Attention to excerpting deposition transcripts for relevant key words, as per E. Myer. | 4.00 | 1,160.00 | NONB |
| 10/29/19 | Dobson, B | Attention to creating exhibit chart in advance of trial. | 5.90 | 1,976.50 | NONB |
| 10/29/19 | Dobson, B | Attention to Preference Plaintiff background research, as per M. Winograd. | 2.80 | 938.00 | NONB |
| 10/29/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production per instructions of S. Saraiya. | 2.00 | 1,130.00 | NONB |
| 10/29/19 | Wheeler, Marisa | Run searches, including review of the results in order to manage work flow of document review for production per instructions of S. Saraiya. | 1.00 | 565.00 | NONB |
| 10/29/19 | Wheeler, Marisa | Run searches, including review of the results in order to manage work flow of review of documents for deposition preparation per the instructions of A. Tilden. | 1.00 | 565.00 | NONB |
| 10/29/19 | Wong, Marco | Coordination with N. Denning regarding evidence inspection logistics. | 0.50 | 427.50 | NONB |
| 10/29/19 | Wong, Marco | Preparation for deposition of M. Rhodes. | 1.00 | 855.00 | NONB |
| 10/29/19 | Wong, Marco | Coordination with W. LaRosa regarding Sadler deposition and logistics. | 0.40 | 342.00 | NONB |
| 10/29/19 | Wong, Marco | Answer J. North's question regarding Rhodes production and review R&Os. | 0.80 | 684.00 | NONB |
| 10/29/19 | Wong, Marco | Attend evidence inspection, as well as draft summary for team review. | 10.80 | 9,234.00 | NONB |
| 10/29/19 | Holt, Jay | Attention to review of documents in connection with investigation of Tubbs fire. | 10.50 | 4,357.50 | NONB |
| 10/29/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 2.50 | 2,225.00 | NONB |
| 10/29/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 10/29/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 10/29/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 6.70 | 2,780.50 | NONB |
| 10/29/19 | Winograd, Max | Attention to correspondence with plaintiffs re interrogatories. | 0.80 | 712.00 | NONB |
| 10/29/19 | Winograd, Max | Prep for PG&E witness deposition. | 3.70 | 3,293.00 | NONB |
| 10/29/19 | Winograd, Max | Meeting with K. Docherty re defensive deposition. | 0.50 | 445.00 | NONB |
| 10/29/19 | Winograd, Max | Attention to R&Os for defensive dep notices. | 0.30 | 267.00 | NONB |
| 10/29/19 | Winograd, Max | Attention to retention of damages experts. | 1.10 | 979.00 | NONB |
| 10/29/19 | Bodner, Sara | Attention to preparation of production of PMQ data and production cover letter. | 3.70 | 2,775.00 | NONB |
| 10/29/19 | Bodner, Sara | Correspondence with client representative regarding historical records. | 0.10 | 75.00 | NONB |
| 10/29/19 | Bodner, Sara | Review and comment on meet and confer letter regarding R&Os. | 0.40 | 300.00 | NONB |
| 10/29/19 | Bodner, Sara | Review data related to PMQ notice and asked questions re same of client representative. | 0.60 | 450.00 | NONB |
| 10/29/19 | Bodner, Sara | Revise meet and confer letter. | 0.90 | 675.00 | NONB |
| 10/29/19 | Bodner, Sara | Call with client representative regarding PMQ deposition. | 0.10 | 75.00 | NONB |
| 10/29/19 | Bodner, Sara | Review PMQ deposition transcript. | 0.60 | 450.00 | NONB |
| 10/29/19 | Tilden, Allison | Preparation for VPM deposition. | 12.60 | 10,584.00 | NONB |
| 10/29/19 | Tilden, Allison | Attention to RFP discovery. | 0.80 | 672.00 | NONB |
| 10/29/19 | Reents, Scott | Attention and correspondence regarding Tubbs discovery. | 4.00 | 3,900.00 | NONB |
| 10/29/19 | Zhen, Charlie | Attention to searching and organizing deposition transcripts per E. Myer (4.1); Attention to updating production letter drafts per S. Bodner (0.3); Attention to preparing an FTP per S. Bodner (0.2); Attention to preparing NDA for associates per M. Wong (0.6); Attention to pulling docket filing per S. Bodner (0.3). | 5.50 | 1,595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Cogur, Husniye | Attention to creating SED report chart per L. Cole. | 1.50 | 435.00 | NONB |
| 10/29/19 | Fessler, Michael | Review/analyze documents for deposition preparation. | 5.00 | 2,075.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Attended team meeting regarding updates and case strategy. | 0.60 | 564.00 | NONB |
| 10/29/19 | Dryer, Jane | Review documents for responsiveness and privilege as requested by J. Hagood. | 7.00 | 2,905.00 | NONB |
| 10/29/19 | Madgavkar, Mika | Call with opposing counsel re: scheduling depositions. | 0.10 | 75.00 | NONB |
| 10/29/19 | Madgavkar, Mika | Coordinate depositions. | 5.40 | 4,050.00 | NONB |
| 10/29/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 7.20 | 4,068.00 | NONB |
| 10/29/19 | Hernandez, Damaris | Attention to meeting with K. Docherty and M. Madgavkar re: depositions. | 0.10 | 135.00 | NONB |
| 10/29/19 | Hernandez, Damaris | Attention to meeting with K. Docherty re: troublemen depositions. | 0.50 | 675.00 | NONB |
| 10/29/19 | Hernandez, Damaris | Attention to reviewing plaintiffs' expert witness demand and emails with MTO re: same. | 1.00 | 1,350.00 | NONB |
| 10/29/19 | Hernandez, Damaris | Attention to reviewing CAL Fire documents and testimony. | 2.40 | 3,240.00 | NONB |
| 10/29/19 | Hernandez, Damaris | Attention to reviewing order re: TCC application to participate in Tubbs trial. | 0.20 | 270.00 | NONB |
| 10/29/19 | Hernandez, Damaris | Attention to revising meet and confer letter. | 1.20 | 1,620.00 | NONB |
| 10/29/19 | Hernandez, Damaris | Attention to discovery issues. | 1.30 | 1,755.00 | NONB |
| 10/29/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation as per R. DiMaggio. | 6.90 | 2,863.50 | NONB |
| 10/29/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.90 | 1,425.00 | NONB |
| 10/29/19 | Cole, Lauren | Draft discovery conference letter. | 0.20 | 150.00 | NONB |
| 10/29/19 | Cole, Lauren | Call with PG&E employee re: vegetation management. | 1.80 | 1,350.00 | NONB |
| 10/29/19 | Cole, Lauren | Deposition prep re: eyewitness. | 2.00 | 1,500.00 | NONB |
| 10/29/19 | Cole, Lauren | Deposition prep re: vegetation management. | 1.20 | 900.00 | NONB |
| 10/29/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's and M. Winograd's instructions. | 1.50 | 847.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Venegas Fernando, J | Coordinate production to plaintiffs load with V. Harper at the request of S. Bodner. | 0.10 | 40.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Attend meeting at CSM with expert regarding case strategy. | 1.20 | 1,128.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Met with D. Hernandez regarding troubleman depositions. | 0.50 | 470.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Met with M. Madgavkar and D. Hernandez regarding depositions. | 0.10 | 94.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Met with M. Winograd regarding Bock deposition. | 0.50 | 470.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Met with M. Madgavkar regarding depositions. | 1.10 | 1,034.00 | NONB |
| 10/29/19 | Venegas Fernando, J | Attention to metadata question for photo at the request for K. Driscoll. | 0.20 | 80.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Correspondence with W. Larosa regarding site photos. | 0.20 | 188.00 | NONB |
| 10/29/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 3.80 | 2,147.00 | NONB |
| 10/29/19 | DiMaggio, R | Coordinate with CDS (discovery vendor) to create layouts/fields/STRs/highlight sets across three different workspaces in preparation of deposition reviews as per M. Wong's instructions. | 0.70 | 395.50 | NONB |
| 10/29/19 | DiMaggio, R | Run custodial and noncustodial searches for newly added witnesses and report hits to associates to help refine witness searches as per M. Wong's instructions. | 3.60 | 2,034.00 | NONB |
| 10/29/19 | Docherty, Kelsie | Reviewing PG&E witness deposition transcripts. | 2.60 | 2,444.00 | NONB |
| 10/29/19 | Denning, Nathan | PG&E employee deposition prep. | 4.70 | 4,512.00 | NONB |
| 10/29/19 | Denning, Nathan | Correspondence regarding evidence inspection. | 0.40 | 384.00 | NONB |
| 10/29/19 | Denning, Nathan | Coordinating team assignments/responsibilities. | 2.30 | 2,208.00 | NONB |
| 10/29/19 | Denning, Nathan | Attention to deposition scheduling. | 1.00 | 960.00 | NONB |
| 10/29/19 | Denning, Nathan | Reviewing and revising discovery correspondence. | 0.70 | 672.00 | NONB |
| 10/29/19 | Madgavkar, Mika | Draft responses to plaintiffs' notices of PG&E employees. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Bodner, Sara | Conduct transmission line investigation interviews and related discussion with K. O'Koniewski. | 5.80 | 4,350.00 | NONB |
| 10/30/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/30/19 | Bodner, Sara | Correspondence with K. O'Koniewski regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/30/19 | Bodner, Sara | Prepare for transmission line investigation interviews. | 0.60 | 450.00 | NONB |
| 10/30/19 | Sukiennik, Brittany L. | Revised response to Judge Alsup's PSPS Order and prepared for filing. | 1.20 | 1,152.00 | NONB |
| 10/30/19 | O'Koniewski, Katherine | Transmission line investigation interviews with subject matter experts. | 6.80 | 5,712.00 | NONB |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and analyzing records and retrieving requested information related to prior data request responses per M. Wong. | 0.60 | 186.00 | NONB |
| 10/30/19 | Cogur, Husniye | Attention to creating binder of settlement documents per D. Mong. | 1.00 | 290.00 | NONB |
| 10/30/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for L. Grossbard. | 3.50 | 1,452.50 | NONB |
| 10/30/19 | Venegas Fernando, J | Coordinate with S. Kibria to replace text on production to Butte DA media. | 0.20 | 80.00 | NONB |
| 10/30/19 | Venegas Fernando, J | Replace text on production to Butte DA media. | 0.20 | 80.00 | NONB |
| 10/30/19 | Venegas Fernando, J | Coordinate with vendor to provide replacement for text for production to Butte DA. | 0.10 | 40.00 | NONB |
| 10/30/19 | Venegas Fernando, J | Review quality control of productions to Butte DA at the request of co-counsel. | 0.30 | 120.00 | NONB |
| 10/30/19 | Barreiro, Christina | Call with PG&E personnel re Plaintiffs' PMQ notice. | 0.70 | 623.00 | NONB |
| 10/30/19 | Barreiro, Christina | Call with expert re case updates. | 0.20 | 178.00 | NONB |
| 10/30/19 | Barreiro, Christina | Attention to preparing outline and materials for deposition of third party witness. | 2.50 | 2,225.00 | NONB |
| 10/30/19 | North, J A | Prep for Cal Fire deposition. | 1.00 | 1,500.00 | NONB |
| 10/30/19 | North, J A | Attended Cal Fire deposition. | 1.50 | 2,250.00 | NONB |
| 10/30/19 | Driscoll, Kathleen | Attention to reviewing and compiling deposition testimony for further analysis per E. Myer. | 0.70 | 217.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/30/19 | Driscoll, Kathleen | Attention to organizing status of depositions chart per R. DiMaggio. | 1.50 | 465.00 | NONB |
| 10/30/19 | Sreniawski, A | Review/analyze PG&E targeted documents related to RFP document requests ( for responsiveness, privilege, and confidentiality). | 3.90 | 1,618.50 | NONB |
| 10/30/19 | Campbell, Shanique | Create evidence collection timeline. | 2.50 | 1,487.50 | NONB |
| 10/30/19 | Campbell, Shanique | Review deposition transcripts. | 3.30 | 1,963.50 | NONB |
| 10/30/19 | Campbell, Shanique | Review deposition exhibits and revise witness statement comparisons. | 3.60 | 2,142.00 | NONB |
| 10/30/19 | LaRosa, William | Attend Hearing on Motion for a Protective Order Against Publicity. | 1.30 | 773.50 | NONB |
| 10/30/19 | LaRosa, William | Attend defensive deposition of PG&E witness. | 2.20 | 1,309.00 | NONB |
| 10/30/19 | LaRosa, William | Attend meeting with N. Denning and PG&E employees in preparation for deposition. | 0.80 | 476.00 | NONB |
| 10/30/19 | LaRosa, William | Draft expert disclosures for origin and cause experts. | 2.60 | 1,547.00 | NONB |
| 10/30/19 | Bell V, Jim | Compile documents related to the upcoming deposition of a PG&E employee per A. Tilden. | 4.10 | 1,271.00 | NONB |
| 10/30/19 | Bell V, Jim | Locate Google Earth plot points related to the Tubbs Fire per M. Winograd. | 1.10 | 341.00 | NONB |
| 10/30/19 | Bell V, Jim | Locate documents provided to Judge Alsup per L. Cole. | 0.90 | 279.00 | NONB |
| 10/30/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 4.10 | 1,701.50 | NONB |
| 10/30/19 | Sun, J | Review of documents regarding maintenance and repair as requested by M. Wheeler. | 5.00 | 2,075.00 | NONB |
| 10/30/19 | Bell V, Jim | Compile pictures taken by a third-party witness in preparation for an upcoming deposition per M. Wong. | 1.30 | 403.00 | NONB |
| 10/30/19 | Sun, J | Review of documents regarding weather conditions around Calistoga as requested by J. Hagood. | 3.30 | 1,369.50 | NONB |
| 10/30/19 | Myer, Edgar | Drafting modules for depositions. | 6.60 | 4,950.00 | NONB |
| 10/30/19 | Myer, Edgar | Attention to expert summaries. | 0.90 | 675.00 | NONB |
| 10/30/19 | Wheeler, Marisa | Run searches, including review of the results in order to manage work flow of review of documents for deposition preparation per the instructions of A. Tilden. | 2.40 | 1,356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 8.10 | 3,361.50 | NONB |
| 10/30/19 | O'Neill, Rebecca | Attention to creating e-Binder of deposition transcripts, as per K. Docherty. | 1.10 | 319.00 | NONB |
| 10/30/19 | Dobson, B | Attention to updating deposition chart and updating calendar, as per M. Madgavkar. | 1.40 | 469.00 | NONB |
| 10/30/19 | O'Neill, Rebecca | Attention to pulling and organizing native versions of photos taken by deponent, as per C. Barreiro. | 3.80 | 1,102.00 | NONB |
| 10/30/19 | O'Neill, Rebecca | Attention to assembling materials for deponent binder, as per A. Tilden. | 10.30 | 2,987.00 | NONB |
| 10/30/19 | O'Neill, Rebecca | Attention to searching for marked up exhibits from past deposition, as per S. Campbell. | 0.50 | 145.00 | NONB |
| 10/30/19 | Dobson, B | Attention to deposition prep, as per A. Tilden. | 6.80 | 2,278.00 | NONB |
| 10/30/19 | Dobson, B | Attention to pulling Judge Alsup filings, as per L. Cole. | 1.20 | 402.00 | NONB |
| 10/30/19 | Wheeler, Marisa | Run searches, including review of the results in order to manage work flow of document review for production per instructions of L. Cole and S. Saraiya. | 2.60 | 1,469.00 | NONB |
| 10/30/19 | Wheeler, Marisa | Run searches, including review of the results in order to manage work flow of document review for production per instructions of S. Saraiya. | 1.70 | 960.50 | NONB |
| 10/30/19 | Wong, Marco | Finalize Vargas and Jackson outlines. | 0.60 | 513.00 | NONB |
| 10/30/19 | Wong, Marco | Coordination with J. North and others regarding evidence inspection proposal. | 0.40 | 342.00 | NONB |
| 10/30/19 | Wong, Marco | Draft email to plaintiffs regarding evidence inspection proposal (.3); Call with client representative regarding the same (.6). | 0.90 | 769.50 | NONB |
| 10/30/19 | Wong, Marco | Deposition of M. Rhodes. | 3.00 | 2,565.00 | NONB |
| 10/30/19 | Wong, Marco | Preparation for deposition of M. Rhodes. | 0.50 | 427.50 | NONB |
| 10/30/19 | Wong, Marco | Call with client representative regarding deposition preparation. | 0.70 | 598.50 | NONB |
| 10/30/19 | Holt, Jay | Attention to review of documents in connection with investigation of Tubbs fire. | 9.60 | 3,984.00 | NONB |
| 10/30/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 8.30 | 3,444.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 10/30/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.20 | 4,648.00 | NONB |
| 10/30/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 10/30/19 | Bodner, Sara | Revise draft meet and confer letter regarding PMQ notices. | 1.80 | 1,350.00 | NONB |
| 10/30/19 | Bodner, Sara | Call with N. Denning regarding meet and confer letter. | 0.30 | 225.00 | NONB |
| 10/30/19 | Bodner, Sara | Correspondence with N. Denning and S. Reents regarding PMQ document request. | 0.50 | 375.00 | NONB |
| 10/30/19 | Tilden, Allison | Drafting VPM deposition materials. | 17.10 | 14,364.00 | NONB |
| 10/30/19 | Tilden, Allison | Meetings with S. Reents, M. Wheeler and others re: discovery and deposition document review. | 1.60 | 1,344.00 | NONB |
| 10/30/19 | Tilden, Allison | Attention to RFP discovery. | 0.60 | 504.00 | NONB |
| 10/30/19 | Winograd, Max | Attention to retention of damages experts. | 0.80 | 712.00 | NONB |
| 10/30/19 | Winograd, Max | Prep for PG&E witness deposition. | 8.10 | 7,209.00 | NONB |
| 10/30/19 | Winograd, Max | Attention to correspondence with plaintiffs re interrogatories. | 0.90 | 801.00 | NONB |
| 10/30/19 | Reents, Scott | Telephone call with C. Yowell regarding Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/30/19 | Reents, Scott | Telephone call with M. Francis, et al, regarding Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/30/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 4.00 | 3,900.00 | NONB |
| 10/30/19 | Grossbard, Lillian S. | Update email to MTO team, co-counsel re potential deposition document. | 0.30 | 306.00 | NONB |
| 10/30/19 | Fessler, Michael | Review/analyze documents for deposition preparation. | 3.00 | 1,245.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/30/19 | Zhen, Charlie | Attention to coordinating FTP usage with an expert per M. Madgavkar (0.4); Attention to amending notices of deposition per M. Madgavkar (0.4); Attention to pulling produced documents for deposition prep per W. LaRosa (0.2); Attention to pulling scoping documents per A. Tilden (0.8); Attention to pulling native photos for deposition prep per S. Saraiya (0.4); Attention to organizing, pulling native photos and creating bates-stamped deposition materials per C. Barreiro (3.2); Attention to pulling and circulating deposition transcript per N. Denning (0.2). | 5.60 | 1,624.00 | NONB |
| 10/30/19 | Dodson-Dobson, K | Reading background materials and reviewing documents for responsiveness to RFPs, privilege and confidentiality as per M. Wheeler. | 2.70 | 1,120.50 | NONB |
| 10/30/19 | Dryer, Jane | Review documents for responsiveness and privilege as requested by J. Hagood. | 2.00 | 830.00 | NONB |
| 10/30/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation as per R. DiMaggio. | 0.90 | 373.50 | NONB |
| 10/30/19 | Madgavkar, Mika | Call with opposing counsel re: scheduling depositions. | 0.60 | 450.00 | NONB |
| 10/30/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 7.00 | 5,250.00 | NONB |
| 10/30/19 | Hagood, J | Attention to coordinating review of documents requested for production. | 8.40 | 4,746.00 | NONB |
| 10/30/19 | Hernandez, Damaris | Attention to call with PG&E representative. | 0.80 | 1,080.00 | NONB |
| 10/30/19 | Hernandez, Damaris | Attention to discovery issues. | 1.30 | 1,755.00 | NONB |
| 10/30/19 | Hernandez, Damaris | Attention to reviewing interview memos in preparation for calls with troublemen. | 1.80 | 2,430.00 | NONB |
| 10/30/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 2.90 | 3,915.00 | NONB |
| 10/30/19 | Hernandez, Damaris | Attention to reviewing meet and confer letter. | 0.70 | 945.00 | NONB |
| 10/30/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs Deposition Review and set of documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 12.00 | 4,980.00 | NONB |
| 10/30/19 | Cole, Lauren | Draft of trial presentation materials. | 1.50 | 1,125.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Cole, Lauren | Deposition prep re: vegetation management. | 6.30 | 4,725.00 | NONB |
| 10/30/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.80 | 1,350.00 | NONB |
| 10/30/19 | Venegas Fernando, J | Attention to co-counsel's request for productions from Cal Fire with C. Barreiro. | 0.20 | 80.00 | NONB |
| 10/30/19 | Venegas Fernando, J | Coordinate production media creation with V. Harper. | 0.10 | 40.00 | NONB |
| 10/30/19 | Venegas Fernando, J | Attention to inventory of productions from Cal Fire for co-counsel. | 0.40 | 160.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Drafting testing materials. | 3.10 | 2,914.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Correspondence with potential experts regarding data analysis. | 0.80 | 752.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Reviewing draft deposition subpoenas. | 0.60 | 564.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Correspondence with L. Cole regarding trial presentation materials. | 0.40 | 376.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Correspondence with N. Denning regarding issues for team meeting. | 0.60 | 564.00 | NONB |
| 10/30/19 | DiMaggio, R | Coordinate with CDS (discovery vendor) to create layouts/fields/STRs/highlight sets across three different workspaces in preparation of deposition reviews as per M. Wong's instructions. | 0.50 | 282.50 | NONB |
| 10/30/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's and M. Winograd's instructions. | 1.20 | 678.00 | NONB |
| 10/30/19 | DiMaggio, R | Correspondence with CDS (discovery vendor) to help create notebooks and focus sets in Brainspace for upcoming witnesses as per S. Reents' instructions. | 1.10 | 621.50 | NONB |
| 10/30/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.70 | 1,525.50 | NONB |
| 10/30/19 | DiMaggio, R | Attend meeting to discuss deposition review logistics as per A. Tilden's and S. Reents' instructions. | 1.00 | 565.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding deposition schedule. | 0.60 | 564.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Interviewing PG&E employee. | 0.80 | 752.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | DiMaggio, R | Run custodial and noncustodial searches for upcoming witnesses and report hits to associates to help refine witness searches as per L. Cole's and M. Wong's instructions. | 3.00 | 1,695.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding production. | 0.30 | 282.00 | NONB |
| 10/30/19 | Docherty, Kelsie | Reviewing deposition subpoena production. | 0.40 | 376.00 | NONB |
| 10/30/19 | Denning, Nathan | Call regarding deposition. | 0.40 | 384.00 | NONB |
| 10/30/19 | Denning, Nathan | Attention to deposition scheduling. | 0.60 | 576.00 | NONB |
| 10/30/19 | Denning, Nathan | Hearing regarding motion for protective order. | 1.50 | 1,440.00 | NONB |
| 10/30/19 | Denning, Nathan | Correspondence regarding evidence inspection. | 0.50 | 480.00 | NONB |
| 10/30/19 | Denning, Nathan | Attention to expert analyses. | 1.20 | 1,152.00 | NONB |
| 10/30/19 | Denning, Nathan | Reviewing and revising discovery correspondence. | 0.80 | 768.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Confirm documents to share with Federal Monitor. | 0.20 | 168.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Correspondence with S. Bodner and C. Loeser to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Preparation for call with B. Gruenstein and S. Bodner to discuss transmission line investigation interviews with subject matter experts. | 0.40 | 336.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Call with B. Gruenstein and S. Bodner to discuss transmission line investigation interviews with subject matter experts. | 0.40 | 336.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Call with client representative to discuss question related to transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Correspondence with client representative and S. Bodner regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Correspondence with transmission line SMEs regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 10/31/19 | Gruenstein, Benjamin | Call with K. O'Koniewski and S. Bodner regarding transmission line investigation strategy. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Mooney, Jonathan | Emailing M. Zaken re: accrual model figures for evacuation damages from Kincade fire. | 0.40 | 336.00 | NONB |
| 10/31/19 | Mooney, Jonathan | Call with M. Zaken re: accrual model for Kincade fire. | 0.40 | 336.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Draft summary of call with client representative to answer transmission line investigation question. | 0.40 | 336.00 | NONB |
| 10/31/19 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 10/31/19 | Fernandez, Vivian | Compile and upload transmission line investigation files to FTP. | 0.60 | 174.00 | NONB |
| 10/31/19 | Bodner, Sara | Call with K. O'Koniewski regarding transmission line investigation updates and next steps. | 0.20 | 150.00 | NONB |
| 10/31/19 | Bodner, Sara | Call with K. O'Koniewski and B. Gruenstein regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 10/31/19 | Bodner, Sara | Prepare documents for circulation to Monitor. | 1.20 | 900.00 | NONB |
| 10/31/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for L. Grossbard. | 6.00 | 2,490.00 | NONB |
| 10/31/19 | Venegas Fernando, J | Coordinate preparation of hard drive provided by client with C. Robertson and J. Morales. | 0.30 | 120.00 | NONB |
| 10/31/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing, and productions. | 0.60 | 240.00 | NONB |
| 10/31/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions  as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing records responsive to data request and coordinating upload to Relativity per A. Weiss. | 0.80 | 248.00 | NONB |
| 10/31/19 | Norris, Evan | Telephone call with J. Loduca and others re: DA/AG matter (partial). | 0.40 | 410.00 | NONB |
| 10/31/19 | Barreiro, Christina | Call with experts re case updates. | 1.80 | 1,602.00 | NONB |
| 10/31/19 | Barreiro, Christina | Call with PG&E representative re topics for PMQ deposition re Calistoga 1101 Circuit. | 0.90 | 801.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Barreiro, Christina | Attention to research and preparation for PMQ deposition re Calistoga 1101 Circuit. | 1.80 | 1,602.00 | NONB |
| 10/31/19 | Barreiro, Christina | Attention to email correspondence re status of expert work. | 0.10 | 89.00 | NONB |
| 10/31/19 | Barreiro, Christina | Attention to preparing outline and materials for third party deposition. | 2.50 | 2,225.00 | NONB |
| 10/31/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 10/31/19 | North, J A | Call with MTO and client re protective order. | 0.20 | 300.00 | NONB |
| 10/31/19 | North, J A | Attention to email re status of deposition scheduling and document discovery issues. | 0.50 | 750.00 | NONB |
| 10/31/19 | North, J A | Call with N. Denning re protective order hearing/next steps. | 0.50 | 750.00 | NONB |
| 10/31/19 | North, J A | Review of materials for veg. management depositions (documents, prior deposition testimony). | 7.50 | 11,250.00 | NONB |
| 10/31/19 | North, J A | Attention to email to team re veg. management materials. | 0.40 | 600.00 | NONB |
| 10/31/19 | Driscoll, Kathleen | Attention to reviewing and recording documents to be produced for depositions per M. Wong. | 1.00 | 310.00 | NONB |
| 10/31/19 | Driscoll, Kathleen | Attention to reviewing and requesting deposition transcript per M. Wong. | 0.70 | 217.00 | NONB |
| 10/31/19 | Driscoll, Kathleen | Attention to revising deposition scheduling calendar per M. Winograd. | 0.60 | 186.00 | NONB |
| 10/31/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents in preparation for deposition per S. Saraiya. | 3.00 | 930.00 | NONB |
| 10/31/19 | Driscoll, Kathleen | Attention to sending FTP per J. Venegas Fernando. | 0.20 | 62.00 | NONB |
| 10/31/19 | Sreniawski, A | Review/analyze PG&E targeted documents related to RFP document requests ( for responsiveness, privilege, and confidentiality). | 7.80 | 3,237.00 | NONB |
| 10/31/19 | LaRosa, William | Attention to PMQ for the Calistoga 1101 Circuit. | 2.10 | 1,249.50 | NONB |
| 10/31/19 | LaRosa, William | Phone call with PG&E employee regarding engineering coordination studies. | 0.70 | 416.50 | NONB |
| 10/31/19 | LaRosa, William | Draft deposition summary. | 1.30 | 773.50 | NONB |
| 10/31/19 | Bell V, Jim | Compile documents related to the upcoming depositions of the PG&E employees per A. Tilden. | 4.40 | 1,364.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Bell V, Jim | Save and circulate recent CaseHomePage filings per N. Denning. | 0.90 | 279.00 | NONB |
| 10/31/19 | Bell V, Jim | Compile deposition transcripts and exhibits from the Butte fire litigation per A. Tilden. | 1.10 | 341.00 | NONB |
| 10/31/19 | Bell V, Jim | Locate documents filed with Judge Alsup per A. Tilden. | 1.60 | 496.00 | NONB |
| 10/31/19 | Bell V, Jim | Update deposition subpoenas to serve per M. Madgavkar. | 1.30 | 403.00 | NONB |
| 10/31/19 | Sun, J | Review and code documents for responsiveness and privilege regarding RFP 2228 as requested by J. Hagood. | 8.30 | 3,444.50 | NONB |
| 10/31/19 | Campbell, Shanique | Revise evidence collection timeline. | 1.00 | 595.00 | NONB |
| 10/31/19 | Campbell, Shanique | Review PG&E productions regarding evidence collection. | 3.30 | 1,963.50 | NONB |
| 10/31/19 | Campbell, Shanique | Revise witness statement comparisons and send to N. Denning. | 3.50 | 2,082.50 | NONB |
| 10/31/19 | Myer, Edgar | Arranging evidence testing. | 0.30 | 225.00 | NONB |
| 10/31/19 | Myer, Edgar | Call with expert and follow up. | 1.70 | 1,275.00 | NONB |
| 10/31/19 | Myer, Edgar | EVM / CEMA discussion / preparation and module. | 3.90 | 2,925.00 | NONB |
| 10/31/19 | Myer, Edgar | Attention to expert retention. | 2.30 | 1,725.00 | NONB |
| 10/31/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 8.70 | 3,610.50 | NONB |
| 10/31/19 | O'Neill, Rebecca | Attention to researching expert CVs and engagement letters for disclosure contracts, as per M. Wong. | 0.70 | 203.00 | NONB |
| 10/31/19 | O'Neill, Rebecca | Attention to running background search on deponent, as per S. Saraiya. | 1.80 | 522.00 | NONB |
| 10/31/19 | Dobson, B | Attention to pulling Plaintiff correspondence re: discovery, as per M. Wong. | 0.80 | 268.00 | NONB |
| 10/31/19 | Dobson, B | Attention to running searches in advance of deposition prep, as per S. Campbell. | 2.90 | 971.50 | NONB |
| 10/31/19 | Dobson, B | Attention to meeting with D. Hernandez re: team staffing. | 0.40 | 134.00 | NONB |
| 10/31/19 | Dobson, B | Attention to pulling QA audits, as per A. Tilden. | 1.70 | 569.50 | NONB |
| 10/31/19 | Wong, Marco | Review and edit Sadler deposition summary. | 0.40 | 342.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/31/19 | Wong, Marco | Draft deposition summary for Rhodes deposition. | 0.90 | 769.50 | NONB |
| 10/31/19 | Wong, Marco | Draft email to plaintiffs regarding evidence inspection. | 0.30 | 256.50 | NONB |
| 10/31/19 | Wong, Marco | Review documents for RFP production. | 6.80 | 5,814.00 | NONB |
| 10/31/19 | Wong, Marco | Meet with S. Reents regarding deposition protocol and follow up assignment thereafter. | 0.80 | 684.00 | NONB |
| 10/31/19 | Wong, Marco | Call with expert regarding videogrammetry. | 0.80 | 684.00 | NONB |
| 10/31/19 | Wong, Marco | Meeting with S. Saraiya regarding deposition preparation. | 0.50 | 427.50 | NONB |
| 10/31/19 | Wong, Marco | Call with client representative regarding RFPs. | 0.50 | 427.50 | NONB |
| 10/31/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production per instructions of S. Saraiya. | 2.80 | 1,582.00 | NONB |
| 10/31/19 | Hillis, Bradley | Attention to review and redaction of PG&E documents for personal information, as requested by J. Hagood. | 3.30 | 1,369.50 | NONB |
| 10/31/19 | Chesler, E R | Attention to status and disclosure issues, including telephone call with K. Orsini. | 1.00 | 1,500.00 | NONB |
| 10/31/19 | Holt, Jay | Attention to review of documents in connection with investigation of Tubbs fire. | 10.10 | 4,191.50 | NONB |
| 10/31/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 6.60 | 2,739.00 | NONB |
| 10/31/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 10/31/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 10/31/19 | Tilden, Allison | Drafting VM deposition materials. | 11.80 | 9,912.00 | NONB |
| 10/31/19 | Winograd, Max | Attention to retention of damages experts. | 0.60 | 534.00 | NONB |
| 10/31/19 | Winograd, Max | Prep for PG&E witness deposition. | 10.50 | 9,345.00 | NONB |
| 10/31/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 1.30 | 1,157.00 | NONB |
| 10/31/19 | Reents, Scott | Telephone call with M. Francis, et al, regarding Tubbs discovery. | 0.50 | 487.50 | NONB |
| 10/31/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 2.00 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Fessler, Michael | Review/analyze documents for deposition preparation. | 5.00 | 2,075.00 | NONB |
| 10/31/19 | Fessler, Michael | Review/analyze documents related to RFP document requests for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | NONB |
| 10/31/19 | Zhen, Charlie | Attention to preparing materials and organizing and bates stamping photo natives for deposition prep per C. Barreiro (3.1); Attention to updating deposition notices per M. Madgavkar (0.4); Attention to uploading deposition notices to CaseHomePage per M. Madgavkar (0.2); Attention to pulling and organizing documents off PG&E databases per S. Bodner (0.3); Attention to pulling video media off Relativity per S. Bodner (0.1); Attention to preparing FTP per M. Madgavkar (0.2); Attention to saving correspondence per M. Madgavkar (0.2); Attention to pulling PG&E employee information per S. Bodner (1.2); Attention to conducting searches and compiling deposition materials per S. Bodner (2.1). | 7.80 | 2,262.00 | NONB |
| 10/31/19 | Dryer, Jane | Review documents for responsiveness and privilege as requested by J. Hagood. | 8.00 | 3,320.00 | NONB |
| 10/31/19 | Dodson-Dobson, K | Reviewing documents for responsiveness, privilege and confidentiality to RFP requests as per J. Hagood. | 6.10 | 2,531.50 | NONB |
| 10/31/19 | Bodner, Sara | Assign paralegal project related to PMQ deposition. | 0.30 | 225.00 | NONB |
| 10/31/19 | Bodner, Sara | Review and finalize meet and confer letter. | 1.40 | 1,050.00 | NONB |
| 10/31/19 | Bodner, Sara | Call with D. Hernandez regarding draft meet and confer letter. | 0.10 | 75.00 | NONB |
| 10/31/19 | Bodner, Sara | Review and summarize telematics data from client representative. | 1.50 | 1,125.00 | NONB |
| 10/31/19 | Bodner, Sara | Call with K. Docherty regarding video related to Tubbs fire and follow-up correspondence. | 0.30 | 225.00 | NONB |
| 10/31/19 | Bodner, Sara | Prepare for and lead call with client representative regarding deposition notice. | 0.80 | 600.00 | NONB |
| 10/31/19 | Madgavkar, Mika | Call with private investigators and K. Docherty. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Madgavkar, Mika | Attention to compiling materials for expert witnesses. | 3.10 | 2,325.00 | NONB |
| 10/31/19 | Madgavkar, Mika | Call with expert and discussion thereafter with K. Docherty and M. Wong. | 1.10 | 825.00 | NONB |
| 10/31/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 3.00 | 2,250.00 | NONB |
| 10/31/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 2.40 | 1,356.00 | NONB |
| 10/31/19 | Hernandez, Damaris | Attention to reviewing draft order. | 0.40 | 540.00 | NONB |
| 10/31/19 | Hernandez, Damaris | Attention to evidence collection. | 0.40 | 540.00 | NONB |
| 10/31/19 | Hernandez, Damaris | Attention to discovery issues (depositions, document productions). | 1.00 | 1,350.00 | NONB |
| 10/31/19 | Hernandez, Damaris | Attention to reviewing letter re: PG&E interrogatory responses. | 0.90 | 1,215.00 | NONB |
| 10/31/19 | Hernandez, Damaris | Attention to court order re: protective order hearing. | 0.10 | 135.00 | NONB |
| 10/31/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation as per J. Hagood. | 4.60 | 1,909.00 | NONB |
| 10/31/19 | Cole, Lauren | Draft of trial presentation materials. | 0.80 | 600.00 | NONB |
| 10/31/19 | Hernandez, Damaris | Attention to expert strategy. | 1.20 | 1,620.00 | NONB |
| 10/31/19 | Cole, Lauren | Deposition prep re: vegetation management. | 7.80 | 5,850.00 | NONB |
| 10/31/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 4.20 | 3,150.00 | NONB |
| 10/31/19 | Hernandez, Damaris | Attention to reviewing plaintiffs interrogatory responses. | 1.40 | 1,890.00 | NONB |
| 10/31/19 | Docherty, Kelsie | Correspondence with co-counsel regarding deposition scheduling. | 0.10 | 94.00 | NONB |
| 10/31/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.20 | 1,243.00 | NONB |
| 10/31/19 | DiMaggio, R | Run custodial and noncustodial searches for upcoming witnesses and report hits to associates to help refine witness searches as per L. Cole's and M. Wong's instructions. | 2.60 | 1,469.00 | NONB |
| 10/31/19 | Denning, Nathan | Reviewing and revising discovery correspondence. | 1.00 | 960.00 | NONB |
| 10/31/19 | Denning, Nathan | Reviewing and revising witness comparison chart. | 1.30 | 1,248.00 | NONB |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Denning, Nathan | Reviewing and revising draft protective order. | 0.60 | 576.00 | NONB |
| 10/31/19 | Docherty, Kelsie | Call with potential expert regarding data analysis. | 0.90 | 846.00 | NONB |
| 10/31/19 | Docherty, Kelsie | Call with investigators regarding case updates. | 0.30 | 282.00 | NONB |
| 10/31/19 | DiMaggio, R | Assist with follow up reviews on upcoming witness depositions as per A. Tilden's instructions. | 1.20 | 678.00 | NONB |
| 10/31/19 | DiMaggio, R | Correspondence with CDS (discovery vendor) to help create notebooks and focus sets in Brainspace for upcoming witnesses as per S. Reents' instructions. | 0.60 | 339.00 | NONB |
| 10/31/19 | Docherty, Kelsie | Collecting materials for circulation to experts. | 1.30 | 1,222.00 | NONB |
| 10/31/19 | Venegas Fernando, J | Prepare and transfer productions from Cal Fire to co-counsel. | 1.00 | 400.00 | NONB |
| 10/31/19 | Docherty, Kelsie | Reviewing third-party deposition materials. | 2.20 | 2,068.00 | NONB |
| 10/31/19 | Docherty, Kelsie | Editing jury materials. | 4.90 | 4,606.00 | NONB |
| 10/31/19 | Denning, Nathan | Responding to plaintiffs' discovery requests. | 2.30 | 2,208.00 | NONB |
| 10/31/19 | Denning, Nathan | Correspondence regarding evidence inspection. | 0.70 | 672.00 | NONB |
| 10/31/19 | Denning, Nathan | Call regarding pole collection. | 0.30 | 288.00 | NONB |
| 10/31/19 | Denning, Nathan | Attention to expert disclosures. | 0.90 | 864.00 | NONB |
| 10/31/19 | Denning, Nathan | Correspondence regarding additional expert work. | 1.20 | 1,152.00 | NONB |
| 10/31/19 | Hagood, J | Attention to coordinating review of documents requested for production. | 8.20 | 4,633.00 | NONB |

**Subtotal for NONB**      **5,478.20**   **3,873,906.50**

**OCMS - Other Contested Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Driscoll, Kathleen | Attention to reviewing and organizing cases cited in Fee Examiner Response per B. Benedict. | 0.60 | 186.00 | OCMS |
| 10/01/19 | King, Harold | Review and Revise Objection To Fee Examiner Protocol. | 2.40 | 1,428.00 | OCMS |
| 10/01/19 | Zobitz, G E | Reviewed comments from various counsel to opposition to Fee Examiner Motion. | 0.20 | 300.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Zobitz, G E | Reviewed revised opposition to Fee Examiner Motion. | 0.40 | 600.00 | OCMS |
| 10/01/19 | Zumbro, P | Attention to fee examiner Motion response. | 0.30 | 450.00 | OCMS |
| 10/01/19 | Zumbro, P | Attention to matters relating to the Debtors professionals' response to the fee examiner motion. | 0.20 | 300.00 | OCMS |
| 10/01/19 | Zumbro, P | Attention to finalizing response to the fee examiner motion. | 0.30 | 450.00 | OCMS |
| 10/01/19 | Zumbro, P | Attention to finalizing joint response to fee examiner motion. | 0.20 | 300.00 | OCMS |
| 10/01/19 | Benedict, Brendan | Edits to fee examiner opposition brief (4.0); Calls, emails re: same with co-counsel (1.5); Drafted Zumbro declaration in support of fee examiner opposition (4.0); Edits to protocol markup and filing of the above (3.8). | 13.30 | 11,837.00 | OCMS |
| 10/02/19 | Zobitz, G E | Meeting with billing team re preliminary fee examiner fee report on first interim fee app. | 0.80 | 1,200.00 | OCMS |
| 10/02/19 | Zumbro, P | Attention to fee examiner report and response. | 0.80 | 1,200.00 | OCMS |
| 10/02/19 | Benedict, Brendan | Drafted response to Fee Examiner (1.2); Meeting with P. Zumbro, J. Zobitz re: fee examiner negotiations (1); Drafted talking points for negotiations call with Fee Examiner (1.3). | 3.50 | 3,115.00 | OCMS |
| 10/03/19 | Abramczyk, Raley | Attention to creating fee procedure hearing binders for B. Benedict. | 2.00 | 580.00 | OCMS |
| 10/03/19 | Benedict, Brendan | Drafted talking points for negotiations call with Fee Examiner (3.4); Preparation of materials for court hearing (1.2). | 4.60 | 4,094.00 | OCMS |
| 10/04/19 | Abramczyk, Raley | Attention to creating fee procedure hearing binders for B. Benedict. | 3.50 | 1,015.00 | OCMS |
| 10/04/19 | Zumbro, P | Attention to preparation for discussion with the examiner regarding draft initial fee examiner report. | 0.70 | 1,050.00 | OCMS |
| 10/04/19 | Benedict, Brendan | Preparation of materials for fee examiner call (.7); Prep call with P. Zumbro re: fee examiner call (.2); Summary call with P. Zumbro re: fee examiner (.2); Drafted responses to fee examiner questions (1.7); Prepared materials and oral argument outline re: fee examiner hearing (5.8). | 8.60 | 7,654.00 | OCMS |
| 10/05/19 | Abramczyk, Raley | Attention to creating fee procedure hearing binders for B. Benedict. | 4.90 | 1,421.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/05/19 | Zobitz, G E | Call with P. Zumbro, B. Benedict re opposition to Fee Examiner Motion. | 0.60 | 900.00 | OCMS |
| 10/05/19 | Zumbro, P | Preparation for 10/7 hearing, including oral argument, and review of pleadings and related documents. | 2.60 | 3,900.00 | OCMS |
| 10/05/19 | Zumbro, P | Preparation for hearing relating to fee examiner protocol. | 0.50 | 750.00 | OCMS |
| 10/05/19 | Zumbro, P | Review of oral argument outline for 10/7 hearing. | 1.70 | 2,550.00 | OCMS |
| 10/05/19 | Benedict, Brendan | Call with J. Zobitz, P. Zumbro, S. Tawil re: billing issue (.6); Drafted brief to fee examiner on first-years (2.7); Prepared and edited materials for court hearing on fees (2.5). | 5.80 | 5,162.00 | OCMS |
| 10/06/19 | Zobitz, G E | Call with B. Benedict and S. Hawkins re hearing prep. | 1.20 | 1,800.00 | OCMS |
| 10/06/19 | Zobitz, G E | Reviewed talking points for fee examiner motion hearing. | 0.70 | 1,050.00 | OCMS |
| 10/07/19 | Benedict, Brendan | Drafting/editing of brief to fee examiner re: billing practices. | 4.10 | 3,649.00 | OCMS |
| 10/08/19 | Benedict, Brendan | Drafting/editing of brief to fee examiner re: billing practices. | 2.60 | 2,314.00 | OCMS |
| 10/09/19 | Benedict, Brendan | Drafting/editing of brief to fee examiner re: billing practices. | 1.50 | 1,335.00 | OCMS |
| 10/11/19 | Benedict, Brendan | Drafting/editing of brief to fee examiner re: billing practices. | 0.20 | 178.00 | OCMS |
| 10/14/19 | Zobitz, G E | Reviewed response to Fee Examiner re associate billing rates. | 0.80 | 1,200.00 | OCMS |
| 10/14/19 | Zumbro, P | Attention to analysis of legal issues raised by fee examiner and review of related memorandum. | 2.30 | 3,450.00 | OCMS |
| 10/14/19 | Benedict, Brendan | Drafting/editing of brief to fee examiner re: billing practices, emails re: same. | 5.50 | 4,895.00 | OCMS |
| 10/15/19 | Hawkins, Salah M | Edit fee examiner protocol. | 6.10 | 5,429.00 | OCMS |
| 10/15/19 | Zobitz, G E | Reviewed revised memo for fee examiner re research question. | 0.40 | 600.00 | OCMS |
| 10/15/19 | Zobitz, G E | Emails with CSM team re fee examiner questions. | 0.30 | 450.00 | OCMS |
| 10/15/19 | Zobitz, G E | Call with fee examiner re fee examiner protocol. | 0.90 | 1,350.00 | OCMS |
| 10/15/19 | Zobitz, G E | Tasks regarding data gathering for fee examiner report. | 0.30 | 450.00 | OCMS |
| 10/15/19 | Zobitz, G E | Meeting with CSM team regarding fee examiner protocol. | 0.40 | 600.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Zumbro, P | Attention to call regarding protocol as ordered by the court including preparation therefore and follow up matters. | 2.50 | 3,750.00 | OCMS |
| 10/15/19 | Zumbro, P | Attention to client statement re expenses directed by court. | 0.40 | 600.00 | OCMS |
| 10/15/19 | Benedict, Brendan | Drafting/editing of brief to fee examiner re: billing practices. | 2.10 | 1,869.00 | OCMS |
| 10/15/19 | Benedict, Brendan | Drafted talking points for fee examiner call re: fee protocol. | 1.60 | 1,424.00 | OCMS |
| 10/16/19 | Hawkins, Salah M | Edit fee examiner protocol. | 4.80 | 4,272.00 | OCMS |
| 10/16/19 | Hawkins, Salah M | Draft declaration in support of fee examiner protocol. | 2.30 | 2,047.00 | OCMS |
| 10/16/19 | Zobitz, G E | Emails with fee examiner and counsel re: protocol. | 0.30 | 450.00 | OCMS |
| 10/16/19 | Zobitz, G E | Reviewed revised fee examiner protocol. | 0.70 | 1,050.00 | OCMS |
| 10/16/19 | Zumbro, P | Review of revised fee examiner protocol following 10/15 meet and confer. | 2.90 | 4,350.00 | OCMS |
| 10/17/19 | Hawkins, Salah M | Edit fee examiner protocol. | 2.50 | 2,225.00 | OCMS |
| 10/17/19 | Hawkins, Salah M | Draft declaration in support of fee examiner protocol. | 3.90 | 3,471.00 | OCMS |
| 10/17/19 | Zobitz, G E | Reviewed revised fee examiner protocol. | 0.20 | 300.00 | OCMS |
| 10/17/19 | Zumbro, P | Correspondence and related matters pertaining to the revised the examiner protocol. | 0.60 | 900.00 | OCMS |
| 10/17/19 | Zumbro, P | Attention to correspondence with client related to management statement regarding the examiner issues and related matters. | 0.30 | 450.00 | OCMS |
| 10/17/19 | Benedict, Brendan | Call with A. Allen re: fee examiner status. | 0.20 | 178.00 | OCMS |
| 10/18/19 | Hawkins, Salah M | Call with fee examiner regarding fee examiner protocol. | 0.20 | 178.00 | OCMS |
| 10/18/19 | Hawkins, Salah M | Edit declaration in support of fee examiner protocol. | 2.30 | 2,047.00 | OCMS |
| 10/18/19 | Hawkins, Salah M | Edit fee examiner protocol and prepare protocol for filing. | 4.60 | 4,094.00 | OCMS |
| 10/18/19 | Zumbro, P | Call with the examiner and working group relating to finalization of the examiner protocol. | 0.70 | 1,050.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Zobitz, G E | Reviewed comments of various parties to Fee Examiner protocol. Emails re same. | 0.50 | 750.00 | OCMS |
| 10/21/19 | Hawkins, Salah M | Draft, edit and revise the fee examiner protocol agreed to by various parties and notice of filing in connection with same. | 5.30 | 4,717.00 | OCMS |
| 10/21/19 | Zobitz, G E | Emails with case counsel and fee examiner regarding fee examiner protocol. | 0.40 | 600.00 | OCMS |
| 10/22/19 | Hawkins, Salah M | Call with G. Zipes (U.S. Trustee's Office) regarding revised fee examiner protocol. | 0.40 | 356.00 | OCMS |
| 10/22/19 | Hawkins, Salah M | Edit and revise the fee examiner protocol agreed to by various parties and notice of filing in connection with same. | 3.80 | 3,382.00 | OCMS |
| 10/22/19 | Hawkins, Salah M | Revise declaration in support of fee examiner protocol. | 1.70 | 1,513.00 | OCMS |
| 10/22/19 | King, Harold | Attention to Fee Examiner's Response. | 0.20 | 119.00 | OCMS |
| 10/22/19 | Zumbro, P | Attention to corporate officer statement pursuant to court instructions and related matters including correspondence. | 3.30 | 4,950.00 | OCMS |
| 10/23/19 | Hawkins, Salah M | Call with G. Zipes (U.S. Trustee's Office) regarding revised fee examiner protocol and draft summary regarding same. | 0.80 | 712.00 | OCMS |
| 10/23/19 | Hawkins, Salah M | Revise the fee examiner protocol agreed to by various parties and notice of filing in connection with same. | 3.60 | 3,204.00 | OCMS |
| 10/23/19 | Hawkins, Salah M | Revise declaration in support of fee examiner protocol. | 2.90 | 2,581.00 | OCMS |
| 10/24/19 | Hawkins, Salah M | Finalize for filing the fee examiner protocol agreed to by various parties and notice of filing in connection with same. | 3.10 | 2,759.00 | OCMS |
| 10/24/19 | Hawkins, Salah M | Call with client to discuss revisions to declaration in support of fee examiner protocol. | 0.30 | 267.00 | OCMS |
| 10/24/19 | Hawkins, Salah M | Finalize for filing declaration in support of fee examiner protocol. | 3.40 | 3,026.00 | OCMS |
| 10/24/19 | Zobitz, G E | Emails with UST regarding fee examiner protocol. | 0.30 | 450.00 | OCMS |
| 10/24/19 | Zumbro, P | Finalizing Revised Fee Protocol and related correspondence. | 0.20 | 300.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Hawkins, Salah M | Review and analyze the Fee Examiner's response to outstanding disputes on fee procedures and the U.S. Trustee's filing on fee procedures. | 1.10 | 979.00 | OCMS |
| 10/25/19 | Sandler, Paul | Correspondence with S. Hawkins re: redactions. | 0.30 | 288.00 | OCMS |
| 10/26/19 | Zobitz, G E | Reviewed fee examiner response to Fee procedures motion. | 0.30 | 450.00 | OCMS |
| 10/28/19 | Hawkins, Salah M | Prepare talking points re: Fee Examiner's arguments in regards to CSM billing practices. | 3.10 | 2,759.00 | OCMS |
| 10/28/19 | Hawkins, Salah M | Attend call between J. Zobitz, P. Zumbro and the Fee Examiner regarding billing procedures the Fee Examiner takes issue with. | 1.20 | 1,068.00 | OCMS |
| 10/28/19 | Zobitz, G E | Call with fee examiner. | 0.90 | 1,350.00 | OCMS |
| 10/28/19 | Zobitz, G E | Prepared for call with fee examiner. | 0.50 | 750.00 | OCMS |
| 10/28/19 | Zobitz, G E | Conference with P. Zumbro and S. Hawkins re fee examiner requests. | 0.30 | 450.00 | OCMS |
| 10/28/19 | Zumbro, P | Call with fee examiner. | 1.10 | 1,650.00 | OCMS |
| 10/29/19 | Hawkins, Salah M | Prepare talking points re: Fee Examiner's arguments in regards to CSM billing practices. | 5.10 | 4,539.00 | OCMS |
| 10/29/19 | Driscoll, Kathleen | Attention to reviewing and compiling Camp discovery statistics for Fee Examiner response per S. Hawkins. | 5.00 | 1,550.00 | OCMS |
| **Subtotal for OCMS** | | | **168.00** | **159,416.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Grossbard, Lillian S. | Review/comment on draft press release internal video. | 0.20 | 204.00 | OPRS |
| 10/02/19 | Sandler, Paul | Correspondence re: consents to assignment. | 0.20 | 192.00 | OPRS |
| 10/03/19 | Norris, Evan | Meeting with T. Lucey re compliance matter. | 0.60 | 615.00 | OPRS |
| 10/03/19 | Grossbard, Lillian S. | Review/comment on draft CAISO responses, draft press releases, responses to cities/counties. | 1.00 | 1,020.00 | OPRS |
| 10/04/19 | Grossbard, Lillian S. | Review/comment on cultural resource video. | 0.20 | 204.00 | OPRS |
| 10/07/19 | Beshara, Christopher | Communicate with E. Norris (CSM) and client representatives regarding operational matters related to transmission line, and preparation for same. | 1.00 | 940.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Norris, Evan | Telephone call with C. Beshara and others re transmission line operations matter. | 0.60 | 615.00 | OPRS |
| 10/07/19 | Grossbard, Lillian S. | Review/comment on customer materials, internal leadership communication, internal video script, draft PSPS presentation decks. | 0.80 | 816.00 | OPRS |
| 10/09/19 | Bodner, Sara | Monitor and review media coverage of PSPS event. | 0.40 | 300.00 | OPRS |
| 10/10/19 | Bodner, Sara | Prepare summary regarding ongoing PSPS event for L. Grossbard. | 1.00 | 750.00 | OPRS |
| 10/10/19 | Lewandowski, Joan | Attention to initial review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.40 | 124.00 | OPRS |
| 10/11/19 | Lewandowski, Joan | Attention to continued review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.80 | 248.00 | OPRS |
| 10/12/19 | Sandler, Paul | Correspondence with S. Hawkins in regards to review of proposed redactions in Wells deposition transcript. | 1.40 | 1,344.00 | OPRS |
| 10/12/19 | Lewandowski, Joan | Attention to continued review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.20 | 62.00 | OPRS |
| 10/13/19 | Sandler, Paul | Correspondence with S. Hawkins re: Wells deposition. | 0.30 | 288.00 | OPRS |
| 10/13/19 | Lewandowski, Joan | Attention to continued review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.20 | 62.00 | OPRS |
| 10/14/19 | Sukiennik, Brittany L. | Attention to email re routine VM inspection at Redwood Fire origin location. | 0.20 | 192.00 | OPRS |
| 10/14/19 | Lewandowski, Joan | Attention to continued review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.40 | 124.00 | OPRS |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to PSPS for attorney review per S. Bodner. | 0.20 | 62.00 | OPRS |
| 10/15/19 | Bodner, Sara | Attend call with client representative regarding PSPS policy document. | 0.20 | 150.00 | OPRS |
| 10/15/19 | Lewandowski, Joan | Attention to continued review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.40 | 124.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Sandler, Paul | Correspondence with S. Hawkins in regards to review of proposed redactions in Wells deposition transcript. | 0.30 | 288.00 | OPRS |
| 10/17/19 | Bodner, Sara | Review and circulate news article regarding PSPS event. | 0.20 | 150.00 | OPRS |
| 10/17/19 | Lewandowski, Joan | Attention to review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.20 | 62.00 | OPRS |
| 10/18/19 | Lewandowski, Joan | Attention to review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.20 | 62.00 | OPRS |
| 10/19/19 | Lewandowski, Joan | Attention to review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.20 | 62.00 | OPRS |
| 10/20/19 | Lewandowski, Joan | Attention to review and organization of news coverage related to PSPS for attorney review per M. Thompson. | 0.20 | 62.00 | OPRS |
| 10/24/19 | Thompson, Matthias | Review BDRT meeting slide on PG&E's public safety power shut off program. | 0.80 | 712.00 | OPRS |
| 10/28/19 | Bodner, Sara | Call with client representatives regarding PSPS program. | 0.40 | 300.00 | OPRS |
| 10/31/19 | Thompson, Matthias | Review BDRT deck on PG&E's PSPS program and provide comments. | 1.40 | 1,246.00 | OPRS |
| **Subtotal for OPRS** | | | **14.60** | **11,380.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Zobitz, G E | Reviewed debtor objection to motion to terminate exclusivity. | 0.80 | 1,200.00 | PLAN |
| 10/01/19 | Zobitz, G E | Reviewed UCC statement on exclusivity. | 0.50 | 750.00 | PLAN |
| 10/01/19 | Zobitz, G E | Emails with company re bank questions re debt commitments. | 0.20 | 300.00 | PLAN |
| 10/01/19 | Zobitz, G E | Emails with Lazard and company re bank inquiries re debt commitment papers. | 0.30 | 450.00 | PLAN |
| 10/01/19 | Zobitz, G E | Call with DPW re debt commitment papers. | 0.60 | 900.00 | PLAN |
| 10/01/19 | Zobitz, G E | Reviewed Lazard proposed debt commitment terms response. | 0.40 | 600.00 | PLAN |
| 10/01/19 | Zobitz, G E | Reviewed Lazard summary of bank proposals re debt commitments. | 0.30 | 450.00 | PLAN |
| 10/01/19 | Zobitz, G E | Call with Ziman re debt financing. | 0.30 | 450.00 | PLAN |
| 10/01/19 | Zobitz, G E | Call with Lazard re debt commitments proposals. | 0.60 | 900.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/01/19 | Zobitz, G E | Reviewed bank financing proposals. | 0.90 | 1,350.00 | PLAN |
| 10/01/19 | Zobitz, G E | Call with Company and Lazard re debt commitment proposals. | 0.40 | 600.00 | PLAN |
| 10/02/19 | Zumbro, P | Attention to plan structure issues including issues relating to voting and confirmation in connection with the wild fire claim trusts. | 0.80 | 1,200.00 | PLAN |
| 10/02/19 | Sandler, Paul | Review of Subro RSA re: questions and communication of exclusivity objection to Weil. | 1.10 | 1,056.00 | PLAN |
| 10/02/19 | Zobitz, G E | Emails with company and Lazard re proposed fee structure. | 0.40 | 600.00 | PLAN |
| 10/02/19 | Zobitz, G E | Call with banks re bank commitment papers. | 0.50 | 750.00 | PLAN |
| 10/02/19 | Zobitz, G E | Call with Lazard and Company re debt financing strategy. | 0.60 | 900.00 | PLAN |
| 10/02/19 | Zobitz, G E | Call with DPW Finance team (Kyrwood) re commitment papers. | 0.20 | 300.00 | PLAN |
| 10/02/19 | Zobitz, G E | Call with Ziman and Bijur re JPM economics on Bank financing. | 0.30 | 450.00 | PLAN |
| 10/02/19 | Zobitz, G E | Call with DPW bankruptcy (Resnick) re conditions to debt financing. | 0.40 | 600.00 | PLAN |
| 10/02/19 | Zobitz, G E | Emails with CSM team re NDAs with banks. | 0.20 | 300.00 | PLAN |
| 10/02/19 | Zobitz, G E | Calls with D. Haaren re equity commitment reduction provisions. | 0.30 | 450.00 | PLAN |
| 10/02/19 | Zobitz, G E | Meeting with CSM team re open points on debt commitment papers. | 1.50 | 2,250.00 | PLAN |
| 10/02/19 | Zobitz, G E | Call with JPM, DPW Finance re open issues on debt commitments. | 1.70 | 2,550.00 | PLAN |
| 10/02/19 | Zobitz, G E | Review precedent chart of fee splits and conference with V. Isler and C. Kelly re same. | 0.50 | 750.00 | PLAN |
| 10/02/19 | Zobitz, G E | Emails with CSM team re fees and emails with Ziman re same (0.2); Reviewed release slide (0.2). | 0.40 | 600.00 | PLAN |
| 10/03/19 | Zobitz, G E | Reviewed revised debt commitment papers. | 2.10 | 3,150.00 | PLAN |
| 10/03/19 | Zobitz, G E | Conference with C. Kelly re commitment papers. | 0.40 | 600.00 | PLAN |
| 10/03/19 | Zobitz, G E | Call with DPW re commitment papers. | 0.60 | 900.00 | PLAN |
| 10/03/19 | Zobitz, G E | Call with company and Lazard re open points on papers. | 1.70 | 2,550.00 | PLAN |
| 10/03/19 | Zobitz, G E | Revised board slides re debt financing commitments. | 0.90 | 1,350.00 | PLAN |
| 10/03/19 | Zobitz, G E | Call with Lazard and company re debt commitment. | 0.20 | 300.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/03/19 | Zobitz, G E | Call with JPM, DPW, Lazard and Company re debt commitment papers. | 4.40 | 6,600.00 | PLAN |
| 10/04/19 | Zobitz, G E | Finalized debt commitment papers. | 3.10 | 4,650.00 | PLAN |
| 10/04/19 | Zobitz, G E | Reviewed revised debt commitment papers. | 0.60 | 900.00 | PLAN |
| 10/04/19 | Zobitz, G E | Participated in Board Call. | 1.10 | 1,650.00 | PLAN |
| 10/04/19 | Zobitz, G E | Reviewed objection to motion to lift stay. | 0.30 | 450.00 | PLAN |
| 10/04/19 | Zobitz, G E | Prepared for board call. | 0.80 | 1,200.00 | PLAN |
| 10/04/19 | Zobitz, G E | Attention to emails with CSM and DPW re debt commitment papers (0.2); Call with STB re sent commitment papers (0.2). | 0.40 | 600.00 | PLAN |
| 10/07/19 | Zobitz, G E | Call with PG&E legal re debt commitment papers. | 0.40 | 600.00 | PLAN |
| 10/07/19 | Zobitz, G E | Attention to tasks re potential board approval of debt commitment papers. | 0.30 | 450.00 | PLAN |
| 10/08/19 | Zumbro, P | Attention to plan structuring issues. | 0.50 | 750.00 | PLAN |
| 10/09/19 | Zumbro, P | Call with counsel to the tort claimants committee relating to the "liquidation" issue for the governmental claims. | 0.30 | 450.00 | PLAN |
| 10/09/19 | Zumbro, P | Attention to plan issues relating to potential resolution of criminal matters. | 2.50 | 3,750.00 | PLAN |
| 10/10/19 | Zumbro, P | Attention to strategic issues related to exclusivity termination. | 0.40 | 600.00 | PLAN |
| 10/10/19 | Zobitz, G E | Advisor call re debt commitment papers. | 0.70 | 1,050.00 | PLAN |
| 10/11/19 | Zumbro, P | Attention to plan structuring issues. | 0.30 | 450.00 | PLAN |
| 10/11/19 | Zobitz, G E | Participated in board call. | 1.60 | 2,400.00 | PLAN |
| 10/11/19 | Zobitz, G E | Attention to research regarding filing engagement letters under seal. | 0.60 | 900.00 | PLAN |
| 10/11/19 | Zobitz, G E | Prepared for board call re debt commitment papers. | 0.90 | 1,350.00 | PLAN |
| 10/14/19 | Zobitz, G E | Reviewed and revised motion to approve equity backstop and bridge commitment. | 3.60 | 5,400.00 | PLAN |
| 10/15/19 | Zobitz, G E | Review and emails re syndication materials. | 0.30 | 450.00 | PLAN |
| 10/15/19 | Zobitz, G E | Reviewed commitment letter joinder letter. | 0.20 | 300.00 | PLAN |
| 10/15/19 | Zobitz, G E | Reviewed long term financing proposal. | 0.40 | 600.00 | PLAN |
| 10/15/19 | Zobitz, G E | Meeting with P. Sandler re comments to motion to approve equity backstop and debt commitment letter. | 1.10 | 1,650.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/15/19 | Zobitz, G E | Reviewed revised motion to approve equity backstop and debt commitment. | 0.90 | 1,350.00 | PLAN |
| 10/16/19 | Zobitz, G E | Attention to diligence questions from potential syndicate members in bridge financing. | 0.30 | 450.00 | PLAN |
| 10/17/19 | Zobitz, G E | Attention to strategy regarding approval of debt and equity commitments. | 0.60 | 900.00 | PLAN |
| 10/17/19 | Zobitz, G E | Participated in restructuring committee call. | 1.00 | 1,500.00 | PLAN |
| 10/17/19 | Zobitz, G E | Meeting with CSM team regarding approval of debt commitment issues. | 0.60 | 900.00 | PLAN |
| 10/17/19 | Zobitz, G E | Call with Lazard red proposed financing. | 0.40 | 600.00 | PLAN |
| 10/17/19 | Zobitz, G E | Reviewed summary of proposed financing. | 0.70 | 1,050.00 | PLAN |
| 10/17/19 | Zobitz, G E | Diligence call with prospective syndicate lenders under bridge financing. | 0.90 | 1,350.00 | PLAN |
| 10/19/19 | Haaren, C. Daniel | Analyzing and summarizing 13(d) implications including competing plan and financing structure. | 0.40 | 384.00 | PLAN |
| 10/20/19 | Haaren, C. Daniel | Analyzing and summarizing 13(d) implications of competing plan and financing structure. | 1.90 | 1,824.00 | PLAN |
| 10/20/19 | Zobitz, G E | Reviewed materials for board finance committee meeting. | 0.60 | 900.00 | PLAN |
| 10/21/19 | Zumbro, P | Attention to revised plan and related matters. | 1.30 | 1,950.00 | PLAN |
| 10/21/19 | Zobitz, G E | Participated in Finance Committee meeting by telephone. | 1.20 | 1,800.00 | PLAN |
| 10/21/19 | Zobitz, G E | Prepared for finance committee meeting. | 0.40 | 600.00 | PLAN |
| 10/21/19 | Zobitz, G E | Reviewed revised motion to approve equity and debt commitment papers. | 0.90 | 1,350.00 | PLAN |
| 10/22/19 | Zobitz, G E | Research regarding mortgage bond structures. | 0.30 | 450.00 | PLAN |
| 10/22/19 | Zobitz, G E | Conference with P. Sandler regarding motion to approve debt and equity commitments. | 0.40 | 600.00 | PLAN |
| 10/23/19 | Haaren, C. Daniel | Conference call with W. Manheim and S. Kelly and others from Jenner re: CPUC and FERC issues in connection with competing plans and follow-up correspondence with working group related to same. | 1.30 | 1,248.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Zobitz, G E | Emails with CSM team regarding comments to the debt commitment papers. | 0.30 | 450.00 | PLAN |
| 10/23/19 | Zobitz, G E | Attention to draft joinders full the commitment papers. | 0.30 | 450.00 | PLAN |
| 10/23/19 | Zobitz, G E | Emails with CSM and DPW teams regarding motion to approve commitment papers and sealing motion. | 0.50 | 750.00 | PLAN |
| 10/24/19 | Zobitz, G E | Emails with PG&E legal regarding joinders to debt commitment papers. | 0.40 | 600.00 | PLAN |
| 10/24/19 | Zobitz, G E | Call with PG&E legal regarding first lien mortgage financing structure. | 0.50 | 750.00 | PLAN |
| 10/25/19 | Zobitz, G E | Attention to issues regarding motion to approve debt and equity commitments papers. | 0.40 | 600.00 | PLAN |
| 10/26/19 | Hawkins, Salah M | Internal call to discuss and analyze the implications of the Kincade Fire on the Debtors' plan of reorganization. | 1.20 | 1,068.00 | PLAN |
| 10/27/19 | Zobitz, G E | Call with Lazard, Weil and CSM regarding Kincade fire. | 0.50 | 750.00 | PLAN |
| 10/28/19 | Zobitz, G E | Attention to joinders to debt commitment papers. | 0.30 | 450.00 | PLAN |
| 10/29/19 | Zobitz, G E | Call with Lazard regarding motion to approve debt and equity commitments. | 0.80 | 1,200.00 | PLAN |
| 10/29/19 | Hawkins, Salah M | Review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 5.40 | 4,806.00 | PLAN |
| 10/29/19 | Hawkins, Salah M | Attention to preparation of production of unredacted fee and engagement letters. | 1.80 | 1,602.00 | PLAN |
| 10/30/19 | Hawkins, Salah M | Call with N. Bijur (PG&E) and others to discuss and determine the scope of the documents that may be responsive to the UCC's, TCC's and Bondholders' exit financing discovery requests. | 0.40 | 356.00 | PLAN |
| 10/30/19 | Hawkins, Salah M | Call with K. Ziman (Lazard) and others to discuss and determine the scope of the documents that may be responsive to the TCC's exit financing discovery requests. | 0.80 | 712.00 | PLAN |
| 10/30/19 | Hawkins, Salah M | Finalize production of unredacted fee and engagement letters. | 1.40 | 1,246.00 | PLAN |
| 10/30/19 | Hawkins, Salah M | Draft and revise responses and objections to the UCC's, TCC's and Bondholders' exit financing discovery requests. | 5.20 | 4,628.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Hawkins, Salah M | Review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 6.70 | 5,963.00 | PLAN |
| 10/30/19 | Hawkins, Salah M | Draft and revise list of searches to run to find potentially responsive documents to the UCC's, TCC's and Bondholders' exit financing discovery requests. | 2.50 | 2,225.00 | PLAN |
| 10/31/19 | Hawkins, Salah M | Draft and revise responses and objections to the UCC's, TCC's and Bondholders' exit financing discovery requests. | 6.90 | 6,141.00 | PLAN |
| 10/31/19 | Hawkins, Salah M | Review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 3.40 | 3,026.00 | PLAN |
| 10/31/19 | Hawkins, Salah M | Produce unredacted fee and engagement letters. | 0.70 | 623.00 | PLAN |
| **Subtotal for PLAN** | | | **99.40** | **124,358.00** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Beshara, Christopher | Draft responses to media inquiry related to transmission lines. | 2.30 | 2,162.00 | PUBL |
| 10/03/19 | Norris, Evan | Emails with C. Beshara and client re media inquiry. | 0.40 | 410.00 | PUBL |
| 10/03/19 | Norris, Evan | Reviewed and proposed comments to client response to media inquiry. | 1.00 | 1,025.00 | PUBL |
| 10/03/19 | Robertson, Caleb | Review documents and draft response to Camp Fire media request, per C. Beshara (CSM). | 0.30 | 225.00 | PUBL |
| 10/10/19 | Sukiennik, Brittany L. | Provided legal advice regarding response to NYT re submission to Judge Alsup. | 0.80 | 768.00 | PUBL |
| 10/14/19 | Sukiennik, Brittany L. | Provided legal advice re media statement re HFTD areas (.2); Attention to Judge Alsup's PSPS Order and internal emails discussing order (.6); Provided legal advice regarding follow-up questions from response to Judge Donato's request for information re EVM (.4) . | 1.20 | 1,152.00 | PUBL |
| 10/17/19 | Beshara, Christopher | Edit talking points for use in connection with repair work on transmission line. | 1.00 | 940.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Sukiennik, Brittany L. | Provided legal advice re IR question re submission to Judge Alsup (.5); Provided legal advice re IR talking points re Butte Fire claims (.3). | 0.80 | 768.00 | PUBL |
| 10/18/19 | Beshara, Christopher | Draft response to media inquiry related to transmission line. | 1.90 | 1,786.00 | PUBL |
| 10/18/19 | McAtee, D P | Attention to responses to questions on Camp posed by Frontline. | 0.60 | 900.00 | PUBL |
| 10/21/19 | Sukiennik, Brittany L. | Provided legal advice re EVM public statement. | 0.20 | 192.00 | PUBL |
| 10/22/19 | Beshara, Christopher | Draft response to media inquiry related to transmission line. | 1.40 | 1,316.00 | PUBL |
| 10/22/19 | Norris, Evan | Review and comment on response to media inquiry. | 0.80 | 820.00 | PUBL |
| 10/23/19 | Robertson, Caleb | Draft response to media request and communicate with C. Beshara (CSM) regarding the same. | 1.00 | 750.00 | PUBL |
| 10/23/19 | Beshara, Christopher | Draft response to media inquiry related to transmission line. | 1.40 | 1,316.00 | PUBL |
| 10/23/19 | Beshara, Christopher | Emails with client representatives and E. Norris (CSM) regarding media inquiries related to transmission line. | 0.60 | 564.00 | PUBL |
| 10/23/19 | Norris, Evan | Review and comment on response to media inquiry. | 0.60 | 615.00 | PUBL |
| 10/28/19 | Beshara, Christopher | Draft response to media inquiry related to transmission line. | 0.80 | 752.00 | PUBL |
| 10/29/19 | Beshara, Christopher | Further work drafting response to media inquiry related to transmission line. | 1.10 | 1,034.00 | PUBL |
| 10/29/19 | Beshara, Christopher | Email to L. Grossbard (CSM) regarding expert analysis related to proactive de-energization. | 0.40 | 376.00 | PUBL |
| **Subtotal for PUBL** | | | **18.60** | **17,871.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Bodner, Sara | Review and comment on draft sections for 10-day report. | 3.40 | 2,550.00 | REGS |
| 10/01/19 | Weiss, Alex | Participating in OII status call with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/01/19 | Weiss, Alex | Attention to response to TURN requests. | 0.80 | 672.00 | REGS |
| 10/01/19 | Thompson, Matthias | Attend to drafting OII data request responses. | 2.80 | 2,492.00 | REGS |
| 10/01/19 | Thompson, Matthias | Prepare for and attend call on OII status with J. Hill and others. | 0.60 | 534.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Mahaffey, Sylvia | Draft narrative response for OII request from TURN. | 1.00 | 750.00 | REGS |
| 10/01/19 | Mahaffey, Sylvia | Discuss legal hold reconciliation project with S. Reents. | 0.60 | 450.00 | REGS |
| 10/01/19 | Zhen, Charlie | Attention to updating documents on PG&E Sharepoint and pulling CPUC documents to N Drive for attorney review per S. Bodner. | 3.40 | 986.00 | REGS |
| 10/01/19 | Scanzillo, Stephanie | Attention to compiling prospective de-energization documents for attorney review, per S. Bodner. | 0.20 | 62.00 | REGS |
| 10/01/19 | Mahaffey, Sylvia | Coordinate with co-counsel regarding issue related to production of documents to the Butte County D.A.. | 1.40 | 1,050.00 | REGS |
| 10/01/19 | Bottini, Aishlinn R. | Correspondence with team and client regarding supplemental CPUC responses. | 0.30 | 225.00 | REGS |
| 10/01/19 | Kempf, Allison | Drafted regulatory responses (0.7); Emails with client regarding upcoming regulatory responses (0.7). | 1.40 | 1,176.00 | REGS |
| 10/01/19 | DiMaggio, R | Summarize outstanding CPUC Request reviews as per S. Bodner's instructions. | 1.10 | 621.50 | REGS |
| 10/01/19 | Beshara, Christopher | Call with PG&E internal counsel and others regarding responses to regulatory data requests (.2); Preparation for same (.3). | 0.50 | 470.00 | REGS |
| 10/01/19 | Bodner, Sara | Attention to status of CPUC document production. | 0.60 | 450.00 | REGS |
| 10/02/19 | Bodner, Sara | Correspondence with client representative regarding questions related to 10-day report. | 0.40 | 300.00 | REGS |
| 10/02/19 | Bodner, Sara | Meeting with client representatives regarding 10-day report. | 1.00 | 750.00 | REGS |
| 10/02/19 | Bodner, Sara | Review and comment on updated draft of 10-day report. | 1.40 | 1,050.00 | REGS |
| 10/02/19 | Robertson, Caleb | Meet with client representatives to discuss productions in response to regulatory data requests. | 0.60 | 450.00 | REGS |
| 10/02/19 | Thompson, Matthias | Attention to background documents and draft responses to OII data requests. | 1.20 | 1,068.00 | REGS |
| 10/02/19 | Thompson, Matthias | Attention to and edit proposed OII data request response. | 1.00 | 890.00 | REGS |
| 10/02/19 | Thompson, Matthias | Email to client representative on OII data request response status. | 0.40 | 356.00 | REGS |
| 10/02/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire. | 0.60 | 564.00 | REGS |
| 10/02/19 | Beshara, Christopher | Further work drafting and verifying stipulated facts regarding Camp Fire for use in connection with regulatory proceeding. | 3.40 | 3,196.00 | REGS |
| 10/02/19 | Mahaffey, Sylvia | Email with SMEs to locate documents responsive to request from the utility reform network related to transmission system. | 0.80 | 600.00 | REGS |
| 10/02/19 | Bodner, Sara | Call with client representative regarding 10-day report. | 0.20 | 150.00 | REGS |
| 10/02/19 | Zhen, Charlie | Attention to preparing PG&E Sharepoint access per S. Bodner. | 0.40 | 116.00 | REGS |
| 10/02/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a CPUC production per instructions of C. Robertson, S. Mahaffey. | 1.50 | 847.50 | REGS |
| 10/02/19 | Lawoyin, Feyi | Attention to rolling productions for Camp-related CPUC data request. | 0.40 | 300.00 | REGS |
| 10/02/19 | Bottini, Aishlinn R. | Correspondence with team and client regarding supplemental CPUC responses. | 0.30 | 225.00 | REGS |
| 10/02/19 | Kempf, Allison | Emails and call with DRU personnel regarding pending regulatory requests (0.7); Work on drafting responses to new regulatory requests (1.3); Emails with SMEs regarding new regulatory requests (0.8). | 2.80 | 2,352.00 | REGS |
| 10/02/19 | DiMaggio, R | Correspondence with CDS (discovery vendor) and associates regarding outstanding CPUC Request reviews as per S. Bodner's instructions. | 0.40 | 226.00 | REGS |
| 10/02/19 | Velasco, Veronica | Attention to uploading and sorting through Cal Fire production, per C. Barreiro. | 3.40 | 986.00 | REGS |
| 10/03/19 | Bodner, Sara | Correspondence with client representatives regarding 10-day report. | 0.20 | 150.00 | REGS |
| 10/03/19 | Bodner, Sara | Review and comment on 10-day report. | 1.40 | 1,050.00 | REGS |
| 10/03/19 | Bodner, Sara | Meeting with client representative regarding 10-day report. | 0.60 | 450.00 | REGS |
| 10/03/19 | Wong, Marco | Call with client representative and others regarding outstanding deliverables. | 0.60 | 513.00 | REGS |
| 10/03/19 | Thompson, Matthias | Prepare for and attend call on OII status with J. Hill and others. | 0.80 | 712.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Thompson, Matthias | Attend to drafting OII data request responses. | 1.20 | 1,068.00 | REGS |
| 10/03/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/03/19 | Robertson, Caleb | Meet with client representatives regarding status of productions in response to regulatory data requests, and preparation regarding the same. | 0.80 | 600.00 | REGS |
| 10/03/19 | Weiss, Alex | Attention to response to TURN requests. | 2.80 | 2,352.00 | REGS |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing filings in OII proceeding per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and revising draft response to CPUC data request per L. Grossbard. | 0.20 | 62.00 | REGS |
| 10/03/19 | Grossbard, Lillian S. | Review/comment on draft TURN data responses. | 0.40 | 408.00 | REGS |
| 10/03/19 | Lewandowski, Joan | Attention to locating and sending relevant documents to client for review per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to CPUC response for attorney review per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to CPUC data requests per C. Robertson. | 0.20 | 62.00 | REGS |
| 10/03/19 | Bodner, Sara | Attention to status of CPUC document productions and correspondence with R. DiMaggio, C. Robertson, A. Bottini re same. | 0.40 | 300.00 | REGS |
| 10/03/19 | Lawoyin, Feyi | Attention to rolling productions for Camp-related CPUC data request. | 0.10 | 75.00 | REGS |
| 10/03/19 | Bottini, Aishlinn R. | Coordinate responding to supplemental CPUC requests. | 0.30 | 225.00 | REGS |
| 10/03/19 | Bottini, Aishlinn R. | Call with client representatives regarding status of CPUC supplemental responses. | 0.30 | 225.00 | REGS |
| 10/03/19 | Kempf, Allison | Meet with SME regarding regulatory response (0.4); Review documents and draft regulatory responses to send to client that day (2.1); Emails with DRU personnel regarding draft regulatory responses (0.6). | 3.10 | 2,604.00 | REGS |
| 10/03/19 | DiMaggio, R | Analyze results and email correspondence with CDS (discovery vendor) and associates regarding outstanding CPUC Request reviews as per S. Bodner's instructions. | 1.40 | 791.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Fessler, Michael | Review/analyze documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | REGS |
| 10/03/19 | Beshara, Christopher | Calls and meetings with client representatives regarding responses to regulatory data requests, and preparation for same. | 1.10 | 1,034.00 | REGS |
| 10/03/19 | Velasco, Veronica | Attention to uploading most recent Cal Fire production and sorting through upload for Cal Fire report and deponent related documents, per M. Madgavkar. | 3.10 | 899.00 | REGS |
| 10/04/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 4.90 | 2,033.50 | REGS |
| 10/04/19 | Bodner, Sara | Call with client representative regarding 10-day CPUC report. | 0.20 | 150.00 | REGS |
| 10/04/19 | Weiss, Alex | Attention to response to TURN requests. | 1.60 | 1,344.00 | REGS |
| 10/04/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/04/19 | Thompson, Matthias | Draft email to K. Orsini and others on outcome of status conference. | 0.60 | 534.00 | REGS |
| 10/04/19 | Thompson, Matthias | Finalize responses to OII data requests and attend to production. | 1.60 | 1,424.00 | REGS |
| 10/04/19 | Thompson, Matthias | Draft email on OII settlement update to J. North. | 0.40 | 356.00 | REGS |
| 10/04/19 | Thompson, Matthias | Call with PG&E representative on OII status conference. | 0.40 | 356.00 | REGS |
| 10/04/19 | Mahaffey, Sylvia | Conference call with C. Robertson, co-counsel and client representatives to discuss Camp Fire related OII requests. | 1.20 | 900.00 | REGS |
| 10/04/19 | Norris, Evan | Emails with K. Orsini and others re OII matter. | 0.40 | 410.00 | REGS |
| 10/04/19 | Zhen, Charlie | Attention to quality checking coils per S. Bodner. | 0.60 | 174.00 | REGS |
| 10/04/19 | Grossbard, Lillian S. | Emails with K. Orsini, J. North, M. Thompson, C. Beshara to review OII settlement discussions, OII schedule. | 0.40 | 408.00 | REGS |
| 10/04/19 | Grossbard, Lillian S. | Call with PG&E representatives and co-counsel re OII settlement discussion status, data request responses. | 1.00 | 1,020.00 | REGS |
| 10/04/19 | Kibria, Somaiya | Review of CWSP discovery responses in preparation of CPUC data request as per A. Kempf. | 0.90 | 301.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and recording documents produced to regulatory and legislative bodies per C. Robertson. | 1.00 | 310.00 | REGS |
| 10/04/19 | Lawoyin, Feyi | Attention to rolling productions for Camp-related CPUC data request. | 0.30 | 225.00 | REGS |
| 10/04/19 | Fessler, Michael | Review/analyze documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.00 | 4,150.00 | REGS |
| 10/04/19 | DiMaggio, R | Analyze results and email correspondence with CDS (discovery vendor) and associates regarding outstanding CPUC Request reviews as per S. Bodner's instructions. | 1.20 | 678.00 | REGS |
| 10/04/19 | Kempf, Allison | Review and address comments from client on draft regulatory responses (1.1); Send updated draft responses to SMEs to address outstanding questions (0.8); Emails with DRU personnel regarding next steps for finalizing regulatory responses by deadline (0.4). | 2.30 | 1,932.00 | REGS |
| 10/04/19 | Beshara, Christopher | Communicate with K. Orsini (CSM), E. Norris (CSM) and client representatives regarding status of investigation related to Camp Fire. | 0.50 | 470.00 | REGS |
| 10/05/19 | Robertson, Caleb | Compile list of custodians requested by regulators and send to collections group to initiate custodial ESI collections. | 0.60 | 450.00 | REGS |
| 10/05/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire. | 1.20 | 1,128.00 | REGS |
| 10/05/19 | Grossbard, Lillian S. | Draft further OII status update for J. North, K. Orsini. | 0.20 | 204.00 | REGS |
| 10/05/19 | Kempf, Allison | Updated regulatory responses and sent out for internal CSM review (0.6); Incorporated comments on draft response per E. Norris (0.2). | 0.80 | 672.00 | REGS |
| 10/05/19 | Norris, Evan | Reviewed, analyzed and proposed comments to CPUC data responses. | 1.20 | 1,230.00 | REGS |
| 10/05/19 | Norris, Evan | Emails A. Kempf and others re CPUC data responses. | 0.60 | 615.00 | REGS |
| 10/06/19 | Bodner, Sara | Review and comment on draft 10-day report. | 2.40 | 1,800.00 | REGS |
| 10/06/19 | Zhen, Charlie | Attention to coordinating Sharepoint access per S. Bodner. | 0.20 | 58.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/06/19 | Kempf, Allison | Emails with DRU personnel regarding status of regulatory responses (0.2); Emails with E. Norris and C. Beshara regarding regulatory responses and SMEs (0.5); Incorporated further updates in regulatory responses per C. Beshara (0.4); Calls with E. Norris regarding comments on regulatory responses and next steps to finalize by delivery date (0.6); Update draft regulatory responses based on comments from E. Norris (0.7). | 2.40 | 2,016.00 | REGS |
| 10/07/19 | Robertson, Caleb | Call with client representatives and others regarding productions to regulatory entities. | 0.60 | 450.00 | REGS |
| 10/07/19 | Robertson, Caleb | Communicate with C. Beshara (CSM) regarding approach to response to TURN request. | 0.60 | 450.00 | REGS |
| 10/07/19 | Robertson, Caleb | Communicate with S. Mahaffey (CSM) regarding document collection for response to data request from TURN. | 0.40 | 300.00 | REGS |
| 10/07/19 | Beshara, Christopher | Call with E. Norris (CSM), co-counsel (MoFo) and others regarding status of regulatory proceedings related to wildfires. | 0.80 | 752.00 | REGS |
| 10/07/19 | Weiss, Alex | Attention to TURN request responses and productions. | 4.60 | 3,864.00 | REGS |
| 10/07/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/07/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding response to Camp Fire data request propounded by regulator. | 0.60 | 564.00 | REGS |
| 10/07/19 | Thompson, Matthias | Attend to collecting and reviewing documents response to TURN OII requests. | 1.20 | 1,068.00 | REGS |
| 10/07/19 | Thompson, Matthias | Call with C. Robertson and others on TURN OII related productions strategy. | 0.20 | 178.00 | REGS |
| 10/07/19 | Thompson, Matthias | Attend to drafting OII data request responses. | 1.20 | 1,068.00 | REGS |
| 10/07/19 | Thompson, Matthias | Prepare for and attend call on OII status with J. Hill and others. | 0.80 | 712.00 | REGS |
| 10/07/19 | Thompson, Matthias | Prepare for and attend call with J. Hill (MoFo), J. North and others on OII settlement strategy. | 0.80 | 712.00 | REGS |
| 10/07/19 | Mahaffey, Sylvia | Conference call with C. Beshara, C. Robertson, M. Thompson and client representatives to discuss Camp Fire related OII requests. | 0.80 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents potentially responsive to data request including summarizing findings for attorney review per M. Thompson. | 0.60 | 186.00 | REGS |
| 10/07/19 | Mahaffey, Sylvia | Conference call with C. Robertson, A. Weiss and M. Thompson to discuss upcoming data request workstreams. | 0.60 | 450.00 | REGS |
| 10/07/19 | Norris, Evan | Telephone call with L. Grossbard and others re OII update. | 0.20 | 205.00 | REGS |
| 10/07/19 | Norris, Evan | Telephone call with E. Sears, co-counsel and others re OII update. | 0.80 | 820.00 | REGS |
| 10/07/19 | Mahaffey, Sylvia | Draft emails and coordinate with SMEs and client representative to locate electric asset reports for data request from the utility reform network, and review reports. | 1.60 | 1,200.00 | REGS |
| 10/07/19 | Mahaffey, Sylvia | Edit narrative responses related to requests from the utility reform network regarding transmission system. | 3.40 | 2,550.00 | REGS |
| 10/07/19 | Mahaffey, Sylvia | Locate and review guidance documents for narrative response to data request from the utility reform network. | 1.20 | 900.00 | REGS |
| 10/07/19 | Mahaffey, Sylvia | Conference call with SME and client representative to discuss electric asset reports for data request from the utility reform network. | 0.60 | 450.00 | REGS |
| 10/07/19 | North, J A | Call with client and MoFo re OII proceeding/schedule. | 1.00 | 1,500.00 | REGS |
| 10/07/19 | North, J A | Follow up call with E. Norris and L. Grossbard and others re OII proceeding/schedule. | 0.40 | 600.00 | REGS |
| 10/07/19 | Cogur, Husniye | Attention to saving OII Correspondence per C. Robertson. | 0.20 | 58.00 | REGS |
| 10/07/19 | Grossbard, Lillian S. | Call with J. Hill, PG&E representative, J. North, E. Norris re NBF OII status and strategy. | 0.80 | 816.00 | REGS |
| 10/07/19 | Grossbard, Lillian S. | Call with A. Waggoner, MoFo, M. Thompson, C. Beshara re OII status and response to intervenor discovery requests (partial). | 1.00 | 1,020.00 | REGS |
| 10/07/19 | Kibria, Somaiya | Review and analysis of inspection reports in preparation of CPUC data request response as per A. Kempf. | 2.30 | 770.50 | REGS |
| 10/07/19 | Njoroge, R | Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 5.70 | 2,365.50 | REGS |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Fleming, Margaret | Document review for Camp Fire Cal PA request. | 0.70 | 525.00 | REGS |
| 10/07/19 | DiMaggio, R | Coordinate with CDS (Discovery Vendor) regarding outstanding custodial collection and reviews related to CPUC Requests as per S. Bodner's instructions. | 0.30 | 169.50 | REGS |
| 10/07/19 | Kempf, Allison | Drafted email to co-counsel with question about witnesses per E. Norris. | 0.40 | 336.00 | REGS |
| 10/07/19 | Kempf, Allison | Calls with SMEs to discuss questions to assist in drafting a pending regulatory responses (1.6); Updated draft regulatory response to incorporate feedback from SMEs (0.8); Sent draft regulatory response to SMEs for further review (0.2). | 2.60 | 2,184.00 | REGS |
| 10/07/19 | Kempf, Allison | Updated draft regulatory responses and sent E. Norris for further review (0.5); Calls with T. Lucey, E. Norris and C. Beshara regarding regulatory responses (0.9); Calls with DRU personnel regarding regulatory response and next steps for production (0.6); Emails with DRU personnel regarding next steps for production (0.4); Drafted email to SMEs summarizing regulatory responses and prepared FTP of documents for their review (0.8); Compiled relevant background documents to assist with SME review (0.7); Incorporated further edits and comments and sent draft responses to E. Norris and C. Beshara for review (0.4). | 4.30 | 3,612.00 | REGS |
| 10/07/19 | Beshara, Christopher | Communicate with E. Norris (CSM) and A. Kempf (CSM) regarding response to Camp Fire data request propounded by regulator. | 0.50 | 470.00 | REGS |
| 10/07/19 | Velasco, Veronica | Attention to uploading most recent Cal Fire production to the N Drive and Relativity and running searches per A. Tilden (2.8); Attention to delivering materials to experts, per N. Denning (1.7). | 4.50 | 1,305.00 | REGS |
| 10/07/19 | Norris, Evan | Telephone call with J. North, co-counsel and others re next steps. | 0.60 | 615.00 | REGS |
| 10/08/19 | Wong, Marco | Coordination with C. Beshara and A. Kempf regarding staffing and strategy for data requests. | 0.40 | 342.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Robertson, Caleb | Call with client representatives and others regarding productions to regulatory entities. | 0.40 | 300.00 | REGS |
| 10/08/19 | Thompson, Matthias | Review documents and prepare latest OII production. | 2.00 | 1,780.00 | REGS |
| 10/08/19 | Thompson, Matthias | Draft summary of outstanding OII issues and issues in contention for K. Orsini. | 1.40 | 1,246.00 | REGS |
| 10/08/19 | Weiss, Alex | Attention to TURN request responses and productions. | 3.60 | 3,024.00 | REGS |
| 10/08/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/08/19 | Thompson, Matthias | Attend to drafting OII data request response and circulate to PG&E SMEs. | 1.40 | 1,246.00 | REGS |
| 10/08/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire, and communicate with A. Kempf (CSM) regarding the same. | 0.60 | 564.00 | REGS |
| 10/08/19 | Mahaffey, Sylvia | Conference call with C. Robertson, co-counsel and client representatives to discuss Camp Fire related OII requests. | 0.40 | 300.00 | REGS |
| 10/08/19 | Mahaffey, Sylvia | Coordinate with client and SMEs in order to locate underlying documents for data request from the utility reform network. | 1.80 | 1,350.00 | REGS |
| 10/08/19 | Lewandowski, Joan | Attention to reviewing and organizing documents responsive to data request for further attorney review per M. Thompson. | 1.20 | 372.00 | REGS |
| 10/08/19 | Grossbard, Lillian S. | Emails with PG&E representative , K. Orsini regarding NBF OII strategy and call scheduling. | 0.20 | 204.00 | REGS |
| 10/08/19 | Mahaffey, Sylvia | Coordinate with SMEs and client representatives to locate reports for data request from the utility reform network. | 0.80 | 600.00 | REGS |
| 10/08/19 | Kibria, Somaiya | Review and process attachments responsive to CPUC data requests as per M. Wong and A. Kempf. | 3.20 | 1,072.00 | REGS |
| 10/08/19 | Grossbard, Lillian S. | Review/comment on CPUC Camp production letter. | 0.10 | 102.00 | REGS |
| 10/08/19 | Njoroge, R | Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 7.10 | 2,946.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Bottini, Aishlinn R. | Correspondence regarding the production of supplemental responses to Camp data requests. | 0.20 | 150.00 | REGS |
| 10/08/19 | Mahaffey, Sylvia | Analyze records and priors for CPUC response related to transmission. | 0.60 | 450.00 | REGS |
| 10/08/19 | Lawoyin, Feyi | Finalize scope and approach to supplemental response to Camp-related CPUC data request. | 0.40 | 300.00 | REGS |
| 10/08/19 | Cogur, Husniye | Attention to saving new documents per C. Robertson. | 0.20 | 58.00 | REGS |
| 10/08/19 | Fessler, Michael | Review/analyze documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 10.00 | 4,150.00 | REGS |
| 10/08/19 | DiMaggio, R | Summarize outstanding CPUC CDS Request numbers provided by CDS (Discovery vendor) as per S. Bodner's instructions. | 1.40 | 791.00 | REGS |
| 10/08/19 | Kempf, Allison | Emails and calls with E. Norris and C. Beshara to finalize regulatory responses for production that day (0.9); Incorporate final edits and comments from CSM (0.3); Calls with DRU personnel to facilitate preparing responses for production (0.8); Calls with SMEs to address questions and comments on responses (0.7); Prepare FTP materials to facilitate SME review of responses (0.2). | 2.90 | 2,436.00 | REGS |
| 10/08/19 | Kempf, Allison | Emails with E. Norris regarding SMEs for regulatory requests (0.2); Draft email summary to T. Lucey and co-counsel regarding SMEs for regulatory requests (0.3). | 0.50 | 420.00 | REGS |
| 10/08/19 | Kempf, Allison | Review new regulatory requests and discuss with M. Wong (0.4); Review relevant prior responses to determine plan for responding to new requests and discuss with C. Beshara (0.4). | 0.80 | 672.00 | REGS |
| 10/08/19 | Beshara, Christopher | Review additional data requests related to Camp Fire propounded by CPUC and communicate with C. Robertson (CSM) regarding the same. | 0.40 | 376.00 | REGS |
| 10/08/19 | Kempf, Allison | Review documents for production with regulatory request (0.5); Coordinate with paralegals to complete bates stamping of documents for production (0.4). | 0.90 | 756.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Velasco, Veronica | Attention to running searches across CalFire production per M. Wong (2.1); Attention to delivering materials to experts, per N. Denning (1.2). | 3.30 | 957.00 | REGS |
| 10/09/19 | Bodner, Sara | Review and comment on draft 10-day report. | 1.80 | 1,350.00 | REGS |
| 10/09/19 | Robertson, Caleb | Call with client representative and others to discuss regulatory productions, and preparation regarding the same. | 0.60 | 450.00 | REGS |
| 10/09/19 | Robertson, Caleb | Attention to collection and processing of documents responsive to TURN requests and communicate with S. Mahaffey (CSM) regarding the same. | 0.40 | 300.00 | REGS |
| 10/09/19 | Lawoyin, Feyi | Review documents in connection with OII production. | 0.20 | 150.00 | REGS |
| 10/09/19 | Weiss, Alex | Attention to TURN request responses and productions. | 2.40 | 2,016.00 | REGS |
| 10/09/19 | Weiss, Alex | Meeting with SMEs re: TURN requests. | 0.80 | 672.00 | REGS |
| 10/09/19 | Thompson, Matthias | Prepare for and attend call with J. North, J. Hill (MoFo), A. Koo (PG&E) and others on OII settlement strategy. | 0.80 | 712.00 | REGS |
| 10/09/19 | Thompson, Matthias | Attend to latest OII production. | 0.40 | 356.00 | REGS |
| 10/09/19 | Thompson, Matthias | Prepare for and attend call with J. Hill (MoFo) and others on OII status check. | 0.40 | 356.00 | REGS |
| 10/09/19 | Thompson, Matthias | Review ALJ order and draft summary for J. North and others. | 0.40 | 356.00 | REGS |
| 10/09/19 | Thompson, Matthias | Draft email on OII expert issues to J. North. | 0.20 | 178.00 | REGS |
| 10/09/19 | Beshara, Christopher | Call with K. Orsini (CSM), E. Norris (CSM), J. North (CSM) and client representatives regarding preparation for regulatory proceeding. | 0.40 | 376.00 | REGS |
| 10/09/19 | Mahaffey, Sylvia | Coordinate with SMEs regarding locating and analysis of reports related to upcoming Camp fire related OII requests. | 1.20 | 900.00 | REGS |
| 10/09/19 | Lewandowski, Joan | Attention to conducting searches of Relativity and reviewing and analyzing documents responsive to data request for attorney review per M. Thompson. | 1.00 | 310.00 | REGS |
| 10/09/19 | Lewandowski, Joan | Attention to coordinating review of documents responsive to data request per M. Thompson. | 0.40 | 124.00 | REGS |
| 10/09/19 | Norris, Evan | Telephone call with K. Orsini re: client and co-counsel re OII status. | 0.60 | 615.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/09/19 | North, J A | Call with client/MoFo regarding OII proceeding. | 0.60 | 900.00 | REGS |
| 10/09/19 | North, J A | Attention to email re OII experts. | 0.40 | 600.00 | REGS |
| 10/09/19 | Mahaffey, Sylvia | Conference call with client representative regarding upcoming Camp fire related OII request. | 0.20 | 150.00 | REGS |
| 10/09/19 | Driscoll, Kathleen | Attention to reviewing and recording documents produced to regulatory and legislative bodies per C. Robertson. | 1.50 | 465.00 | REGS |
| 10/09/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents produced to regulatory bodies per C. Robertson. | 1.50 | 465.00 | REGS |
| 10/09/19 | Njoroge, R | Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 9.90 | 4,108.50 | REGS |
| 10/09/19 | Fessler, Michael | Review/analyze documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 10.50 | 4,357.50 | REGS |
| 10/09/19 | DiMaggio, R | Email correspondence with CDS (discovery vendor) and associates regarding outstanding CPUC Request reviews as per S. Bodner's instructions. | 0.40 | 226.00 | REGS |
| 10/09/19 | Kempf, Allison | Emails with DRU personnel regarding new regulatory requests (0.4); Reviewed relevant prior responses identified by DRU personnel (0.8); Emails with SMEs regarding outstanding regulatory request (0.2); Reviewed and commented on draft regulatory response provided by SMEs (0.5). | 1.90 | 1,596.00 | REGS |
| 10/09/19 | Velasco, Veronica | Attention to delivering additional Cal Fire productions and related materials to expert, per N. Denning. | 1.30 | 377.00 | REGS |
| 10/09/19 | DiMaggio, R | Coordinate OII review, migration and production as per M. Thompson's instructions. | 2.30 | 1,299.50 | REGS |
| 10/09/19 | Norris, Evan | Reviewed and analyzed order from ALJ. | 0.40 | 410.00 | REGS |
| 10/10/19 | Lawoyin, Feyi | Review documents in connection with OII production. | 0.60 | 450.00 | REGS |
| 10/10/19 | Thompson, Matthias | Attend to OII data request responses and document production. | 0.80 | 712.00 | REGS |
| 10/10/19 | Kempf, Allison | Attend daily OII call to discuss updates on data requests. | 1.00 | 840.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Lewandowski, Joan | Attention to coordinating document production in response to data request per M. Thompson. | 1.00 | 310.00 | REGS |
| 10/10/19 | Grossbard, Lillian S. | Attention to confidentiality designations for new SED fire reports. | 0.80 | 816.00 | REGS |
| 10/10/19 | Grossbard, Lillian S. | Attention to responses to NBF OII data requests. | 2.00 | 2,040.00 | REGS |
| 10/10/19 | Grossbard, Lillian S. | Attention to research for site visits for NBF OII proceedings. | 0.80 | 816.00 | REGS |
| 10/10/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by F. Lawoyin. | 3.00 | 1,245.00 | REGS |
| 10/10/19 | Mahaffey, Sylvia | Conference call with C. Robertson, co-counsel and client representatives to discuss Camp Fire related OII requests. | 1.00 | 750.00 | REGS |
| 10/10/19 | North, J A | Meeting with Orsini re OII proceedings and follow up emails re same. | 0.40 | 600.00 | REGS |
| 10/10/19 | North, J A | Meeting with L. Grossbard re OII proceeding. | 0.40 | 600.00 | REGS |
| 10/10/19 | Kozycz, Monica D. | Attention to public agencies discovery. | 1.00 | 840.00 | REGS |
| 10/10/19 | Driscoll, Kathleen | Attention to reviewing and analyzing produced documents per C. Robertson. | 0.50 | 155.00 | REGS |
| 10/10/19 | Pfeffer, Michael | Redact documents for production to the California Public Utilities Commission. | 3.00 | 1,245.00 | REGS |
| 10/10/19 | Njoroge, R | Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 8.30 | 3,444.50 | REGS |
| 10/10/19 | Fleming, Margaret | Reviewing and analyzing prior responses for Camp Fire CPUC request. | 0.90 | 675.00 | REGS |
| 10/10/19 | Fleming, Margaret | Call with A. Kempf (CSM) to strategize Camp Fire CPUC request response. | 0.50 | 375.00 | REGS |
| 10/10/19 | DiMaggio, R | Summarize outstanding CPUC Request numbers provided by CDS (Discovery vendor) as per S. Bodner's instructions. | 0.50 | 282.50 | REGS |
| 10/10/19 | Kempf, Allison | Emails and call with M. Fleming to discuss prior regulatory responses relevant to new request (0.5); Reviewed background materials to assist with new request (0.8). | 1.30 | 1,092.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Velasco, Veronica | Attention to running searches across the most recent Cal Fire production per M. Madgavkar. | 1.80 | 522.00 | REGS |
| 10/10/19 | Fernandez, Vivian | Attention to OII SED reports tracking per L. Grossbard. | 0.50 | 145.00 | REGS |
| 10/10/19 | DiMaggio, R | Coordinate OII review, migration and production as per F. Lawoyin's instructions. | 1.30 | 734.50 | REGS |
| 10/11/19 | Kozycz, Monica D. | Attention to public agencies discovery. | 1.00 | 840.00 | REGS |
| 10/11/19 | Lawoyin, Feyi | Emails with L. Grossbard re: OII document production. | 0.20 | 150.00 | REGS |
| 10/11/19 | Lawoyin, Feyi | Call with J. Lewandowski re: OII document production. | 0.20 | 150.00 | REGS |
| 10/11/19 | Lawoyin, Feyi | Attention to OII document production, including reviewing and finalizing documents for production. | 0.40 | 300.00 | REGS |
| 10/11/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/11/19 | Robertson, Caleb | Review subject matter expert comments on documents responsive to TURN requests from and communicate with subject matter expert regarding the same. | 1.00 | 750.00 | REGS |
| 10/11/19 | Lawoyin, Feyi | Attention to OII data request production. | 0.40 | 300.00 | REGS |
| 10/11/19 | Lawoyin, Feyi | Call with K. Kariyawasam re: OII data requests. | 0.20 | 150.00 | REGS |
| 10/11/19 | Weiss, Alex | Attention to TURN request responses and productions. | 0.80 | 672.00 | REGS |
| 10/11/19 | Lewandowski, Joan | Attention to assisting with coordination of document production in response to data request per M. Thompson. | 0.60 | 186.00 | REGS |
| 10/11/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to SED and CAL Fire investigation for further review per L. Grossbard. | 0.20 | 62.00 | REGS |
| 10/11/19 | Grossbard, Lillian S. | Call with PG&E representatives, J. North to review NBF OII testimony and potential witness strategy. | 1.00 | 1,020.00 | REGS |
| 10/11/19 | Grossbard, Lillian S. | Attention to response to NBF OII Cal PA data requests. | 2.00 | 2,040.00 | REGS |
| 10/11/19 | Mahaffey, Sylvia | Draft interview memorandum from interviews with the Federal Monitor. | 4.40 | 3,300.00 | REGS |
| 10/11/19 | North, J A | Call with PG&E re OII proceedings and follow up email re same. | 1.00 | 1,500.00 | REGS |
| 10/11/19 | Tilden, Allison | Attention to SED report redactions and call with L. Grossbard. | 1.20 | 1,008.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Kariyawasam, Kalana | Attention to data requests related to OII. | 2.60 | 1,950.00 | REGS |
| 10/11/19 | Kariyawasam, Kalana | Call with PG&E representative re OII related data request. | 0.20 | 150.00 | REGS |
| 10/11/19 | Grossbard, Lillian S. | Attention to SED report confidentiality review for NBF OII. | 1.00 | 1,020.00 | REGS |
| 10/11/19 | Grossbard, Lillian S. | Attention to evidence review summary for NBF OII testimony. | 2.80 | 2,856.00 | REGS |
| 10/11/19 | Grossbard, Lillian S. | Attention to source document citations for NBF OII negotiation materials. | 0.20 | 204.00 | REGS |
| 10/11/19 | Pfeffer, Michael | Redact documents for production to the California Public Utilities Commission. | 0.40 | 166.00 | REGS |
| 10/11/19 | Njoroge, R | Reviewing documents for responsiveness and privilege pursuant to CPUC requests per R. DiMaggio's instructions. | 2.20 | 913.00 | REGS |
| 10/11/19 | Fessler, Michael | Review/analyze documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 2.70 | 1,120.50 | REGS |
| 10/11/19 | DiMaggio, R | Correspondence with CDS (discovery vendor) and associates regarding outstanding CPUC Request reviews as per S. Bodner's instructions. | 0.40 | 226.00 | REGS |
| 10/11/19 | Kempf, Allison | Emails with DRU personnel regarding status updates on pending regulatory responses. | 0.30 | 252.00 | REGS |
| 10/11/19 | Kempf, Allison | Review new regulatory requests to prepare for responses. | 0.30 | 252.00 | REGS |
| 10/11/19 | DiMaggio, R | Coordinate OII review, migration and production as per M. Thompson's instructions. | 1.00 | 565.00 | REGS |
| 10/12/19 | Lawoyin, Feyi | Emails with L. Grossbard re: OII submission. | 0.20 | 150.00 | REGS |
| 10/12/19 | Thompson, Matthias | Attend to OII confidentiality review of SED reports. | 0.60 | 534.00 | REGS |
| 10/12/19 | Grossbard, Lillian S. | Attention to SED report confidentiality review for NBF OII. | 1.80 | 1,836.00 | REGS |
| 10/12/19 | Grossbard, Lillian S. | Attention to identifying source document citations and definitions for NBF OII negotiation materials. | 3.60 | 3,672.00 | REGS |
| 10/12/19 | Grossbard, Lillian S. | Draft summary of potential NBF OII witnesses for J. North, K. Orsini. | 0.80 | 816.00 | REGS |
| 10/12/19 | Norris, Evan | Emails with J. North and others re OII matter. | 0.40 | 410.00 | REGS |
| 10/12/19 | North, J A | Attention to email re status/next steps for OII. | 0.40 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/12/19 | Tilden, Allison | Attention to SED report redactions. | 1.40 | 1,176.00 | REGS |
| 10/13/19 | North, J A | Meeting with co-counsel, L. Grossbard and B. Sukiennik re OII witnesses and follow up email. | 0.60 | 900.00 | REGS |
| 10/13/19 | Tilden, Allison | Attention to SED report redactions. | 0.80 | 672.00 | REGS |
| 10/13/19 | Grossbard, Lillian S. | Call re potential NBF OII witnesses. | 1.00 | 1,020.00 | REGS |
| 10/13/19 | Grossbard, Lillian S. | Attention to identifying source document citations for NBF OII negotiation materials. | 1.00 | 1,020.00 | REGS |
| 10/13/19 | Fessler, Michael | Review/analyze documents related to CPUC document requests for responsiveness, privilege, and confidentiality. | 2.00 | 830.00 | REGS |
| 10/13/19 | Velasco, Veronica | Attention to identifying all Tubbs bates ranges within productions, per A. Tilden (2.6); Attention to uploading the most recent Cal Fire production and run searches across per C. Barreiro (3.1). | 5.70 | 1,653.00 | REGS |
| 10/14/19 | Hawkins, Salah M | Draft and edit talking points for call with governmental agencies. | 3.10 | 2,759.00 | REGS |
| 10/14/19 | Bodner, Sara | Call with client representative and N. Denning regarding letter from CPUC related to PSPS event. | 0.80 | 600.00 | REGS |
| 10/14/19 | Bodner, Sara | Correspond with O. Nasab regarding letter from CPUC related to PSPS event. | 0.20 | 150.00 | REGS |
| 10/14/19 | Weiss, Alex | Attention to TURN request responses and productions. | 3.80 | 3,192.00 | REGS |
| 10/14/19 | Beshara, Christopher | Call with PG&E internal counsel and co-counsel (MoFo) regarding objections to data requests propounded by intervener in regulatory proceedings, and preparation for same. | 1.00 | 940.00 | REGS |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review and updating tracker regarding OII filings per M. Thompson. | 0.40 | 124.00 | REGS |
| 10/14/19 | Lewandowski, Joan | Attention to redacting necessary information from CAL Fire reports related to Lobo and McCourtney fires per A. Tilden. | 2.00 | 620.00 | REGS |
| 10/14/19 | Grossbard, Lillian S. | Attention to responses to NBF OII data requests. | 1.80 | 1,836.00 | REGS |
| 10/14/19 | North, J A | Attention to email regarding VM requirements. | 0.40 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | North, J A | Review of CPUC PSPS requests. | 0.40 | 600.00 | REGS |
| 10/14/19 | Kariyawasam, Kalana | Call with M. Thompson re OII data requests. | 0.20 | 150.00 | REGS |
| 10/14/19 | Kariyawasam, Kalana | Check-in call with client regarding OII-related data requests. | 0.60 | 450.00 | REGS |
| 10/14/19 | Kariyawasam, Kalana | Call with PG&E representative regarding OII-related data request. | 0.20 | 150.00 | REGS |
| 10/14/19 | Kariyawasam, Kalana | Attention to OII-related data requests. | 4.40 | 3,300.00 | REGS |
| 10/14/19 | Grossbard, Lillian S. | Attention to SED report confidentiality review for NBF OII. | 0.80 | 816.00 | REGS |
| 10/14/19 | Grossbard, Lillian S. | Attention to NBF OII preparation for potential witness interviews. | 0.80 | 816.00 | REGS |
| 10/14/19 | Grossbard, Lillian S. | Attention to identifying source document citations for NBF OII negotiation materials. | 0.60 | 612.00 | REGS |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents potentially responsive to data request and summarizing findings for attorney review per M. Thompson. | 0.40 | 124.00 | REGS |
| 10/14/19 | Kempf, Allison | Collected updates from team on open regulatory requests per L. Grossbard and drafted email summary to send to client. | 0.60 | 504.00 | REGS |
| 10/14/19 | Kempf, Allison | Emails with SMEs regarding pending regulatory request (0.6); Updated draft response based on SME comments (0.3). | 0.90 | 756.00 | REGS |
| 10/14/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and reviews related to CPUC requests as per S. Bodner's instructions. | 2.20 | 1,243.00 | REGS |
| 10/14/19 | Grossbard, Lillian S. | Respond to PG&E request for NBF OII violation information. | 0.40 | 408.00 | REGS |
| 10/15/19 | Fernandez, Vivian | Attention to OII production search per L. Grossbard. | 0.50 | 145.00 | REGS |
| 10/15/19 | Hawkins, Salah M | Call with M. Troy (U.S. Attorney's Office) and others regarding claims issues. | 2.40 | 2,136.00 | REGS |
| 10/15/19 | Bodner, Sara | Call with N. Denning re CPUC letter re PSPS. | 0.20 | 150.00 | REGS |
| 10/15/19 | Bodner, Sara | Prepare for and participate in call with client representatives regarding CPUC letter re PSPS. | 1.00 | 750.00 | REGS |
| 10/15/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/15/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 3.60 | 3,024.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Robertson, Caleb | Communicate with C. Beshara (CSM) regarding data requests from California Public Advocate. | 0.20 | 150.00 | REGS |
| 10/15/19 | Robertson, Caleb | Call with C. Beshara (CSM) regarding revision of joint stipulated facts with the SED. | 0.60 | 450.00 | REGS |
| 10/15/19 | Bodner, Sara | Correspondence with client representative regarding CPUC letter re PSPS. | 0.20 | 150.00 | REGS |
| 10/15/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire, and communicate with A. Weiss (CSM) regarding the same. | 1.40 | 1,316.00 | REGS |
| 10/15/19 | Driscoll, Kathleen | Attention to reviewing and analyzing documents in OII production for internal investigation per L. Grossbard. | 0.60 | 186.00 | REGS |
| 10/15/19 | Lewandowski, Joan | Attention to reviewing and analyzing prior responses to CAL Fire and CPUC for requested information and documents and drafting summaries of same for K. Kariyawasam. | 2.20 | 682.00 | REGS |
| 10/15/19 | Grossbard, Lillian S. | Ravel to SF for potential witness interviews. | 2.60 | 2,652.00 | REGS |
| 10/15/19 | Kariyawasam, Kalana | Attention to data requests related to OII. | 5.80 | 4,350.00 | REGS |
| 10/15/19 | Grossbard, Lillian S. | Attention to draft witness list including NBF OII witnesses. | 0.40 | 408.00 | REGS |
| 10/15/19 | Grossbard, Lillian S. | Attention to identifying source document citations for NBF OII negotiation materials. | 0.80 | 816.00 | REGS |
| 10/15/19 | Grossbard, Lillian S. | Attention to responses to NBF OII data requests. | 2.00 | 2,040.00 | REGS |
| 10/15/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 4.60 | 1,909.00 | REGS |
| 10/15/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII Turn reproduction to Cal PA per instructions of A. Weiss. | 1.60 | 904.00 | REGS |
| 10/15/19 | Bodner, Sara | Call with R. DiMaggio regarding outstanding CPUC document production. | 0.10 | 75.00 | REGS |
| 10/15/19 | Kempf, Allison | Emails with DRU personnel regarding pending regulatory requests (0.3); Continue to draft responses to regulatory requests (0.4); Review new regulatory requests (0.1). | 0.80 | 672.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Kempf, Allison | Collect status updates from team on pending regulatory request per L. Grossbard and sent summary to client. | 0.60 | 504.00 | REGS |
| 10/15/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC requests as per S. Bodner's instructions. | 3.70 | 2,090.50 | REGS |
| 10/15/19 | Velasco, Veronica | Attention to sending materials to experts, per E. Myer (3.8); Attention to downloading materials, per N. Denning (0.3). | 4.10 | 1,189.00 | REGS |
| 10/16/19 | Bodner, Sara | Call with client representative regarding CPUC letter. | 0.20 | 150.00 | REGS |
| 10/16/19 | Bodner, Sara | Review draft letter to CPUC regarding PSPS event. | 0.40 | 300.00 | REGS |
| 10/16/19 | Lawoyin, Feyi | Identify information responsive to OII data requests. | 0.20 | 150.00 | REGS |
| 10/16/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/16/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 2.80 | 2,352.00 | REGS |
| 10/16/19 | MacLean, Alejandro Norman | Attention to advice on regulatory matters and related discovery/investigation per M. Wheeler. | 6.00 | 2,490.00 | REGS |
| 10/16/19 | Robertson, Caleb | Call with client representatives regarding status of productions in response to OII data requests. | 0.40 | 300.00 | REGS |
| 10/16/19 | Robertson, Caleb | Attention to narrative responses and documents to produce in response to TURN requests. | 3.80 | 2,850.00 | REGS |
| 10/16/19 | Grossbard, Lillian S. | Attention to CPUC emergency hearing access. | 0.60 | 612.00 | REGS |
| 10/16/19 | Grossbard, Lillian S. | Attention to responses to NBF OII data requests. | 1.60 | 1,632.00 | REGS |
| 10/16/19 | Grossbard, Lillian S. | Call with potential NBF OII fact witness. | 1.20 | 1,224.00 | REGS |
| 10/16/19 | Grossbard, Lillian S. | Summary of NBF OII fact witness interview for J. North. | 0.40 | 408.00 | REGS |
| 10/16/19 | North, J A | Attention to email from PG&E and MoFo OII witnesses. | 0.60 | 900.00 | REGS |
| 10/16/19 | Kempf, Allison | Draft email update on pending request to send to L. Grossbard and M. Fleming in preparation for OII status call. | 0.20 | 168.00 | REGS |
| 10/16/19 | Kariyawasam, Kalana | Call with client representative re OII-related requests. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/16/19 | Kariyawasam, Kalana | Call with J. Lewandowski re Cal PA requests. | 0.20 | 150.00 | REGS |
| 10/16/19 | Kariyawasam, Kalana | OII Status call with client representatives. | 0.60 | 450.00 | REGS |
| 10/16/19 | Kariyawasam, Kalana | Attention to OII-related data requests. | 4.20 | 3,150.00 | REGS |
| 10/16/19 | Kariyawasam, Kalana | Call with M. Kozycz re Cal PA requests. | 0.20 | 150.00 | REGS |
| 10/16/19 | Kariyawasam, Kalana | Call with M. Wong re Cal PA requests. | 0.20 | 150.00 | REGS |
| 10/16/19 | Grossbard, Lillian S. | Attention to fact research relating to evidence inspections and site visits for NBF OII. | 0.80 | 816.00 | REGS |
| 10/16/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 10.60 | 4,399.00 | REGS |
| 10/16/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII Turn reproduction to Cal PA per instructions of A. Weiss. | 3.00 | 1,695.00 | REGS |
| 10/16/19 | Wong, Marco | Coordination with C. Beshara and others regarding new assignments and requests. | 0.80 | 684.00 | REGS |
| 10/16/19 | Bodner, Sara | Correspondence with R. DiMaggio regarding CPUC document review. | 0.10 | 75.00 | REGS |
| 10/16/19 | Fleming, Margaret | Call with G. May (CSM) to strategize response to Camp Fire CPUC requests. | 0.30 | 225.00 | REGS |
| 10/16/19 | Fleming, Margaret | Document review for Camp Fire CPUC request. | 0.40 | 300.00 | REGS |
| 10/16/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC requests as per S. Bodner's instructions. | 2.80 | 1,582.00 | REGS |
| 10/16/19 | Kempf, Allison | Implemented edits in draft regulatory response based on SME comments and sent out for further review. | 0.10 | 84.00 | REGS |
| 10/16/19 | Kempf, Allison | Emails with SMEs to discuss outstanding questions on pending regulatory request. | 0.30 | 252.00 | REGS |
| 10/16/19 | Kempf, Allison | Review prior productions and update draft narrative response to send out for internal review. | 0.60 | 504.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | May, Grant S. | Attention to preparing responses to CPUC requests and communicate with M. Fleming, client representatives, et al., re same. | 2.40 | 2,052.00 | REGS |
| 10/16/19 | Kempf, Allison | Emails with DRU personnel regarding status and summary of upcoming Camp Fire related production. | 0.40 | 336.00 | REGS |
| 10/16/19 | Kempf, Allison | Reviewed documents on Relativity for supplementary production in response to Camp Fire related CPUC request, (0.4); Emails with PG&E personnel regarding additional document to upload to Relativity for supplementary production, (0.1). | 0.50 | 420.00 | REGS |
| 10/16/19 | Fernandez, Vivian | Attention to document retrieval and information coordination per L. Grossbard. | 0.70 | 203.00 | REGS |
| 10/16/19 | Fernandez, Vivian | Attention to SED document retrieval per E. Myer. | 0.10 | 29.00 | REGS |
| 10/16/19 | DiMaggio, R | Address post production issues with vendor as per F. Lawoyin's instructions. | 1.10 | 621.50 | REGS |
| 10/17/19 | Denning, Nathan | Reviewing draft CPUC submission. | 2.40 | 2,304.00 | REGS |
| 10/17/19 | Bodner, Sara | Review and comment on draft response to CPUC letter and circulate to N. Denning and others. | 1.20 | 900.00 | REGS |
| 10/17/19 | Bodner, Sara | Calls with N. Denning regarding response to CPUC letter. | 0.20 | 150.00 | REGS |
| 10/17/19 | Bodner, Sara | Call with client representative regarding draft response to CPUC letter. | 0.20 | 150.00 | REGS |
| 10/17/19 | Bodner, Sara | Correspondence with L. Grossbard and others regarding emergency CPUC hearing. | 0.20 | 150.00 | REGS |
| 10/17/19 | Lawoyin, Feyi | Review OII witness chart and related correspondence with co-counsel. | 0.20 | 150.00 | REGS |
| 10/17/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/17/19 | MacLean, Alejandro Norman | Attention to advice on regulatory matters and related discovery/investigation per M. Wheeler. | 6.60 | 2,739.00 | REGS |
| 10/17/19 | Robertson, Caleb | Draft narrative responses, collect documents (1.0); Communicate with client representative relating to TURN production requests (.4). | 2.80 | 2,100.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire, and communicate with C. Robertson (CSM) regarding the same. | 0.80 | 752.00 | REGS |
| 10/17/19 | Grossbard, Lillian S. | Attention to access to CAL FIRE evidence, including email to K. Welchans re same. | 0.80 | 816.00 | REGS |
| 10/17/19 | Holt, Jay | Attention to review of confidentiality in document production for M. Wheeler. | 7.20 | 2,988.00 | REGS |
| 10/17/19 | North, J A | Call with potential witness for OII proceedings. | 0.80 | 1,200.00 | REGS |
| 10/17/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 7.60 | 3,154.00 | REGS |
| 10/17/19 | Kariyawasam, Kalana | Attention to data requests related to OII. | 2.00 | 1,500.00 | REGS |
| 10/17/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 10.60 | 4,399.00 | REGS |
| 10/17/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review by Discovery Attorneys in order to prepare/stage a OII Turn production per instructions of A. Weiss. | 2.80 | 1,582.00 | REGS |
| 10/17/19 | Grossbard, Lillian S. | Review/comment on IAS data request responses and emails with C. Beshara re same. | 0.40 | 408.00 | REGS |
| 10/17/19 | Grossbard, Lillian S. | Call with potential OII fact witness with PG&E representative, J. Nicholson, A. Waggoner. | 1.00 | 1,020.00 | REGS |
| 10/17/19 | Grossbard, Lillian S. | Call with PG&E representative, J. Nicholson, co-counsel to review potential NBF OII witnesses and strategy. | 0.80 | 816.00 | REGS |
| 10/17/19 | Wong, Marco | Coordination with client representative regarding Camp IX requests. | 1.30 | 1,111.50 | REGS |
| 10/17/19 | Kempf, Allison | Call with M. Wong regarding deadlines for pending regulatory responses. | 0.10 | 84.00 | REGS |
| 10/17/19 | Kempf, Allison | Emails with DRU personnel summarizing next steps for pending regulatory responses. | 0.30 | 252.00 | REGS |
| 10/17/19 | Kempf, Allison | Reviewed documents on Relativity to update draft narrative response to regulatory request. | 0.90 | 756.00 | REGS |
| 10/17/19 | Fleming, Margaret | Document review for Camp Fire CPUC requests. | 1.10 | 825.00 | REGS |
| 10/17/19 | Fleming, Margaret | Correspondence with E. Norris (CSM) and client representative to discuss Camp Fire CPUC request. | 0.30 | 225.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests as per S. Bodner's instructions. | 3.40 | 1,921.00 | REGS |
| 10/17/19 | May, Grant S. | Prepare response to CPUC requests and communicate with M. Fleming, client representatives, et al., re same. | 1.30 | 1,111.50 | REGS |
| 10/17/19 | Kempf, Allison | Updated draft narrative for regulatory request per comments from C. Beshara. | 0.80 | 672.00 | REGS |
| 10/17/19 | Kempf, Allison | Emails with DRU personnel regarding status updates on regulatory responses for production. | 0.60 | 504.00 | REGS |
| 10/17/19 | Kempf, Allison | Implemented edits in draft regulatory response per C. Beshara and reviewed documents from prior production. | 0.30 | 252.00 | REGS |
| 10/17/19 | Fleming, Margaret | Meeting with G. May (CSM) and client representative to discuss Camp Fire CPUC request. | 0.60 | 450.00 | REGS |
| 10/17/19 | Orsini, K J | Reviewed CPUC materials. | 0.40 | 600.00 | REGS |
| 10/17/19 | Velasco, Veronica | Attention to uploading most recent Cal Fire production to the N Drive and Relativity and running searches across per C. Barreiro. | 2.70 | 783.00 | REGS |
| 10/17/19 | Orsini, K J | Advice re: regulatory matters and proceedings. | 1.30 | 1,950.00 | REGS |
| 10/18/19 | Bodner, Sara | View and take notes during CPUC emergency hearing. | 4.60 | 3,450.00 | REGS |
| 10/18/19 | Bodner, Sara | Review and comment on materials related to PSPS event. | 0.40 | 300.00 | REGS |
| 10/18/19 | Sukiennik, Brittany L. | Reviewed responses to CPUC re PSPS. | 1.00 | 960.00 | REGS |
| 10/18/19 | Robertson, Caleb | Call with client representatives and others regarding regulatory productions. | 0.60 | 450.00 | REGS |
| 10/18/19 | Lawoyin, Feyi | Call with L. Grossbard re: OII testimony. | 0.20 | 150.00 | REGS |
| 10/18/19 | Lawoyin, Feyi | Call re: OII witness preparation with client representative and co-counsel. | 0.60 | 450.00 | REGS |
| 10/18/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire. | 0.60 | 564.00 | REGS |
| 10/18/19 | Robertson, Caleb | Attention to narrative responses and documents to produce in response to TURN data requests and communication with client representatives regarding the same. | 4.80 | 3,600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 0.60 | 504.00 | REGS |
| 10/18/19 | Grossbard, Lillian S. | Review SED Lobo/McCourtney motion and strategy call with PG&E representative re same. | 0.80 | 816.00 | REGS |
| 10/18/19 | Lewandowski, Joan | Attention to reviewing prior productions and providing requested information to C. Robertson. | 0.20 | 62.00 | REGS |
| 10/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/18/19 | Lewandowski, Joan | Attention to retrieving draft narrative responses to data requests from PG&E Sharepoint per A. Weiss. | 0.40 | 124.00 | REGS |
| 10/18/19 | Holt, Jay | Attention to review of confidentiality in document production for M. Wheeler. | 9.80 | 4,067.00 | REGS |
| 10/18/19 | North, J A | Attention to email regarding Judge Alsup order re PSPS. | 0.40 | 600.00 | REGS |
| 10/18/19 | North, J A | Watched emergency CPUC hearing. | 4.00 | 6,000.00 | REGS |
| 10/18/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 4.00 | 1,660.00 | REGS |
| 10/18/19 | Kariyawasam, Kalana | Attention to data requests related to OII. | 3.00 | 2,250.00 | REGS |
| 10/18/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 10.00 | 4,150.00 | REGS |
| 10/18/19 | Wheeler, Marisa | Run searches, including review of the results, manage workflow of review in order to prepare/stage a OII Turn production per instructions of A. Weiss. | 2.00 | 1,130.00 | REGS |
| 10/18/19 | Grossbard, Lillian S. | Update email for J. North re NBF OII witnesses. | 0.20 | 204.00 | REGS |
| 10/18/19 | Grossbard, Lillian S. | Attention to CAL FIRE evidence review and coordinating transfer of remaining CAL FIRE evidence for NBF OII inspection. | 0.60 | 612.00 | REGS |
| 10/18/19 | Wong, Marco | Coordination with client representative and others regarding Camp IX requests. | 0.70 | 598.50 | REGS |
| 10/18/19 | Grossbard, Lillian S. | Review/comment on CPUC Camp data request and cover letter. | 0.20 | 204.00 | REGS |
| 10/18/19 | Bodner, Sara | Correspond with R. DiMaggio regarding outstanding CPUC document review. | 0.10 | 75.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Kempf, Allison | Review final version of regulatory response and cover letter (0.1); Emails with SMEs regarding regulatory response (0.2); Emails with co-counsel regarding regulatory response (0.1). | 0.40 | 336.00 | REGS |
| 10/18/19 | Kempf, Allison | Email SMEs for review/approval of draft response and additional supporting documentation, per request of DRU personnel. | 0.10 | 84.00 | REGS |
| 10/18/19 | Kempf, Allison | Incorporated comments in draft regulatory response per C. Beshara and sent to client for review. | 0.40 | 336.00 | REGS |
| 10/18/19 | May, Grant S. | Prepare CPUC responses. | 0.60 | 513.00 | REGS |
| 10/18/19 | DiMaggio, R | Email correspondence with CDS (discovery vendor) and associates regarding outstanding CPUC request reviews as per S. Bodner's instructions. | 0.40 | 226.00 | REGS |
| 10/18/19 | Orsini, K J | Observed CPUC testimony. | 1.80 | 2,700.00 | REGS |
| 10/18/19 | Velasco, Veronica | Attention to sending experts recent CalFire production materials, per C. Barreiro (0.8); Attention to putting Cal Fire production on an FTP, per E. Myer (0.4); Attention to running searches over the CalFire productions per C. Barreiro (1.5). | 2.70 | 783.00 | REGS |
| 10/18/19 | DiMaggio, R | Coordinate OII review, migration and production as per M. Thompson's instructions. | 1.00 | 565.00 | REGS |
| 10/19/19 | MacLean, Alejandro Norman | Attention to advice on regulatory matters and related discovery/investigation per M. Wheeler. | 5.80 | 2,407.00 | REGS |
| 10/19/19 | Lewandowski, Joan | Attention to reviewing document production and providing requested information to C. Robertson. | 0.20 | 62.00 | REGS |
| 10/19/19 | Holt, Jay | Attention to review of confidentiality in document production for M. Wheeler. | 8.00 | 3,320.00 | REGS |
| 10/19/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 7.60 | 3,154.00 | REGS |
| 10/19/19 | Velasco, Veronica | Attention to uploading most recent Cal Fire production to the N Drive and Relativity and running searches across per C. Barreiro (4.1); Attention to compiling text exhibits for an upcoming deposition, per C. Barreiro (4.3). | 8.40 | 2,436.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/20/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 6.00 | 2,490.00 | REGS |
| 10/20/19 | Kempf, Allison | Review prior productions relevant to regulatory response. | 0.50 | 420.00 | REGS |
| 10/21/19 | Bodner, Sara | Revise notes from emergency hearing and circulate along with news articles to B. Sukiennik. | 0.60 | 450.00 | REGS |
| 10/21/19 | Bodner, Sara | Call with client representative regarding 10-day report. | 0.20 | 150.00 | REGS |
| 10/21/19 | Bodner, Sara | Review and comment on draft 10-day report. | 1.20 | 900.00 | REGS |
| 10/21/19 | Abramczyk, Raley | Attention to pulling data request priors for F. Lawoyin. | 2.00 | 580.00 | REGS |
| 10/21/19 | Sukiennik, Brittany L. | Attention to correspondence from FEMA re claims (.3); Attention to internal emails re response to FEMA correspondence (.3); Revised response to FEMA (.8). | 1.40 | 1,344.00 | REGS |
| 10/21/19 | Lawoyin, Feyi | Call with SME re: information responsive to OII data request. | 0.20 | 150.00 | REGS |
| 10/21/19 | Lawoyin, Feyi | Call re: status of outstanding OII-related data requests with client representatives and CSM data request team. | 0.60 | 450.00 | REGS |
| 10/21/19 | Lawoyin, Feyi | Identify information responsive to OII-related data requests and draft narrative responses. | 1.00 | 750.00 | REGS |
| 10/21/19 | Thompson, Matthias | Respond to questions from F. Lawoyin on OII data request issues. | 0.40 | 356.00 | REGS |
| 10/21/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with J. Nicholson (MoFo) and others. | 0.80 | 712.00 | REGS |
| 10/21/19 | Lawoyin, Feyi | Call with M. Thompson re: OII testimony. | 0.20 | 150.00 | REGS |
| 10/21/19 | Lawoyin, Feyi | Emails to retained experts re: evidence inspection. | 0.20 | 150.00 | REGS |
| 10/21/19 | MacLean, Alejandro Norman | Attention to advice on regulatory matters and related discovery/investigation per M. Wheeler. | 5.80 | 2,407.00 | REGS |
| 10/21/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |
| 10/21/19 | Robertson, Caleb | Draft confidentiality declaration for production to California Public Advocates. | 1.80 | 1,350.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Robertson, Caleb | Draft narrative responses and prepare documents for production in response to data requests from TURN and the California Public Advocates. | 3.80 | 2,850.00 | REGS |
| 10/21/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 2.40 | 2,016.00 | REGS |
| 10/21/19 | Beshara, Christopher | Emails with C. Robertson (CSM) and L. Grossbard (CSM) regarding responses to wildfire data requests from regulators. | 0.40 | 376.00 | REGS |
| 10/21/19 | Thompson, Matthias | Attention to SED and intervenors legal issue briefing in OII proceedings. | 2.20 | 1,958.00 | REGS |
| 10/21/19 | Lewandowski, Joan | Attention to locating, reviewing and analyzing prior data request responses on PG&E Sharepoint including networking and retrieving necessary information per F. Lawoyin. | 1.00 | 310.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Evidence inspection planning/scheduling for NBF OII. | 0.20 | 204.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Emails with J. Hill, PG&E representative, J. North re NBF OII strategy questions. | 0.20 | 204.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Interview of potential NBF OII witness with PG&E representative, M. Thompson, J. Nicholson. | 0.80 | 816.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Emails with C. Beshara, C. Robertson providing advice on data response production confidentiality questions. | 0.20 | 204.00 | REGS |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to prior CPUC request for attorney review per A. Kempf. | 0.20 | 62.00 | REGS |
| 10/21/19 | Lewandowski, Joan | Attention to conducting review of PG&E employee information and preparing summary chart of same for use in document review per A. Weiss. | 2.60 | 806.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Attention to response to Cal PA data requests for NBF OII. | 0.40 | 408.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Attention to expert witness testimony development, including identifying requested materials and communications with F. Lawoyin re same. | 0.80 | 816.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Emails with K. Welchans re CAL FIRE evidence transfer. | 0.20 | 204.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Attention to notice and protocol for NBF OII evidence inspection, including emails with J. North, K. Orsini re same. | 0.40 | 408.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Holt, Jay | Attention to review of confidentiality in document production for M. Wheeler. | 12.00 | 4,980.00 | REGS |
| 10/21/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | REGS |
| 10/21/19 | Fernandez, Vivian | Attention to news article pulls per S. Bodner. | 0.40 | 116.00 | REGS |
| 10/21/19 | Fernandez, Vivian | Attention to creation of e-binder and physical binder per F. Lawoyin. | 0.40 | 116.00 | REGS |
| 10/21/19 | North, J A | Attention to email re upcoming OII evidentiary hearing. | 0.60 | 900.00 | REGS |
| 10/21/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 10.00 | 4,150.00 | REGS |
| 10/21/19 | Cogur, Husniye | Attention to preparing documents for production per C. Robertson. | 0.60 | 174.00 | REGS |
| 10/21/19 | Grossbard, Lillian S. | Review/comment on draft Lobo/McCourtney response in NBF OII, including communications with J. North, M. Thompson re same. | 0.60 | 612.00 | REGS |
| 10/21/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII Turn reproduction to Cal PA per instructions of A. Weiss. | 4.20 | 2,373.00 | REGS |
| 10/21/19 | Kempf, Allison | Emails with discovery attorneys to coordinate documents for production. | 0.30 | 252.00 | REGS |
| 10/21/19 | Kempf, Allison | Emails with DRI personnel regarding status of regulatory responses. | 0.50 | 420.00 | REGS |
| 10/21/19 | Kempf, Allison | Continue to draft regulatory responses due at end of the week. | 0.70 | 588.00 | REGS |
| 10/21/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and reviews related to CPUC Requests as per S. Bodner's instructions. | 1.10 | 621.50 | REGS |
| 10/21/19 | DiMaggio, R | Coordinate and supervise confidentiality review of hard copy documents as per A. Weiss' instructions. | 2.10 | 1,186.50 | REGS |
| 10/21/19 | Velasco, Veronica | Attention to identifying all Cal Fire production bates ranges, categorized by topic, and compiling into a tracker, per A. Tilden (5.3); Attention to sending Cal Fire document, per C. Barreiro (0.4). | 5.70 | 1,653.00 | REGS |
| 10/22/19 | Abramczyk, Raley | Attention to pulling control numbers for F. Lawoyin. | 0.60 | 174.00 | REGS |
| 10/22/19 | Weiss, Alex | Participating in OII status meeting with PG&E and others. | 0.60 | 504.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Lawoyin, Feyi | Call re: status of outstanding OII data requests with L. Grossbard, co-counsel and client representatives. | 0.20 | 150.00 | REGS |
| 10/22/19 | Lawoyin, Feyi | Draft responses to OII data requests. | 5.00 | 3,750.00 | REGS |
| 10/22/19 | Thompson, Matthias | Draft email to C. Beshara on potential expert retention for OII. | 0.40 | 356.00 | REGS |
| 10/22/19 | Thompson, Matthias | Attention to OII testimony action items and prepare summary for J. North. | 0.60 | 534.00 | REGS |
| 10/22/19 | Lawoyin, Feyi | Review and evaluate OII legal issues briefing. | 2.20 | 1,650.00 | REGS |
| 10/22/19 | Lawoyin, Feyi | Call with L. Grossbard re: OII testimony. | 0.20 | 150.00 | REGS |
| 10/22/19 | MacLean, Alejandro Norman | Attention to advice on regulatory matters and related discovery/investigation per M. Wheeler. | 8.20 | 3,403.00 | REGS |
| 10/22/19 | Hillis, Bradley | Attention to review and redaction of PG&E documents for personal information, as requested by M. Wheeler. | 8.00 | 3,320.00 | REGS |
| 10/22/19 | Robertson, Caleb | Revise confidentiality protocol and communicate with client representatives regarding the same. | 1.00 | 750.00 | REGS |
| 10/22/19 | Robertson, Caleb | Collect and submit for processing into relativity documents to produce to the California Public Advocate. | 1.80 | 1,350.00 | REGS |
| 10/22/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 2.60 | 2,184.00 | REGS |
| 10/22/19 | Sreniawski, A | Review selected documents for confidentiality for production for M. Wheeler. | 4.00 | 1,660.00 | REGS |
| 10/22/19 | Beshara, Christopher | Communicate with PG&E internal counsel, C. Robertson (CSM) and M. Fleming (CSM) regarding document production in response to wildfire data requests from regulators. | 0.40 | 376.00 | REGS |
| 10/22/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire, and communicate with A. Weiss (CSM) regarding the same. | 0.40 | 376.00 | REGS |
| 10/22/19 | Dryer, Jane | Review documents for confidentiality as requested by M. Wheeler. | 7.00 | 2,905.00 | REGS |
| 10/22/19 | Grossbard, Lillian S. | Attention to response to Cal PA data requests and emails w. K. Kariyawasam, F. Lawoyin re same. | 0.40 | 408.00 | REGS |
| 10/22/19 | Grossbard, Lillian S. | Finalize and serve notice and protocol for NBF OII evidence inspection. | 0.60 | 612.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Grossbard, Lillian S. | NBF OII status and strategy call with PG&E representatives and co-counsel. | 0.60 | 612.00 | REGS |
| 10/22/19 | McLamore, S N | Attention to review and analysis of PG&E case materials for confidentiality and privilege as per M. Wheeler. | 6.00 | 2,490.00 | REGS |
| 10/22/19 | Lewandowski, Joan | Attention to conducting review of PG&E employee information and preparing summary chart of same for use in document review per A. Weiss. | 1.20 | 372.00 | REGS |
| 10/22/19 | Holt, Jay | Attention to review of confidentiality in document production for M. Wheeler. | 11.60 | 4,814.00 | REGS |
| 10/22/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | REGS |
| 10/22/19 | North, J A | Attention to email re documents for evidentiary hearing. | 0.40 | 600.00 | REGS |
| 10/22/19 | North, J A | Attention to email re OII proceedings (witnesses, documents). | 0.60 | 900.00 | REGS |
| 10/22/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | REGS |
| 10/22/19 | Naham, Andrea | Attention to reviewing documents in order to respond to regulatory discovery requests as per M. Wheeler. | 10.60 | 4,399.00 | REGS |
| 10/22/19 | Fernandez, Vivian | Attention to government claims download and summary creation per S. Gentel. | 2.00 | 580.00 | REGS |
| 10/22/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 10.60 | 4,399.00 | REGS |
| 10/22/19 | Sun, J | Review and confidentiality redaction and log documents as requested by M. Wheeler. | 7.80 | 3,237.00 | REGS |
| 10/22/19 | Cogur, Husniye | Attention to preparation of production to Cal PA per C. Robertson. | 7.00 | 2,030.00 | REGS |
| 10/22/19 | Kariyawasam, Kalana | Phone calls re OII data requests. | 0.60 | 450.00 | REGS |
| 10/22/19 | Kariyawasam, Kalana | Attention to OII data requests. | 1.40 | 1,050.00 | REGS |
| 10/22/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 10.00 | 4,150.00 | REGS |
| 10/22/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII Turn reproduction to Cal PA per instructions of A. Weiss. | 8.20 | 4,633.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | May, Grant S. | Prepare responses to CPUC data request and communicate with client representatives, et al., regarding same. | 2.90 | 2,479.50 | REGS |
| 10/22/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests as per S. Bodner's instructions. | 1.10 | 621.50 | REGS |
| 10/22/19 | DiMaggio, R | Coordinate and supervise confidentiality review of hard copy documents as per C. Robertson's instructions. | 2.10 | 1,186.50 | REGS |
| 10/22/19 | Fleming, Margaret | Document review for California Public Advocate data request. | 0.60 | 450.00 | REGS |
| 10/22/19 | Kempf, Allison | Emails with DRI personnel regarding status of regulatory responses (0.4); Reviewed background materials to draft regulatory response (0.5). | 0.90 | 756.00 | REGS |
| 10/22/19 | Velasco, Veronica | Attention to quality checking the Cal Fire production bates ranges, categorized by topic, per A. Tilden (0.4); Attention to pulling videos and photos related to the ongoing deposition, per C. Barreiro (0.5); Attention to looking through information related to the ongoing deposition, per C. Barreiro (0.2). | 1.10 | 319.00 | REGS |
| 10/22/19 | DiMaggio, R | Coordinate, QC and stage OII production as per C. Robertson's instructions. | 1.90 | 1,073.50 | REGS |
| 10/23/19 | Bodner, Sara | Begin drafting summary of emergency CPUC hearing. | 1.40 | 1,050.00 | REGS |
| 10/23/19 | Thompson, Matthias | Prepare for and attend call on OII testimony and experts with J. North and L. Grossbard. | 0.80 | 712.00 | REGS |
| 10/23/19 | Thompson, Matthias | Review and summarize McCourtney and Lobo CAL FIRE reports. | 1.20 | 1,068.00 | REGS |
| 10/23/19 | Thompson, Matthias | Prepare for and attend OII Status Check Call with J. Nicholson and others. | 0.60 | 534.00 | REGS |
| 10/23/19 | Lawoyin, Feyi | Draft OII testimony outline. | 1.80 | 1,350.00 | REGS |
| 10/23/19 | Lawoyin, Feyi | Draft responses to OII data requests. | 1.40 | 1,050.00 | REGS |
| 10/23/19 | Lawoyin, Feyi | Call with J. North, L. Grossbard and M. Thompson re: OII testimony. | 0.80 | 600.00 | REGS |
| 10/23/19 | MacLean, Alejandro Norman | Attention to advice on regulatory matters and related discovery/investigation per M. Wheeler. | 6.80 | 2,822.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Hillis, Bradley | Attention to review and redaction of PG&E documents for personal information, as requested by M. Wheeler. | 7.00 | 2,905.00 | REGS |
| 10/23/19 | Robertson, Caleb | Draft narrative responses to data requests from California Public Advocates. | 1.80 | 1,350.00 | REGS |
| 10/23/19 | Robertson, Caleb | Attention to staging of production in response to TURN data requests. | 3.00 | 2,250.00 | REGS |
| 10/23/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 2.20 | 1,848.00 | REGS |
| 10/23/19 | Sreniawski, A | Review selected documents for confidentiality for production for M. Wheeler. | 2.60 | 1,079.00 | REGS |
| 10/23/19 | Thompson, Matthias | Draft summary email to K. Orsini and D. McAtee on OII strategy. | 0.80 | 712.00 | REGS |
| 10/23/19 | Beshara, Christopher | Further work drafting and verifying stipulated facts regarding Camp Fire for use in connection with regulatory proceeding. | 3.80 | 3,572.00 | REGS |
| 10/23/19 | Beshara, Christopher | Email to co-counsel (MoFo) regarding preparation of privilege log for regulatory requests. | 0.40 | 376.00 | REGS |
| 10/23/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire, and communicate with G. May (CSM) and A. Kempf (CSM) regarding the same. | 1.80 | 1,692.00 | REGS |
| 10/23/19 | Grossbard, Lillian S. | Call with J. North, M. Thompson, F. Lawoyin to review NBF OII testimony strategy and plan. | 0.60 | 612.00 | REGS |
| 10/23/19 | Grossbard, Lillian S. | Attention to NBF OII expert witness testimony development. | 0.60 | 612.00 | REGS |
| 10/23/19 | Grossbard, Lillian S. | Review/revise Cal PA data responses for NBF OII. | 0.40 | 408.00 | REGS |
| 10/23/19 | Grossbard, Lillian S. | Reply correspondence with K. Morris re evidence inspection for NBF OII. | 0.20 | 204.00 | REGS |
| 10/23/19 | Grossbard, Lillian S. | Emails with A. Cordova, K. Welchans re CAL FIRE evidence inspection for NBF OII. | 0.40 | 408.00 | REGS |
| 10/23/19 | Grossbard, Lillian S. | Call with K. Welchans re CAL FIRE evidence inspection for NBF OII. | 0.40 | 408.00 | REGS |
| 10/23/19 | Grossbard, Lillian S. | Call with R. Turtle re CAL FIRE evidence inspection for NBF OII. | 0.40 | 408.00 | REGS |
| 10/23/19 | Lewandowski, Joan | Attention to reviewing draft responses to data requests on PG&E network and pulling requested information for C. Robertson. | 0.40 | 124.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.60 | 4,814.00 | REGS |
| 10/23/19 | Holt, Jay | Attention to review of confidentiality in document production for M. Wheeler. | 9.00 | 3,735.00 | REGS |
| 10/23/19 | North, J A | Call with L. Grossbard, M. Thompson, F. Lawoyin regarding OII evidentiary hearing. | 0.80 | 1,200.00 | REGS |
| 10/23/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.60 | 3,569.00 | REGS |
| 10/23/19 | Norris, Evan | Correspondence with PG&E representatives, M. Thompson and others re OII matter. | 0.80 | 820.00 | REGS |
| 10/23/19 | Farrell, Jessica | Attention to Relativity searches for vegetation management docs per F. Lawoyin. | 3.00 | 870.00 | REGS |
| 10/23/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 8.60 | 3,569.00 | REGS |
| 10/23/19 | Ancheta, Nathan | Reviewed Butte Fire documents for confidentiality per M. Wheeler. | 1.60 | 664.00 | REGS |
| 10/23/19 | Cogur, Husniye | Attention to compiling a list of control numbers for fire specific documents from Cal Fire productions per K. Kariyawasam. | 5.40 | 1,566.00 | REGS |
| 10/23/19 | Venegas Fernando, J | Coordinate production to Cal PA media creation with R. Severini at the request of C. Robertson. | 0.20 | 80.00 | REGS |
| 10/23/19 | Cogur, Husniye | Attention to locating storage protocol for evidence per M. Valladares. | 0.40 | 116.00 | REGS |
| 10/23/19 | Cogur, Husniye | Attention to preparation of production to Cal PA per C. Robertson. | 0.40 | 116.00 | REGS |
| 10/23/19 | Venegas Fernando, J | Email communication with C. Robertson regarding preparation of production to Cal PA. | 0.40 | 160.00 | REGS |
| 10/23/19 | Kariyawasam, Kalana | Attention to OII data requests. | 1.80 | 1,350.00 | REGS |
| 10/23/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 10.80 | 4,482.00 | REGS |
| 10/23/19 | Lewandowski, Joan | Attention to conducting review of PG&E employee information and preparing summary chart of same for use in document review per A. Weiss. | 0.60 | 186.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to Order Instituting Investigation for attorney review and updating tracker regarding OII filings per M. Thompson. | 0.40 | 124.00 | REGS |
| 10/23/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII Turn reproduction to Cal PA per instructions of A. Weiss. | 4.80 | 2,712.00 | REGS |
| 10/23/19 | Kibria, Somaiya | Review Camp Fire documents in preparation of CPUC data request production as per R. DiMaggio. | 2.20 | 737.00 | REGS |
| 10/23/19 | Lewandowski, Joan | Attention to reviewing file and PG&E network for requested information related to prior data request responses per A. Weiss. | 1.20 | 372.00 | REGS |
| 10/23/19 | Robertson, Caleb | Create saved search of documents responsive to CPUC data requests and communicate with R. DiMaggio (CSM) regarding confidentiality review of the same. | 0.90 | 675.00 | REGS |
| 10/23/19 | Kempf, Allison | Review and respond to comments on draft regulatory responses from C. Beshara (0.7); Emails with C. Beshara, M. Wong and DRI personnel regarding updates on regulatory responses (0.2). | 0.90 | 756.00 | REGS |
| 10/23/19 | Kempf, Allison | Review background materials and continue to draft narrative for regulatory response. | 2.10 | 1,764.00 | REGS |
| 10/23/19 | May, Grant S. | Review government request and communicate with M. Fleming re next steps with respect to same. | 0.80 | 684.00 | REGS |
| 10/23/19 | May, Grant S. | Prepare responses to CPUC requests and communicate with C. Beshara and client representatives re same. | 3.10 | 2,650.50 | REGS |
| 10/23/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests (and related productions) as per S. Bodner's and S. Kibria's instructions. | 2.40 | 1,356.00 | REGS |
| 10/23/19 | Fleming, Margaret | Call with client representatives regarding OII productions. | 0.40 | 300.00 | REGS |
| 10/23/19 | Fleming, Margaret | Drafting narrative for Camp Fire California Public Advocate data request. | 2.80 | 2,100.00 | REGS |
| 10/23/19 | Fleming, Margaret | Document review for Camp Fire California Public Advocate data request. | 4.20 | 3,150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Fernandez, Vivian | Attention to document retrieval per A. Kempf. | 0.30 | 87.00 | REGS |
| 10/23/19 | DiMaggio, R | Coordinate migration of documents from NBF workspace to OII workspace for review and productions as per F. Lawoyin's and K. Kariyawasam's instructions. | 1.60 | 904.00 | REGS |
| 10/24/19 | Bodner, Sara | Prepare summary of emergency CPUC hearing. | 0.60 | 450.00 | REGS |
| 10/24/19 | Bodner, Sara | Review of draft 10-day report and related correspondence with client representatives. | 1.80 | 1,350.00 | REGS |
| 10/24/19 | Lawoyin, Feyi | Draft and revise OII data request responses. | 3.60 | 2,700.00 | REGS |
| 10/24/19 | Lawoyin, Feyi | Call with M. Thompson (and CSM OII data request team), client representative and co-counsel re: status of outstanding OII data request responses. | 0.60 | 450.00 | REGS |
| 10/24/19 | Thompson, Matthias | Attention to emails with SMEs regarding OII related evidence inspection. | 1.40 | 1,246.00 | REGS |
| 10/24/19 | Thompson, Matthias | Attend to expert retention for OII proceedings. | 1.20 | 1,068.00 | REGS |
| 10/24/19 | MacLean, Alejandro Norman | Attention to advice on regulatory matters and related discovery/investigation per M. Wheeler. | 5.00 | 2,075.00 | REGS |
| 10/24/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 0.60 | 504.00 | REGS |
| 10/24/19 | Hillis, Bradley | Attention to review and redaction of PG&E documents for personal information, as requested by J. Hagood. | 8.20 | 3,403.00 | REGS |
| 10/24/19 | Thompson, Matthias | Prepare for and attend OII Status Check Call with J. Nicholson and others. | 0.80 | 712.00 | REGS |
| 10/24/19 | Grossbard, Lillian S. | Review/revise Cal PA data responses for NBF OII. | 1.00 | 1,020.00 | REGS |
| 10/24/19 | Grossbard, Lillian S. | Review/comment on NBF OII reply brief. | 1.00 | 1,020.00 | REGS |
| 10/24/19 | Venegas Fernando, J | Coordinate production to Cal PA with R. Severini, C. Robertson and M. Thompson. | 0.40 | 160.00 | REGS |
| 10/24/19 | Kariyawasam, Kalana | Calls with F. Lawoyin re OII data requests. | 0.40 | 300.00 | REGS |
| 10/24/19 | Kariyawasam, Kalana | Attention to OII data requests. | 4.40 | 3,300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Kariyawasam, Kalana | OII Update call with client. | 0.40 | 300.00 | REGS |
| 10/24/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII Turn production per instructions of A. Weiss and C. Robertson. | 6.80 | 3,842.00 | REGS |
| 10/24/19 | Kibria, Somaiya | Attention to staging and analysis of CPUC production narrative responses and corresponding attachments as per M. Wong and A. Kempf. | 2.10 | 703.50 | REGS |
| 10/24/19 | Lewandowski, Joan | Attention to auditing, preparing and sending documents to be produced in response to data request. | 0.50 | 155.00 | REGS |
| 10/24/19 | Lewandowski, Joan | Attention to email correspondence with client regarding documents to be produced in response to data request. | 0.10 | 31.00 | REGS |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing and analyzing potentially responsive documents in Relativity database and tagging same per A. Weiss. | 0.50 | 155.00 | REGS |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing file and PG&E network for requested information related to prior data request responses per A. Weiss. | 0.70 | 217.00 | REGS |
| 10/24/19 | Kempf, Allison | Review comments on draft regulatory responses and send updated drafts to C. Beshara for review (1.3); Send final drafts to DRI personnel for client review (0.2). | 1.50 | 1,260.00 | REGS |
| 10/24/19 | May, Grant S. | Prepare responses to government requests and communicate with client representative, M. Fleming, et al., re same. | 0.50 | 427.50 | REGS |
| 10/24/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests (and related productions) as per S. Bodner's and S. Kibria's instructions. | 1.30 | 734.50 | REGS |
| 10/24/19 | Fleming, Margaret | Drafting Camp Fire CPUC request narrative. | 2.10 | 1,575.00 | REGS |
| 10/24/19 | DiMaggio, R | Coordinate migration of documents from NBF workspace to OII workspace for review and productions as per F. Lawoyin's and K. Kariyawasam's instructions. | 0.70 | 395.50 | REGS |
| 10/25/19 | Lawoyin, Feyi | Call re: status of outstanding OII data requests with M. Thompson, co-counsel and client representatives. | 0.80 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Thompson, Matthias | Prepare for and attend OII Status Check Call with J. Nicholson and others. | 1.00 | 890.00 | REGS |
| 10/25/19 | Thompson, Matthias | Meeting with J. North and others on OII strategy. | 0.20 | 178.00 | REGS |
| 10/25/19 | Lawoyin, Feyi | Call re: OII testimony and strategy with J. North, L. Grossbard, M. Thompson, co-counsel and client representative. | 1.00 | 750.00 | REGS |
| 10/25/19 | Lawoyin, Feyi | Meet with J. North, L. Grossbard and M. Thompson in preparation of call with co-counsel and client representative re: OII testimony and strategy. | 0.20 | 150.00 | REGS |
| 10/25/19 | Lawoyin, Feyi | Debrief with CSM team after call re: OII testimony and strategy with J. North, L. Grossbard, M. Thompson, co-counsel and client representative. | 0.20 | 150.00 | REGS |
| 10/25/19 | Robertson, Caleb | Attention to production of documents in response to requests from California Public Advocates. | 0.80 | 600.00 | REGS |
| 10/25/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 0.60 | 504.00 | REGS |
| 10/25/19 | Thompson, Matthias | Discussion with J. North and others on OII testimony. | 0.20 | 178.00 | REGS |
| 10/25/19 | Thompson, Matthias | Call with PG&E representative, and J. North on OII testimony strategy. | 1.00 | 890.00 | REGS |
| 10/25/19 | Thompson, Matthias | Draft summary of OII testimony strategy. | 0.40 | 356.00 | REGS |
| 10/25/19 | Thompson, Matthias | Draft email to J. Nicholson (MoFo) on OII fact witness interviews. | 0.40 | 356.00 | REGS |
| 10/25/19 | Beshara, Christopher | Review and edit responses to regulatory data requests related to Camp Fire. | 1.20 | 1,128.00 | REGS |
| 10/25/19 | Grossbard, Lillian S. | Review/comment on draft Cal PA data responses for NBF OII. | 0.80 | 816.00 | REGS |
| 10/25/19 | Grossbard, Lillian S. | Call with J. North, M. Thompson, F. Lawoyin, PG&E representative, J. Nicholson re NBF OII witnesses and strategy. | 1.00 | 1,020.00 | REGS |
| 10/25/19 | Grossbard, Lillian S. | Calls with R. Turtle re evidence inspection for NBF OII. | 0.40 | 408.00 | REGS |
| 10/25/19 | North, J A | Meeting with L. Grossbard, M. Thompson, F. Lawoyin re OII evidentiary hearing. | 0.20 | 300.00 | REGS |
| 10/25/19 | North, J A | Call with MoFo client and team (L. Grossbard, M. Thompson, F. Lawoyin) re OII evidentiary hearing. | 1.00 | 1,500.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Fernandez, Vivian | Attention to creation of data and subsequent hard drive for delivery per F. Lawoyin. | 0.80 | 232.00 | REGS |
| 10/25/19 | North, J A | Follow up meeting re OII evidentiary hearing with L. Grossbard, M. Thompson and F. Lawoyin. | 0.20 | 300.00 | REGS |
| 10/25/19 | Bodner, Sara | Draft summary regarding CPUC emergency hearing. | 2.00 | 1,500.00 | REGS |
| 10/25/19 | Kariyawasam, Kalana | Attention to OII data requests. | 2.60 | 1,950.00 | REGS |
| 10/25/19 | Kariyawasam, Kalana | OII data request check-in call. | 0.60 | 450.00 | REGS |
| 10/25/19 | Grossbard, Lillian S. | Meet with J. North, M. Thompson, F. Lawoyin to review NBF OII witnesses and strategy. | 0.40 | 408.00 | REGS |
| 10/25/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a production to the CPUC (Ignacio) per instructions of M. Wong. | 0.40 | 226.00 | REGS |
| 10/25/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII production per instructions of K. Kariyawasam. | 3.80 | 2,147.00 | REGS |
| 10/25/19 | Scanzillo, Stephanie | Attention to quality checking meeting summary, per S. Bodner. | 0.60 | 186.00 | REGS |
| 10/25/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a CPUC production per instructions of A. Kempf. | 2.30 | 1,299.50 | REGS |
| 10/25/19 | Grossbard, Lillian S. | Review/comment on CPUC Camp data responses and production letter. | 0.40 | 408.00 | REGS |
| 10/25/19 | Bodner, Sara | Review documents for production to CPUC regarding de-energization and meteorology. | 0.50 | 375.00 | REGS |
| 10/25/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests (and related productions) as per S. Bodner's and S. Kibria's instructions. | 0.60 | 339.00 | REGS |
| 10/25/19 | Fleming, Margaret | Document review for California Public Advocate data request. | 2.00 | 1,500.00 | REGS |
| 10/25/19 | DiMaggio, R | Coordinate migration of documents from NBF workspace to OII workspace for review and production as per F. Lawoyin's and K. Kariyawasam's instructions. | 0.50 | 282.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/26/19 | Beshara, Christopher | Communicate with co-counsel (MoFo) regarding Camp Fire fact stipulation in regulatory proceedings. | 0.80 | 752.00 | REGS |
| 10/26/19 | Grossbard, Lillian S. | Attention to evidence inspection scheduling for NBF OII. | 0.60 | 612.00 | REGS |
| 10/26/19 | Grossbard, Lillian S. | Attention to NBF OII testimony development. | 1.60 | 1,632.00 | REGS |
| 10/26/19 | Greenberg, Clay | Review materials in preparation for outline of expert testimony for OII evidentiary hearing. | 3.20 | 2,848.00 | REGS |
| 10/26/19 | North, J A | Attention to email to team re status of OII, next steps for evidentiary hearing. | 0.80 | 1,200.00 | REGS |
| 10/26/19 | Kariyawasam, Kalana | Attention to OII data requests. | 0.20 | 150.00 | REGS |
| 10/26/19 | Cole, Lauren | Draft of testimony for OII proceeding. | 0.90 | 675.00 | REGS |
| 10/27/19 | Thompson, Matthias | Respond to emails from C. Greenberg on OII testimony. | 0.40 | 356.00 | REGS |
| 10/27/19 | Greenberg, Clay | Prepare outline of expert testimony for OII evidentiary hearing. | 6.00 | 5,340.00 | REGS |
| 10/27/19 | Kariyawasam, Kalana | Attention to OII data requests. | 0.40 | 300.00 | REGS |
| 10/27/19 | Bodner, Sara | Review documents for production to CPUC regarding de-energization and meteorology. | 1.20 | 900.00 | REGS |
| 10/27/19 | Cole, Lauren | Call and meeting with C. Greenberg re: draft of testimony for OII proceeding. | 0.40 | 300.00 | REGS |
| 10/28/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 1.40 | 1,176.00 | REGS |
| 10/28/19 | Sukiennik, Brittany L. | Reviewed outline for J. Goodfellow expert testimony. | 0.60 | 576.00 | REGS |
| 10/28/19 | Lawoyin, Feyi | Revise narrative response to OII data request. | 0.20 | 150.00 | REGS |
| 10/28/19 | Lawoyin, Feyi | Attend call with M. Thompson, CSM OII team and client representatives re: status of outstanding OII data requests. | 0.60 | 450.00 | REGS |
| 10/28/19 | Lawoyin, Feyi | Meet with L. Grossbard re: OII testimony. | 0.40 | 300.00 | REGS |
| 10/28/19 | Hillis, Bradley | Attention to review and redaction of PG&E documents for personal information, as requested by M. Wheeler. | 6.00 | 2,490.00 | REGS |
| 10/28/19 | Thompson, Matthias | Coordinate research project with SME on OII questions. | 0.60 | 534.00 | REGS |
| 10/28/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with PG&E representatives, co-counsel and others. | 0.80 | 712.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Thompson, Matthias | Coordinate and review latest OII data request responses. | 1.80 | 1,602.00 | REGS |
| 10/28/19 | Thompson, Matthias | Attend to OII production and confidentiality review. | 2.60 | 2,314.00 | REGS |
| 10/28/19 | Beshara, Christopher | Email to co-counsel (MoFo) regarding objections to regulatory data request related to Camp Fire. | 0.60 | 564.00 | REGS |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing briefs filed in OII and organizing for attorney review per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing and analyzing amended scoping order issued in OII and drafting summary of same per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/28/19 | Greenberg, Clay | Prepare outline of expert testimony for OII evidentiary hearing. | 6.20 | 5,518.00 | REGS |
| 10/28/19 | Greenberg, Clay | Correspondence with co-counsel regarding OII evidentiary hearing. | 0.40 | 356.00 | REGS |
| 10/28/19 | North, J A | Attention to email to K. Orsini and D. Hernandez re status of OII. | 0.60 | 900.00 | REGS |
| 10/28/19 | Kariyawasam, Kalana | Communicating with client representatives re OII data requests. | 0.80 | 600.00 | REGS |
| 10/28/19 | Kariyawasam, Kalana | Attention to OII data requests. | 5.80 | 4,350.00 | REGS |
| 10/28/19 | Kariyawasam, Kalana | Calls with M. Thompson re OII data requests. | 0.20 | 150.00 | REGS |
| 10/28/19 | Kariyawasam, Kalana | Calls with client representatives re OII data requests. | 0.20 | 150.00 | REGS |
| 10/28/19 | Grossbard, Lillian S. | Attention to CAL FIRE evidence transfer and inspection, including communications with R. Turtle, P. Dixon, K. Welchans, TCC, Plaintiffs' counsel re same. | 2.60 | 2,652.00 | REGS |
| 10/28/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 3.00 | 1,245.00 | REGS |
| 10/28/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a Cal PA production per instructions of K. Kariyawasam. | 1.80 | 1,017.00 | REGS |
| 10/28/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII Turn reproduction to Cal PA per instructions of C. Robertson. | 1.60 | 904.00 | REGS |
| 10/28/19 | Grossbard, Lillian S. | Emails with A. Waggoner re witness interview scheduling for NBF OII. | 0.20 | 204.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Grossbard, Lillian S. | Meet with F. Lawoyin to review NBF OII expert work plan and evidence inspection. | 0.40 | 408.00 | REGS |
| 10/28/19 | Grossbard, Lillian S. | Attention to testimony development and communications with J. Nicholson, PG&E representative re same. | 0.40 | 408.00 | REGS |
| 10/28/19 | Grossbard, Lillian S. | Attention to responses to NBF OII data requests, including communications with M. Thompson and C. Beshara re same. | 0.60 | 612.00 | REGS |
| 10/28/19 | Bodner, Sara | Review documents for production to CPUC related to de-energization and meteorology. | 2.20 | 1,650.00 | REGS |
| 10/28/19 | Kempf, Allison | Review updates from discovery attorneys regarding preparation of documents for production (0.2); Messages with M. Thompson regarding follow-up on regulatory response (0.1). | 0.30 | 252.00 | REGS |
| 10/28/19 | DiMaggio, R | Coordinate migration of documents from NBF workspace to OII workspace for review and productions as per F. Lawoyin's and K. Kariyawasam's instructions. | 0.40 | 226.00 | REGS |
| 10/28/19 | Fernandez, Vivian | Attention to review of evidence collection photos and retrieval per K. Kariyawasam. | 0.70 | 203.00 | REGS |
| 10/28/19 | Fernandez, Vivian | Attention to response retrieval and subsequent edits per K. Kariyawasam. | 0.50 | 145.00 | REGS |
| 10/28/19 | Fernandez, Vivian | Attention to regulatory responses review per K. Kariyawasam. | 0.80 | 232.00 | REGS |
| 10/28/19 | DiMaggio, R | Coordinate and supervise confidentiality review of hard copy documents as per C. Robertson's instructions. | 0.60 | 339.00 | REGS |
| 10/28/19 | Scanzillo, Stephanie | Attention to compiling prior narrative responses and manuals, per K. Kariyawasam. | 0.90 | 279.00 | REGS |
| 10/28/19 | Scanzillo, Stephanie | Attention to locating and compiling prior CPUC data requests, productions, and Bates ranges, per K. Kariyawasam. | 1.90 | 589.00 | REGS |
| 10/28/19 | Velasco, Veronica | Attention to saving CPUC hearing correspondence, per S. Bodner. | 0.20 | 58.00 | REGS |
| 10/28/19 | Cogur, Husniye | Attention to creating hard drive of materials to be sent to Morrison & Forester LLP per L. Cole. | 0.50 | 145.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | DiMaggio, R | Coordinate migration of documents from NBF workspace to OII workspace for review and productions as per F. Lawoyin's and K. Kariyawasam's instructions. | 0.40 | 226.00 | REGS |
| 10/29/19 | Sukiennik, Brittany L. | Reviewed outline for J. Goodfellow expert testimony. | 2.60 | 2,496.00 | REGS |
| 10/29/19 | Lawoyin, Feyi | Review documents for production in connection with OII data request. | 1.00 | 750.00 | REGS |
| 10/29/19 | Lawoyin, Feyi | Call with potential expert and co-counsel and draft summary of same. | 0.60 | 450.00 | REGS |
| 10/29/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 0.80 | 672.00 | REGS |
| 10/29/19 | Hillis, Bradley | Attention to review and redaction of PG&E documents for personal information, as requested by J. Hagood. | 4.00 | 1,660.00 | REGS |
| 10/29/19 | Sreniawski, A | Review selected documents for confidentiality for production for M. Wheeler. | 3.00 | 1,245.00 | REGS |
| 10/29/19 | Thompson, Matthias | Summarize latest OII motions for J. North. | 0.40 | 356.00 | REGS |
| 10/29/19 | Thompson, Matthias | Coordinate and review latest OII data request responses. | 2.40 | 2,136.00 | REGS |
| 10/29/19 | Thompson, Matthias | Attend to OII production and confidentiality review. | 2.20 | 1,958.00 | REGS |
| 10/29/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with PG&E representatives, co-counsel and others. | 1.00 | 890.00 | REGS |
| 10/29/19 | Dodson-Dobson, K | Redacting confidential information as per M. Wheeler. | 3.60 | 1,494.00 | REGS |
| 10/29/19 | Kempf, Allison | Review CPUC regulations to assist with draft letter (0.4); Discuss same with M. Ardeljan (0.2). | 0.60 | 504.00 | REGS |
| 10/29/19 | Lewandowski, Joan | Attention to retrieving draft response to data request from Sharepoint for attorney review per A. Kempf. | 0.20 | 62.00 | REGS |
| 10/29/19 | Lewandowski, Joan | Attention to preparing documents for upload to Relativity for production per M. Wheeler. | 0.20 | 62.00 | REGS |
| 10/29/19 | Lewandowski, Joan | Attention to retrieving information related to prior data request from client Sharepoint per M. Fleming. | 0.20 | 62.00 | REGS |
| 10/29/19 | Lewandowski, Joan | Attention to reviewing briefs filed in OII and organizing for attorney review per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/29/19 | North, J A | Attention to email to CSM team, client and MoFo re OII evidentiary hearing. | 0.40 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Venegas Fernando, J | Email communication with K. Kariyawasam and Matthias Thompson regarding reproduction of NBF CPUC documents. | 0.80 | 320.00 | REGS |
| 10/29/19 | Venegas Fernando, J | Call with K. Kariyawasam regarding reproduction of CPUC productions to OII. | 0.20 | 80.00 | REGS |
| 10/29/19 | Sun, J | Review and redact for confidentiality as requested by M. Wheeler. | 6.00 | 2,490.00 | REGS |
| 10/29/19 | Kariyawasam, Kalana | Call with M. Kozycz re OII production. | 0.20 | 150.00 | REGS |
| 10/29/19 | Kariyawasam, Kalana | Calls with N. Jakobson and V. Fernandez re OII production. | 0.40 | 300.00 | REGS |
| 10/29/19 | Kariyawasam, Kalana | Attention to OII data request productions. | 6.40 | 4,800.00 | REGS |
| 10/29/19 | Kariyawasam, Kalana | Call with L. Grossbard re OII data requests. | 0.20 | 150.00 | REGS |
| 10/29/19 | Kariyawasam, Kalana | Check in call with client re OII data requests. | 0.40 | 300.00 | REGS |
| 10/29/19 | Kariyawasam, Kalana | Calls with M. Thompson re OII data requests. | 0.40 | 300.00 | REGS |
| 10/29/19 | Kariyawasam, Kalana | Call with J. Fernando re OII production. | 0.20 | 150.00 | REGS |
| 10/29/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 6.60 | 2,739.00 | REGS |
| 10/29/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a production to Cal PA per instructions of K. Kariyawasam and M. Thompson. | 6.80 | 3,842.00 | REGS |
| 10/29/19 | Grossbard, Lillian S. | Call with J. North to review NBF OII expert witness development. | 0.20 | 204.00 | REGS |
| 10/29/19 | Grossbard, Lillian S. | Meet with F. Lawoyin to review expert witness coordination for NBF OII. | 0.40 | 408.00 | REGS |
| 10/29/19 | Bodner, Sara | Attention to draft CPUC response narratives. | 0.20 | 150.00 | REGS |
| 10/29/19 | Wong, Marco | Coordination with C. Beshara and client representative regarding Camp XI requests deliverables. | 1.00 | 855.00 | REGS |
| 10/29/19 | Lawoyin, Feyi | Review documents for production in response to Camp related CPUC data request. | 0.90 | 675.00 | REGS |
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling data request narrative responses for attorney review, per S. Bodner. | 0.40 | 124.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Kempf, Allison | Emails with DRU personnel regarding deadlines for new regulatory requests (0.2); Emails with DRU personnel regarding strategic approach to new regulatory requests (0.3); Emails with C. Beshara and M. Wong to discuss new regulatory requests (0.4). | 0.90 | 756.00 | REGS |
| 10/29/19 | Kempf, Allison | Call with SME regarding questions about regulatory response (0.1); Emails with client to address questions about regulatory response (0.5). | 0.60 | 504.00 | REGS |
| 10/29/19 | Kempf, Allison | Review new regulatory requests (0.2); Emails and call with DRU personnel regarding new regulatory requests (0.3). | 0.50 | 420.00 | REGS |
| 10/29/19 | Kempf, Allison | Review and address comments received from client on draft regulatory response (0.2); Draft email to SMEs regarding comments on draft regulatory response (0.2). | 0.40 | 336.00 | REGS |
| 10/29/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests (and related productions) as per S. Bodner's instructions. | 0.70 | 395.50 | REGS |
| 10/29/19 | DiMaggio, R | Coordinate and supervise confidentiality review of hard copy documents (and related production) as per C. Robertson's instructions. | 0.40 | 226.00 | REGS |
| 10/29/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss OII data request updates. | 0.60 | 450.00 | REGS |
| 10/29/19 | Velasco, Veronica | Attention to uploading materials to an FTP for experts per C. Barreiro. | 0.40 | 116.00 | REGS |
| 10/29/19 | Cogur, Husniye | Attention to creating FTP site and hard drive for L. Cole. | 1.00 | 290.00 | REGS |
| 10/29/19 | Cole, Lauren | Revisions to draft of OII testimony. | 3.80 | 2,850.00 | REGS |
| 10/30/19 | Ancheta, Nathan | Review PG&E documents for confidentiality per M. Wheeler. | 1.70 | 705.50 | REGS |
| 10/30/19 | Sukiennik, Brittany L. | Reviewed outline for J. Goodfellow expert testimony (2.2); Call with Morrison re J. Goodfellow testimony (.5); Call with G. Wright re OII testimony (.5). | 3.20 | 3,072.00 | REGS |
| 10/30/19 | Lawoyin, Feyi | Call with M. Thompson, CSM OII data request team and client representatives re: status of outstanding data request responses. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Lawoyin, Feyi | Draft response to OII data request. | 1.00 | 750.00 | REGS |
| 10/30/19 | Lawoyin, Feyi | Call with L. Grossbard, B. Sukiennik and retained expert re: upcoming testimony. | 0.60 | 450.00 | REGS |
| 10/30/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 1.20 | 1,008.00 | REGS |
| 10/30/19 | Thompson, Matthias | Call with PG&E representative on confidentiality protocol updates and coordinate review of productions per instructions. | 1.80 | 1,602.00 | REGS |
| 10/30/19 | Thompson, Matthias | Coordinate and review latest OII data request responses and productions. | 2.20 | 1,958.00 | REGS |
| 10/30/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with co-counsel and PG&E representative. | 0.80 | 712.00 | REGS |
| 10/30/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 6.60 | 2,739.00 | REGS |
| 10/30/19 | Kempf, Allison | Review new regulatory requests related to Kincade Fire investigation (0.8); Emails with C. Beshara and M. Wong to discuss new regulatory requests (0.2); Categorizing regulatory requests and strategizing responses per C. Beshara (0.6). | 1.60 | 1,344.00 | REGS |
| 10/30/19 | Lewandowski, Joan | Attention to re-organizing documents to be produced in response to request in OII and preparing for further review per M. Thompson. | 0.80 | 248.00 | REGS |
| 10/30/19 | Lewandowski, Joan | Attention to correspondence with client regarding materials needed for attorney review per M. Fleming. | 0.20 | 62.00 | REGS |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents to be produced in response to request in OII and noting issues related to same per M. Thompson. | 1.20 | 372.00 | REGS |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing OII ruling and providing requested information per M. Thompson. | 0.20 | 62.00 | REGS |
| 10/30/19 | North, J A | Attention to expert outline. | 0.80 | 1,200.00 | REGS |
| 10/30/19 | Jakobson, Nicole | Attention to pulling, compiling and organizing produced photos further per F. Lawoyin. | 6.60 | 1,914.00 | REGS |
| 10/30/19 | Kariyawasam, Kalana | Call with M. Wheeler re OII data requests. | 0.40 | 300.00 | REGS |
| 10/30/19 | Kariyawasam, Kalana | Check in call with client re OII data requests. | 0.80 | 600.00 | REGS |
| 10/30/19 | Kariyawasam, Kalana | Attention to OII data request narratives and production. | 5.60 | 4,200.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Fessler, Michael | Review/analyze documents for production applying necessary confidentiality redactions. | 7.00 | 2,905.00 | REGS |
| 10/30/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a production to Cal PA per instructions of K. Kariyawasam and F. Lawoyin. | 3.20 | 1,808.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | Summary of potential NBF OII witness interview and witness assessment for J. North. | 0.40 | 408.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | Emails with M. Wong, M. Thompson re expert witness coverage and inspection scheduling. | 0.20 | 204.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | Call with MoFo team, B. Sukiennik, L. Cole to review expert witness topics and strategy. | 0.60 | 612.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | NBF OII potential witness interview with PG&E representative, J. Nicholson. | 0.80 | 816.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | Emails with E. Norris re CPUC OII staffing questions. | 0.20 | 204.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | Call with NBF OII expert. | 0.60 | 612.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | Follow-up discussion with L. Cole re expert witness next steps. | 0.20 | 204.00 | REGS |
| 10/30/19 | Grossbard, Lillian S. | Attention to NBF OII testimony development and communications with F. Lawoyin, M. Thompson re same. | 1.60 | 1,632.00 | REGS |
| 10/30/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a CPUC production per instructions of C. Robertson. | 1.30 | 734.50 | REGS |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents to be produced in response to data request and revising narrative response related to same per C. Robertson. | 0.60 | 186.00 | REGS |
| 10/30/19 | Lewandowski, Joan | Attention to retrieving requested documents related to data request response from client database and organizing for attorney review per A. Kempf. | 0.20 | 62.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Kempf, Allison | Emails and calls with DRU personnel regarding regulatory request to be sent out (0.5); Review and revise language to respond to regulatory request (0.6); Emails with DRU personnel to finalize response to regulatory request and list of documents to be provided (0.1). | 1.20 | 1,008.00 | REGS |
| 10/30/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests (and related productions) as per S. Bodner's and S. Kibria's instructions. | 1.10 | 621.50 | REGS |
| 10/30/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss OII data request updates. | 0.60 | 450.00 | REGS |
| 10/30/19 | Velasco, Veronica | Attention to running searches across the most recent Cal Fire production for witness related documents, per S. Saraiya (0.4); Attention to contacting an expert to facilitate access hard drive, per C. Barreiro (0.5). | 0.90 | 261.00 | REGS |
| 10/30/19 | Cole, Lauren | Emails with team re: VM testimony for OII. | 0.70 | 525.00 | REGS |
| 10/30/19 | Cole, Lauren | Revisions to draft of OII testimony. | 3.20 | 2,400.00 | REGS |
| 10/30/19 | Cole, Lauren | Meeting with L. Grossbard and B. Sukiennik re: OII VM testimony. | 0.20 | 150.00 | REGS |
| 10/30/19 | Cole, Lauren | Call with J. Nicholson and others re: OII VM testimony. | 0.40 | 300.00 | REGS |
| 10/31/19 | Ancheta, Nathan | Review PG&E documents for confidentiality per M. Wheeler. | 2.40 | 996.00 | REGS |
| 10/31/19 | Weiss, Alex | Attention to TURN and Cal PA request responses and productions. | 1.20 | 1,008.00 | REGS |
| 10/31/19 | Lawoyin, Feyi | Draft and revise OII data request response. | 0.60 | 450.00 | REGS |
| 10/31/19 | Wong, Marco | Call with A. Kempf regarding CPUC process. | 0.60 | 513.00 | REGS |
| 10/31/19 | Thompson, Matthias | Attend call with client representative on OII settlement discussions and draft summary of same for J. North. | 0.80 | 712.00 | REGS |
| 10/31/19 | Thompson, Matthias | Prepare for and attend call with C&O experts. | 0.80 | 712.00 | REGS |
| 10/31/19 | Thompson, Matthias | Call with PG&E representative on latest OII production. | 0.80 | 712.00 | REGS |
| 10/31/19 | Thompson, Matthias | Attend interview with client representative on OII testimony. | 1.00 | 890.00 | REGS |
| 10/31/19 | Thompson, Matthias | Coordinate and review latest OII data request responses and productions. | 3.80 | 3,382.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Beshara, Christopher | Further work drafting stipulated facts regarding Camp Fire for use in regulatory proceeding and reviewing documents in connection with same. | 2.60 | 2,444.00 | REGS |
| 10/31/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with co-counsel, PG&E representative and others. | 1.20 | 1,068.00 | REGS |
| 10/31/19 | Kempf, Allison | Review new regulatory requests and begin to categorize for response (1.1); Emails with C. Beshara regarding new regulatory requests (0.4); Update attorney assignments to incorporate into regulatory request tracker (0.9). | 2.40 | 2,016.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Attention to communications with K. Welchans, R. Turtle, TCC, Plaintiffs' counsel re evidence inspections. | 0.80 | 816.00 | REGS |
| 10/31/19 | Lewandowski, Joan | Attention to locating documents to be produced in response to request in OII and preparing for further review per K. Kariyawasam. | 0.60 | 186.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Respond to inquiry from M. Fleming re expert retention issue. | 0.20 | 204.00 | REGS |
| 10/31/19 | North, J A | Review of email re witnesses and timeline for OII. | 0.40 | 600.00 | REGS |
| 10/31/19 | Haaren, C. Daniel | Review and comment on MRD for exit financing. | 2.60 | 2,496.00 | REGS |
| 10/31/19 | Jakobson, Nicole | Conduct priors search per F. Lawoyin. | 4.00 | 1,160.00 | REGS |
| 10/31/19 | Sun, J | Review and redact for confidentiality as requested by M. Wheeler. | 3.60 | 1,494.00 | REGS |
| 10/31/19 | Kariyawasam, Kalana | Check in call with client re OII data requests. | 0.60 | 450.00 | REGS |
| 10/31/19 | Kariyawasam, Kalana | Calls with M. Wheeler re OII data requests. | 0.20 | 150.00 | REGS |
| 10/31/19 | Kariyawasam, Kalana | Attention to OII data requests. | 2.80 | 2,100.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Attention to site visit data review and scheduling. | 0.80 | 816.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Attention to evidence inspection update for PG&E representative and co-counsel. | 0.40 | 408.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Review/comment on Cal PA data responses. | 0.40 | 408.00 | REGS |
| 10/31/19 | Lewandowski, Joan | Attention to conducting searches of Relativity and file and analyzing documents for requested information and documents per L. Cole. | 2.40 | 744.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Lewandowski, Joan | Attention to retrieving draft response to data request from Sharepoint for attorney review per A. Weiss. | 0.20 | 62.00 | REGS |
| 10/31/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents related to wildfires for attorney review per L Cole. | 1.80 | 558.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Attention to drafting potential witness interview summaries. | 0.80 | 816.00 | REGS |
| 10/31/19 | Wheeler, Marisa | Run searches, including review of the results, manage work flow of review in order to prepare/stage a OII production per instructions of M. Thompson. | 3.20 | 1,808.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Attention to Cal PA NBF OII data request responses. | 0.80 | 816.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | NBF OII potential witness interview with J. Nicholson, PG&E representative. | 0.40 | 408.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Calls with N. Denning re evidence inspections and scheduling. | 0.40 | 408.00 | REGS |
| 10/31/19 | Grossbard, Lillian S. | Call with K. Welchans re CAL FIRE evidence inspections update. | 0.40 | 408.00 | REGS |
| 10/31/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Fleming. | 6.00 | 2,490.00 | REGS |
| 10/31/19 | Wheeler, Marisa | Run searches, including review of the results in order to prepare/stage a CPUC production per instructions of F. Lawoyin. | 1.30 | 734.50 | REGS |
| 10/31/19 | Bodner, Sara | Draft narratives for CPUC responses. | 0.40 | 300.00 | REGS |
| 10/31/19 | Robertson, Caleb | Revise narrative response to CPUC data request and send to C. Beshara (CSM) for review. | 0.60 | 450.00 | REGS |
| 10/31/19 | Scanzillo, Stephanie | Attention to compiling data request narrative responses, per M. Fleming. | 0.40 | 124.00 | REGS |
| 10/31/19 | Fleming, Margaret | Drafting Camp Fire CPUC response. | 1.10 | 825.00 | REGS |
| 10/31/19 | Fleming, Margaret | Editing response to California Public Advocate data request. | 1.50 | 1,125.00 | REGS |
| 10/31/19 | Kempf, Allison | Review background materials and draft responses to regulatory requests (0.8); Emails with DRU personnel regarding relevant priors and SMEs to assist with the regulatory requests (0.5). | 1.30 | 1,092.00 | REGS |
| 10/31/19 | Kempf, Allison | Emails with M. Fleming regarding updates on pending regulatory response. | 0.20 | 168.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Kempf, Allison | Emails with client regarding outstanding regulatory request (0.2); Review comments from client and update response accordingly (0.4). | 0.60 | 504.00 | REGS |
| 10/31/19 | DiMaggio, R | Coordinate and supervise outstanding custodial collection and responsive/privilege reviews related to CPUC Requests (and related productions) as per S. Bodner's and S. Kibria's instructions. | 0.80 | 452.00 | REGS |
| 10/31/19 | Fernandez, Vivian | Attention to retrieval of response and edits per C. Robertson. | 0.80 | 232.00 | REGS |
| 10/31/19 | Fleming, Margaret | Document review for California Public Advocate data request. | 2.50 | 1,875.00 | REGS |
| 10/31/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss OII data request updates. | 0.50 | 375.00 | REGS |
| 10/31/19 | Fernandez, Vivian | Attention to compilation of NBF responses onto FTP per K. Kariyawasam. | 0.50 | 145.00 | REGS |
| 10/31/19 | Fernandez, Vivian | Attention to edits regarding bates numbering on responses per A. Kempf. | 0.60 | 174.00 | REGS |
| 10/31/19 | Cogur, Husniye | Attention to editing CPUC RFP chart per M. Kozycz. | 0.80 | 232.00 | REGS |
| 10/31/19 | Cole, Lauren | Revisions to draft of OII testimony. | 1.60 | 1,200.00 | REGS |
| **Subtotal for REGS** | | | **1,305.00** | **803,940.00** | |

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Norris, Evan | Completed nighttime travel from New York to San Francisco. | 2.00 | 2,050.00 | TRVL |
| 10/01/19 | Grossbard, Lillian S. | Travel from New York to San Francisco. | 2.00 | 2,040.00 | TRVL |
| 10/01/19 | North, J A | Travel back to New York. | 2.00 | 3,000.00 | TRVL |
| 10/01/19 | Denning, Nathan | Travel from California to New York. | 2.00 | 1,920.00 | TRVL |
| 10/02/19 | Hernandez, Damaris | Travel back to New York from CMC. | 2.00 | 2,700.00 | TRVL |
| 10/03/19 | Kempf, Allison | Travel from office to SFO for return trip to New York. | 0.90 | 756.00 | TRVL |
| 10/03/19 | Norris, Evan | Began overnight return travel from San Francisco to New York. | 1.80 | 1,845.00 | TRVL |
| 10/03/19 | Grossbard, Lillian S. | Return travel from San Francisco witness interview trip. | 2.00 | 2,040.00 | TRVL |
| 10/03/19 | Tilden, Allison | Travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Reents, Scott | Travel back to New York. | 2.00 | 1,950.00 | TRVL |
| 10/03/19 | Docherty, Kelsie | Travel back to New York. | 2.00 | 1,880.00 | TRVL |
| 10/03/19 | Denning, Nathan | Travel from New York to Sacramento. | 2.00 | 1,920.00 | TRVL |
| 10/04/19 | Robertson, Caleb | Travel from San Francisco to DC. | 2.00 | 1,500.00 | TRVL |
| 10/04/19 | Beshara, Christopher | Return from San Francisco to New York. | 2.00 | 1,880.00 | TRVL |
| 10/04/19 | Kempf, Allison | Return flight from San Francisco to New York (overnight). | 2.00 | 1,680.00 | TRVL |
| 10/04/19 | Norris, Evan | Travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 10/04/19 | Grossbard, Lillian S. | Travel from San Francisco to New York. | 2.00 | 2,040.00 | TRVL |
| 10/04/19 | Barreiro, Christina | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 10/04/19 | Cole, Lauren | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 10/04/19 | Saraiya, Swara | Travel from California to New York. | 2.00 | 1,190.00 | TRVL |
| 10/04/19 | Denning, Nathan | Travel from Sacramento to New York. | 2.00 | 1,920.00 | TRVL |
| 10/05/19 | Zumbro, P | Travel to San Francisco for 10/7 hearings. | 2.00 | 3,000.00 | TRVL |
| 10/06/19 | Barbur, P T | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 10/06/19 | Hawkins, Salah M | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 10/06/19 | Zumbro, P | Travel from New York to San Francisco. | 1.20 | 1,800.00 | TRVL |
| 10/06/19 | Orsini, K J | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 10/06/19 | Gruenstein, Benjamin | Travel from New York to San Francisco. | 2.00 | 2,700.00 | TRVL |
| 10/06/19 | Cole, Lauren | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 10/07/19 | Gentel, Sofia | Travel to San Francisco from New York. | 2.00 | 1,500.00 | TRVL |
| 10/07/19 | Hawkins, Salah M | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 10/07/19 | Topol, S | Travel from New York to San Francisco. | 2.00 | 1,680.00 | TRVL |
| 10/07/19 | Cameron, T G | Travel back to New York. | 2.00 | 3,000.00 | TRVL |
| 10/07/19 | Bodner, Sara | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 10/07/19 | North, J A | Travel from New York to Sacramento. | 2.00 | 3,000.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/07/19 | LaRosa, William | Travel from New York to Calistoga. | 2.00 | 1,190.00 | TRVL |
| 10/07/19 | Saraiya, Swara | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 10/07/19 | Docherty, Kelsie | Travel to Calistoga from New York. | 2.00 | 1,880.00 | TRVL |
| 10/08/19 | Zumbro, P | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/08/19 | Gruenstein, Benjamin | Travel from San Francisco to New York. | 2.00 | 2,700.00 | TRVL |
| 10/08/19 | Mccormack, J | Travel from New York to Pismo Beach. | 2.00 | 720.00 | TRVL |
| 10/08/19 | LaRosa, William | Travel from Calistoga to New York. | 2.00 | 1,190.00 | TRVL |
| 10/08/19 | Madgavkar, Mika | Travel to from New York to Sacramento. | 2.00 | 1,500.00 | TRVL |
| 10/09/19 | Topol, S | Travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 10/09/19 | North, J A | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/09/19 | Wong, Marco | Travel from San Francisco to New York. | 2.00 | 1,710.00 | TRVL |
| 10/09/19 | Docherty, Kelsie | Return travel from California. | 2.00 | 1,880.00 | TRVL |
| 10/09/19 | Madgavkar, Mika | Travel from Sacramento to New York. | 2.00 | 1,500.00 | TRVL |
| 10/09/19 | Denning, Nathan | Travel from New York to California. | 2.00 | 1,920.00 | TRVL |
| 10/10/19 | Gentel, Sofia | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 10/10/19 | Madgavkar, Mika | Travel from Newark Airport to home. | 1.00 | 750.00 | TRVL |
| 10/10/19 | Barbur, P T | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/10/19 | Kibria, Somaiya | Travel from San Francisco to New York. | 2.00 | 670.00 | TRVL |
| 10/10/19 | Orsini, K J | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 10/10/19 | Mccormack, J | Travel from San Francisco to New York. | 2.00 | 720.00 | TRVL |
| 10/10/19 | Barreiro, Christina | Travel from New York to Sacramento. | 2.00 | 1,780.00 | TRVL |
| 10/10/19 | Reents, Scott | Travel from New York to San Francisco. | 2.00 | 1,950.00 | TRVL |
| 10/10/19 | Saraiya, Swara | Travel from San Francisco to New York. | 1.20 | 714.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/11/19 | Barreiro, Christina | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 10/11/19 | Saraiya, Swara | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 10/11/19 | Tilden, Allison | Travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 10/11/19 | Reents, Scott | Travel back to New York. | 2.00 | 1,950.00 | TRVL |
| 10/11/19 | Denning, Nathan | Travel from California to New York. | 2.00 | 1,920.00 | TRVL |
| 10/12/19 | Cole, Lauren | Travel from San Francisco to New Orleans. | 2.00 | 1,500.00 | TRVL |
| 10/13/19 | Topol, S | Travel to from New York to Chicago. | 2.00 | 1,680.00 | TRVL |
| 10/14/19 | Cole, Lauren | Travel from New Orleans to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 10/15/19 | Kibria, Somaiya | Travel from New York to San Francisco. | 2.00 | 670.00 | TRVL |
| 10/15/19 | Topol, S | Travel to from Chicago to New York. | 2.00 | 1,680.00 | TRVL |
| 10/15/19 | Mccormack, J | Travel from New York to Lodi. | 2.00 | 720.00 | TRVL |
| 10/16/19 | Reents, Scott | Travel to San Francisco for client meetings. | 2.00 | 1,950.00 | TRVL |
| 10/16/19 | Reents, Scott | Travel from San Francisco to Lake Tahoe. | 2.00 | 1,950.00 | TRVL |
| 10/18/19 | Grossbard, Lillian S. | Travel from San Francisco to New York. | 2.00 | 2,040.00 | TRVL |
| 10/18/19 | Mccormack, J | Travel to New York from San Francisco. | 2.00 | 720.00 | TRVL |
| 10/18/19 | Tilden, Allison | Travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 10/19/19 | Cole, Lauren | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 10/20/19 | Chesler, E R | Travel New York to Santa Cruz. | 2.00 | 3,000.00 | TRVL |
| 10/20/19 | Barreiro, Christina | Travel from New York to Scotts Valley. | 2.00 | 1,780.00 | TRVL |
| 10/20/19 | Denning, Nathan | Travel from New York to Santa Cruz. | 2.00 | 1,920.00 | TRVL |
| 10/21/19 | Kariyawasam, Kalana | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 10/21/19 | Beshara, Christopher | Travel from New York to San Francisco. | 2.00 | 1,880.00 | TRVL |
| 10/21/19 | Kempf, Allison | Travel from New York to Sacramento. | 2.00 | 1,680.00 | TRVL |
| 10/21/19 | Zumbro, P | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Grossbard, Lillian S. | Travel from New York to San Francisco. | 2.00 | 2,040.00 | TRVL |
| 10/21/19 | Orsini, K J | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 10/22/19 | Barreiro, Christina | Travel from Santa Cruz to New York. | 2.00 | 1,780.00 | TRVL |
| 10/22/19 | Chesler, E R | Travel from Santa Cruz to New York. | 2.00 | 3,000.00 | TRVL |
| 10/22/19 | Reents, Scott | Travel to San Francisco for client meetings. | 2.00 | 1,950.00 | TRVL |
| 10/22/19 | Denning, Nathan | Travel from Santa Cruz to New York. | 2.00 | 1,920.00 | TRVL |
| 10/23/19 | Kariyawasam, Kalana | Travel to from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 10/23/19 | Mooney, Jonathan | Travel from New York to Chicago to meet with agricultural expert. | 2.00 | 1,680.00 | TRVL |
| 10/23/19 | Kempf, Allison | Return travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 10/23/19 | Zumbro, P | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/23/19 | Grossbard, Lillian S. | Return travel from San Francisco. | 2.00 | 2,040.00 | TRVL |
| 10/23/19 | Thompson, Matthias | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 10/23/19 | Wong, Marco | Travel from New York to San Francisco. | 2.00 | 1,710.00 | TRVL |
| 10/23/19 | Reents, Scott | Return travel from San Francisco. | 1.50 | 1,462.50 | TRVL |
| 10/24/19 | Zumbro, P | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/24/19 | Grossbard, Lillian S. | Travel from San Francisco to New York. | 2.00 | 2,040.00 | TRVL |
| 10/24/19 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/24/19 | Campbell, Shanique | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 10/24/19 | Reents, Scott | Travel back to New York. | 2.00 | 1,950.00 | TRVL |
| 10/24/19 | Wylly, Benjamin | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 10/24/19 | Norris, Evan | Travel from New York to San Francisco. | 1.30 | 1,332.50 | TRVL |
| 10/25/19 | Campbell, Shanique | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 10/25/19 | Wong, Marco | Travel from San Francisco to New York. | 2.00 | 1,710.00 | TRVL |
| 10/25/19 | Norris, Evan | Began travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | May, Grant S. | Travel from New York to San Francisco. | 2.00 | 1,710.00 | TRVL |
| 10/26/19 | Norris, Evan | Travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 10/27/19 | Beshara, Christopher | Travel from New York to San Francisco. | 2.00 | 1,880.00 | TRVL |
| 10/27/19 | Orsini, K J | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 10/28/19 | Robertson, Caleb | Travel to from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 10/28/19 | Kempf, Allison | Travel from New York to San Francisco. | 2.00 | 1,680.00 | TRVL |
| 10/28/19 | Cameron, T G | Travel back to New York. | 2.00 | 3,000.00 | TRVL |
| 10/28/19 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/28/19 | LaRosa, William | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 10/28/19 | Wong, Marco | Travel from New York to San Francisco. | 2.00 | 1,710.00 | TRVL |
| 10/28/19 | Barreiro, Christina | Travel from New York to San Bernardino. | 2.00 | 1,780.00 | TRVL |
| 10/28/19 | Denning, Nathan | Travel from New York to California. | 2.00 | 1,920.00 | TRVL |
| 10/28/19 | Ardeljan, Michael | Travel to from New York San Francisco. | 2.00 | 1,680.00 | TRVL |
| 10/28/19 | Norris, Evan | Travel from New York to San Francisco. | 1.10 | 1,127.50 | TRVL |
| 10/29/19 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 10/29/19 | Bodner, Sara | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 10/29/19 | Barreiro, Christina | Travel from Los Angeles to New York. | 2.00 | 1,780.00 | TRVL |
| 10/29/19 | North, J A | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 10/30/19 | Orsini, K J | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 10/30/19 | Bodner, Sara | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 10/30/19 | North, J A | Travel time back to New York. | 2.00 | 3,000.00 | TRVL |
| 10/30/19 | LaRosa, William | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 10/30/19 | Wong, Marco | Travel from San Francisco to New York. | 2.00 | 1,710.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Denning, Nathan | Travel from California to New York. | 2.00 | 1,920.00 | TRVL |
| **Subtotal for TRVL** | | | **254.00** | **247,597.50** | |

### USTM - U.S. Trustee Matters / Meetings / Communications / Reports

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Venegas Fernando, J | Assist M. Kozycz with troubleshooting production download for Akin Gump. | 0.10 | 40.00 | USTM |
| **Subtotal for USTM** | | | **0.10** | **40.00** | |

### WILD - Wildfire Claims Matters

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Gentel, Sofia | Attention to district court joint statement. | 0.70 | 525.00 | WILD |
| 10/01/19 | Gentel, Sofia | Attention to expert materials and work plan. | 3.90 | 2,925.00 | WILD |
| 10/01/19 | Gentel, Sofia | Attention to sharing materials with experts, including review of materials. | 2.90 | 2,175.00 | WILD |
| 10/01/19 | Bodner, Sara | Call with G. May regarding de-energization program. | 0.30 | 225.00 | WILD |
| 10/01/19 | Cole, Lauren | Attention to expert tracking re: estimation hearing. | 0.80 | 600.00 | WILD |
| 10/01/19 | Mahaffey, Sylvia | Call with D. McAtee (CSM), C. Beshara (CSM) and others to discuss Camp Fire Estimation Hearing preparation updates. | 1.20 | 900.00 | WILD |
| 10/01/19 | Mahaffey, Sylvia | Document review for upcoming Camp Fire related interview related to transmission. | 3.70 | 2,775.00 | WILD |
| 10/01/19 | Kariyawasam, Kalana | Meeting with M. Thompson and M. Valladares re Camp estimation. | 0.30 | 225.00 | WILD |
| 10/01/19 | Kariyawasam, Kalana | Attention to preparation of Camp estimation proceedings. | 1.20 | 900.00 | WILD |
| 10/01/19 | Kariyawasam, Kalana | Call with expert re estimation. | 0.10 | 75.00 | WILD |
| 10/01/19 | Kariyawasam, Kalana | Camp estimation team meeting. | 1.30 | 975.00 | WILD |
| 10/01/19 | Mong, Derek | Review amended joint estimation statement. | 1.20 | 900.00 | WILD |
| 10/01/19 | Mong, Derek | Review proposed damages questionnaire to claimants regarding damages. | 0.60 | 450.00 | WILD |
| 10/01/19 | Mong, Derek | Review questions from Compass re: settlement benchmarking. | 2.10 | 1,575.00 | WILD |
| 10/01/19 | Mong, Derek | Attention to correspondence re: benchmarking work plan. | 1.10 | 825.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Fleming, Margaret | Document review for Camp Fire interrogatories for the TCC. | 4.10 | 3,075.00 | WILD |
| 10/01/19 | Fleming, Margaret | Call with C. Beshara (CSM), G. May (CSM) and outside expert to discuss benchmarking analysis. | 0.80 | 600.00 | WILD |
| 10/01/19 | Fleming, Margaret | Drafting and analyzing key findings from Camp Fire investigation interview. | 1.80 | 1,350.00 | WILD |
| 10/01/19 | Fleming, Margaret | Call with Darin McAtee (CSM), C. Beshara (CSM) and others to discuss Camp Fire Estimation Hearing preparation updates. | 1.20 | 900.00 | WILD |
| 10/01/19 | Robertson, Caleb | Review documents relating to metallurgical analysis and communicate with CSM Camp Fire team regarding the same. | 1.50 | 1,125.00 | WILD |
| 10/01/19 | Robertson, Caleb | Draft search terms and document review criteria for review for documents relating to TCC productions. | 0.70 | 525.00 | WILD |
| 10/01/19 | Robertson, Caleb | Coordinate confidentiality review of SD cards for production to TCC and communicate with S. Reents (CSM) and M. Wheeler (CSM) regarding the same. | 0.60 | 450.00 | WILD |
| 10/01/19 | Robertson, Caleb | Attention to TCC production matters and communication with M. Wheeler (CSM) and K. Kariyawasam (CSM) regarding the same. | 1.90 | 1,425.00 | WILD |
| 10/01/19 | Robertson, Caleb | Review search term hits for investigative review and communicate with discovery consultant regarding the same. | 0.40 | 300.00 | WILD |
| 10/01/19 | Robertson, Caleb | Draft email regarding metallurgical analysis request and send to D. McAtee (CSM) for review. | 0.30 | 225.00 | WILD |
| 10/01/19 | Robertson, Caleb | Call with C. Beshara (CSM) and subject matter expert regarding transmission towers, and preparation regarding the same. | 0.80 | 600.00 | WILD |
| 10/01/19 | Robertson, Caleb | Call with C. Beshara (CSM), M. Valladares (CSM) and metallurgical expert to discuss expert reports. | 0.40 | 300.00 | WILD |
| 10/01/19 | Robertson, Caleb | Call with Camp Fire estimation team (D. McAtee (CSM), C. Beshara (CSM) and others) to discuss ongoing estimation work streams. | 1.50 | 1,125.00 | WILD |
| 10/01/19 | Robertson, Caleb | Communicate with client representative regarding metallurgical analysis. | 0.70 | 525.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Lawoyin, Feyi | Review Joint Status Conference Statement. | 1.20 | 900.00 | WILD |
| 10/01/19 | Lawoyin, Feyi | Draft email to client representative re: third-party claims, including reviewing relevant memos and materials. | 2.30 | 1,725.00 | WILD |
| 10/01/19 | Janson, Katherine D. | Reviewing materials from Compass Lexecon re: benchmarking analysis. | 0.40 | 378.00 | WILD |
| 10/01/19 | Earnhardt, J. Wesley | Review background materials regarding potential expert witness. | 1.50 | 2,025.00 | WILD |
| 10/01/19 | Janson, Katherine D. | Coordinating call with Compass Lexecon re: benchmarking project. | 1.30 | 1,228.50 | WILD |
| 10/01/19 | Janson, Katherine D. | Reading Amended Joint Status Conference Statement and summary of same. | 1.90 | 1,795.50 | WILD |
| 10/01/19 | Janson, Katherine D. | Reviewing questions from Compass Lexecon re: settlement data and discussing same with D. Mong. | 0.70 | 661.50 | WILD |
| 10/01/19 | Janson, Katherine D. | Discussing status of Compass Lexicon benchmarking project with D. Mong and emailing B. Sukiennik re: same. | 1.30 | 1,228.50 | WILD |
| 10/01/19 | Kozycz, Monica D. | Attention to damages experts' work. | 0.60 | 504.00 | WILD |
| 10/01/19 | Beshara, Christopher | Communicate with PG&E subject-matter expert and C. Robertson (CSM) regarding analysis related to transmission line. | 1.10 | 1,034.00 | WILD |
| 10/01/19 | Beshara, Christopher | Lead associate team meeting regarding ongoing Camp Fire estimation proceeding workstreams, and preparation for same. | 1.00 | 940.00 | WILD |
| 10/01/19 | Beshara, Christopher | Review expert analysis related to transmission line. | 1.20 | 1,128.00 | WILD |
| 10/01/19 | Beshara, Christopher | Email to K. Orsini (CSM) regarding expert retention in estimation proceedings. | 0.60 | 564.00 | WILD |
| 10/01/19 | Beshara, Christopher | Further work reviewing and editing memos summarizing interviews of PG&E employees in connection with Camp Fire investigation. | 3.30 | 3,102.00 | WILD |
| 10/01/19 | Beshara, Christopher | Research potential experts in connection with estimation proceedings. | 0.80 | 752.00 | WILD |
| 10/01/19 | Warburg-Johnson, Sarah V. | Correspondence regarding experts for estimation hearing re Camp fire. | 0.50 | 427.50 | WILD |
| 10/01/19 | Warburg-Johnson, Sarah V. | Prepare for meeting with team regarding Camp estimation hearing. | 0.90 | 769.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Barbur, P T | Review background materials in prep for meetings with potential damages experts. | 5.80 | 8,700.00 | WILD |
| 10/01/19 | Choi, Jessica | Attention to master data source project. | 2.00 | 1,680.00 | WILD |
| 10/01/19 | May, Grant S. | Attention to preparing for witness interview and communicate with A. Weiss, et al. re same. | 0.40 | 342.00 | WILD |
| 10/01/19 | May, Grant S. | Review documents in furtherance of confidential privileged investigation and communicate with B. Niederschulte re same. | 0.50 | 427.50 | WILD |
| 10/01/19 | May, Grant S. | Review documents in preparation for witness interviews and communicate with T. Lloyd, et al., re same. | 1.40 | 1,197.00 | WILD |
| 10/01/19 | May, Grant S. | Attention to retaining experts and communicate with E. Meyer re same. | 0.20 | 171.00 | WILD |
| 10/01/19 | May, Grant S. | Calls with expert regarding retention. | 0.60 | 513.00 | WILD |
| 10/01/19 | May, Grant S. | Attention to completing interview memos and communicate with client representative, et al., re same. | 2.10 | 1,795.50 | WILD |
| 10/01/19 | May, Grant S. | Meeting with C. Zhen regarding Camp workstreams. | 0.70 | 598.50 | WILD |
| 10/01/19 | May, Grant S. | Draft email regarding discovery from third parties and communicate with C. Beshara re same. | 0.70 | 598.50 | WILD |
| 10/01/19 | May, Grant S. | Call with consultant regarding expert retention and prep for same. | 0.40 | 342.00 | WILD |
| 10/01/19 | May, Grant S. | Call with expert, M. Fleming, et al., and prep for same. | 0.90 | 769.50 | WILD |
| 10/01/19 | May, Grant S. | Analyze documents related to Camp Fire fact investigation and communicate with S. Bodner re same. | 0.30 | 256.50 | WILD |
| 10/01/19 | Mooney, Jonathan | Drafting outline for meeting with expert. | 0.30 | 252.00 | WILD |
| 10/01/19 | Mooney, Jonathan | Preparing materials to share with statistics expert. | 1.10 | 924.00 | WILD |
| 10/01/19 | Weiss, Alex | Reviewing documents to prepare for witness interview re: Camp Fire. | 1.10 | 924.00 | WILD |
| 10/01/19 | Kempf, Allison | Prepare for upcoming interviews related to Camp Fire investigation. | 1.60 | 1,344.00 | WILD |
| 10/01/19 | Kempf, Allison | Emails with client regarding interview scheduling. | 0.30 | 252.00 | WILD |
| 10/01/19 | Mooney, Jonathan | Analysis of memorandum from Compass Lexecon re: sample size. | 0.30 | 252.00 | WILD |
| 10/01/19 | Mooney, Jonathan | Call with M. Zaken re: damages experts. | 0.10 | 84.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Mooney, Jonathan | Correspondence with M. Zaken re: damages experts. | 0.60 | 504.00 | WILD |
| 10/01/19 | Zhen, Charlie | Attention to pulling transmission documents off of Relativity per G. May (0.2); Attention to organizing and updating chronology of transmission documents per G. May (2.7). | 2.90 | 841.00 | WILD |
| 10/01/19 | Lewandowski, Joan | Attention to conducting research and organizing and compiling documents in preparation for regarding upcoming employee interview per. G. May. | 4.80 | 1,488.00 | WILD |
| 10/01/19 | Zhen, Charlie | Attention to pulling documents off of Relativity per M. Kozycz (0.2); Attention to pulling pro hac vice filings per A. Tilden (0.1). | 0.30 | 87.00 | WILD |
| 10/01/19 | Cogur, Husniye | Attention to pulling bates-stamped documents and uploading to FTP site per S. Mahaffey. | 1.00 | 290.00 | WILD |
| 10/01/19 | Cogur, Husniye | Attention to saving new documents to our files per J. Mooney. | 0.40 | 116.00 | WILD |
| 10/01/19 | Cogur, Husniye | Attention to saving TCC Production notice per F. Lawoyin. | 0.20 | 58.00 | WILD |
| 10/01/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 10.30 | 4,274.50 | WILD |
| 10/01/19 | Lewandowski, Joan | Attention to conducting searches on Relativity database for requested documents and information and providing summary of same for attorney review per K. Kariyawasam. | 1.20 | 372.00 | WILD |
| 10/01/19 | Valladares, Melissa | Attention to expert retention. | 0.70 | 598.50 | WILD |
| 10/01/19 | Jakobson, Nicole | Attention to preparing documents for file transfer to expert per S. Gentel. | 0.30 | 87.00 | WILD |
| 10/01/19 | Jakobson, Nicole | Attention to compiling and organizing top settlement documents. | 4.60 | 1,334.00 | WILD |
| 10/01/19 | Valladares, Melissa | Attention to updated work plan, as per M. Thompson. | 0.10 | 85.50 | WILD |
| 10/01/19 | Valladares, Melissa | Review claimants' estimation brief regarding punitive damages and damages for loss of community and essential services. | 0.20 | 171.00 | WILD |
| 10/01/19 | Valladares, Melissa | Conference call with expert. | 0.50 | 427.50 | WILD |
| 10/01/19 | Valladares, Melissa | Conduct research regarding expert discovery, as per M. Thompson. | 0.50 | 427.50 | WILD |
| 10/01/19 | Valladares, Melissa | Attend team meeting re Camp fire to discuss updates and strategy. | 1.30 | 1,111.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.20 | 171.00 | WILD |
| 10/01/19 | Valladares, Melissa | Conduct research regarding defenses. | 4.30 | 3,676.50 | WILD |
| 10/01/19 | Kibria, Somaiya | Review, retrieve and organize interview materials in preparation of SME interviews as per E. Norris and A. Kempf. | 4.10 | 1,373.50 | WILD |
| 10/01/19 | Siegel, Evan | Review and analyze expert materials. | 1.70 | 1,011.50 | WILD |
| 10/01/19 | Norris, Evan | Telephone call with C. Beshara re Camp Fire estimation matter. | 0.20 | 205.00 | WILD |
| 10/01/19 | Norris, Evan | Reviewed and analyzed documents in preparation of Camp Fire investigation interview. | 1.90 | 1,947.50 | WILD |
| 10/01/19 | Norris, Evan | Meeting with E. Collier re Camp Fire estimation matters. | 0.80 | 820.00 | WILD |
| 10/01/19 | Norris, Evan | Emails to T. Lucey, Munger and CSM associates re Camp Fire investigation interview scheduling matters. | 0.90 | 922.50 | WILD |
| 10/01/19 | Norris, Evan | Reviewed and updated Camp Fire investigation interview documents. | 1.20 | 1,230.00 | WILD |
| 10/01/19 | Norris, Evan | Telephone call with T. Lucey re Camp Fire estimation matter. | 0.20 | 205.00 | WILD |
| 10/01/19 | Norris, Evan | Participated in Camp Fire investigation interview of PG&E employee. | 2.00 | 2,050.00 | WILD |
| 10/01/19 | Norris, Evan | Weekly Camp Fire estimation team meeting. | 1.00 | 1,025.00 | WILD |
| 10/01/19 | Norris, Evan | Meeting with T. Lucey re Camp Fire investigation update. | 0.20 | 205.00 | WILD |
| 10/01/19 | Rozan, Alain | Attend estimation review check-in phone conference as requested by S. Reents. | 0.50 | 207.50 | WILD |
| 10/01/19 | Niederschulte, Bradley R. | Analyzing documents concerning fact investigation regarding transmission lines. | 6.40 | 5,376.00 | WILD |
| 10/01/19 | Fernandez, Vivian | Attention to e-binder and binder creation per K. Kariyawasam. | 3.70 | 1,073.00 | WILD |
| 10/01/19 | Velasco, Veronica | Attention to organizing binder related to potential expert retention, per J. Mooney. | 3.10 | 899.00 | WILD |
| 10/01/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 10.00 | 4,150.00 | WILD |
| 10/01/19 | Scanzillo, Stephanie | Attention to compiling prospective de-energization materials for attorney review, per M. Thompson. | 1.90 | 589.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Scanzillo, Stephanie | Attention to compiling impact verification reports, per S. Mahaffey. | 0.30 | 93.00 | WILD |
| 10/01/19 | Scanzillo, Stephanie | Attention to compiling and quality checking insurance claim, property damage, and proof of claim materials, per J. Choi. | 3.10 | 961.00 | WILD |
| 10/01/19 | Lloyd, T | Investigate and review materials concerning SME at request of G. May. | 9.50 | 3,942.50 | WILD |
| 10/01/19 | Zumbro, P | Review Debtors' objection to the exclusivity termination motion. | 0.90 | 1,350.00 | WILD |
| 10/01/19 | Zumbro, P | Review debtors objection to the exclusivity termination motion. | 0.80 | 1,200.00 | WILD |
| 10/01/19 | Zumbro, P | Attention to estimation proceeding strategic matters. | 0.40 | 600.00 | WILD |
| 10/01/19 | Zumbro, P | Attention to amended joint status conference statement, review of ad hoc notes additional submission and related correspondence. | 0.30 | 450.00 | WILD |
| 10/01/19 | Zumbro, P | Review and comment on draft objection to exclusivity termination motion. | 1.40 | 2,100.00 | WILD |
| 10/01/19 | Topol, S | Attention to drafting potential subpoenas re damages. | 0.60 | 504.00 | WILD |
| 10/01/19 | Topol, S | Attention to reviewing and collecting publicly available data sources to share with experts. | 4.80 | 4,032.00 | WILD |
| 10/01/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.90 | 4,938.50 | WILD |
| 10/01/19 | Sukiennik, Brittany L. | Reviewed proposals of documents to send to damages experts (.4); Attention to emails re benchmarking analysis (.7); Attention to benchmarking materials (1.4); Revised third party subpoenas re damages data (1.2); Attention to emails re damages work streams and meetings (.6). | 4.30 | 4,128.00 | WILD |
| 10/01/19 | Sukiennik, Brittany L. | Summary of Debtors' portion of joint statement. | 0.50 | 480.00 | WILD |
| 10/01/19 | Grossbard, Lillian S. | Potential fact witness interviews and strategy discussions with M. Thompson, S. Jaffer, M. Macdonald, T. Templeton, co-counsel re same. | 4.00 | 4,080.00 | WILD |
| 10/01/19 | Grossbard, Lillian S. | Schedule potential fact witness interviews and emails with M. Thompson, MTO lawyers re same. | 1.30 | 1,326.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | Grossbard, Lillian S. | Emails with F. Lawoyin re client memo re potential third party claims. | 0.10 | 102.00 | WILD |
| 10/01/19 | Grossbard, Lillian S. | Review documents and draft outline for potential fact witness interviews. | 4.00 | 4,080.00 | WILD |
| 10/01/19 | Grossbard, Lillian S. | Call with co-counsel, S. Jaffer re potential fact witness interviews. | 1.00 | 1,020.00 | WILD |
| 10/01/19 | Grossbard, Lillian S. | Call with T. Templeton re potential fact witness interviews. | 0.30 | 306.00 | WILD |
| 10/01/19 | Grossbard, Lillian S. | Emails with M. Thompson re potential fact witness interview outlines and scheduling. | 0.20 | 204.00 | WILD |
| 10/01/19 | McAtee, D P | Attention to new court filings on estimation proceedings. | 0.90 | 1,350.00 | WILD |
| 10/01/19 | Grossbard, Lillian S. | Emails with W. Earnhardt, T. Templeton re outreach to potential expert. | 0.30 | 306.00 | WILD |
| 10/01/19 | Thompson, Matthias | Prepare for and attend call with potential expert for estimation proceedings. | 1.10 | 979.00 | WILD |
| 10/01/19 | Thompson, Matthias | Call with T. Templeton (MTO) and L. Grossbard on expert retention issues. | 0.60 | 534.00 | WILD |
| 10/01/19 | Thompson, Matthias | Attend meeting with M. Valladares and others on Camp Site. | 0.40 | 356.00 | WILD |
| 10/01/19 | Thompson, Matthias | Prepare for and attend Camp Estimation Team meeting with D. McAtee and others. | 1.10 | 979.00 | WILD |
| 10/01/19 | Cameron, T G | Review final, amended version of Joint Case Statement (0.3); Review benchmarking plan, and related prep. materials (1.5); Further work re experts, including emails re meetings with same (0.5). | 2.30 | 3,450.00 | WILD |
| 10/01/19 | Venegas Fernando, J | Conference call with R. DiMaggio and S. Hawkins regarding review. | 0.30 | 120.00 | WILD |
| 10/01/19 | Venegas Fernando, J | Analysis of production from TCC at the request of S. Hawkins. | 0.30 | 120.00 | WILD |
| 10/01/19 | Venegas Fernando, J | Coordinate parameters for review sets with vendor at the request of S. Hawkins. | 1.10 | 440.00 | WILD |
| 10/01/19 | Venegas Fernando, J | Coordinate review set with S. Hawkins. | 0.20 | 80.00 | WILD |
| 10/01/19 | Venegas Fernando, J | Coordinate data processing with vendor. | 0.30 | 120.00 | WILD |
| 10/01/19 | Fox, Deborah L. | Research regarding FEMA's claims (1.4); Review of recent bankruptcy court filings (0.5); Drafting and editing work product regarding FEMA's claims (1.1). | 3.00 | 2,925.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/01/19 | McAtee, D P | Review of Camp fire photos. | 0.40 | 600.00 | WILD |
| 10/01/19 | McAtee, D P | Review of key documents/materials chart relating to Camp fire. | 1.50 | 2,250.00 | WILD |
| 10/01/19 | McAtee, D P | Attention to searches for Camp expert witnesses. | 0.50 | 750.00 | WILD |
| 10/01/19 | McAtee, D P | Attention to Camp documents to be produced in estimation proceedings. | 1.20 | 1,800.00 | WILD |
| 10/01/19 | Orsini, K J | Preparations for estimation hearing. | 1.80 | 2,700.00 | WILD |
| 10/01/19 | Orsini, K J | Discussions with creditors' counsel re: claims resolution issues. | 1.60 | 2,400.00 | WILD |
| 10/01/19 | Orsini, K J | Calls with client re: estimation strategy. | 0.90 | 1,350.00 | WILD |
| 10/01/19 | Orsini, K J | Reviewed materials re: damages estimates and revisions to same. | 2.70 | 4,050.00 | WILD |
| 10/01/19 | Kibria, Somaiya | Review and analysis of proactive de-energization hot docs materials as per L. Grossbard. | 3.00 | 1,005.00 | WILD |
| 10/01/19 | Benedict, Brendan | Camp team meeting call. | 0.50 | 445.00 | WILD |
| 10/02/19 | Gentel, Sofia | Attention to damages legal research. | 1.20 | 900.00 | WILD |
| 10/02/19 | Gentel, Sofia | Attention to expert retention. | 1.10 | 825.00 | WILD |
| 10/02/19 | Gentel, Sofia | Attention to claims data. | 0.70 | 525.00 | WILD |
| 10/02/19 | Gentel, Sofia | Attention to expert materials and work plan. | 0.40 | 300.00 | WILD |
| 10/02/19 | Gentel, Sofia | Attention to government entity damages. | 3.80 | 2,850.00 | WILD |
| 10/02/19 | Reents, Scott | Telephone call with CDS re: productions timing. | 0.50 | 487.50 | WILD |
| 10/02/19 | Cole, Lauren | Review legal research in preparation for expert meeting. | 0.50 | 375.00 | WILD |
| 10/02/19 | Mahaffey, Sylvia | Review documents related to transmission line in relationship to upcoming Camp Fire interviews. | 1.60 | 1,200.00 | WILD |
| 10/02/19 | Mahaffey, Sylvia | Document review for upcoming Camp Fire related interview regarding transmission system. | 3.70 | 2,775.00 | WILD |
| 10/02/19 | Fleming, Margaret | Document review for Camp Fire interrogatories for the TCC. | 4.50 | 3,375.00 | WILD |
| 10/02/19 | Fleming, Margaret | Revising draft of Camp Fire interrogatories for TCC. | 2.70 | 2,025.00 | WILD |
| 10/02/19 | Fleming, Margaret | Drafting Camp Fire investigation interview memo. | 0.50 | 375.00 | WILD |
| 10/02/19 | Robertson, Caleb | Attention to investigation of potential witness. | 0.60 | 450.00 | WILD |
| 10/02/19 | Robertson, Caleb | Call with M. Valladares (CSM) regarding metallurgical analysis, and preparation regarding the same. | 0.70 | 525.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Robertson, Caleb | Per C. Beshara (CSM), review CPUC narrative responses. | 0.30 | 225.00 | WILD |
| 10/02/19 | Lawoyin, Feyi | Revise and finalize draft email to client representative re: third-party claims. | 0.90 | 675.00 | WILD |
| 10/02/19 | Janson, Katherine D. | Reviewing benchmarking workplan from Compass Lexecon. | 0.30 | 283.50 | WILD |
| 10/02/19 | Janson, Katherine D. | Reviewing questions from Compass Lexecon re: settlement data and discussing same with M. Zaken. | 1.20 | 1,134.00 | WILD |
| 10/02/19 | Janson, Katherine D. | Reviewing one-off fire settlement memos to identify potential benchmarks. | 4.80 | 4,536.00 | WILD |
| 10/02/19 | Earnhardt, J. Wesley | Prepare for witness interview. | 1.50 | 2,025.00 | WILD |
| 10/02/19 | Earnhardt, J. Wesley | Expert witness search and strategy. | 0.50 | 675.00 | WILD |
| 10/02/19 | Earnhardt, J. Wesley | Deenergization fact witness strategy. | 0.50 | 675.00 | WILD |
| 10/02/19 | Kozycz, Monica D. | Attention to damages experts' work. | 2.10 | 1,764.00 | WILD |
| 10/02/19 | Weiss, Alex | Reviewing documents to prepare for witness interview re: Camp Fire. | 3.20 | 2,688.00 | WILD |
| 10/02/19 | Warburg-Johnson, Sarah V. | Correspondence regarding experts for estimation hearing re Camp fire. | 0.70 | 598.50 | WILD |
| 10/02/19 | Beshara, Christopher | Meeting with co-counsel (Munger), internal counsel (E. Collier), E. Norris (CSM) and others regarding case strategy and status of investigation related to Camp Fire, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 10/02/19 | Beshara, Christopher | Research potential experts in connection with estimation proceedings. | 0.90 | 846.00 | WILD |
| 10/02/19 | Barbur, P T | Review materials to be sent to damages experts. | 1.80 | 2,700.00 | WILD |
| 10/02/19 | Barbur, P T | Review background materials, outlines, work plans for meetings with potential damages experts. | 4.70 | 7,050.00 | WILD |
| 10/02/19 | Dobson, B | Attention to reviewing subrogation insurance claims information, as per J. Choi. | 17.70 | 5,929.50 | WILD |
| 10/02/19 | MacLean, Alejandro Norman | Attention to General fire estimation and related discovery/investigation per R. DiMaggio. | 3.90 | 1,618.50 | WILD |
| 10/02/19 | Choi, Jessica | Coordinate Nuns 2 tree evidence removal. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Choi, Jessica | Call with economic consultants to discuss damages projects. | 0.50 | 420.00 | WILD |
| 10/02/19 | Choi, Jessica | Review benchmark analysis. | 0.50 | 420.00 | WILD |
| 10/02/19 | Choi, Jessica | Attention to Brown Greer data. | 0.50 | 420.00 | WILD |
| 10/02/19 | Choi, Jessica | Attention to contract attorneys question regarding settlement document review. | 1.00 | 840.00 | WILD |
| 10/02/19 | Choi, Jessica | Update Butte settlement review protocol. | 0.30 | 252.00 | WILD |
| 10/02/19 | Choi, Jessica | Call with economic consultants to discuss Brown Greer data. | 0.50 | 420.00 | WILD |
| 10/02/19 | Choi, Jessica | Attention to accrual questions. | 0.50 | 420.00 | WILD |
| 10/02/19 | Choi, Jessica | Attendance at meeting with damages team to discuss master data source project. | 0.50 | 420.00 | WILD |
| 10/02/19 | Choi, Jessica | Butte document review training. | 0.50 | 420.00 | WILD |
| 10/02/19 | Choi, Jessica | Call with Prime Clerk to discuss proof of claims. | 0.50 | 420.00 | WILD |
| 10/02/19 | May, Grant S. | Attention to updating workproduct regarding confidential privileged investigation. | 1.60 | 1,368.00 | WILD |
| 10/02/19 | May, Grant S. | Communicate with J. Hagood re discovery team workstreams. | 0.10 | 85.50 | WILD |
| 10/02/19 | May, Grant S. | Attention to preparing for witness interview and communicate with M. Fleming, S. Mahaffey, et al., re same. | 2.60 | 2,223.00 | WILD |
| 10/02/19 | May, Grant S. | Attention to preparing interrogatory responses and communicate with M. Fleming, C. Robertson, et al., re same. | 0.60 | 513.00 | WILD |
| 10/02/19 | May, Grant S. | Attention to reviewing documents in furtherance of confidential privileged investigation and communicate with B. Niederschulte,, et al., re same. | 1.50 | 1,282.50 | WILD |
| 10/02/19 | May, Grant S. | Attention to preparing for witness interview and communicate with A. Weiss, T. Lloyd, et al., re same. | 0.80 | 684.00 | WILD |
| 10/02/19 | Weiss, Alex | Correspondence with L. Grossbard re: PSPS documents. | 1.70 | 1,428.00 | WILD |
| 10/02/19 | Kempf, Allison | Emails with E. Norris regarding upcoming Camp Fire-related interviews (0.2); Emails with client to determine employee status of prospective interviewees (0.4); Review employment history and update interview tracker (0.6); Discuss strategy for planning next Camp Fire-related interviews with client (0.3). | 1.50 | 1,260.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Kempf, Allison | Review materials from co-counsel for prep meeting with witness (0.7); Coordinate with paralegals to create a binder of materials (0.1); Emails with E. Norris regarding review of prep materials (0.1). | 0.90 | 756.00 | WILD |
| 10/02/19 | Mooney, Jonathan | Call with Prime Clerk re: subrogation proof of claim forms. | 0.30 | 252.00 | WILD |
| 10/02/19 | Mooney, Jonathan | Call with S. Gentel re: expert summit. | 0.10 | 84.00 | WILD |
| 10/02/19 | Mooney, Jonathan | Preparing motion for P. Barbur to appear pro hac vice in district court case. | 0.10 | 84.00 | WILD |
| 10/02/19 | Mooney, Jonathan | Correspondence with M. Kozycz re: sharing information with experts. | 0.20 | 168.00 | WILD |
| 10/02/19 | Mooney, Jonathan | Emailing materials to expert. | 0.10 | 84.00 | WILD |
| 10/02/19 | Zhen, Charlie | Attention to organizing, pulling, and compiling transmission documents and updating a transmission chronology. | 4.10 | 1,189.00 | WILD |
| 10/02/19 | Zhen, Charlie | Attention to quality checking and compiling settlement data per J. Choi and K. Orsini. | 2.30 | 667.00 | WILD |
| 10/02/19 | Lewandowski, Joan | Attention to conducting additional searches of Relativity to locate particular documents, analysis of same and updating summary of requested information for attorney review per M. Fleming. | 1.80 | 558.00 | WILD |
| 10/02/19 | Cogur, Husniye | Attention to organizing our court filings saving folder per B. Sukiennik. | 0.30 | 87.00 | WILD |
| 10/02/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 5.00 | 2,075.00 | WILD |
| 10/02/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 9.50 | 3,942.50 | WILD |
| 10/02/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents related to San Bruno settlement, tagging relevant information and preparing summary for attorney review per M. Kozycz. | 9.70 | 3,007.00 | WILD |
| 10/02/19 | Jakobson, Nicole | Attention to compiling and organizing documents further to the TCC deposition per S. Hawkins. | 1.70 | 493.00 | WILD |
| 10/02/19 | Jakobson, Nicole | Analyzing, tagging, and inputting relevant information for damages project per M. Kozycz. | 9.50 | 2,755.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Jakobson, Nicole | Organizing dispatch of materials to experts per M. Kozycz. | 0.30 | 87.00 | WILD |
| 10/02/19 | Jakobson, Nicole | Organizing dispatch of hard drives to experts per S. Gentel. | 0.60 | 174.00 | WILD |
| 10/02/19 | O'Neill, Rebecca | Attention to reviewing and analyzing subrogation insurance claims information, as per J. Choi. | 9.70 | 2,813.00 | WILD |
| 10/02/19 | Valladares, Melissa | Attention to fact witness interviews. | 0.20 | 171.00 | WILD |
| 10/02/19 | Abramczyk, Raley | Attention to cross referencing addresses in settlement data spreadsheets and updating cross reference data excel for J. Choi. | 3.50 | 1,015.00 | WILD |
| 10/02/19 | Valladares, Melissa | Attention to photographs of transmission line equipment for expert analysis. | 0.60 | 513.00 | WILD |
| 10/02/19 | Valladares, Melissa | Correspondence regarding fact witness development. | 0.20 | 171.00 | WILD |
| 10/02/19 | Valladares, Melissa | Conduct research regarding expert discovery. | 4.90 | 4,189.50 | WILD |
| 10/02/19 | Kibria, Somaiya | Review and analysis of emergency calls and staging of call loading to e-discovery platform for as per S. Hawkins. | 4.70 | 1,574.50 | WILD |
| 10/02/19 | Kibria, Somaiya | Review, retrieve and organize interview materials in preparation of SME interview as per A. Kempf. | 1.30 | 435.50 | WILD |
| 10/02/19 | Siegel, Evan | Research damages estimates and draft talking points for expert meeting. | 3.40 | 2,023.00 | WILD |
| 10/02/19 | Siegel, Evan | Review and analyze joint statement (3.2); Highlight relevant case material in preparation for oral argument (3.3). | 6.50 | 3,867.50 | WILD |
| 10/02/19 | Norris, Evan | Meeting with E. Collier re Camp Fire estimation matter. | 0.40 | 410.00 | WILD |
| 10/02/19 | Norris, Evan | Emails to L. Grossbard re estimation matters. | 0.30 | 307.50 | WILD |
| 10/02/19 | Norris, Evan | Emails to K. Orsini re estimation-related matter. | 0.20 | 205.00 | WILD |
| 10/02/19 | Norris, Evan | Telephone call with T. Lucey re Camp Fire investigation update. | 0.20 | 205.00 | WILD |
| 10/02/19 | Norris, Evan | Telephone calls with D. McAtee re Camp Fire estimation matter. | 0.20 | 205.00 | WILD |
| 10/02/19 | Norris, Evan | Reviewed and analyzed documents in preparation for Camp Fire investigation interview tomorrow. | 2.80 | 2,870.00 | WILD |
| 10/02/19 | Norris, Evan | Reviewed and proposed comments to Camp Fire investigation interview document. | 0.70 | 717.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Norris, Evan | Emails to A. Kempf and others re Camp Fire investigation interview scheduling. | 0.90 | 922.50 | WILD |
| 10/02/19 | Norris, Evan | Telephone call with B. Benedict re Camp Fire investigation and estimation update. | 0.20 | 205.00 | WILD |
| 10/02/19 | Norris, Evan | Emails to M. Doyen and others re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |
| 10/02/19 | Norris, Evan | Meeting with C. Beshara and others re Camp Fire estimation matters. | 0.40 | 410.00 | WILD |
| 10/02/19 | Velasco, Veronica | Attention to updating claims chart per K. Orsini. | 2.10 | 609.00 | WILD |
| 10/02/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 4.70 | 1,950.50 | WILD |
| 10/02/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 9.50 | 3,942.50 | WILD |
| 10/02/19 | Driscoll, Kathleen | Attention to reviewing and organizing subrogation insurance claims information per J. Choi. | 3.00 | 930.00 | WILD |
| 10/02/19 | Velasco, Veronica | Attention to creating cases cited binder for the most recently filed joint statement in the bankruptcy, per S. Topol. | 2.60 | 754.00 | WILD |
| 10/02/19 | Fernandez, Vivian | Attention to tracking PG&E Fires Litigation Collection Efforts per C. Robertson. | 0.60 | 174.00 | WILD |
| 10/02/19 | Lewis, Elizabeth | Attention to reviewing and analyzing subrogation insurance claims information, as per J. Choi. | 13.00 | 4,030.00 | WILD |
| 10/02/19 | Munro, Erin | Attention to reviewing and analyzing subrogation insurance claims information, as per J. Choi. | 3.30 | 1,023.00 | WILD |
| 10/02/19 | Scanzillo, Stephanie | Attention to compiling prospective de-energization materials for attorney review, per M. Thompson. | 1.10 | 341.00 | WILD |
| 10/02/19 | Scanzillo, Stephanie | Attention to compiling damage, insurance, and proof of claim materials for attorney review, per J. Choi. | 8.60 | 2,666.00 | WILD |
| 10/02/19 | Bell V, Jim | Search prior CPUC responses for specific terms related to transmission equipment per C. Robertson. | 2.30 | 713.00 | WILD |
| 10/02/19 | Lloyd, T | Investigation and review materials regarding SME concerning Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Hagood, J | Attention to investigation in preparation for interviews. | 0.40 | 226.00 | WILD |
| 10/02/19 | Zumbro, P | Review of debtors objection to exclusivity termination motion. | 0.40 | 600.00 | WILD |
| 10/02/19 | Zumbro, P | Call regarding the depositions relating to the exclusivity motion. | 0.20 | 300.00 | WILD |
| 10/02/19 | Zumbro, P | Review of deposition transcript in preparation for exclusivity termination motion deposition of TCC 30(b)(6) witness and related calls and correspondence. | 2.60 | 3,900.00 | WILD |
| 10/02/19 | Zumbro, P | Review of deposition outline in preparation for deposition of TCC 30(b)(6) deponent. | 0.50 | 750.00 | WILD |
| 10/02/19 | Zumbro, P | Review of deposition question outline and commenting thereon. | 0.70 | 1,050.00 | WILD |
| 10/02/19 | Zumbro, P | Call re preparation for deposition of TCC 30(b)(6) witness. | 0.70 | 1,050.00 | WILD |
| 10/02/19 | Zumbro, P | Attention to Exclusivity termination motion objection and related pleadings. | 0.50 | 750.00 | WILD |
| 10/02/19 | Topol, S | Meeting with M. Zaken re meetings with potential experts. | 0.60 | 504.00 | WILD |
| 10/02/19 | Topol, S | Attention to preparing materials in advance of hearing. | 4.10 | 3,444.00 | WILD |
| 10/02/19 | Topol, S | Attention to preparing materials in advance of meeting with potential experts. | 3.80 | 3,192.00 | WILD |
| 10/02/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.90 | 5,353.50 | WILD |
| 10/02/19 | Sukiennik, Brittany L. | Revised draft for inverse condemnation summary judgment argument. | 0.90 | 864.00 | WILD |
| 10/02/19 | Sukiennik, Brittany L. | Reviewed third party subpoenas for damages information (.6); Attention to damages work plan (.2); Follow-up with associates re damages work plan and status of assignments (.7). | 1.50 | 1,440.00 | WILD |
| 10/02/19 | Grossbard, Lillian S. | Phone interview with potential expert. | 0.80 | 816.00 | WILD |
| 10/02/19 | Grossbard, Lillian S. | Attention to fact development for key topic area for estimation. | 1.80 | 1,836.00 | WILD |
| 10/02/19 | Grossbard, Lillian S. | Potential fact witness interviews and strategy discussions with M. Thompson. | 5.50 | 5,610.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Thompson, Matthias | Prepare for and attend interview with client representative on PSPS program. | 2.30 | 2,047.00 | WILD |
| 10/02/19 | Thompson, Matthias | Attention to compiling key documents for PSPS related interviews. | 1.60 | 1,424.00 | WILD |
| 10/02/19 | Thompson, Matthias | Attention to collecting property records related to various incident locations. | 0.60 | 534.00 | WILD |
| 10/02/19 | Thompson, Matthias | Prepare talking points for call with potential expert for W. Earnhardt. | 1.70 | 1,513.00 | WILD |
| 10/02/19 | Thompson, Matthias | Attend to production collection and strategy re TCC discovery requests. | 0.70 | 623.00 | WILD |
| 10/02/19 | Thompson, Matthias | Prepare for and attend call with potential expert. | 1.10 | 979.00 | WILD |
| 10/02/19 | Thompson, Matthias | Meeting with M. McDonald (MTO), L. Grossbard and others on fact and expert witness retention. | 1.80 | 1,602.00 | WILD |
| 10/02/19 | Thompson, Matthias | Attention to and edit email to client on Camp 2 investigation. | 0.40 | 356.00 | WILD |
| 10/02/19 | Cameron, T G | Attention to expert work for estimation proceedings. | 1.20 | 1,800.00 | WILD |
| 10/02/19 | Venegas Fernando, J | Call with R. DiMaggio regarding production to TCC at the request of S. Hawkins. | 0.10 | 40.00 | WILD |
| 10/02/19 | Fox, Deborah L. | Internal emails regarding liquidation of claims (0.3); Review of bankruptcy court filings (1.0); Research regarding FEMA's claims (1.2); Review of recent news regarding bankruptcy (0.8). | 3.30 | 3,217.50 | WILD |
| 10/02/19 | McAtee, D P | Attention to finding experts to testify about Camp in estimation proceedings. | 1.40 | 2,100.00 | WILD |
| 10/02/19 | McAtee, D P | Attention to Camp Fire Butte DA developments. | 1.00 | 1,500.00 | WILD |
| 10/02/19 | McAtee, D P | Attention to draft Camp interrogatory responses. | 0.90 | 1,350.00 | WILD |
| 10/02/19 | Orsini, K J | Strategy call with J. Simon. | 1.10 | 1,650.00 | WILD |
| 10/02/19 | Orsini, K J | Call re: communications strategy re: estimation. | 1.30 | 1,950.00 | WILD |
| 10/02/19 | Orsini, K J | Calls with Weil and client re: exclusivity issues. | 2.80 | 4,200.00 | WILD |
| 10/02/19 | Greenberg, Clay | Review of memorandum re: expert witnesses. | 0.40 | 356.00 | WILD |
| 10/02/19 | Zaken, Michael | Meetings regarding staffing and expert planning. | 1.50 | 1,410.00 | WILD |
| 10/02/19 | Zaken, Michael | Attention to wildfire claims data. | 1.70 | 1,598.00 | WILD |
| 10/02/19 | Zaken, Michael | Drafting Estimation Pre-Hearing Brief Outline. | 2.90 | 2,726.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/02/19 | Zaken, Michael | Attention to status conference oral argument outline. | 0.80 | 752.00 | WILD |
| 10/02/19 | Zaken, Michael | Attention to attorneys fees research. | 0.20 | 188.00 | WILD |
| 10/02/19 | Beshara, Christopher | Communicate with subject-matter expert regarding status of transmission line. | 0.40 | 376.00 | WILD |
| 10/02/19 | Benedict, Brendan | Call with E. Norris re: workflow. | 0.20 | 178.00 | WILD |
| 10/02/19 | Fernandez, Vivian | Attention to Review of Produced inspections chart per M. Fleming. | 2.00 | 580.00 | WILD |
| 10/03/19 | Gentel, Sofia | Attention to soft damages with experts. | 1.50 | 1,125.00 | WILD |
| 10/03/19 | Gentel, Sofia | Attention to expert retention. | 1.10 | 825.00 | WILD |
| 10/03/19 | Gentel, Sofia | Attention to government entity damages. | 5.10 | 3,825.00 | WILD |
| 10/03/19 | Gentel, Sofia | Attention to damages legal research. | 2.40 | 1,800.00 | WILD |
| 10/03/19 | Reents, Scott | Meeting with review team re: review planning and progress. | 1.00 | 975.00 | WILD |
| 10/03/19 | Reents, Scott | Telephone call with M. Francis re: estimation discovery. | 0.50 | 487.50 | WILD |
| 10/03/19 | Reents, Scott | Meeting with D. Hernandez re: discovery check-in. | 0.50 | 487.50 | WILD |
| 10/03/19 | Cole, Lauren | Attention to preparation of expert testimony for estimation hearing. | 0.20 | 150.00 | WILD |
| 10/03/19 | Cole, Lauren | Call with expert re: vegetation management. | 0.40 | 300.00 | WILD |
| 10/03/19 | Cole, Lauren | Call with C. Greenberg re: workstreams for estimation. | 0.40 | 300.00 | WILD |
| 10/03/19 | Cole, Lauren | Call with J. North, B. Sukiennik, and F. Lawoyin re: expert for vegetation management. | 0.40 | 300.00 | WILD |
| 10/03/19 | Mong, Derek | Draft high-level outline of feedback on benchmarking work plan. | 0.90 | 675.00 | WILD |
| 10/03/19 | Mong, Derek | Draft responses regarding San Bruno settlement data to send to expert team. | 1.30 | 975.00 | WILD |
| 10/03/19 | Mong, Derek | Attend to correspondence regarding analysis reports. | 0.40 | 300.00 | WILD |
| 10/03/19 | Mong, Derek | Draft benchmarking task list. | 0.90 | 675.00 | WILD |
| 10/03/19 | Mong, Derek | Conference with benchmarking team regarding expert workstreams. | 0.70 | 525.00 | WILD |
| 10/03/19 | Mong, Derek | Coordinate production of San Bruno, Butte and individual fire settlement data. | 1.80 | 1,350.00 | WILD |
| 10/03/19 | Mong, Derek | Conference with expert team regarding benchmarking work plan. | 0.50 | 375.00 | WILD |
| 10/03/19 | Fleming, Margaret | Document review for Camp Fire interrogatories for the TCC. | 3.10 | 2,325.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Fleming, Margaret | Editing Camp Fire interrogatories for the TCC. | 3.40 | 2,550.00 | WILD |
| 10/03/19 | Robertson, Caleb | Attention to interrogatory response and communication with S. Warburg-Johnson (CSM) , C. Beshara (CSM) and others regarding the same. | 3.80 | 2,850.00 | WILD |
| 10/03/19 | Robertson, Caleb | Call with potential regulatory expert. | 0.40 | 300.00 | WILD |
| 10/03/19 | Robertson, Caleb | Draft responses to interrogatories propounded by TCC and communicate with C. Beshara (CSM) and M. Fleming (CSM) regarding the same. | 1.70 | 1,275.00 | WILD |
| 10/03/19 | Robertson, Caleb | Communicate with B. Benedict (CSM) regarding status of interviews relating to the Camp Fire. | 0.30 | 225.00 | WILD |
| 10/03/19 | Lawoyin, Feyi | Attend call with J. North, B. Sukiennik, L. Cole and retained expert re: check-in and case strategy and debrief afterwards with internal team re: same. | 0.80 | 600.00 | WILD |
| 10/03/19 | Lawoyin, Feyi | Revise draft email to client representative re: third-party claims and related materials. | 0.90 | 675.00 | WILD |
| 10/03/19 | Lawoyin, Feyi | Organize materials for retained expert. | 1.10 | 825.00 | WILD |
| 10/03/19 | Lawoyin, Feyi | Review materials in connection with third-party claims. | 0.20 | 150.00 | WILD |
| 10/03/19 | Janson, Katherine D. | Reviewing answers to questions from Compass Lexecon re: settlement data and sending same to Compass Lexecon. | 1.10 | 1,039.50 | WILD |
| 10/03/19 | Janson, Katherine D. | Attending benchmarking team meeting and attention to follow-up from same. | 1.50 | 1,417.50 | WILD |
| 10/03/19 | Janson, Katherine D. | Attending call with Compass Lexecon re: benchmarking workplan and status of project and attention to follow-up from same. | 1.00 | 945.00 | WILD |
| 10/03/19 | Janson, Katherine D. | Meeting with P. Barbur to discuss Compass Lexecon benchmarking workplan. | 0.30 | 283.50 | WILD |
| 10/03/19 | Janson, Katherine D. | Meeting with D. Mong to discuss benchmarking workstreams. | 0.60 | 567.00 | WILD |
| 10/03/19 | Earnhardt, J. Wesley | Deenergization fact witness strategy. | 1.50 | 2,025.00 | WILD |
| 10/03/19 | Earnhardt, J. Wesley | Prepare for and conduct interview of potential expert witness. | 2.00 | 2,700.00 | WILD |
| 10/03/19 | Weiss, Alex | Reviewing documents to prepare for witness interview re: Camp Fire. | 1.90 | 1,596.00 | WILD |
| 10/03/19 | Kozycz, Monica D. | Attention to damages experts' work. | 0.60 | 504.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Warburg-Johnson, Sarah V. | Attention to expert engagement letters for Camp estimation hearing. | 0.70 | 598.50 | WILD |
| 10/03/19 | Barbur, P T | Review memo re statistical issues with wildfire questionnaire. | 1.40 | 2,100.00 | WILD |
| 10/03/19 | Barbur, P T | Review background materials in prep for meetings with damages experts. | 4.60 | 6,900.00 | WILD |
| 10/03/19 | Barbur, P T | Conference call with benchmarking damages team. | 1.50 | 2,250.00 | WILD |
| 10/03/19 | Warburg-Johnson, Sarah V. | Correspondence with C. Beshara re expert items for Camp estimation hearing. | 0.70 | 598.50 | WILD |
| 10/03/19 | Dobson, B | Attention to reviewing subrogation insurance claims information, as per J. Choi. | 15.80 | 5,293.00 | WILD |
| 10/03/19 | MacLean, Alejandro Norman | Attention to Camp Fire estimation and related discovery/investigation per G. May. | 6.60 | 2,739.00 | WILD |
| 10/03/19 | Choi, Jessica | Call with economic consultants to discuss damages workstreams. | 0.50 | 420.00 | WILD |
| 10/03/19 | Choi, Jessica | Attendance at internal meeting regarding benchmarking project. | 1.00 | 840.00 | WILD |
| 10/03/19 | Choi, Jessica | Call with experts to discuss benchmarking project. | 0.80 | 672.00 | WILD |
| 10/03/19 | Choi, Jessica | Meet with E. Siegel to discuss insurance expert. | 0.30 | 252.00 | WILD |
| 10/03/19 | Choi, Jessica | Call with L. Timlin to discuss accrual model production. | 0.30 | 252.00 | WILD |
| 10/03/19 | Choi, Jessica | Attention to accrual model documents. | 2.00 | 1,680.00 | WILD |
| 10/03/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 10/03/19 | May, Grant S. | Attention to reviewing expert report and providing comments re same. | 0.60 | 513.00 | WILD |
| 10/03/19 | May, Grant S. | Review draft interrogatory responses and communicate with C. Beshara re same. | 0.90 | 769.50 | WILD |
| 10/03/19 | May, Grant S. | Attention to preparing for witness interview and communicate with A. Weiss and A. Weiner re same. | 2.10 | 1,795.50 | WILD |
| 10/03/19 | May, Grant S. | Attention to reviewing documents in furtherance of Camp Fire fact investigation and preparing analysis re same. | 1.50 | 1,282.50 | WILD |
| 10/03/19 | May, Grant S. | Review documents and prepare analysis in furtherance of confidential privileged investigation and communicate with B. Niederschulte re same. | 2.00 | 1,710.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | May, Grant S. | Communicate with A. Weiss and J. McCormack re hard copy records collection. | 0.30 | 256.50 | WILD |
| 10/03/19 | Kempf, Allison | Call with E. Norris regarding prep meeting with witness (0.2); Review documents for prep meeting with witness (0.4); Meet with T. Lucey and co-counsel for prep meeting with witness (0.5); Meeting with T. Lucey regarding upcoming Camp Fire related interviews and made calls to interviewees (0.5); Coordinate with client to schedule interview (0.1). | 1.70 | 1,428.00 | WILD |
| 10/03/19 | Mooney, Jonathan | Drafting analysis of Compass Lexecon memorandum re: wildfire claims questionnaire survey size and sending same to partners. | 2.10 | 1,764.00 | WILD |
| 10/03/19 | Mooney, Jonathan | Email to T. Cameron re: meeting with expert. | 0.10 | 84.00 | WILD |
| 10/03/19 | Mooney, Jonathan | Correspondence with partners re: analysis of Compass Lexecon memorandum re: wildfire claims questionnaire survey size. | 1.00 | 840.00 | WILD |
| 10/03/19 | Mooney, Jonathan | Call with Compass Lexecon re: estimate of value of property damages. | 0.30 | 252.00 | WILD |
| 10/03/19 | Mooney, Jonathan | Preparing for meeting with expert (0.5); Emailing Compass re: wildfire claims questionnaire (0.5); Meeting with M. Zaken re: meeting with expert (0.5). | 1.50 | 1,260.00 | WILD |
| 10/03/19 | Mooney, Jonathan | Drafting outline, agenda, and powerpoint presentation for meeting with expert. | 1.50 | 1,260.00 | WILD |
| 10/03/19 | Zhen, Charlie | Attention to quality checking and compiling settlement data per J. Choi and K. Orsini. | 4.80 | 1,392.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing summaries and documents related to prior document productions for further attorney review per M. Kozycz. | 2.40 | 744.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and analyzing photographs and organizing for expert review per M. Valladares. | 0.70 | 217.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing materials in preparation for employee interview per G. May. | 0.10 | 31.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing materials in preparation for witness interview per E. Norris. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Lewandowski, Joan | Attention to locating, reviewing and organizing documents in preparation for employee interview per G. May. | 0.40 | 124.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to obtaining requested information related to PG&E employees and preparing summary chart regarding same in preparation for interviews per M. Valladares. | 1.80 | 558.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to obtaining requested information related to PG&E employees and preparing summary of same per C. Robertson. | 1.10 | 341.00 | WILD |
| 10/03/19 | Jakobson, Nicole | Attention to quality checking and identified addresses and phone numbers for PG&E inspectors per M. Fleming. | 3.90 | 1,131.00 | WILD |
| 10/03/19 | Cogur, Husniye | Attention to creating expert witness information binder per C. Greenberg. | 1.60 | 464.00 | WILD |
| 10/03/19 | Cogur, Husniye | Attention to auditing deposition materials and delivering them to deposition per S. Hawkins. | 3.50 | 1,015.00 | WILD |
| 10/03/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 10.50 | 4,357.50 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing information related to prior settlements for attorney review per K. Janson. | 0.40 | 124.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to prior settlements for expert review per D. Mong. | 0.70 | 217.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents related to San Bruno settlement, tagging relevant information and preparing summary for attorney review per M. Kozycz. | 0.90 | 279.00 | WILD |
| 10/03/19 | Lewandowski, Joan | Attention to reviewing and analyzing information related to discovery response and summarizing for attorney review per M. Zaken. | 0.20 | 62.00 | WILD |
| 10/03/19 | Jakobson, Nicole | Attention to formatting Bates and corresponding information in excel per J. Choi. | 0.20 | 58.00 | WILD |
| 10/03/19 | Jakobson, Nicole | Attention to compiling and organizing documents further to Fee Application matters per A. Bottini. | 2.50 | 725.00 | WILD |
| 10/03/19 | Jakobson, Nicole | Attention to compiling and organizing documents further to vegetation management per F. Lawoyin. | 3.00 | 870.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | O'Neill, Rebecca | Attention to reviewing and analyzing subrogation insurance claims information, as per J. Choi. | 11.10 | 3,219.00 | WILD |
| 10/03/19 | Valladares, Melissa | Review background materials, including debtors' motion for establishment of wildfire claims estimation procedures. | 0.40 | 342.00 | WILD |
| 10/03/19 | Valladares, Melissa | Attention to fact witness interviews. | 1.40 | 1,197.00 | WILD |
| 10/03/19 | Valladares, Melissa | Conduct research regarding expert discovery. | 4.60 | 3,933.00 | WILD |
| 10/03/19 | Valladares, Melissa | Review PG&E responses to contention interrogatories. | 0.50 | 427.50 | WILD |
| 10/03/19 | Valladares, Melissa | Attention to photographs of transmission tower equipment for expert analysis. | 3.80 | 3,249.00 | WILD |
| 10/03/19 | Abramczyk, Raley | Attention to cross referencing addresses in settlement data spreadsheets and updating address excel for J. Choi. | 10.00 | 2,900.00 | WILD |
| 10/03/19 | Siegel, Evan | Meeting with J. Choi re: insurance experts. | 0.30 | 178.50 | WILD |
| 10/03/19 | Siegel, Evan | Review and analyze joint statement (5.7); Highlight relevant case material in preparation for oral argument (5.7). | 11.40 | 6,783.00 | WILD |
| 10/03/19 | Norris, Evan | Telephone call with E. Collier re Camp Fire estimation matter. | 0.10 | 102.50 | WILD |
| 10/03/19 | Norris, Evan | Emails with K. Orsini re Camp Fire estimation matter. | 0.40 | 410.00 | WILD |
| 10/03/19 | Norris, Evan | Telephone call with C. Beshara re Camp Fire estimation matter. | 0.30 | 307.50 | WILD |
| 10/03/19 | Norris, Evan | Participated in Camp Fire investigation interview with PG&E employee. | 1.80 | 1,845.00 | WILD |
| 10/03/19 | Norris, Evan | Emails to B. Niederschulte re Camp Fire investigation interview documents. | 0.40 | 410.00 | WILD |
| 10/03/19 | Rozan, Alain | Attend PG&E weekly review/productions meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 10/03/19 | Norris, Evan | Telephone call with A. Kempf re various Camp Fire investigation next steps. | 0.60 | 615.00 | WILD |
| 10/03/19 | Norris, Evan | Meeting with T. Lucey re Camp Fire investigation interviews. | 0.80 | 820.00 | WILD |
| 10/03/19 | Norris, Evan | Prepared for Camp Fire investigation interview. | 2.20 | 2,255.00 | WILD |
| 10/03/19 | Norris, Evan | Telephone call with K. Orsini, client and co-counsel re Camp Fire estimation matter. | 1.00 | 1,025.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Norris, Evan | Emails to L. Demsky and others re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |
| 10/03/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 6.10 | 5,124.00 | WILD |
| 10/03/19 | Velasco, Veronica | Attention to updating claims chart per K. Orsini. | 8.40 | 2,436.00 | WILD |
| 10/03/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 3.90 | 1,618.50 | WILD |
| 10/03/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 10.00 | 4,150.00 | WILD |
| 10/03/19 | Driscoll, Kathleen | Attention to reviewing and organizing subrogation insurance claims information per J. Choi. | 7.00 | 2,170.00 | WILD |
| 10/03/19 | Driscoll, Kathleen | Attention to preparation for and attendance at meeting to discuss the status of productions per C. Robertson. | 1.50 | 465.00 | WILD |
| 10/03/19 | Munro, Erin | Attention to compilation of data into Cross Reference sheet per J. Choi. | 2.40 | 744.00 | WILD |
| 10/03/19 | Lewis, Elizabeth | Attention to reviewing and analyzing subrogation insurance claims information, as per J. Choi. | 10.00 | 3,100.00 | WILD |
| 10/03/19 | Munro, Erin | Attention to reviewing and analyzing subrogation insurance claims information, as per J. Choi. | 12.70 | 3,937.00 | WILD |
| 10/03/19 | Scanzillo, Stephanie | Attention to compiling damage, insurance, and proof of claim statistics for attorney review, per J. Choi. | 3.10 | 961.00 | WILD |
| 10/03/19 | Scanzillo, Stephanie | Attention to updating and quality checking litigation tracker, per C. Robertson. | 0.70 | 217.00 | WILD |
| 10/03/19 | Scanzillo, Stephanie | Attention to compiling damage, insurance, and proof of claims materials, per J. Choi. | 6.80 | 2,108.00 | WILD |
| 10/03/19 | Bell V, Jim | Cross reference data related to settlement information per M. Zaken. | 3.50 | 1,085.00 | WILD |
| 10/03/19 | Hagood, J | Attention to investigation in preparation for interviews. | 0.80 | 452.00 | WILD |
| 10/03/19 | Zumbro, P | Attention to debtors objection to the exclusivity termination motion of the TCC and the ad hoc note holders. | 3.20 | 4,800.00 | WILD |
| 10/03/19 | Zumbro, P | Review deposition transcript from the deposition of the ad hoc committees 30(b)(6) witness. | 1.80 | 2,700.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Zumbro, P | Attend TCC 30(b)(6) witness deposition. | 4.50 | 6,750.00 | WILD |
| 10/03/19 | Topol, S | Attention to preparing presentation re potential experts. | 4.40 | 3,696.00 | WILD |
| 10/03/19 | Topol, S | Attention to research re potential damages. | 5.30 | 4,452.00 | WILD |
| 10/03/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 13.10 | 5,436.50 | WILD |
| 10/03/19 | Sukiennik, Brittany L. | Call with VM expert (.4); Follow-up meeting re VM work streams with J. North (.4); Meeting with benchmarking damages team (.7); Call with experts re benchmarking analysis (.5); Updated damages task list in preparation for 10/4 meeting (.7); Attention to emails re protective order (.3); Attention to emails re damages expert retention and possible categories of damages (1.2). | 4.20 | 4,032.00 | WILD |
| 10/03/19 | Grossbard, Lillian S. | Potential fact witness interviews and strategy discussions with M. Thompson, co-counsel, M. Macdonald, T. Templeton re same. | 3.80 | 3,876.00 | WILD |
| 10/03/19 | Grossbard, Lillian S. | Phone interview with potential expert and follow up call with W. Earnhardt re same (partial attendance). | 1.20 | 1,224.00 | WILD |
| 10/03/19 | Grossbard, Lillian S. | Scheduling additional fact witness interviews with C. Kent. | 0.50 | 510.00 | WILD |
| 10/03/19 | Thompson, Matthias | Attend to retention of expert for estimation proceedings. | 0.30 | 267.00 | WILD |
| 10/03/19 | Thompson, Matthias | Prepare for and attend interviews with client representatives on PSPS program. | 4.80 | 4,272.00 | WILD |
| 10/03/19 | Thompson, Matthias | Attend meeting with M. McDonald (MTO) and others on expert retention issues. | 1.20 | 1,068.00 | WILD |
| 10/03/19 | Thompson, Matthias | Prepare for and attend call with potential expert for the estimation proceedings. | 1.30 | 1,157.00 | WILD |
| 10/03/19 | Thompson, Matthias | Arrange interviews of PG&E representatives in relation to Camp 2. | 0.40 | 356.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/03/19 | Cameron, T G | Further work re experts re estimation, including review status re selection and prepare for meetings (3.3); Telephone call re benchmarking project (1.0); Review outline for meeting with statistician (1.0); Further work re potential wildfire claim questionnaire (1.4); Work re contesting public entity damages, and emails re same (0.8). | 7.50 | 11,250.00 | WILD |
| 10/03/19 | Venegas Fernando, J | Coordinate review parameters for new review set with S. Hawkins. | 0.40 | 160.00 | WILD |
| 10/03/19 | Venegas Fernando, J | Coordinate data processing with vendor at the request of S. Hawkins. | 0.30 | 120.00 | WILD |
| 10/03/19 | North, J A | Attention to email and memo re third party claims. | 0.50 | 750.00 | WILD |
| 10/03/19 | North, J A | Meeting regarding status of discovery. | 1.00 | 1,500.00 | WILD |
| 10/03/19 | North, J A | Call with expert. | 0.40 | 600.00 | WILD |
| 10/03/19 | North, J A | Follow up meeting with team re expert. | 0.40 | 600.00 | WILD |
| 10/03/19 | Fox, Deborah L. | Review of emails regarding public entities claims. | 0.20 | 195.00 | WILD |
| 10/03/19 | McAtee, D P | Review of documents/materials for responses to interrogatories about the Camp fire and discuss with C. Beshara. | 1.50 | 2,250.00 | WILD |
| 10/03/19 | McAtee, D P | Attention to topics for Camp fire expert testimony. | 0.80 | 1,200.00 | WILD |
| 10/03/19 | McAtee, D P | Review of continued preparation for Camp fire estimation proceedings. | 1.50 | 2,250.00 | WILD |
| 10/03/19 | Orsini, K J | Strategy call with Weil. | 1.30 | 1,950.00 | WILD |
| 10/03/19 | Orsini, K J | Meeting with creditor re: claims resolution. | 0.60 | 900.00 | WILD |
| 10/03/19 | Orsini, K J | Attention to preparations for estimation hearing. | 2.20 | 3,300.00 | WILD |
| 10/03/19 | Greenberg, Clay | Call with L. Cole to discuss VM strategy. | 0.40 | 356.00 | WILD |
| 10/03/19 | Zaken, Michael | Attention to San Bruno settlement materials. | 0.70 | 658.00 | WILD |
| 10/03/19 | Zaken, Michael | Attention to damages task list. | 0.40 | 376.00 | WILD |
| 10/03/19 | Zaken, Michael | Call regarding sources for property model. | 0.70 | 658.00 | WILD |
| 10/03/19 | Zaken, Michael | Call regarding benchmarking status. | 1.00 | 940.00 | WILD |
| 10/03/19 | Zaken, Michael | Attention to oral argument outline for status conference. | 6.80 | 6,392.00 | WILD |
| 10/03/19 | Zaken, Michael | Attention to estimation pre-hearing brief outline. | 1.30 | 1,222.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/03/19 | Beshara, Christopher | Call with E. Norris (CSM), C. Robertson (CSM) and others regarding transmission line investigation and documents related thereto. | 1.50 | 1,410.00 | WILD |
| 10/03/19 | Beshara, Christopher | Email to client representatives regarding status of transmission line and operational matters related thereto. | 0.90 | 846.00 | WILD |
| 10/03/19 | North, J A | Call with client, B. Sukiennik re response to Judge Alsup Order. | 0.20 | 300.00 | WILD |
| 10/03/19 | Bell V, Jim | Locate documents related to Transmission Line assets per A. Kempf. | 1.90 | 589.00 | WILD |
| 10/03/19 | Benedict, Brendan | Review of collection of interview binders re: client request and emails re: same. | 0.30 | 267.00 | WILD |
| 10/04/19 | Gentel, Sofia | Attention to damages strategy with P. Barbur and others. | 1.30 | 975.00 | WILD |
| 10/04/19 | Gentel, Sofia | Attention to correspondence re: damages. | 0.60 | 450.00 | WILD |
| 10/04/19 | Gentel, Sofia | Attention to preparing for meeting with damages expert. | 2.30 | 1,725.00 | WILD |
| 10/04/19 | Gentel, Sofia | Attention to review and analysis of damages expert work product. | 1.60 | 1,200.00 | WILD |
| 10/04/19 | Gentel, Sofia | Attend meeting with damages expert. | 2.10 | 1,575.00 | WILD |
| 10/04/19 | Gentel, Sofia | Attend call with expert re damages data. | 0.40 | 300.00 | WILD |
| 10/04/19 | Mahaffey, Sylvia | Work on interview memo for Camp Fire related interview. | 1.30 | 975.00 | WILD |
| 10/04/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 1.10 | 825.00 | WILD |
| 10/04/19 | Mong, Derek | Review analyst reports regarding PG&E share price for benchmarking assessment. | 2.10 | 1,575.00 | WILD |
| 10/04/19 | Mong, Derek | Attend damages team meeting to discuss expert workstreams. | 1.20 | 900.00 | WILD |
| 10/04/19 | Mong, Derek | Coordinate production of San Bruno and individual fire settlement data. | 2.00 | 1,500.00 | WILD |
| 10/04/19 | Mong, Derek | Coordinate production of Butte settlement tracker. | 0.40 | 300.00 | WILD |
| 10/04/19 | Mong, Derek | Review letter from TCC re San Bruno data production. | 0.20 | 150.00 | WILD |
| 10/04/19 | Fleming, Margaret | Call with C. Beshara (CSM), G. May and others to discuss benchmarking survey. | 0.70 | 525.00 | WILD |
| 10/04/19 | Fleming, Margaret | Drafting benchmarking survey. | 3.20 | 2,400.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Robertson, Caleb | Draft email regarding production of photos to the TCC. | 0.40 | 300.00 | WILD |
| 10/04/19 | Lawoyin, Feyi | Call with retained expert re: materials for review. | 0.10 | 75.00 | WILD |
| 10/04/19 | Lawoyin, Feyi | Review and consolidate expert retention materials. | 0.50 | 375.00 | WILD |
| 10/04/19 | Mong, Derek | Attend to correspondence re: production of settlement materials to experts. | 1.10 | 825.00 | WILD |
| 10/04/19 | Mong, Derek | Update benchmarking task list. | 0.30 | 225.00 | WILD |
| 10/04/19 | Robertson, Caleb | Attention to new requests from TCC for custodial ESI and communication with S. Reents (CSM), C. Beshara (CSM) and discovery vendor regarding the same. | 3.50 | 2,625.00 | WILD |
| 10/04/19 | Weiss, Alex | Preparing for witness interview re: Camp Fire. | 2.40 | 2,016.00 | WILD |
| 10/04/19 | Kozycz, Monica D. | Damages team meeting. | 0.90 | 756.00 | WILD |
| 10/04/19 | Kozycz, Monica D. | Attention to damages experts. | 0.50 | 420.00 | WILD |
| 10/04/19 | Beshara, Christopher | Call with G. May (CSM), M. Fleming (CSM) and others regarding expert analysis related to transmission lines, and preparation for same. | 0.90 | 846.00 | WILD |
| 10/04/19 | Warburg-Johnson, Sarah V. | Call with team and expert regarding Camp estimation proceedings. | 0.90 | 769.50 | WILD |
| 10/04/19 | Barbur, P T | Attend damages team meeting to discuss case updates and strategy. | 1.20 | 1,800.00 | WILD |
| 10/04/19 | Barbur, P T | Attention to wildfire questionnaire. | 2.20 | 3,300.00 | WILD |
| 10/04/19 | Barbur, P T | Prep for and conference calls and meetings with statistics experts. | 5.20 | 7,800.00 | WILD |
| 10/04/19 | Warburg-Johnson, Sarah V. | Correspondence with team regarding OII proceedings and Camp fire. | 0.60 | 513.00 | WILD |
| 10/04/19 | Warburg-Johnson, Sarah V. | Correspondence with team regarding expert retention for Camp estimation hearing. | 0.90 | 769.50 | WILD |
| 10/04/19 | Choi, Jessica | Review accrual model supporting. | 3.00 | 2,520.00 | WILD |
| 10/04/19 | Choi, Jessica | Attention to BrownGreer and CAL FIRE statistics. | 2.00 | 1,680.00 | WILD |
| 10/04/19 | Choi, Jessica | Attention to Butte settlement tracker. | 0.50 | 420.00 | WILD |
| 10/04/19 | Choi, Jessica | Attendance at meeting with damages expert. | 0.50 | 420.00 | WILD |
| 10/04/19 | Choi, Jessica | Attendance at damages team meeting. | 1.00 | 840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Choi, Jessica | Attendance at meeting to discuss side-letter agreements. | 0.50 | 420.00 | WILD |
| 10/04/19 | Choi, Jessica | Attendance at meeting to discuss damages workstreams. | 1.00 | 840.00 | WILD |
| 10/04/19 | May, Grant S. | Attention to preparing responses to interrogatories and communicate with C. Beshara, et al., re same. | 1.10 | 940.50 | WILD |
| 10/04/19 | May, Grant S. | Attention to retaining experts and communicate with C. Beshara, et al., re same. | 1.50 | 1,282.50 | WILD |
| 10/04/19 | May, Grant S. | Attention to reviewing expert report and communicate with M. Fleming, et al., re next steps with respect to same. | 0.90 | 769.50 | WILD |
| 10/04/19 | May, Grant S. | Review documents related to confidential privileged investigation and communicate with T. Lloyd, et al., re same. | 1.40 | 1,197.00 | WILD |
| 10/04/19 | May, Grant S. | Attention to updating workproduct relating to confidential privileged investigation. | 1.20 | 1,026.00 | WILD |
| 10/04/19 | May, Grant S. | Prepare for witness interview and communicate with S. Mahaffey, M. Fleming, et al., re same. | 0.50 | 427.50 | WILD |
| 10/04/19 | Kempf, Allison | Review ETPM to respond to question from L. Grossbard. | 0.20 | 168.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Call with statistics advisor re: memorandum from Compass Lexecon re: sample size for wildfire claim questionnaire. | 0.80 | 672.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Emailing retained expert list to M. Winograd. | 0.20 | 168.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Damages team meeting and preparation for meeting with statistics expert. | 1.40 | 1,176.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Scheduling expert meetings in San Francisco, call with Compass Lexecon. | 0.70 | 588.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Meeting with statistics expert. | 2.60 | 2,184.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Revising expert vetting document and emailing same to E. Siegel. | 0.40 | 336.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Call with M. Zaken re: damages experts. | 0.10 | 84.00 | WILD |
| 10/04/19 | Mooney, Jonathan | Reviewing correspondence with subrogation claimants for production to tort claimants committee. | 3.50 | 2,940.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Zhen, Charlie | Attention to updating transmission document chronology including preparing ebinder for attorney review per G. May. | 1.20 | 348.00 | WILD |
| 10/04/19 | Cogur, Husniye | Attention to saving new documents per S. Hawkins. | 0.20 | 58.00 | WILD |
| 10/04/19 | Cogur, Husniye | Attention to locating dockets to send to L. Grossbard. | 0.60 | 174.00 | WILD |
| 10/04/19 | Zhen, Charlie | Attention to compiling, organizing, and tracking settlement data per J. Choi and K. Orsini. | 3.70 | 1,073.00 | WILD |
| 10/04/19 | Lewandowski, Joan | Attention to locating requested information regarding PG&E employee per G. May. | 0.10 | 31.00 | WILD |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing file and locating requested document per K. Kariyawasam. | 0.10 | 31.00 | WILD |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing and analyzing photographs and organizing for expert review per M. Valladares. | 2.20 | 682.00 | WILD |
| 10/04/19 | Jakobson, Nicole | Attention to search for produced documents further transmission records per A. Kempf. | 2.40 | 696.00 | WILD |
| 10/04/19 | Cogur, Husniye | Attention to saving new documents per S. Bodner. | 0.20 | 58.00 | WILD |
| 10/04/19 | Cogur, Husniye | Attention to pulling produced documents per A. Weiss. | 1.00 | 290.00 | WILD |
| 10/04/19 | Cogur, Husniye | Attention to saving new documents per C. Robertson. | 0.20 | 58.00 | WILD |
| 10/04/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 2.40 | 996.00 | WILD |
| 10/04/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 9.50 | 3,942.50 | WILD |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing and organizing relevant discovery papers for attorney review in preparation for hearing per S. Topol. | 0.90 | 279.00 | WILD |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing and organizing relevant court papers and case law for attorney review in preparation for hearing per M. Zaken. | 5.20 | 1,612.00 | WILD |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for expert review per D. Mong. | 0.90 | 279.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Lewandowski, Joan | Attention to reviewing and analyzing settlement documents from prior case and organizing for further attorney review per J. Choi. | 1.20 | 372.00 | WILD |
| 10/04/19 | Lewandowski, Joan | Attention to reviewing summary and organizing documents related to prior document production for further attorney review per M. Kozycz. | 0.70 | 217.00 | WILD |
| 10/04/19 | Jakobson, Nicole | Attention to settlement data analysis per M. Kozycz. | 2.10 | 609.00 | WILD |
| 10/04/19 | Jakobson, Nicole | Attention to compiling and organizing documents further to damages and deposition transcripts per S. Gentel. | 3.00 | 870.00 | WILD |
| 10/04/19 | Jakobson, Nicole | Organize dispatch of expert materials per M. Kozycz. | 0.50 | 145.00 | WILD |
| 10/04/19 | Valladares, Melissa | Review background materials, including debtors' motion for establishment of wildfire claims estimation procedures. | 0.40 | 342.00 | WILD |
| 10/04/19 | Valladares, Melissa | Conduct research regarding expert discovery (4.2); Draft memorandum regarding expert discovery (1.1). | 5.30 | 4,531.50 | WILD |
| 10/04/19 | Valladares, Melissa | Attention to development of fact witnesses. | 0.60 | 513.00 | WILD |
| 10/04/19 | Valladares, Melissa | Discuss expert discovery with M. Thompson. | 0.20 | 171.00 | WILD |
| 10/04/19 | Abramczyk, Raley | Attention to creating table of RFPs for A. Bottini. | 1.30 | 377.00 | WILD |
| 10/04/19 | Valladares, Melissa | Attention to photographs of transmission tower equipment for expert analysis. | 5.20 | 4,446.00 | WILD |
| 10/04/19 | Kibria, Somaiya | Review and analysis of Camp Fire emergency calls in preparation of estimation hearing as per S. Hawkins. | 3.30 | 1,105.50 | WILD |
| 10/04/19 | Kibria, Somaiya | Review and analysis of transmission records in preparation of interrogatory responses as per M. Fleming. | 3.20 | 1,072.00 | WILD |
| 10/04/19 | Kibria, Somaiya | Review and analysis of Camp Fire custodial document collections in preparation of discovery responses as per C. Robertson. | 1.80 | 603.00 | WILD |
| 10/04/19 | Siegel, Evan | Construct expert proposals. | 5.70 | 3,391.50 | WILD |
| 10/04/19 | Siegel, Evan | Create expert presentation. | 0.60 | 357.00 | WILD |
| 10/04/19 | Siegel, Evan | Review and highlight cases for oral argument. | 1.70 | 1,011.50 | WILD |
| 10/04/19 | Siegel, Evan | Damages team meeting. | 1.30 | 773.50 | WILD |
| 10/04/19 | Norris, Evan | Telephone call with O. Nasab re Camp Fire estimation update. | 0.40 | 410.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Norris, Evan | Telephone call with co-counsel re Camp Fire estimation update. | 0.50 | 512.50 | WILD |
| 10/04/19 | Niederschulte, Bradley R. | Conference call with B. Benedict, K. O'Koniewski, and S. Bodner regarding fact investigation regarding transmission lines. | 0.30 | 252.00 | WILD |
| 10/04/19 | Niederschulte, Bradley R. | Preparing document related to fact investigation regarding transmission lines. | 3.50 | 2,940.00 | WILD |
| 10/04/19 | Velasco, Veronica | Attention to updating claims chart per K. Orsini. | 1.70 | 493.00 | WILD |
| 10/04/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 10.10 | 4,191.50 | WILD |
| 10/04/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 6.90 | 2,863.50 | WILD |
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents filed on Bankruptcy court docket. | 1.00 | 310.00 | WILD |
| 10/04/19 | Munro, Erin | Attention to reviewing and analyzing subrogation insurance claims information, as per J. Choi. | 5.10 | 1,581.00 | WILD |
| 10/04/19 | Munro, Erin | Attention to compilation of data into Cross Reference sheet per J. Choi. | 1.20 | 372.00 | WILD |
| 10/04/19 | Scanzillo, Stephanie | Attention to updating and quality checking damaged and destroyed structure insurance statistics, per J. Choi. | 6.90 | 2,139.00 | WILD |
| 10/04/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 9.60 | 3,984.00 | WILD |
| 10/04/19 | Topol, S | Attention to research re potential damages. | 6.90 | 5,796.00 | WILD |
| 10/04/19 | Topol, S | Attention to meeting re strategy re potential damages. | 1.30 | 1,092.00 | WILD |
| 10/04/19 | Sukiennik, Brittany L. | Attended damages team meeting to discuss status and work streams (1); Attended meeting with potential damages expert (1.1); Meeting with TGC and J. Choi re damages work steams (.8); Revised outline and talking points for October 7 hearing before Judge Donato (2.9). | 5.80 | 5,568.00 | WILD |
| 10/04/19 | Sukiennik, Brittany L. | Drafted inverse condemnation summary judgment brief. | 1.60 | 1,536.00 | WILD |
| 10/04/19 | Grossbard, Lillian S. | Schedule additional potential fact witness interviews w. C. Kent. | 0.40 | 408.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/04/19 | Thompson, Matthias | Attend to data collection question for damages team. | 0.20 | 178.00 | WILD |
| 10/04/19 | Thompson, Matthias | Attend to collection of property records related to various incident locations. | 2.20 | 1,958.00 | WILD |
| 10/04/19 | Cameron, T G | Further work re damages issues, including meeting with J. Choi and B. Sukiennik (CSM) (4.2); Telephone call with statistician (1.0); Review emails to M. Troy (DOJ) re Government claims (0.1); Further work and discussions re wildfire questionnaire (1.6). | 6.90 | 10,350.00 | WILD |
| 10/04/19 | Thompson, Matthias | Investigate potential fact witnesses for Camp 2 and coordinate interviews of client representatives. | 0.90 | 801.00 | WILD |
| 10/04/19 | Venegas Fernando, J | Coordinate parameters for review set with vendor and S. Hawkins. | 0.30 | 120.00 | WILD |
| 10/04/19 | Fox, Deborah L. | Review of recent bankruptcy filings, news reports and case calendar. | 0.50 | 487.50 | WILD |
| 10/04/19 | McAtee, D P | Attention to addition of Camp fire issues to CPUC investigation including discuss with S. Warburg-Johnson. | 1.00 | 1,500.00 | WILD |
| 10/04/19 | McAtee, D P | Continued work on consultants and testifying experts for Camp fire estimation proceedings. | 0.90 | 1,350.00 | WILD |
| 10/04/19 | Orsini, K J | Attention to materials re: Wells deposition and subro settlement. | 2.20 | 3,300.00 | WILD |
| 10/04/19 | Orsini, K J | Preparations for Board call (0.7); Board call (0.8). | 1.50 | 2,250.00 | WILD |
| 10/04/19 | Zaken, Michael | Drafting oral argument outline for status conference. | 8.90 | 8,366.00 | WILD |
| 10/04/19 | Zaken, Michael | Revising damages task list. | 0.30 | 282.00 | WILD |
| 10/04/19 | Zaken, Michael | Attendance at damages team meeting. | 1.00 | 940.00 | WILD |
| 10/04/19 | Beshara, Christopher | Email to K. Orsini (CSM) and client representatives regarding content of forthcoming productions related to Camp Fire. | 0.70 | 658.00 | WILD |
| 10/04/19 | North, J A | Review of draft response to Judge Alsup order. | 0.40 | 600.00 | WILD |
| 10/04/19 | Driscoll, Kathleen | Attention to reviewing and organizing documents for interview per K. O'Koniewski. | 1.00 | 310.00 | WILD |
| 10/04/19 | May, Grant S. | Prepare response to government request and communicate with M. Fleming, J. Hagood, et al., re next steps for same. | 0.40 | 342.00 | WILD |
| 10/05/19 | Gentel, Sofia | Attention to preparing for meeting with expert including damages estimation strategy. | 3.20 | 2,400.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/05/19 | Robertson, Caleb | Collect photos produced to the TCC and upload to FTP to share with client. | 0.60 | 450.00 | WILD |
| 10/05/19 | Kozycz, Monica D. | Drafted talking points for district court hearing. | 2.10 | 1,764.00 | WILD |
| 10/05/19 | Kozycz, Monica D. | Call with K. Orsini and others re damages. | 0.70 | 588.00 | WILD |
| 10/05/19 | Barbur, P T | Conference call re wildfire questionnaire. | 1.50 | 2,250.00 | WILD |
| 10/05/19 | MacLean, Alejandro Norman | Attention to General fire estimation and related discovery/investigation per R. DiMaggio. | 3.50 | 1,452.50 | WILD |
| 10/05/19 | Choi, Jessica | Damages team call. | 0.50 | 420.00 | WILD |
| 10/05/19 | Choi, Jessica | Draft Butte settlement discovery oral argument points for hearing. | 1.00 | 840.00 | WILD |
| 10/05/19 | May, Grant S. | Attention to retaining experts. | 0.30 | 256.50 | WILD |
| 10/05/19 | Mooney, Jonathan | Review of claims data. | 0.30 | 252.00 | WILD |
| 10/05/19 | Mooney, Jonathan | Call with M. Zaken re: wildfire claims questionnaire. | 0.20 | 168.00 | WILD |
| 10/05/19 | Mooney, Jonathan | Correspondence with M. Zaken re: review of claims data. | 0.60 | 504.00 | WILD |
| 10/05/19 | Mooney, Jonathan | Call with K. Orsini, P. Barbur and T. Cameron re: wildfire claims questionnaire. | 0.50 | 420.00 | WILD |
| 10/05/19 | Zhen, Charlie | Attention to saving correspondence per E. Norris (0.3); Attention to preparing ebinder of correspondence and attachments per S. Hawkins (8.5). | 8.80 | 2,552.00 | WILD |
| 10/05/19 | Zhen, Charlie | Attention to preparing a file transfer protocol per M. Kozycz (0.2); Attention to compiling documents, preparing tables, and preparing an ebinder per M. Kozycz (3.3). | 3.50 | 1,015.00 | WILD |
| 10/05/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by S. Hawkins. | 11.00 | 4,565.00 | WILD |
| 10/05/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 6.80 | 2,822.00 | WILD |
| 10/05/19 | Lewandowski, Joan | Attention to preparing subpoenas to law firms involved in wildfire litigation per M. Kozycz. | 2.50 | 775.00 | WILD |
| 10/05/19 | Valladares, Melissa | Analyze court filings regarding claims presented in chapter 11 proceeding. | 0.40 | 342.00 | WILD |
| 10/05/19 | Valladares, Melissa | Continue drafting memorandum regarding expert discovery. | 2.20 | 1,881.00 | WILD |
| 10/05/19 | Siegel, Evan | Evaluate claims and draft summary. | 6.20 | 3,689.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/05/19 | Siegel, Evan | Conference call re: oral argument. | 0.50 | 297.50 | WILD |
| 10/05/19 | Niederschulte, Bradley R. | Preparing document related to fact investigation regarding transmission lines. | 4.00 | 3,360.00 | WILD |
| 10/05/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 11.00 | 4,565.00 | WILD |
| 10/05/19 | Scanzillo, Stephanie | Attention to compiling proof of claim address information, per M. Zaken. | 0.80 | 248.00 | WILD |
| 10/05/19 | Scanzillo, Stephanie | Attendance on call regarding wildfire questionnaire, per J. Choi. | 0.60 | 186.00 | WILD |
| 10/05/19 | Scanzillo, Stephanie | Attention to updating and quality checking CAL FIRE damage inspection, insurance, and proof of claim tracker, per J. Choi. | 7.70 | 2,387.00 | WILD |
| 10/05/19 | Zumbro, P | Call regarding amended AHC deposition notice. | 0.40 | 600.00 | WILD |
| 10/05/19 | Topol, S | Attention to revising potential third-party subpoenas. | 1.90 | 1,596.00 | WILD |
| 10/05/19 | Topol, S | Attention to research re potential damages. | 4.80 | 4,032.00 | WILD |
| 10/05/19 | Sukiennik, Brittany L. | Call with damages team re wildfire questionnaire (.5); Prepared for October 7 hearing before Judge Donato by reviewing cases cited in submissions (2.3); Revised hearing materials for K. Orsini for 10/7 conference (1.3); Revised talking points re discovery for K. Orsini for 10/7 hearing (.4); Drafted outline for pre-hearing estimation brief (.8); Reviewed drafts of third party subpoenas for damages information (.6). | 5.90 | 5,664.00 | WILD |
| 10/05/19 | Grossbard, Lillian S. | Attention to expert retention agreements. | 0.20 | 204.00 | WILD |
| 10/05/19 | Grossbard, Lillian S. | Schedule additional potential fact witness interviews with C. Kent. | 0.10 | 102.00 | WILD |
| 10/05/19 | Thompson, Matthias | Arrange meetings with PSPS expert. | 0.30 | 267.00 | WILD |
| 10/05/19 | Thompson, Matthias | Arrange interviews with PG&E representatives on PSPS program and related issues. | 0.60 | 534.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/05/19 | Cameron, T G | Review prep. binder for 10/7 hearing (1.0); Telephone call with CSM team (1.0); Further work re scheduling meetings with experts (0.5); Review emails re meeting with client re damages (0.2); Further work re Questionnaire, and review talking points re same (0.5). | 3.20 | 4,800.00 | WILD |
| 10/05/19 | Venegas Fernando, J | Coordinate production specifications with vendor. | 0.20 | 80.00 | WILD |
| 10/05/19 | Venegas Fernando, J | Attention to review modifications and production specifications with S. Hawkins. | 0.30 | 120.00 | WILD |
| 10/05/19 | Orsini, K J | Attention to wildfire questionnaire issues (0.7); Telephone call re: same (0.6). | 1.30 | 1,950.00 | WILD |
| 10/05/19 | Orsini, K J | Strategy discussion re: TCC (0.5); Preparations for deposition (0.6). | 1.10 | 1,650.00 | WILD |
| 10/05/19 | Zaken, Michael | Drafting oral argument outline for district court status conference. | 1.30 | 1,222.00 | WILD |
| 10/05/19 | Zaken, Michael | Call re wildfire questionnaire. | 0.50 | 470.00 | WILD |
| 10/06/19 | Gentel, Sofia | Attention to damages assessment. | 0.90 | 675.00 | WILD |
| 10/06/19 | Gentel, Sofia | Attention to preparing for expert meetings. | 2.10 | 1,575.00 | WILD |
| 10/06/19 | Fleming, Margaret | Editing benchmarking survey. | 0.70 | 525.00 | WILD |
| 10/06/19 | Earnhardt, J. Wesley | Deenergization expert witness strategy and follow-up. | 1.20 | 1,620.00 | WILD |
| 10/06/19 | Kozycz, Monica D. | Attention to prep for meetings with damages experts. | 2.10 | 1,764.00 | WILD |
| 10/06/19 | Weiss, Alex | Reviewing and editing draft survey. | 0.60 | 504.00 | WILD |
| 10/06/19 | Kozycz, Monica D. | Drafted talking points for district court hearing. | 2.10 | 1,764.00 | WILD |
| 10/06/19 | Barbur, P T | Prep summary of expert work for meeting with client. | 2.40 | 3,600.00 | WILD |
| 10/06/19 | Barbur, P T | Prep for hearing before Judge Donato concerning estimation. | 1.80 | 2,700.00 | WILD |
| 10/06/19 | MacLean, Alejandro Norman | Attention to General fire estimation and related discovery/investigation per R. DiMaggio. | 0.80 | 332.00 | WILD |
| 10/06/19 | Choi, Jessica | Attention to BrownGreer CAL FIRE statistics for estimation. | 1.50 | 1,260.00 | WILD |
| 10/06/19 | Choi, Jessica | Attention to wildfire questionnaire. | 1.00 | 840.00 | WILD |
| 10/06/19 | Choi, Jessica | Draft oral argument materials for hearing. | 1.50 | 1,260.00 | WILD |
| 10/06/19 | Choi, Jessica | Attention to damages estimation comparison. | 1.50 | 1,260.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | May, Grant S. | Attention to reviewing expert report and providing comments. | 0.80 | 684.00 | WILD |
| 10/06/19 | May, Grant S. | Attention to preparing interrogatory responses and communicate with C. Beshara, C. Robertson, et al., re same. | 0.50 | 427.50 | WILD |
| 10/06/19 | Mooney, Jonathan | Correspondence with M. Kozycz re: correspondence with agricultural expert. | 0.10 | 84.00 | WILD |
| 10/06/19 | Mooney, Jonathan | Drafting talking points for meeting with agricultural expert. | 0.90 | 756.00 | WILD |
| 10/06/19 | Mooney, Jonathan | Review of claims and drafting chart re: same. | 3.80 | 3,192.00 | WILD |
| 10/06/19 | Mooney, Jonathan | Correspondence with M. Zaken re: meeting with agricultural expert. | 0.10 | 84.00 | WILD |
| 10/06/19 | Cogur, Husniye | Attention to locating produced inspection records per A. Kempf. | 1.50 | 435.00 | WILD |
| 10/06/19 | Cogur, Husniye | Attention to compiling employment history for a PG&E employee per B. Niederschulte. | 0.40 | 116.00 | WILD |
| 10/06/19 | Cogur, Husniye | Attention to creating ebinders for S. Gentel. | 2.00 | 580.00 | WILD |
| 10/06/19 | Cogur, Husniye | Attention to creating ebinder for S. Hawkins. | 0.70 | 203.00 | WILD |
| 10/06/19 | Cogur, Husniye | Attention to creating Google earth image of fire areas per M. Zaken. | 1.20 | 348.00 | WILD |
| 10/06/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by S. Hawkins. | 9.10 | 3,776.50 | WILD |
| 10/06/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 3.50 | 1,452.50 | WILD |
| 10/06/19 | Lewandowski, Joan | Attention to preparing subpoenas to law firms involved in wildfire litigation per M. Kozycz. | 0.20 | 62.00 | WILD |
| 10/06/19 | Valladares, Melissa | Conduct research regarding expert discovery. | 1.80 | 1,539.00 | WILD |
| 10/06/19 | Siegel, Evan | Evaluate claims (3.4); Draft, edit and circulate talking points for oral argument (3.4); Draft, edit and circulate claims table (3.4). | 10.20 | 6,069.00 | WILD |
| 10/06/19 | Norris, Evan | Telephone call with B. Niederschulte re Camp Fire investigation interview matters. | 1.10 | 1,127.50 | WILD |
| 10/06/19 | Norris, Evan | Telephone call with C. Beshara re Camp Fire estimation proceedings update. | 0.80 | 820.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/06/19 | Niederschulte, Bradley R. | Analyzing documents related to fact investigation regarding transmission lines. | 1.00 | 840.00 | WILD |
| 10/06/19 | Niederschulte, Bradley R. | Call with E. Norris regarding fact investigation regarding transmission lines. | 1.00 | 840.00 | WILD |
| 10/06/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 6.00 | 2,490.00 | WILD |
| 10/06/19 | Driscoll, Kathleen | Attention to reviewing and analyzing representation per A. Kempf. | 1.00 | 310.00 | WILD |
| 10/06/19 | Driscoll, Kathleen | Attention to reviewing and analyzing documents per S. Gentel. | 2.50 | 775.00 | WILD |
| 10/06/19 | Scanzillo, Stephanie | Attention to updating and quality checking litigation statistics, per J. Choi. | 2.80 | 868.00 | WILD |
| 10/06/19 | Zobitz, G E | Emails with CSM team re case strategy. | 0.50 | 750.00 | WILD |
| 10/06/19 | Topol, S | Attention to preparing materials for meetings with potential damages experts. | 5.70 | 4,788.00 | WILD |
| 10/06/19 | Grossbard, Lillian S. | Schedule additional potential fact witness interviews with C. Kent. | 0.20 | 204.00 | WILD |
| 10/06/19 | Grossbard, Lillian S. | Draft/revise witness interview summaries. | 3.00 | 3,060.00 | WILD |
| 10/06/19 | Grossbard, Lillian S. | Attention to document review/production in response to Plaintiff/TCC requests. | 0.50 | 510.00 | WILD |
| 10/06/19 | Thompson, Matthias | Draft summary memo of various fact witness interviews on PSPS program. | 2.30 | 2,047.00 | WILD |
| 10/06/19 | Cameron, T G | Review further emails re prep. for 10/7 hearing (1.2); Prepare for client meeting re damages, including emails with CSM team (1.0); Review email re NBF CAL Fire damage inspection reports and cross-referencing with information in Prime Clerk and Brown Greer (0.2); Review emails re $280m emerald claim (0.2); Further work re damages, including review of comparison of damages estimates with Pitre and Singleton numbers (1.5). | 4.10 | 6,150.00 | WILD |
| 10/06/19 | Zaken, Michael | Attention to preparation for status conference. | 4.50 | 4,230.00 | WILD |
| 10/06/19 | Beshara, Christopher | Communicate with E. Norris (CSM) regarding status of Camp Fire estimation proceedings. | 0.80 | 752.00 | WILD |
| 10/07/19 | Reents, Scott | Telephone call with Weil re: database hosting issues. | 0.50 | 487.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Gentel, Sofia | Attention to review of damages background materials. | 2.20 | 1,650.00 | WILD |
| 10/07/19 | Gentel, Sofia | Attention to preparation for meeting with potential expert. | 2.30 | 1,725.00 | WILD |
| 10/07/19 | Gentel, Sofia | Attention to damages estimation strategy. | 0.40 | 300.00 | WILD |
| 10/07/19 | Gentel, Sofia | Attention to correspondence re expert meetings. | 0.30 | 225.00 | WILD |
| 10/07/19 | Gentel, Sofia | Attention to preparation for expert meetings with S. Topol and M. Kozycz. | 1.20 | 900.00 | WILD |
| 10/07/19 | Mahaffey, Sylvia | Conference call with G. May and M. Fleming to discuss interview preparation for upcoming Camp Fire related interview. | 0.50 | 375.00 | WILD |
| 10/07/19 | Kariyawasam, Kalana | Call with M. Valladares re Camp estimation. | 0.10 | 75.00 | WILD |
| 10/07/19 | Kariyawasam, Kalana | Call with expert re Camp. | 0.20 | 150.00 | WILD |
| 10/07/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 6.60 | 4,950.00 | WILD |
| 10/07/19 | Kariyawasam, Kalana | Separate call with expert re Camp. | 0.40 | 300.00 | WILD |
| 10/07/19 | Mong, Derek | Review plan exclusivity hearing transcript reports. | 0.60 | 450.00 | WILD |
| 10/07/19 | Mong, Derek | Attend to correspondence re: analyst reports. | 0.70 | 525.00 | WILD |
| 10/07/19 | Mong, Derek | Review district court estimation hearing reports. | 0.70 | 525.00 | WILD |
| 10/07/19 | Fleming, Margaret | Drafting interview memo for Camp Fire investigation interview. | 3.10 | 2,325.00 | WILD |
| 10/07/19 | Fleming, Margaret | Call with G. May to discuss Camp Fire investigation interview prep. | 0.50 | 375.00 | WILD |
| 10/07/19 | Mong, Derek | Attend to correspondence re: PG&E 10-Qs. | 1.60 | 1,200.00 | WILD |
| 10/07/19 | Robertson, Caleb | Collect documents to share with expert. | 0.30 | 225.00 | WILD |
| 10/07/19 | Robertson, Caleb | Communicate with potential expert regarding retention agreement and conflicts check. | 0.40 | 300.00 | WILD |
| 10/07/19 | Robertson, Caleb | Review materials prepared for metallurgical expert and communicate with M. Valladares (CSM) regarding the same. | 0.40 | 300.00 | WILD |
| 10/07/19 | Robertson, Caleb | Review charts to include in responses to TCC interrogatories and communicate with M. Fleming (CSM) regarding the same. | 0.60 | 450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Robertson, Caleb | Call with M. Thompson (CSM), A. Weiss (CSM) and S. Mahaffey (CSM) regarding production request from California Public Advocates. | 0.50 | 375.00 | WILD |
| 10/07/19 | Robertson, Caleb | Communicate with discovery consultant regarding data pull for response to TCC interrogatories. | 0.70 | 525.00 | WILD |
| 10/07/19 | Robertson, Caleb | Review documents in relation to response to TCC interrogatories and communicate with S. Warburg-Johnson (CSM) regarding the same. | 4.10 | 3,075.00 | WILD |
| 10/07/19 | Robertson, Caleb | Attention to productions to the TCC and communicate with R. DiMaggio (CSM) and others regarding the same. | 0.40 | 300.00 | WILD |
| 10/07/19 | Lawoyin, Feyi | Email to client representative re: third-party claims. | 0.10 | 75.00 | WILD |
| 10/07/19 | Lawoyin, Feyi | Attention to coordinating evidence collection in connection with Nuns Complex Fire. | 0.20 | 150.00 | WILD |
| 10/07/19 | Janson, Katherine D. | Coordinating call with client re Compass Lexecon request for analyst reports. | 1.00 | 945.00 | WILD |
| 10/07/19 | Janson, Katherine D. | Reviewing proposed response to question from Compass Lexecon re settlement data and discussing same with D. Mong. | 0.30 | 283.50 | WILD |
| 10/07/19 | Janson, Katherine D. | Reviewing PG&E's opposition to motion to terminate exclusivity. | 0.50 | 472.50 | WILD |
| 10/07/19 | Janson, Katherine D. | Reviewing status of benchmarking work streams and responding to emails re same. | 0.70 | 661.50 | WILD |
| 10/07/19 | Earnhardt, J. Wesley | Expert witness strategy. | 1.00 | 1,350.00 | WILD |
| 10/07/19 | Earnhardt, J. Wesley | Review plaintiff deposition notice. | 1.00 | 1,350.00 | WILD |
| 10/07/19 | Earnhardt, J. Wesley | Conference with MTO regarding PSPS facts and strategy and prep for same. | 0.90 | 1,215.00 | WILD |
| 10/07/19 | Earnhardt, J. Wesley | Prepare for fact depositions on PSPS topics. | 1.50 | 2,025.00 | WILD |
| 10/07/19 | Kozycz, Monica D. | Attention to prep for meetings with damages experts. | 3.80 | 3,192.00 | WILD |
| 10/07/19 | Shin, Christina S. | Review case law regarding estimation of liquidated/unliquidated claims and attention to internal correspondence regarding the same. | 1.10 | 924.00 | WILD |
| 10/07/19 | Kozycz, Monica D. | Reviewed transcript of district court hearing. | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Warburg-Johnson, Sarah V. | Correspondence with team re Camp interrogatory responses. | 0.50 | 427.50 | WILD |
| 10/07/19 | Warburg-Johnson, Sarah V. | Continue drafting order of proof for Camp estimation proceeding. | 0.90 | 769.50 | WILD |
| 10/07/19 | Barbur, P T | Prep for meetings with forestry and erosion experts. | 2.50 | 3,750.00 | WILD |
| 10/07/19 | Barbur, P T | Prep for and conference call with Compass re expert workstreams. | 1.40 | 2,100.00 | WILD |
| 10/07/19 | Barbur, P T | Prep for and meeting with client re damages and claims analysis. | 2.30 | 3,450.00 | WILD |
| 10/07/19 | Barbur, P T | Prep for and attend status conference before Judge Donato. | 3.60 | 5,400.00 | WILD |
| 10/07/19 | Choi, Jessica | Meet with J. Mooney and S. Scanzillo re claim forms. | 0.50 | 420.00 | WILD |
| 10/07/19 | Choi, Jessica | Call with economic consultant to discuss damages projects. | 1.00 | 840.00 | WILD |
| 10/07/19 | Choi, Jessica | Attention to damages estimation. | 2.00 | 1,680.00 | WILD |
| 10/07/19 | Choi, Jessica | Attention to damages workstreams summary. | 1.00 | 840.00 | WILD |
| 10/07/19 | Choi, Jessica | Butte settlement documentation production review training. | 0.30 | 252.00 | WILD |
| 10/07/19 | Choi, Jessica | Attention to damages questionnaire. | 1.00 | 840.00 | WILD |
| 10/07/19 | Choi, Jessica | Attention to question from subrogation counsel regarding proof of claims. | 0.50 | 420.00 | WILD |
| 10/07/19 | Choi, Jessica | Quality check Butte settlement document review. | 0.50 | 420.00 | WILD |
| 10/07/19 | May, Grant S. | Attention to retaining expert. | 0.50 | 427.50 | WILD |
| 10/07/19 | May, Grant S. | Call with consultant regarding possible expert retention. | 0.30 | 256.50 | WILD |
| 10/07/19 | May, Grant S. | Compile materials for review by expert. | 1.10 | 940.50 | WILD |
| 10/07/19 | May, Grant S. | Prepare for witness interview and communicate with M. Fleming, et al., re next steps with respect to same. | 0.50 | 427.50 | WILD |
| 10/07/19 | May, Grant S. | Calls with SMEs regarding asset history in furtherance of Camp Fire fact investigation. | 2.20 | 1,881.00 | WILD |
| 10/07/19 | May, Grant S. | Call with expert and prep for same. | 1.90 | 1,624.50 | WILD |
| 10/07/19 | May, Grant S. | Prepare interrogatory responses and communicate with C. Beshara, et al., re same. | 1.30 | 1,111.50 | WILD |
| 10/07/19 | May, Grant S. | Review documents related to confidential privileged investigation and communicate with E. Norris, C. Beshara, et al., re same. | 1.50 | 1,282.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Mooney, Jonathan | Analysis of transcript of hearing before Judge Donato. | 0.90 | 756.00 | WILD |
| 10/07/19 | Mooney, Jonathan | Review of claims in Prime Clerk database and drafting chart re: same. | 1.20 | 1,008.00 | WILD |
| 10/07/19 | Mooney, Jonathan | Meeting with J. Choi re: processing subrogation claims. | 0.30 | 252.00 | WILD |
| 10/07/19 | Mooney, Jonathan | Call with M. Zaken re: fire perimeter. | 0.10 | 84.00 | WILD |
| 10/07/19 | Mooney, Jonathan | Call with M. Zaken re: schedule for hearing. | 0.10 | 84.00 | WILD |
| 10/07/19 | Mooney, Jonathan | Call with M. Zaken re: materials for meeting with agricultural expert. | 0.10 | 84.00 | WILD |
| 10/07/19 | Mooney, Jonathan | Correspondence with T. Cameron and M. Zaken re: pro hac vice admission. | 0.20 | 168.00 | WILD |
| 10/07/19 | Mooney, Jonathan | Preparing for meeting with agricultural expert. | 0.40 | 336.00 | WILD |
| 10/07/19 | Lewandowski, Joan | Attention to reviewing and analyzing photographs and organizing for expert review per M. Valladares. | 2.10 | 651.00 | WILD |
| 10/07/19 | Lewandowski, Joan | Attention to reviewing and organizing documents regarding investigation for further review per G. May. | 0.20 | 62.00 | WILD |
| 10/07/19 | Lewandowski, Joan | Attention to reviewing and organizing materials in preparation for witness interview per B. Niederschulte. | 0.90 | 279.00 | WILD |
| 10/07/19 | Jakobson, Nicole | Attention to updating document chronology per C. Robertson. | 3.50 | 1,015.00 | WILD |
| 10/07/19 | Jakobson, Nicole | Attention to preparing documents for file transfer per S. Mahaffey. | 0.20 | 58.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to locating produced document for A. Weiss. | 0.30 | 87.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to creating binder per M. Jamison. | 0.30 | 87.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to downloading e-binder sent by co-counsel per B. Niederschulte. | 0.50 | 145.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to downloading claim files into our files per J. Choi. | 0.50 | 145.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to saving new documents to our files. | 0.20 | 58.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to saving new documents to our files per G. May. | 0.30 | 87.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to locating a produced document per S. W-Johnson. | 0.50 | 145.00 | WILD |
| 10/07/19 | Cogur, Husniye | Attention to locating transmission inspection record for A. Kempf. | 0.50 | 145.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 1.90 | 788.50 | WILD |
| 10/07/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by S. Hawkins. | 6.40 | 2,656.00 | WILD |
| 10/07/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 10.10 | 4,191.50 | WILD |
| 10/07/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to prior lawsuit for attorney review per A. Weiss. | 0.10 | 31.00 | WILD |
| 10/07/19 | Jakobson, Nicole | Attention to preparing file transfer of documents further to OII matters per A. Tilden. | 0.40 | 116.00 | WILD |
| 10/07/19 | Jakobson, Nicole | Attention to preparing documents for file transfer per A. Tilden. | 0.20 | 58.00 | WILD |
| 10/07/19 | Abramczyk, Raley | Attention to reviewing electrical equipments spreadsheet data for B. Niederschulte. | 1.30 | 377.00 | WILD |
| 10/07/19 | Abramczyk, Raley | Attention to saving documents for K. Kariyawasam. | 0.80 | 232.00 | WILD |
| 10/07/19 | Valladares, Melissa | Attention to fact witness interviews. | 0.60 | 513.00 | WILD |
| 10/07/19 | Valladares, Melissa | Attention to photographs of transmission line equipment for expert analysis. | 1.10 | 940.50 | WILD |
| 10/07/19 | Valladares, Melissa | Attention to expert retention. | 0.10 | 85.50 | WILD |
| 10/07/19 | Valladares, Melissa | Conference call with expert. | 0.40 | 342.00 | WILD |
| 10/07/19 | Valladares, Melissa | Continue drafting memorandum regarding expert discovery. | 6.00 | 5,130.00 | WILD |
| 10/07/19 | Valladares, Melissa | Conduct research regarding defenses. | 0.30 | 256.50 | WILD |
| 10/07/19 | Kibria, Somaiya | Review and analysis of transmission information and prepare demonstrative regarding the same as per B. Niederschulte. | 1.50 | 502.50 | WILD |
| 10/07/19 | Siegel, Evan | Review and analyze government damages materials. | 0.40 | 238.00 | WILD |
| 10/07/19 | Siegel, Evan | Research expert witnesses. | 1.80 | 1,071.00 | WILD |
| 10/07/19 | Siegel, Evan | Prepare for call with potential expert witness. | 0.20 | 119.00 | WILD |
| 10/07/19 | Siegel, Evan | Review and analyze hearing transcript. | 0.90 | 535.50 | WILD |
| 10/07/19 | Siegel, Evan | Strategize approach to mapping exercise. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Siegel, Evan | Edit and supplement claims document. | 2.90 | 1,725.50 | WILD |
| 10/07/19 | Norris, Evan | Emails to M. Thompson and others re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 10/07/19 | Norris, Evan | Emails with T. Lucey and others re Camp Fire estimation matter. | 0.50 | 512.50 | WILD |
| 10/07/19 | Norris, Evan | Telephone call with L. Demsky re Camp Fire estimation matter. | 0.20 | 205.00 | WILD |
| 10/07/19 | Niederschulte, Bradley R. | Preparing document related to fact investigation regarding transmission lines. | 5.10 | 4,284.00 | WILD |
| 10/07/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 12.00 | 4,980.00 | WILD |
| 10/07/19 | Fernandez, Vivian | Attention to tracking of PG&E Collection Efforts per C. Robertson. | 0.80 | 232.00 | WILD |
| 10/07/19 | Fernandez, Vivian | Attention to library coordination re expert information per S. Warburg Johnson. | 0.90 | 261.00 | WILD |
| 10/07/19 | Fernandez, Vivian | Attention to coordination of document comparison. | 1.00 | 290.00 | WILD |
| 10/07/19 | Scanzillo, Stephanie | Attention to conducting insurance claim form search, per J. Mooney. | 2.30 | 713.00 | WILD |
| 10/07/19 | Scanzillo, Stephanie | Attendance at meeting regarding subrogation proof of claim form process, per J. Choi. | 0.60 | 186.00 | WILD |
| 10/07/19 | Scanzillo, Stephanie | Attention to updating and quality checking claims tracker, per E. Siegel. | 3.40 | 1,054.00 | WILD |
| 10/07/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 9.10 | 3,776.50 | WILD |
| 10/07/19 | Zobitz, G E | Reviewed legal and legislative summary. | 0.30 | 450.00 | WILD |
| 10/07/19 | Hagood, J | Attention to investigation in preparation for interviews. | 1.10 | 621.50 | WILD |
| 10/07/19 | Zumbro, P | Meet with client following court hearings. | 1.00 | 1,500.00 | WILD |
| 10/07/19 | Topol, S | Attention to preparing materials for meetings with potential damages experts. | 3.60 | 3,024.00 | WILD |
| 10/07/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 10.70 | 4,440.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Sukiennik, Brittany L. | Reviewed cases cited in joint submission prior to hearing (2.7); Reviewed damages analyses done for litigation (1.9); Reviewed and provided comments on talking points for real property expert meeting (.7); Reviewed and provided comments on talking points for meeting re damages work streams with PG&E (.7); reviewed and provided comments on summary of claims filed (.4); Meeting with PG&E re damages analysis (.6); Call with damages expert (.7); Meeting with TGC and P. Barbur re damages work streams (.7); Coordinated damages meeting (.2); Drafted summary of hearing (.2). | 8.80 | 8,448.00 | WILD |
| 10/07/19 | Grossbard, Lillian S. | Attention to document review/production in response to Plaintiff/TCC requests. | 1.90 | 1,938.00 | WILD |
| 10/07/19 | Grossbard, Lillian S. | Schedule additional potential fact witness interviews with C. Kent and emails with M. Macdonald, T. Templeton re same. | 0.40 | 408.00 | WILD |
| 10/07/19 | Grossbard, Lillian S. | Call with W. Earnhardt, M. Thompson, M. Macdonald, T. Templeton, co-counsel re expert witness strategy. | 0.80 | 816.00 | WILD |
| 10/07/19 | Grossbard, Lillian S. | Emails with M. Winograd re potential expert retention. | 0.20 | 204.00 | WILD |
| 10/07/19 | Thompson, Matthias | Arrange calls with potential experts. | 0.60 | 534.00 | WILD |
| 10/07/19 | Thompson, Matthias | Arrange evidence collection for Nuns Canyon Road. | 0.80 | 712.00 | WILD |
| 10/07/19 | Thompson, Matthias | Prepare for and attend meeting with M. McDonald (MTO) W. Earnhardt and others on PSPS expert strategy. | 1.10 | 979.00 | WILD |
| 10/07/19 | Thompson, Matthias | Review Plaintiffs PMQ notices on PSPS and discuss with N. Denning. | 1.10 | 979.00 | WILD |
| 10/07/19 | Thompson, Matthias | Prepare strategy chart for response to PSPS PMQ notice. | 1.20 | 1,068.00 | WILD |
| 10/07/19 | Thompson, Matthias | Attention to fact witness interviews related to Camp 2 location. | 0.70 | 623.00 | WILD |
| 10/07/19 | Thompson, Matthias | Attend calls with satellite expert on Camp 2 location and fire spread. | 1.10 | 979.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Cameron, T G | Prepare for hearing before Judge Donato re estimation and damages (2.0); Further work re damages and estimation, including review materials re expert selection, and call with proposed lead testifying expert (2.7); Review list of potentially suspicious claims (0.2); Attend hearing before Judge Donato re estimation and proposed hearing process (1.5); Attend meeting with J. Loduca (PG&E) (0.8); Discussions and emails with CSM team (1.0). | 8.20 | 12,300.00 | WILD |
| 10/07/19 | Venegas Fernando, J | Communicate with J. Choi regarding data to send to vendor for processing. | 0.20 | 80.00 | WILD |
| 10/07/19 | Venegas Fernando, J | Prepare data to be sent to vendor for processing at the request of J. Choi. | 0.30 | 120.00 | WILD |
| 10/07/19 | Venegas Fernando, J | Coordinate data processing with vendor for review at the request of J. Choi. | 0.20 | 80.00 | WILD |
| 10/07/19 | Venegas Fernando, J | Coordinate modifications to production with R. DiMaggio. | 0.10 | 40.00 | WILD |
| 10/07/19 | Venegas Fernando, J | Attention to quality control of production with M. Gonzalez at the request of S. Hawkins. | 0.40 | 160.00 | WILD |
| 10/07/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with V. Harper. | 0.20 | 80.00 | WILD |
| 10/07/19 | Venegas Fernando, J | Call with S. Hawkins regarding modifications to production. | 0.10 | 40.00 | WILD |
| 10/07/19 | Fox, Deborah L. | Emails with P. Zumbro, J. Zobitz and S. Hawkins regarding public entity claims and relevant legal precedent (0.2); Review of library research regarding Stafford Act (1.0). | 1.20 | 1,170.00 | WILD |
| 10/07/19 | Orsini, K J | Meetings with client re: strategy issues. | 2.10 | 3,150.00 | WILD |
| 10/07/19 | Jamison, Molly | Reviewing materials related to PSPS call. | 0.70 | 623.00 | WILD |
| 10/07/19 | Zaken, Michael | Drafting estimation hearing schedule. | 2.10 | 1,974.00 | WILD |
| 10/07/19 | Zaken, Michael | Attention to status conference hearing transcript. | 0.90 | 846.00 | WILD |
| 10/07/19 | Zaken, Michael | Attention to preparation for expert meetings. | 3.70 | 3,478.00 | WILD |
| 10/07/19 | Zaken, Michael | Drafting estimation pre-hearing brief outline. | 1.40 | 1,316.00 | WILD |
| 10/07/19 | Zaken, Michael | Call to discuss business loss, personal injury and other expert topics. | 0.50 | 470.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/07/19 | Beshara, Christopher | Communicate with co-counsel (Munger) and client representatives regarding transmission line investigation. | 1.30 | 1,222.00 | WILD |
| 10/07/19 | Bell V, Jim | PDF print public articles related to the Camp Fire per G. May. | 2.60 | 806.00 | WILD |
| 10/07/19 | Velasco, Veronica | Attention to tracking expert retention and correspondence information, per E. Myer. | 1.30 | 377.00 | WILD |
| 10/07/19 | Bodner, Sara | Attention to gathering information for responses and objections to interrogatories. | 0.40 | 300.00 | WILD |
| 10/08/19 | Gentel, Sofia | Attention to damages analysis. | 0.90 | 675.00 | WILD |
| 10/08/19 | Gentel, Sofia | Attention to correspondence re: experts. | 2.20 | 1,650.00 | WILD |
| 10/08/19 | Gentel, Sofia | Attention to reviewing district court transcript. | 0.70 | 525.00 | WILD |
| 10/08/19 | Gentel, Sofia | Attention to preparing for expert meeting. | 1.40 | 1,050.00 | WILD |
| 10/08/19 | Gentel, Sofia | Attend damages expert meeting. | 4.30 | 3,225.00 | WILD |
| 10/08/19 | Bodner, Sara | Review summary related to PMQs for depositions. | 0.20 | 150.00 | WILD |
| 10/08/19 | Mahaffey, Sylvia | Attend Camp estimation team meeting. | 1.30 | 975.00 | WILD |
| 10/08/19 | Mong, Derek | Review district court estimation hearing transcript. | 1.60 | 1,200.00 | WILD |
| 10/08/19 | Mong, Derek | Attend damages team meeting. | 0.80 | 600.00 | WILD |
| 10/08/19 | Mong, Derek | Attention to correspondence re: experts' requests for analyst reports. | 0.60 | 450.00 | WILD |
| 10/08/19 | Mong, Derek | Attend call with re: experts' requests for analyst reports. | 0.30 | 225.00 | WILD |
| 10/08/19 | Mong, Derek | Attention to correspondence re: experts' question on San Bruno data. | 0.30 | 225.00 | WILD |
| 10/08/19 | Mong, Derek | Review Duran settlement documents. | 0.90 | 675.00 | WILD |
| 10/08/19 | Mong, Derek | Revise benchmarking task list and tracker. | 0.80 | 600.00 | WILD |
| 10/08/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 3.10 | 2,325.00 | WILD |
| 10/08/19 | Kariyawasam, Kalana | Call with F. Lawoyin re estimation. | 0.30 | 225.00 | WILD |
| 10/08/19 | Kariyawasam, Kalana | Call with client representative re estimation. | 0.20 | 150.00 | WILD |
| 10/08/19 | Fleming, Margaret | Drafting interview memo for Camp Fire investigation interview. | 1.50 | 1,125.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Fleming, Margaret | Call with C. Beshara (CSM), G. May (CSM), outside benchmarking experts and others to discuss benchmarking analysis and survey. | 1.00 | 750.00 | WILD |
| 10/08/19 | Fleming, Margaret | Call with D. McAtee (CSM), C. Beshara (CSM) and others to strategize Camp Fire Estimation Hearing action items. | 1.10 | 825.00 | WILD |
| 10/08/19 | Robertson, Caleb | Edit document for Camp Fire Estimation Proceeding and communicate with S. Warburg-Johnson (CSM) regarding the same. | 1.20 | 900.00 | WILD |
| 10/08/19 | Robertson, Caleb | Attention to productions to the TCC. | 2.90 | 2,175.00 | WILD |
| 10/08/19 | Robertson, Caleb | Call into weekly Camp Fire Estimation team meeting with D. McAtee (CSM), C. Beshara (CSM) and others to discuss preparation for estimation proceedings. | 0.50 | 375.00 | WILD |
| 10/08/19 | Robertson, Caleb | Attention to transmission of materials to metallurgical expert. | 0.40 | 300.00 | WILD |
| 10/08/19 | Robertson, Caleb | Review documents for response to TCC interrogatories and communicate with C. Beshara (CSM), S. Warburg-Johnson (CSM) and others regarding the same. | 3.80 | 2,850.00 | WILD |
| 10/08/19 | Lawoyin, Feyi | Read summary of 10.7.2019 hearing before Judge Donato. | 0.10 | 75.00 | WILD |
| 10/08/19 | Lawoyin, Feyi | Compile information for retained expert. | 1.20 | 900.00 | WILD |
| 10/08/19 | Lawoyin, Feyi | Call with L. Cole re: retained expert. | 0.20 | 150.00 | WILD |
| 10/08/19 | Lawoyin, Feyi | Emails to M. Thompson and A. Weiss re: evidence collection. | 0.30 | 225.00 | WILD |
| 10/08/19 | Robertson, Caleb | Call with collections team (client representative, S. Reents (CSM), discovery vendor, discovery consultant and others) to discuss ongoing document collection, processing and production work streams. | 0.40 | 300.00 | WILD |
| 10/08/19 | Janson, Katherine D. | Conference call with J. Kan and R. Petersen from PG&E Investor Relations re analyst reports. | 0.30 | 283.50 | WILD |
| 10/08/19 | Janson, Katherine D. | Emailing Compass Lexecon with response to question re settlement data. | 0.40 | 378.00 | WILD |
| 10/08/19 | Janson, Katherine D. | Call with D. Mong re status of benchmarking workstreams. | 0.30 | 283.50 | WILD |
| 10/08/19 | Janson, Katherine D. | Reviewing transcript from estimation hearing. | 1.20 | 1,134.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/08/19 | Janson, Katherine D. | Coordinating conference call with Compass Lexecon benchmarking team. | 0.30 | 283.50 | WILD |
| 10/08/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 0.70 | 661.50 | WILD |
| 10/08/19 | Earnhardt, J. Wesley | Expert retention and disclosure strategy including conference regarding same. | 0.80 | 1,080.00 | WILD |
| 10/08/19 | Weiss, Alex | Call with M. Thompson and others re: PSPS expert. | 0.60 | 504.00 | WILD |
| 10/08/19 | Kozycz, Monica D. | Attention to prep for expert meeting. | 1.00 | 840.00 | WILD |
| 10/08/19 | Kozycz, Monica D. | Damages team call. | 0.80 | 672.00 | WILD |
| 10/08/19 | Kozycz, Monica D. | Meeting with damages experts. | 4.00 | 3,360.00 | WILD |
| 10/08/19 | Warburg-Johnson, Sarah V. | Correspondence with team re expert retentions. | 0.70 | 598.50 | WILD |
| 10/08/19 | Warburg-Johnson, Sarah V. | Calls with potential expert for Camp estimation proceeding. | 1.40 | 1,197.00 | WILD |
| 10/08/19 | Warburg-Johnson, Sarah V. | Call with expert for Camp estimation proceeding. | 1.00 | 855.00 | WILD |
| 10/08/19 | Warburg-Johnson, Sarah V. | Attendance at meeting with D. McAtee and Camp team regarding case strategy and updates. | 1.20 | 1,026.00 | WILD |
| 10/08/19 | Warburg-Johnson, Sarah V. | Continue drafting order of proof for Camp estimation proceeding. | 0.90 | 769.50 | WILD |
| 10/08/19 | Barbur, P T | Prep for and meetings with forestry and erosion experts. | 7.20 | 10,800.00 | WILD |
| 10/08/19 | Barbur, P T | Emails re Butte settlement issues. | 1.40 | 2,100.00 | WILD |
| 10/08/19 | Barbur, P T | Attention to pretrial schedule. | 1.80 | 2,700.00 | WILD |
| 10/08/19 | Truong, Peter | Attention to conference call with regard to production estimations request of S. Reents. | 1.00 | 415.00 | WILD |
| 10/08/19 | May, Grant S. | Call with consultants regarding transmission asset history in furtherance of Camp Fire fact investigation. | 1.40 | 1,197.00 | WILD |
| 10/08/19 | May, Grant S. | Call with expert, et al., and attention to follow-ups re same. | 0.70 | 598.50 | WILD |
| 10/08/19 | May, Grant S. | Review order of proof and communicate with S. Warburg-Johnson, et al., re same. | 0.80 | 684.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | May, Grant S. | Prepare interrogatory responses and communicate with C. Beshara, et al., re same. | 1.60 | 1,368.00 | WILD |
| 10/08/19 | May, Grant S. | Call with expert and prep for same. | 0.80 | 684.00 | WILD |
| 10/08/19 | May, Grant S. | Review materials related to expert report and communicate with J. Hagood, A. Weiner, et al., re same. | 1.20 | 1,026.00 | WILD |
| 10/08/19 | May, Grant S. | Review documents related to transmission asset history and prepare analysis re same in furtherance of Camp Fire fact investigation. | 3.60 | 3,078.00 | WILD |
| 10/08/19 | Kempf, Allison | Reviewed inspection records to assist with questions from E. Norris and C. Beshara. | 0.60 | 504.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Call with A. Kaminski from Compass Lexecon re: Compass model and computing economic claims by individual plaintiffs. | 0.70 | 588.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Calculating expected economic claims by individual plaintiffs from accrual model. | 0.40 | 336.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Call with S. Gentel re: calculating expected economic claims by individual plaintiffs. | 0.90 | 756.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Calculating expected economic claims by individual plaintiffs from Compass model. | 0.60 | 504.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Call with M. Zaken re: damages experts. | 0.20 | 168.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Call with B. Sukiennik re: accrual model. | 0.10 | 84.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Call with damages team re; expert vetting and selection of experts. | 0.70 | 588.00 | WILD |
| 10/08/19 | Mooney, Jonathan | Calculating expected economic claims by individual plaintiffs at lower participation rates. | 1.80 | 1,512.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Attention to locating requested information regarding PG&E employee per M. Valladares. | 0.10 | 31.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Attention to further review and organization of materials and finalizing for expert review per C. Robertson. | 0.90 | 279.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for attorney review per K. Kariyawasam. | 0.40 | 124.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Attention to correspondence with client regarding request for records to be reviewed per E. Siegel. | 0.10 | 31.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents regarding investigation and summarizing same per G. May. | 3.80 | 1,178.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for expert review and preparing logs of same per G. May. | 1.30 | 403.00 | WILD |
| 10/08/19 | Zhen, Charlie | Attention to preparing a file transfer protocol for expert use per C. Barreiro. | 0.20 | 58.00 | WILD |
| 10/08/19 | Zhen, Charlie | Attention to pulling employee contact information from PG&E systems per L. Cole. | 0.50 | 145.00 | WILD |
| 10/08/19 | Cogur, Husniye | Attention to saving new documents per S. Hawkins. | 0.20 | 58.00 | WILD |
| 10/08/19 | Cogur, Husniye | Attention to saving new documents. | 0.50 | 145.00 | WILD |
| 10/08/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 10.20 | 4,233.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Reviewing and organizing materials sent to expert including updating tracker regarding same per D. Mong. | 0.20 | 62.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Attention to reviewing and organizing potentially responsive documents for further attorney review per S. Hawkins. | 3.30 | 1,023.00 | WILD |
| 10/08/19 | Lewandowski, Joan | Attention to reviewing file and retrieving requested protocol for attorney review per M. Thompson. | 0.40 | 124.00 | WILD |
| 10/08/19 | Abramczyk, Raley | Attention to checking, preparing, and shipping hard drives for M. Kozycz. | 2.10 | 609.00 | WILD |
| 10/08/19 | Abramczyk, Raley | Attention to pulling documents and transcripts for S. Reents. | 1.00 | 290.00 | WILD |
| 10/08/19 | Jakobson, Nicole | Coordinating with TLS and IT to provide assistance to experts in using hard drives. | 1.10 | 319.00 | WILD |
| 10/08/19 | Jakobson, Nicole | Attention to updating and quality checking bankruptcy calendar per M. Zaken. | 0.80 | 232.00 | WILD |
| 10/08/19 | Abramczyk, Raley | Attention to pulling and saving documents for interview prep for G. May. | 0.50 | 145.00 | WILD |
| 10/08/19 | Valladares, Melissa | Correspondence regarding expert discovery. | 0.50 | 427.50 | WILD |
| 10/08/19 | Valladares, Melissa | Review background materials, including witness interview memoranda and documents produced in response to regulatory requests. | 1.10 | 940.50 | WILD |
| 10/08/19 | Valladares, Melissa | Revise memorandum regarding expert discovery. | 1.10 | 940.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Valladares, Melissa | Attention to photographs of transmission equipment for expert analysis. | 0.40 | 342.00 | WILD |
| 10/08/19 | Valladares, Melissa | Attention to order of proof in estimation hearing related to Camp Fire. | 0.20 | 171.00 | WILD |
| 10/08/19 | Valladares, Melissa | Conduct research regarding defenses. | 0.50 | 427.50 | WILD |
| 10/08/19 | Valladares, Melissa | Attention to fact witness interviews. | 0.70 | 598.50 | WILD |
| 10/08/19 | Valladares, Melissa | Review background materials, including fact witness interviews, photos, preliminary event analysis for Camp Site 2. | 2.20 | 1,881.00 | WILD |
| 10/08/19 | Valladares, Melissa | Continue drafting memorandum regarding expert discovery. | 1.50 | 1,282.50 | WILD |
| 10/08/19 | Valladares, Melissa | Attention to expert retention. | 0.30 | 256.50 | WILD |
| 10/08/19 | Valladares, Melissa | Telephone call with fact witness. | 0.10 | 85.50 | WILD |
| 10/08/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.20 | 171.00 | WILD |
| 10/08/19 | Valladares, Melissa | Telephone call with C. Kent regarding fact witnesses. | 0.10 | 85.50 | WILD |
| 10/08/19 | Kibria, Somaiya | Review and organization of materials in preparation of expert meetings as per M. Kozycz and S. Topol. | 1.80 | 603.00 | WILD |
| 10/08/19 | Kibria, Somaiya | Review and analysis documents produced in response to TCC discovery requests as per K. Kariyawasam. | 2.70 | 904.50 | WILD |
| 10/08/19 | Siegel, Evan | Research expert witnesses. | 3.10 | 1,844.50 | WILD |
| 10/08/19 | Siegel, Evan | Review and analyze hearing transcript. | 0.60 | 357.00 | WILD |
| 10/08/19 | Siegel, Evan | Research Railroad Fire. | 2.70 | 1,606.50 | WILD |
| 10/08/19 | Siegel, Evan | Attention to conference call with potential expert. | 1.50 | 892.50 | WILD |
| 10/08/19 | Norris, Evan | Reviewed, analyzed and proposed comments to Camp Fire estimation discovery document. | 1.40 | 1,435.00 | WILD |
| 10/08/19 | Norris, Evan | Telephone call with J. Buretta re Camp Fire investigation update. | 0.20 | 205.00 | WILD |
| 10/08/19 | Norris, Evan | Emails with E. Collier and others re Camp Fire investigation interview matter. | 0.30 | 307.50 | WILD |
| 10/08/19 | Norris, Evan | Reviewed and analysis of Camp Fire estimation documents. | 0.80 | 820.00 | WILD |
| 10/08/19 | Norris, Evan | Weekly Camp Fire estimation team meeting. | 1.20 | 1,230.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Norris, Evan | Telephone call with C. Beshara re Camp Fire estimation next steps. | 0.20 | 205.00 | WILD |
| 10/08/19 | Norris, Evan | Telephone call with co-counsel re Camp Fire estimation related matter. | 0.40 | 410.00 | WILD |
| 10/08/19 | Norris, Evan | Meeting with B. Benedict re Camp Fire investigation and estimation staffing. | 0.20 | 205.00 | WILD |
| 10/08/19 | Norris, Evan | Emails with C. Beshara and others re Camp Fire estimation discovery matter. | 0.40 | 410.00 | WILD |
| 10/08/19 | Rozan, Alain | Attend estimation review check-in phone conference as requested by S. Reents. | 0.60 | 249.00 | WILD |
| 10/08/19 | Niederschulte, Bradley R. | Preparing document related to fact investigation regarding transmission lines. | 5.10 | 4,284.00 | WILD |
| 10/08/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 10.50 | 4,357.50 | WILD |
| 10/08/19 | Fernandez, Vivian | Attention to RFP identification and organization. | 3.50 | 1,015.00 | WILD |
| 10/08/19 | Fernandez, Vivian | Attention to review of the production tracker per K. Kariyawasam and C. Robertson. | 3.50 | 1,015.00 | WILD |
| 10/08/19 | Fernandez, Vivian | Attention to chart edits per M. Fleming. | 0.80 | 232.00 | WILD |
| 10/08/19 | Fernandez, Vivian | Attention to tracking of PG&E Collection efforts per C. Robertson. | 0.60 | 174.00 | WILD |
| 10/08/19 | Fernandez, Vivian | Attention to expert document sending per F. Lawoyin. | 0.70 | 203.00 | WILD |
| 10/08/19 | Fernandez, Vivian | Attention to document retrieval per G. May. | 0.40 | 116.00 | WILD |
| 10/08/19 | Fernandez, Vivian | Attention to document retrieval per A. Bottini. | 0.30 | 87.00 | WILD |
| 10/08/19 | Scanzillo, Stephanie | Attention to compiling subrogation proof of claim search results, per J. Mooney. | 1.70 | 527.00 | WILD |
| 10/08/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 8.50 | 3,527.50 | WILD |
| 10/08/19 | Zobitz, G E | Attention to emails with CSM team re FEMA claims. | 0.50 | 750.00 | WILD |
| 10/08/19 | Zobitz, G E | Reviewed claims summaries of FEMA and state claims. | 0.70 | 1,050.00 | WILD |
| 10/08/19 | Hagood, J | Attention to investigation in preparation for interviews. | 0.80 | 452.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Lloyd, T | Review of documents/materials concerning SME regarding Camp Fire at request of B. Niederschulte. | 10.20 | 4,233.00 | WILD |
| 10/08/19 | Zumbro, P | Review of caselaw related to estimation of "liquidated" claims. | 1.70 | 2,550.00 | WILD |
| 10/08/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.10 | 5,021.50 | WILD |
| 10/08/19 | Topol, S | Attention to meetings with potential damages experts and preparing for same. | 10.10 | 8,484.00 | WILD |
| 10/08/19 | Sukiennik, Brittany L. | Meeting with potential damages experts (2); Revised proposed schedule for estimation proceeding and discussed with M. Zaken (.4); Meeting with TGC re schedule for estimation proceeding (.4); Updated damages task list (.3); Meeting with potential damages experts (1.6); Meeting with damages team to discuss status (.6); Call with K. Orsini and J. Mooney re damages analysis (.2); Attention to emails re requests for various damages analyses (.3); Attention to emails re follow-up tasks from damages expert meeting re erosion damages (.4). | 6.20 | 5,952.00 | WILD |
| 10/08/19 | McAtee, D P | Review estimation proposals and potential discovery schedules. | 0.90 | 1,350.00 | WILD |
| 10/08/19 | Thompson, Matthias | Prepare for and attend team meeting with D. McAtee on Camp estimation proceedings. | 1.90 | 1,691.00 | WILD |
| 10/08/19 | Thompson, Matthias | Review background materials and attend to expert retention. | 0.40 | 356.00 | WILD |
| 10/08/19 | Thompson, Matthias | Prepare for and attend call with B. Strottman (Baron Budd) on Nuns Evidence collection and associated protocol. | 0.80 | 712.00 | WILD |
| 10/08/19 | Thompson, Matthias | Review and mark-up proposed evidence collection protocol related to Nuns evidence collection. | 1.20 | 1,068.00 | WILD |
| 10/08/19 | Thompson, Matthias | Call with L. Grossbard on expert retention issues. | 0.30 | 267.00 | WILD |
| 10/08/19 | Thompson, Matthias | Review and provide comments to M. Valladares re memorandum on discovery related issues. | 1.20 | 1,068.00 | WILD |
| 10/08/19 | Thompson, Matthias | Draft emails to M. Allen re Nuns evidence collection notification. | 0.20 | 178.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Thompson, Matthias | Prepare for and attend call with potential PSPS expert. | 1.10 | 979.00 | WILD |
| 10/08/19 | Thompson, Matthias | Attend to expert retention issues. | 0.40 | 356.00 | WILD |
| 10/08/19 | Grossbard, Lillian S. | Attention to retention and coordination of estimation proceedings experts. | 1.00 | 1,020.00 | WILD |
| 10/08/19 | Grossbard, Lillian S. | Communications with MTO, W. Earnhardt re retention of additional estimation proceedings expert. | 0.20 | 204.00 | WILD |
| 10/08/19 | Grossbard, Lillian S. | Call with estimations proceeding expert with M. Macdonald, M. Thompson. | 1.00 | 1,020.00 | WILD |
| 10/08/19 | Grossbard, Lillian S. | Attention to estimation proceedings potential fact witness interview prep and scheduling. | 0.80 | 816.00 | WILD |
| 10/08/19 | Cameron, T G | Further work re potential damages questionnaire, including review latest draft of same (0.5); Attention to materials related to damages experts (3.6); Correspondence with M. Zaken (CSM) re damages model issues (0.5); Attended damages team meeting (1.0); Telephonic attendance at meetings with prospective estimation experts (4.0); Work and emails re proposed schedule for estimation (1.3); Emails with TCC re same (0.2); Emails re public entities claims, and review summary re same from S. Gentel (CSM) (0.8); Emails re Butte settlement (0.2); Schedule calls with Compass (0.1); Review email from M. Troy (DOJ) (0.1). | 12.30 | 18,450.00 | WILD |
| 10/08/19 | Venegas Fernando, J | Coordinate production to TCC with V. Harper at the request of S. Hawkins. | 0.30 | 120.00 | WILD |
| 10/08/19 | Venegas Fernando, J | Coordinate production to TCC load with V. Harper at the request of S. Hawkins. | 0.30 | 120.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Fox, Deborah L. | Emails with P. Zumbro, J. Zobitz and S. Hawkins regarding public entity claims and relevant legal precedent (0.9); Review of work product by S. Gentel regarding public entity claims (0.7); Working with legal assistants to collect relevant materials related to public entity claims (0.5); Research regarding FEMA's claims and updating work product regarding same (3.0); Emails with M. Zaken regarding bankruptcy work product (0.1); Review of court transcript regarding estimation (1.0). | 6.20 | 6,045.00 | WILD |
| 10/08/19 | McAtee, D P | Team meeting for Camp fire. | 1.20 | 1,800.00 | WILD |
| 10/08/19 | McAtee, D P | Review 10/7 status conference transcript and discuss path forward with S. Warburg-Johnson. | 1.30 | 1,950.00 | WILD |
| 10/08/19 | Orsini, K J | Attention to estimation strategy and review of damages information. | 3.90 | 5,850.00 | WILD |
| 10/08/19 | Orsini, K J | Preparations for Wells deposition. | 2.20 | 3,300.00 | WILD |
| 10/08/19 | Orsini, K J | Telephone calls with client re: strategy issues. | 2.40 | 3,600.00 | WILD |
| 10/08/19 | Orsini, K J | Telephone calls with Karotkin re: strategy issues. | 0.90 | 1,350.00 | WILD |
| 10/08/19 | Jamison, Molly | Call with potential expert for PSPS. | 1.00 | 890.00 | WILD |
| 10/08/19 | Zaken, Michael | Drafting proposed schedule. | 3.10 | 2,914.00 | WILD |
| 10/08/19 | Beshara, Christopher | Call with co-counsel (Munger) and PG&E internal counsel regarding transmission line investigation. | 2.20 | 2,068.00 | WILD |
| 10/08/19 | Beshara, Christopher | Call with M. Fleming (CSM), G. May (CSM) and external expert regarding analysis related to transmission line. | 1.00 | 940.00 | WILD |
| 10/08/19 | Beshara, Christopher | Lead meeting with D. McAtee (CSM) and associate team regarding Camp Fire estimation proceeding workstreams. | 1.10 | 1,034.00 | WILD |
| 10/08/19 | Beshara, Christopher | Interview PG&E employee in connection with investigation related to Camp Fire, and preparation for same. | 1.30 | 1,222.00 | WILD |
| 10/08/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding content of productions responsive to data requests related to Camp Fire. | 0.60 | 564.00 | WILD |
| 10/08/19 | Benedict, Brendan | Meeting with E. Norris re: close-out of Camp work streams. | 0.60 | 534.00 | WILD |
| 10/08/19 | Driscoll, Kathleen | Attention to reviewing documents per C. Robertson. | 0.50 | 155.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/08/19 | Zobitz, G E | Emails with CSM team re Camp issues. | 0.50 | 750.00 | WILD |
| 10/08/19 | Abramczyk, Raley | Attention to pulling outstanding data request documents for A. Kempf. | 0.60 | 174.00 | WILD |
| 10/09/19 | Gentel, Sofia | Attention to expert meetings. | 4.20 | 3,150.00 | WILD |
| 10/09/19 | Gentel, Sofia | Attention to expert retention plan. | 0.40 | 300.00 | WILD |
| 10/09/19 | Gentel, Sofia | Attention to correspondence regarding government damages. | 0.90 | 675.00 | WILD |
| 10/09/19 | Gentel, Sofia | Attention to correspondence to damages experts. | 2.10 | 1,575.00 | WILD |
| 10/09/19 | Reents, Scott | Meeting with review team re: review and productions planning. | 1.00 | 975.00 | WILD |
| 10/09/19 | Bodner, Sara | Attention to reviewing materials related to wildfire risk. | 0.40 | 300.00 | WILD |
| 10/09/19 | Bodner, Sara | Call with M. Jamison regarding PSPS and circulate related materials. | 0.30 | 225.00 | WILD |
| 10/09/19 | Bodner, Sara | Calls with client representatives and W. Earnhardt regarding PSPS program. | 2.50 | 1,875.00 | WILD |
| 10/09/19 | Bodner, Sara | Attention to reviewing materials related to termination of exclusivity. | 0.30 | 225.00 | WILD |
| 10/09/19 | Reents, Scott | Telephone call with M. Francis, et al., re: discovery coordination. | 0.50 | 487.50 | WILD |
| 10/09/19 | Gentel, Sofia | Attend call with consulting experts. | 0.50 | 375.00 | WILD |
| 10/09/19 | Cole, Lauren | Call with expert and F. Lawoyin re: testimony. | 0.40 | 300.00 | WILD |
| 10/09/19 | Cole, Lauren | Call with F. Lawoyin re: veg management experts. | 0.10 | 75.00 | WILD |
| 10/09/19 | Cole, Lauren | Emails with team re: veg management expert testimony. | 0.80 | 600.00 | WILD |
| 10/09/19 | Mong, Derek | Review joint proposed schedule. | 0.20 | 150.00 | WILD |
| 10/09/19 | Mong, Derek | Attention to correspondence re: individual fire settlement case files. | 0.40 | 300.00 | WILD |
| 10/09/19 | Mong, Derek | Attention to correspondence re: benchmarking experts' update. | 0.20 | 150.00 | WILD |
| 10/09/19 | Mong, Derek | Review estimation order. | 0.20 | 150.00 | WILD |
| 10/09/19 | Mong, Derek | Conference with M. Jamison re: PSPS fact interviews. | 0.30 | 225.00 | WILD |
| 10/09/19 | Kariyawasam, Kalana | Attention to Camp estimation work. | 2.50 | 1,875.00 | WILD |
| 10/09/19 | Fleming, Margaret | Document review for Camp Fire investigation interview prep. | 2.50 | 1,875.00 | WILD |
| 10/09/19 | Fleming, Margaret | Editing order of proof for Camp Fire estimation preparation. | 1.10 | 825.00 | WILD |
| 10/09/19 | Kariyawasam, Kalana | Call with client representative re estimation. | 0.20 | 150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Robertson, Caleb | Communicate with subject matter expert regarding collection of data for response to TCC interrogatories. | 0.50 | 375.00 | WILD |
| 10/09/19 | Robertson, Caleb | Communicate with A. Weiss (CSM) regarding custodial ESI date range. | 0.10 | 75.00 | WILD |
| 10/09/19 | Lawoyin, Feyi | Call with L. Cole and retained expert. | 0.40 | 300.00 | WILD |
| 10/09/19 | Lawoyin, Feyi | Call with L. Cole re: retained expert. | 0.10 | 75.00 | WILD |
| 10/09/19 | Robertson, Caleb | Attention to request from TCC for additional custodians and search terms and communication with S. Reents (CSM), C. Beshara (CSM) and discovery vendor regarding the same. | 1.50 | 1,125.00 | WILD |
| 10/09/19 | Robertson, Caleb | Attention to documents summary and ebinder and communication with K. Driscoll (CSM) and M. Kozycz (CSM) regarding the same. | 1.80 | 1,350.00 | WILD |
| 10/09/19 | Robertson, Caleb | Draft summaries of documents in TCC productions and communicate with S. Reents (CSM) and M. Kozycz (CSM) regarding the same. | 1.30 | 975.00 | WILD |
| 10/09/19 | Robertson, Caleb | Email to M. Doyen (MTO) regarding CPUC matter. | 0.50 | 375.00 | WILD |
| 10/09/19 | Robertson, Caleb | Attention to productions to the TCC and communicate with S. Reents (CSM), K. Kariyawasam (CSM) and others regarding the same. | 3.20 | 2,400.00 | WILD |
| 10/09/19 | Robertson, Caleb | Review data collected to respond to TCC interrogatories and communicate with discovery consultant regarding the same. | 1.50 | 1,125.00 | WILD |
| 10/09/19 | Robertson, Caleb | Call with evidence collection vendor regarding collection of transmission tower evidence and evidence storage, and communicate with C. Beshara (CSM) regarding the same. | 0.40 | 300.00 | WILD |
| 10/09/19 | Robertson, Caleb | Call into review and productions meeting with discovery team (S. Reents (CSM), M. Wheeler (CSM) and others) to discuss ongoing review and production work streams, and preparation regarding the same. | 1.00 | 750.00 | WILD |
| 10/09/19 | Janson, Katherine D. | Emailing Compass Lexecon benchmarking team to schedule conference call. | 0.50 | 472.50 | WILD |
| 10/09/19 | Earnhardt, J. Wesley | PSPS strategy in light of current deenergization. | 1.00 | 1,350.00 | WILD |
| 10/09/19 | Earnhardt, J. Wesley | Prepare for and attend witness interview. | 1.50 | 2,025.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Earnhardt, J. Wesley | Review and edit expert disclosure letter and processes. | 0.80 | 1,080.00 | WILD |
| 10/09/19 | Earnhardt, J. Wesley | Prepare for and attend witness interview. | 1.50 | 2,025.00 | WILD |
| 10/09/19 | Kozycz, Monica D. | Meeting with damages expert. | 3.60 | 3,024.00 | WILD |
| 10/09/19 | Warburg-Johnson, Sarah V. | Correspondence with expert re retention for Camp estimation proceeding. | 0.40 | 342.00 | WILD |
| 10/09/19 | Warburg-Johnson, Sarah V. | Call with expert for Camp estimation proceedings. | 0.80 | 684.00 | WILD |
| 10/09/19 | Warburg-Johnson, Sarah V. | Correspondence with team re expert retentions and expert engagement letters. | 0.60 | 513.00 | WILD |
| 10/09/19 | Warburg-Johnson, Sarah V. | Revise order of proof for camp estimation proceedings. | 0.80 | 684.00 | WILD |
| 10/09/19 | Warburg-Johnson, Sarah V. | Draft update to team regarding status of expert retentions. | 0.70 | 598.50 | WILD |
| 10/09/19 | Barbur, P T | Prep for and meeting with potential real property and agricultural damages experts. | 7.40 | 11,100.00 | WILD |
| 10/09/19 | Barbur, P T | Attention to pre-hearing schedule. | 1.20 | 1,800.00 | WILD |
| 10/09/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.50 | 622.50 | WILD |
| 10/09/19 | May, Grant S. | Call with M. Jamison regarding witness prep for Camp Fire fact investigation and attention to follow-ups re same. | 0.40 | 342.00 | WILD |
| 10/09/19 | May, Grant S. | Attention to preparing for witness interview and communicate with M. Fleming, et al., re same. | 0.30 | 256.50 | WILD |
| 10/09/19 | May, Grant S. | Attention to preparing interrogatory responses and communicate with C. Beshara and SMEs re same. | 1.30 | 1,111.50 | WILD |
| 10/09/19 | May, Grant S. | Attention to compiling materials for expert review and communicate with C. Beshara, M. Fleming, et al., re same. | 0.60 | 513.00 | WILD |
| 10/09/19 | May, Grant S. | Call with SMEs regarding review of documents related to transmission management. | 1.20 | 1,026.00 | WILD |
| 10/09/19 | May, Grant S. | Review documents regarding transmission management and communicate with A. Weiner, et al., re next steps for review of same. | 3.80 | 3,249.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Kempf, Allison | Review inspection history to address question from E. Norris and C. Beshara (0.4); Request and review inspection records from paralegals (0.5); Review inspection records identified by paralegals and drafted response to E. Norris and C. Beshara (0.2). | 1.10 | 924.00 | WILD |
| 10/09/19 | Kempf, Allison | Call and emails with E. Norris to discuss Camp Fire interview list (0.5); Incorporated updates in Camp Fire interview list to send to T. Lucey (0.7); Prepare for call with T. Lucey regarding Camp Fire related interviews (0.3). | 1.50 | 1,260.00 | WILD |
| 10/09/19 | Weiss, Alex | Correspondence with E. Norris, S. Bodner and others re: witness interviews. | 1.10 | 924.00 | WILD |
| 10/09/19 | Weiss, Alex | Correspondence with T. Templeton (MTO) and others re: PSPS documents and document productions. | 1.30 | 1,092.00 | WILD |
| 10/09/19 | Mooney, Jonathan | Attention to calculating expected economic claims based on various participation rates. | 11.10 | 9,324.00 | WILD |
| 10/09/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents regarding investigation and summarizing same per G. May. | 5.50 | 1,705.00 | WILD |
| 10/09/19 | Lewandowski, Joan | Attention to reviewing and organizing records related to inspections for attorney review per K. Kariyawasam. | 0.10 | 31.00 | WILD |
| 10/09/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing materials related to Camp Fire investigation for attorney review per E. Norris. | 1.10 | 341.00 | WILD |
| 10/09/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents on Relativity for requested information per G. May. | 0.30 | 93.00 | WILD |
| 10/09/19 | Cogur, Husniye | Attention to saving new documents to files per C. Robertson. | 0.20 | 58.00 | WILD |
| 10/09/19 | Cogur, Husniye | Attention to creating deposition prep binder per S. Hawkins. | 11.80 | 3,422.00 | WILD |
| 10/09/19 | Cogur, Husniye | Attention to locating documents per M. Thompson. | 0.20 | 58.00 | WILD |
| 10/09/19 | Cogur, Husniye | Attention to updating select document work product per C. Robertson. | 0.80 | 232.00 | WILD |
| 10/09/19 | Cogur, Husniye | Attention to locating PG&E employee contact information per A. Kempf. | 0.30 | 87.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 10.30 | 4,274.50 | WILD |
| 10/09/19 | Abramczyk, Raley | Attention to pulling and saving documents for G. May. | 0.80 | 232.00 | WILD |
| 10/09/19 | Valladares, Melissa | Correspondence regarding fact witness interviews. | 0.30 | 256.50 | WILD |
| 10/09/19 | Valladares, Melissa | Conduct research regarding defenses. | 2.10 | 1,795.50 | WILD |
| 10/09/19 | Valladares, Melissa | Attention to asset management witness interview. | 0.20 | 171.00 | WILD |
| 10/09/19 | Valladares, Melissa | Attention to fact witness interviews. | 1.00 | 855.00 | WILD |
| 10/09/19 | Valladares, Melissa | Correspondence regarding expert retention. | 0.20 | 171.00 | WILD |
| 10/09/19 | Valladares, Melissa | Revise memorandum regarding expert discovery. | 0.80 | 684.00 | WILD |
| 10/09/19 | Valladares, Melissa | Continue drafting memorandum regarding defenses. | 1.00 | 855.00 | WILD |
| 10/09/19 | Valladares, Melissa | Conference call with M. Thompson and T. Templeton at Munger regarding expert discovery. | 0.20 | 171.00 | WILD |
| 10/09/19 | Valladares, Melissa | Conduct additional research regarding expert discovery. | 0.50 | 427.50 | WILD |
| 10/09/19 | Kibria, Somaiya | Attention to review, analysis and organization of deposition preparation materials as per S. Hawkins. | 5.20 | 1,742.00 | WILD |
| 10/09/19 | Kibria, Somaiya | Review and analysis of case pleadings in preparation of wildfire claims assessment as per B. Sukiennik. | 1.30 | 435.50 | WILD |
| 10/09/19 | Kibria, Somaiya | Review and analysis of emergency calls in preparation of discovery response production as per S. Hawkins. | 0.80 | 268.00 | WILD |
| 10/09/19 | King, Harold | Review and revise Camp Fire Damages Model. | 2.30 | 1,368.50 | WILD |
| 10/09/19 | King, Harold | Attention to Camp Fire Damages Model. | 1.30 | 773.50 | WILD |
| 10/09/19 | King, Harold | Meeting with P. Zumbro regarding slides for board discussion. | 0.30 | 178.50 | WILD |
| 10/09/19 | King, Harold | Meeting with P. Zumbro regarding materials in preparation of board discussion. | 0.20 | 119.00 | WILD |
| 10/09/19 | King, Harold | Revise PowerPoint slides for Board Discussion. | 0.20 | 119.00 | WILD |
| 10/09/19 | King, Harold | Draft PowerPoint slides for Board Discussion. | 0.30 | 178.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/09/19 | King, Harold | Correspondence with J. Mooney and S. Scanzillo regarding Camp Fire Damages Estimation. | 0.30 | 178.50 | WILD |
| 10/09/19 | King, Harold | Review of Camp Fire Damages Estimation Model for Claims Participation. | 1.90 | 1,130.50 | WILD |
| 10/09/19 | King, Harold | Review and comment on Camp Fire Damages Estimation Model. | 2.80 | 1,666.00 | WILD |
| 10/09/19 | King, Harold | Attend internal team meeting with K. Orsini and J. Mooney regarding Camp Fire Damages Estimation Model. | 0.20 | 119.00 | WILD |
| 10/09/19 | Siegel, Evan | Attention to research re potential experts on various categories of damages. | 10.60 | 6,307.00 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with M. Valladares re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 10/09/19 | Norris, Evan | Meeting D. McAtee and C. Beshara re Camp Fire estimation discovery matter. | 0.30 | 307.50 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with C. Beshara re Camp Fire estimation discovery document. | 0.30 | 307.50 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with M. Thompson re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 10/09/19 | Norris, Evan | Reviewed and analyzed Camp Fire estimation discovery document. | 1.20 | 1,230.00 | WILD |
| 10/09/19 | Norris, Evan | Reviewed and analyzed emails from K. Orsini, J. Mooney and others re Camp Fire estimation matter. | 0.90 | 922.50 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with J. Mooney re Camp Fire estimation matter. | 0.10 | 102.50 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with T. Lucey re Camp Fire investigation and estimation update. | 0.30 | 307.50 | WILD |
| 10/09/19 | Norris, Evan | Reviewed and updated Camp Fire investigation interview document. | 1.20 | 1,230.00 | WILD |
| 10/09/19 | Norris, Evan | Emails to S. Warburg-Johnson re Camp Fire estimation matters. | 0.20 | 205.00 | WILD |
| 10/09/19 | Norris, Evan | Emails to T. Lucey and others re Camp Fire investigation interview scheduling matters. | 0.50 | 512.50 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with S. Bodner re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Norris, Evan | Emails to B. Benedict and others re Camp Fire investigation interview matter. | 0.30 | 307.50 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with C. Beshara re Camp Fire estimation matter. | 0.40 | 410.00 | WILD |
| 10/09/19 | Norris, Evan | Telephone call with C. Beshara re Camp Fire investigation interview matter. | 0.10 | 102.50 | WILD |
| 10/09/19 | Norris, Evan | Telephone call to K. Orsini and others re Camp Fire estimation matter. | 0.30 | 307.50 | WILD |
| 10/09/19 | Norris, Evan | Reviewed and analyzed District Court order. | 0.20 | 205.00 | WILD |
| 10/09/19 | Rozan, Alain | Attend PG&E weekly review/productions meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 10/09/19 | Niederschulte, Bradley R. | Preparing document related to fact investigation regarding transmission lines. | 7.00 | 5,880.00 | WILD |
| 10/09/19 | Fernandez, Vivian | Attention to Camp searches per M. Valladares. | 0.50 | 145.00 | WILD |
| 10/09/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 10.00 | 4,150.00 | WILD |
| 10/09/19 | Driscoll, Kathleen | Attention to preparation for and attendance at meeting to discuss the status of productions per C. Robertson. | 1.50 | 465.00 | WILD |
| 10/09/19 | Fernandez, Vivian | Attention to production review per C. Robertson and K. Kariyawasam. | 4.00 | 1,160.00 | WILD |
| 10/09/19 | King, Harold | Meeting with P. Zumbro regarding board discussion. | 0.30 | 178.50 | WILD |
| 10/09/19 | King, Harold | Call with J. Mooney regarding Camp Fire Damages Model/Participations. | 0.60 | 357.00 | WILD |
| 10/09/19 | Scanzillo, Stephanie | Attention to compiling subrogation background information for attorney review, per S. Gentel. | 1.60 | 496.00 | WILD |
| 10/09/19 | Scanzillo, Stephanie | Attention to compiling BrownGreer insurance statistics, per J. Mooney. | 1.70 | 527.00 | WILD |
| 10/09/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 11.50 | 4,772.50 | WILD |
| 10/09/19 | Scanzillo, Stephanie | Attention to compiling consolidated master list of CAL FIRE damaged structures, per J. Mooney. | 1.60 | 496.00 | WILD |
| 10/09/19 | Bell V, Jim | Cross reference spreadsheets related to settlement data. | 2.10 | 651.00 | WILD |
| 10/09/19 | Zobitz, G E | Reviewed research on liquidated and unliquidated claims. | 2.20 | 3,300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Lloyd, T | Review of documents/materials concerning SME and Camp Fire at request of G. May. | 9.60 | 3,984.00 | WILD |
| 10/09/19 | Zumbro, P | Review court order regarding exclusivity termination and related correspondence. | 0.60 | 900.00 | WILD |
| 10/09/19 | Zumbro, P | Attention matters relating to asserted governmental claims including related correspondence. | 0.30 | 450.00 | WILD |
| 10/09/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 14.50 | 6,017.50 | WILD |
| 10/09/19 | Topol, S | Attention to meetings with potential damages experts and preparing for same. | 7.20 | 6,048.00 | WILD |
| 10/09/19 | Sukiennik, Brittany L. | Attention to email re potential expert (.2); Attention to emails re damages calculations (.4); Attention to emails re calls with VM expert and VM benchmarking (.6); Attention to Order from Judge Donato re estimation hearing and summarized for client (.4); Call with K. Orsini re damages analysis (.3); Attention to order re exclusivity (.2). | 2.10 | 2,016.00 | WILD |
| 10/09/19 | Thompson, Matthias | Attention to drafting order of proof. | 3.20 | 2,848.00 | WILD |
| 10/09/19 | Thompson, Matthias | Attention to arranging interviews of potential Camp fact witnesses. | 0.50 | 445.00 | WILD |
| 10/09/19 | Thompson, Matthias | Call with C. Barreiro on expert retention and discovery issues. | 0.40 | 356.00 | WILD |
| 10/09/19 | Thompson, Matthias | Review order from Judge Donato on estimation hearings. | 0.70 | 623.00 | WILD |
| 10/09/19 | Thompson, Matthias | Call with T. Templeton and others on expert discovery issues. | 0.40 | 356.00 | WILD |
| 10/09/19 | Thompson, Matthias | Draft email to L. Grossbard and others and expert discovery issues and respond to various emails on same. | 0.80 | 712.00 | WILD |
| 10/09/19 | Thompson, Matthias | Attention to research on impact of PG&E's PSPS program. | 0.70 | 623.00 | WILD |
| 10/09/19 | Thompson, Matthias | Finalize and send email to bankruptcy parties re Nuns evidence collection. | 0.80 | 712.00 | WILD |
| 10/09/19 | Thompson, Matthias | Coordinate updating of inverse defense research and review new document collection on same. | 1.70 | 1,513.00 | WILD |
| 10/09/19 | Thompson, Matthias | Attention to expert retention issues. | 0.90 | 801.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/09/19 | Cameron, T G | Further work re expert selection, including telephonic attendance at meetings with proposed experts (3.5); Further work, emails and discussions re proposed schedule for estimation, including meet and confer with TCC re same, and subsequent emails (4.2); Further emails and work re federal government claims, and information re same (0.7); Emails with E. Collier (PG&E) re estimation schedule (0.2); Review order re estimation proceedings, and emails/discussions re same (0.5). | 9.10 | 13,650.00 | WILD |
| 10/09/19 | Fox, Deborah L. | Drafting and editing work product regarding FEMA's claims including review of previous bankruptcy filings. | 1.30 | 1,267.50 | WILD |
| 10/09/19 | McAtee, D P | Continue edits to interrogatories on Camp Fire including related discussions with C. Beshara. | 0.90 | 1,350.00 | WILD |
| 10/09/19 | McAtee, D P | Review new CPUC data requests on Camp. | 0.30 | 450.00 | WILD |
| 10/09/19 | McAtee, D P | Review deposition notices that potentially pertain to Camp issues. | 0.40 | 600.00 | WILD |
| 10/09/19 | McAtee, D P | Continued work on experts for Camp estimation proceedings. | 1.00 | 1,500.00 | WILD |
| 10/09/19 | Orsini, K J | Attention to estimation strategy and review of damages information. | 3.30 | 4,950.00 | WILD |
| 10/09/19 | Orsini, K J | Calls with client re: strategy issues. | 2.10 | 3,150.00 | WILD |
| 10/09/19 | Orsini, K J | Attention to disclosure and accounting issues. | 1.00 | 1,500.00 | WILD |
| 10/09/19 | Orsini, K J | Call with Karotkin re: strategy issues. | 0.90 | 1,350.00 | WILD |
| 10/09/19 | Orsini, K J | Preparations for Wells deposition. | 2.20 | 3,300.00 | WILD |
| 10/09/19 | Greenberg, Clay | Review of district court order re: estimation proceedings. | 0.20 | 178.00 | WILD |
| 10/09/19 | Jamison, Molly | Review interview memos re PSPS. | 1.40 | 1,246.00 | WILD |
| 10/09/19 | Zaken, Michael | Call re accrual model. | 0.40 | 376.00 | WILD |
| 10/09/19 | Beshara, Christopher | Draft order of proof for Camp Fire estimation proceedings and review documents in connection with same. | 4.80 | 4,512.00 | WILD |
| 10/09/19 | Beshara, Christopher | Calls (multiple) with E. Norris (CSM) regarding status of Camp Fire estimation proceeding workstreams. | 0.80 | 752.00 | WILD |
| 10/09/19 | May, Grant S. | Prepare response to government request and communicate with J. Hagood, et al., re same. | 0.20 | 171.00 | WILD |
| 10/09/19 | Fernandez, Vivian | Attention to Wildfire Risk Dashboards search per S. Bodner. | 0.40 | 116.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Gentel, Sofia | Attention to correspondence with expert. | 0.50 | 375.00 | WILD |
| 10/10/19 | Gentel, Sofia | Attention to subro files. | 0.50 | 375.00 | WILD |
| 10/10/19 | Gentel, Sofia | Attention to Compass projects with M. Zaken. | 0.60 | 450.00 | WILD |
| 10/10/19 | Gentel, Sofia | Attention to expert plan and retention. | 1.90 | 1,425.00 | WILD |
| 10/10/19 | Gentel, Sofia | Attention to drafting review protocol. | 0.40 | 300.00 | WILD |
| 10/10/19 | Bodner, Sara | Attention to preparation of fee statements and billing practices with A. Bottini and others. | 0.90 | 675.00 | WILD |
| 10/10/19 | Bodner, Sara | Prepare summary of interviews with prospective witnesses for estimation proceedings and review related materials. | 3.60 | 2,700.00 | WILD |
| 10/10/19 | Cole, Lauren | Emails with team re veg management expert testimony. | 0.40 | 300.00 | WILD |
| 10/10/19 | Kariyawasam, Kalana | Call with M. Valladares re Camp estimation. | 0.30 | 225.00 | WILD |
| 10/10/19 | Mong, Derek | Coordinated production of individual fire settlement data to benchmarking experts. | 0.70 | 525.00 | WILD |
| 10/10/19 | Mong, Derek | Attention to correspondence re: estimation order. | 0.20 | 150.00 | WILD |
| 10/10/19 | Mong, Derek | Reviewed insurance expert background materials. | 0.60 | 450.00 | WILD |
| 10/10/19 | Mong, Derek | Review proposed damages questionnaire to claimants regarding damages. | 1.20 | 900.00 | WILD |
| 10/10/19 | Mong, Derek | Reviewed individual fire settlements. | 2.50 | 1,875.00 | WILD |
| 10/10/19 | Fleming, Margaret | Drafting interview memo for Camp Fire investigation interview. | 5.00 | 3,750.00 | WILD |
| 10/10/19 | Kariyawasam, Kalana | Call with F. Lawoyin re Camp estimation. | 0.20 | 150.00 | WILD |
| 10/10/19 | Kariyawasam, Kalana | Attention to Camp estimation work. | 4.10 | 3,075.00 | WILD |
| 10/10/19 | Kariyawasam, Kalana | Attention to NBF estimation and record collection. | 2.70 | 2,025.00 | WILD |
| 10/10/19 | Robertson, Caleb | Collect materials to share with expert and communicate with S. Warburg-Johnson (CSM) regarding the same. | 0.60 | 450.00 | WILD |
| 10/10/19 | Robertson, Caleb | Communicate with subject matter expert regarding collection of documents to produce to the TCC. | 0.40 | 300.00 | WILD |
| 10/10/19 | Robertson, Caleb | Review data pull for response to TCC interrogatories and communicate with discovery consultant regarding the same. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Robertson, Caleb | Review documents in production for TCC and draft summaries of documents, and create index and ebinder of documents. | 5.80 | 4,350.00 | WILD |
| 10/10/19 | Robertson, Caleb | Draft summary of production to the TCC and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 1.00 | 750.00 | WILD |
| 10/10/19 | Robertson, Caleb | Attention to production logistics for production to TCC. | 0.90 | 675.00 | WILD |
| 10/10/19 | Robertson, Caleb | Communicate with K. Docherty (CSM) regarding witness prep materials. | 0.30 | 225.00 | WILD |
| 10/10/19 | Janson, Katherine D. | Reviewing one-off fire settlement materials from client and discussing same with D. Mong. | 1.10 | 1,039.50 | WILD |
| 10/10/19 | Janson, Katherine D. | Reviewing estimation order and proposed schedule. | 0.30 | 283.50 | WILD |
| 10/10/19 | Janson, Katherine D. | Reviewing damages questionnaire. | 0.20 | 189.00 | WILD |
| 10/10/19 | Weiss, Alex | Call with expert and others re: Camp Fire. | 1.80 | 1,512.00 | WILD |
| 10/10/19 | Warburg-Johnson, Sarah V. | Compile and review materials to send to expert in Camp estimation proceedings. | 1.40 | 1,197.00 | WILD |
| 10/10/19 | Warburg-Johnson, Sarah V. | Correspondence with expert re retention for Camp estimation proceeding. | 0.50 | 427.50 | WILD |
| 10/10/19 | Warburg-Johnson, Sarah V. | Calls with expert for Camp estimation proceeding. | 2.30 | 1,966.50 | WILD |
| 10/10/19 | Warburg-Johnson, Sarah V. | Correspondence with team regarding research on CA rules. | 0.80 | 684.00 | WILD |
| 10/10/19 | Barbur, P T | Review and revise Wildfire Questionnaire. | 1.40 | 2,100.00 | WILD |
| 10/10/19 | Barbur, P T | Attention to vetting damages experts for estimation hearing. | 1.20 | 1,800.00 | WILD |
| 10/10/19 | Barbur, P T | Review summaries of claims data, insurance coverage, CalFire in prep for board meeting. | 2.40 | 3,600.00 | WILD |
| 10/10/19 | May, Grant S. | Prepare materials for witness interview and communicate with M. Fleming, et al., re same. | 0.40 | 342.00 | WILD |
| 10/10/19 | May, Grant S. | Call with expert and prep for same. | 1.10 | 940.50 | WILD |
| 10/10/19 | May, Grant S. | Review documents related to transmission management and communicate with A. Weiner, et al., re next steps for review of same. | 2.40 | 2,052.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | May, Grant S. | Call with expert, et al. | 0.80 | 684.00 | WILD |
| 10/10/19 | May, Grant S. | Prepare summary of literature related to transmission management and communicate with A. Weiner, et al., re same. | 0.90 | 769.50 | WILD |
| 10/10/19 | May, Grant S. | Prepare analysis of documents related to transmission management. | 2.50 | 2,137.50 | WILD |
| 10/10/19 | Kempf, Allison | Update interview binder in preparation for next Camp Fire related interviews (0.8); Emails with paralegals to coordinated updated interview binders (0.4); Emails with client re upcoming Camp Fire related interviews (0.7); Call with E. Norris to discuss upcoming Camp Fire related interviews (0.2). | 2.10 | 1,764.00 | WILD |
| 10/10/19 | Kempf, Allison | Meet with E. Norris regarding Camp Fire related interviews (0.4); Incorporate updates in Camp Fire interview list (0.5); Emails and call with T. Lucey regarding upcoming Camp Fire related interviews (0.7). | 1.60 | 1,344.00 | WILD |
| 10/10/19 | Kempf, Allison | Reviewed background materials pertaining to prospective interviewee related to Camp Fire investigation (0.6); Begin to prepare interview outline for same (0.8). | 1.40 | 1,176.00 | WILD |
| 10/10/19 | Kempf, Allison | Review inspection records and drafted summary response to questions from E. Norris and C. Beshara. | 0.50 | 420.00 | WILD |
| 10/10/19 | Weiss, Alex | Coordinating Nuns evidence collection. | 4.50 | 3,780.00 | WILD |
| 10/10/19 | Mooney, Jonathan | Preparing for call with Prime Clerk. | 0.10 | 84.00 | WILD |
| 10/10/19 | Mooney, Jonathan | Internal meeting re: subrogation claimant submissions. | 0.50 | 420.00 | WILD |
| 10/10/19 | Mooney, Jonathan | Revising wildfire claims questionnaire. | 0.30 | 252.00 | WILD |
| 10/10/19 | Lewandowski, Joan | Attention to locating, reviewing and organizing documents for attorney review in preparation for employee interview per G. May. | 4.30 | 1,333.00 | WILD |
| 10/10/19 | Lewandowski, Joan | Attention to reviewing documents on Relativity and providing requested information to G. May. | 0.10 | 31.00 | WILD |
| 10/10/19 | Jakobson, Nicole | Attention to updating document tracker per C. Robertson. | 0.40 | 116.00 | WILD |
| 10/10/19 | Jakobson, Nicole | Attention to preparing documents for file transfer per S. Mahaffey. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by J. Hagood. | 6.70 | 2,780.50 | WILD |
| 10/10/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 7.50 | 3,112.50 | WILD |
| 10/10/19 | Lewandowski, Joan | Attention to retrieving requested information regarding PG&E employee per A. Kempf. | 0.10 | 31.00 | WILD |
| 10/10/19 | Lewandowski, Joan | Attention to locating, reviewing and organizing requested documents for attorney review in preparation for deposition per S. Hawkins. | 4.20 | 1,302.00 | WILD |
| 10/10/19 | Lewandowski, Joan | Attention to retrieving requested information regarding PG&E employees per A. Weiss. | 0.10 | 31.00 | WILD |
| 10/10/19 | Lewandowski, Joan | Attention to reviewing and analyzing information regarding North Bay Fires and summarizing same per L. Grossbard. | 1.40 | 434.00 | WILD |
| 10/10/19 | Abramczyk, Raley | Attention to creating list of fires for M. Zaken. | 0.40 | 116.00 | WILD |
| 10/10/19 | Jakobson, Nicole | Attention to compiling employee information per K. O'Koniewski. | 0.20 | 58.00 | WILD |
| 10/10/19 | Jakobson, Nicole | Attention to preparing documents for file transfer per D. Mong. | 0.20 | 58.00 | WILD |
| 10/10/19 | Jakobson, Nicole | Attention to compiling employee information per A. Kempf. | 0.20 | 58.00 | WILD |
| 10/10/19 | Jakobson, Nicole | Analyzing documents to determine volume of documents to be passed on to experts per S. Warburg Johnson. | 1.50 | 435.00 | WILD |
| 10/10/19 | Abramczyk, Raley | Attention to creating PG&E employee employment history summaries for B. Niederschulte. | 1.50 | 435.00 | WILD |
| 10/10/19 | Abramczyk, Raley | Attention to pulling documents for G. May. | 0.20 | 58.00 | WILD |
| 10/10/19 | Valladares, Melissa | Attention to fact witness interviews. | 0.50 | 427.50 | WILD |
| 10/10/19 | Valladares, Melissa | Conduct research regarding expert discovery (8.5); Revise memorandum regarding expert discovery (2.0). | 10.50 | 8,977.50 | WILD |
| 10/10/19 | Valladares, Melissa | Correspondence regarding expert discovery. | 0.30 | 256.50 | WILD |
| 10/10/19 | Kibria, Somaiya | Attention to review, analysis and organization of deposition preparation materials as per S. Hawkins. | 4.00 | 1,340.00 | WILD |
| 10/10/19 | Siegel, Evan | Research expert in preparation for call. | 4.40 | 2,618.00 | WILD |
| 10/10/19 | Siegel, Evan | Review new claims. | 0.90 | 535.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Siegel, Evan | Review and analyze wildfire questionnaire. | 0.30 | 178.50 | WILD |
| 10/10/19 | Siegel, Evan | Research potential experts and draft summary chart of findings. | 3.40 | 2,023.00 | WILD |
| 10/10/19 | Siegel, Evan | Conference call with M. Zaken and J. Mandel re: case updates. | 0.90 | 535.50 | WILD |
| 10/10/19 | Siegel, Evan | Review and analyze Railroad Fire data request. | 1.10 | 654.50 | WILD |
| 10/10/19 | Norris, Evan | Emails to D. McAtee re Camp Fire estimation planning. | 0.20 | 205.00 | WILD |
| 10/10/19 | Norris, Evan | Meeting with A. Kempf re Camp Fire investigation interview planning. | 0.20 | 205.00 | WILD |
| 10/10/19 | Norris, Evan | Confer with B. Niederschulte re Camp Fire investigation interview preparations. | 0.20 | 205.00 | WILD |
| 10/10/19 | Norris, Evan | Email to K. orsini re Camp Fire estimation matter. | 0.30 | 307.50 | WILD |
| 10/10/19 | Norris, Evan | Email with E. Collier re estimation matters. | 0.20 | 205.00 | WILD |
| 10/10/19 | Norris, Evan | Confer with C. Beshara re Camp Fire estimation matters. | 0.30 | 307.50 | WILD |
| 10/10/19 | Norris, Evan | Reviewed and analyzed Camp Fire estimation update emails for A. Weiss. | 0.20 | 205.00 | WILD |
| 10/10/19 | Norris, Evan | Emails with N. Axelrod re Camp Fire investigation interviews. | 0.20 | 205.00 | WILD |
| 10/10/19 | Norris, Evan | Emails with A. Kempf re Camp Fire investigation interview planning. | 0.30 | 307.50 | WILD |
| 10/10/19 | Norris, Evan | Emails with T. Lucey, M. Doyen and others re Camp Fire investigation interview coordination. | 0.60 | 615.00 | WILD |
| 10/10/19 | Norris, Evan | Emails with C. Beshara and others re Camp Fire investigation interview coordination. | 0.30 | 307.50 | WILD |
| 10/10/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 9.90 | 8,316.00 | WILD |
| 10/10/19 | Niederschulte, Bradley R. | Conference call with S. Bodner and K. O'Koniewski regarding fact investigation regarding transmission lines. | 0.30 | 252.00 | WILD |
| 10/10/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 10.30 | 4,274.50 | WILD |
| 10/10/19 | Fernandez, Vivian | Attention to employee information per A. Weiss. | 0.30 | 87.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Fernandez, Vivian | Attention to updating the PG&E Fire Litigation Collection Efforts per C. Robertson. | 0.60 | 174.00 | WILD |
| 10/10/19 | Fernandez, Vivian | Attention to CPUC priors search per M. Kozycz. | 0.50 | 145.00 | WILD |
| 10/10/19 | Fernandez, Vivian | Attention to document search per M. Valladares. | 1.50 | 435.00 | WILD |
| 10/10/19 | Saraiya, Swara | Pull together document binder for deposition preparation. | 1.80 | 1,071.00 | WILD |
| 10/10/19 | King, Harold | Review and revise Camp Fire Damages Model. | 0.30 | 178.50 | WILD |
| 10/10/19 | Scanzillo, Stephanie | Attention to discussing proof of claim process, per H. King. | 0.60 | 186.00 | WILD |
| 10/10/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 12.30 | 5,104.50 | WILD |
| 10/10/19 | Bell V, Jim | Locate CAL FIRE incident reports for Lobo and McCourtney per L. Grossbard. | 0.90 | 279.00 | WILD |
| 10/10/19 | Bell V, Jim | Cross reference spreadsheet related to settlement data. | 2.30 | 713.00 | WILD |
| 10/10/19 | Scanzillo, Stephanie | Attention to compiling plaintiff and counsel list, per E. Myer. | 4.90 | 1,519.00 | WILD |
| 10/10/19 | Hernandez, Damaris | Attention to stipulation re: settlement documents. | 0.70 | 945.00 | WILD |
| 10/10/19 | Thompson, Matthias | Attend to arranging evidence collections at Nuns Canyon Road. | 0.60 | 534.00 | WILD |
| 10/10/19 | Lloyd, T | Review of documents/materials concerning SME and Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 10/10/19 | Hagood, J | Attention to investigation in preparation for interviews. | 1.60 | 904.00 | WILD |
| 10/10/19 | Zumbro, P | Attention issues relating to the "unliquidated" issue and related meet and confer call. | 0.20 | 300.00 | WILD |
| 10/10/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.90 | 4,938.50 | WILD |
| 10/10/19 | Topol, S | Attention to research regarding damages. | 6.10 | 5,124.00 | WILD |
| 10/10/19 | Topol, S | Attention to revising proposed damages questionnaire. | 0.90 | 756.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Sukiennik, Brittany L. | Reviewed revised damages questionnaire (.3); Reviewed analysis of potential damages expert (.6); Attention to emails re meetings with various damages experts (.3); Attention to order from Judge Donato setting dates for estimation proceeding and internal emails re order (.4); Attention to emails re damages analyses and provided data to K. Orsini (2.4); Attention to emails from consultants re benchmarking analysis (.4); Reviewed modeling work re damages analysis to prepare for meeting with consultants (1.3). | 5.70 | 5,472.00 | WILD |
| 10/10/19 | Grossbard, Lillian S. | Review/comment on evidence collection protocol for Nuns related collection. | 0.10 | 102.00 | WILD |
| 10/10/19 | Grossbard, Lillian S. | Attention to retention of experts for estimation proceedings. | 1.50 | 1,530.00 | WILD |
| 10/10/19 | Cameron, T G | Further work re estimation and experts, including identification of additional potential experts (4.8); Review further order setting hearing dates for estimation (0.1); Further work re proposed damages questionnaire, and review latest draft of same (1.0); Work re potential PTSD expert (0.3); Emails re Board meeting (0.1); Attention to materials related to damages data (1.1); Prepare for Board meeting (1.0). | 8.40 | 12,600.00 | WILD |
| 10/10/19 | Venegas Fernando, J | Coordinate productions to TCC loads with V. Harper. | 0.20 | 80.00 | WILD |
| 10/10/19 | Venegas Fernando, J | Coordinate productions from subrogation group loads with M. Gonzalez at the request of S. Hawkins. | 0.30 | 120.00 | WILD |
| 10/10/19 | Fox, Deborah L. | Call with counsel for public entities regarding public entity claims and potential briefing schedule (0.5); Internal call regarding public entity claims (0.5); Review of legal precedent regarding status of claims as liquidated or unliquidated and creating work product regarding the same (4.0); Emails with P. Zumbro, D. Herman and S. Hawkins regarding research concerning liquidation of claims (0.4). | 5.40 | 5,265.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | McAtee, D P | Attention to expert outline and proof needed for estimation proceedings on Camp fire and discuss with S. Warburg-Johnson. | 1.60 | 2,400.00 | WILD |
| 10/10/19 | McAtee, D P | Review of proposals regarding witnesses to testify about Camp Fire and maintenance procedures. | 0.60 | 900.00 | WILD |
| 10/10/19 | Orsini, K J | Preparations for Wells deposition. | 4.80 | 7,200.00 | WILD |
| 10/10/19 | Orsini, K J | Attention to disclosure and accounting issues. | 1.10 | 1,650.00 | WILD |
| 10/10/19 | Orsini, K J | Call with Karotkin re: strategy issues. | 0.50 | 750.00 | WILD |
| 10/10/19 | Jamison, Molly | Review summary of SME interview for PSPS. | 0.50 | 445.00 | WILD |
| 10/10/19 | Greenberg, Clay | Review of VM materials. | 1.60 | 1,424.00 | WILD |
| 10/10/19 | Zaken, Michael | Attention to insurance related expert. | 0.50 | 470.00 | WILD |
| 10/10/19 | Zaken, Michael | Gathering data regarding claims. | 1.00 | 940.00 | WILD |
| 10/10/19 | Zaken, Michael | Meeting re Compass work streams with S. Gentel. | 0.60 | 564.00 | WILD |
| 10/10/19 | Zaken, Michael | Providing update to Compass team regarding case schedule. | 0.90 | 846.00 | WILD |
| 10/10/19 | Zaken, Michael | Revising draft questionnaire. | 2.10 | 1,974.00 | WILD |
| 10/10/19 | Beshara, Christopher | Calls with external experts regarding analysis related to transmission line, and preparation for same. | 2.40 | 2,256.00 | WILD |
| 10/10/19 | Beshara, Christopher | Call with PG&E subject-matter expert regarding investigation related to Camp Fire and transmission line. | 2.30 | 2,162.00 | WILD |
| 10/10/19 | Beshara, Christopher | Call with PG&E internal counsel (T. Lucey) regarding transmission line investigation. | 0.30 | 282.00 | WILD |
| 10/10/19 | Beshara, Christopher | Emails with E. Norris (CSM) and A. Kempf (CSM) regarding investigation related to transmission line. | 0.30 | 282.00 | WILD |
| 10/10/19 | Beshara, Christopher | Review and edit summaries of noteworthy documents related to Camp Fire for client representatives, and communicate with C. Robertson (CSM) regarding the same. | 1.70 | 1,598.00 | WILD |
| 10/10/19 | Beshara, Christopher | Further work drafting order of proof for Camp Fire estimation proceedings and reviewing documents in connection with same. | 3.70 | 3,478.00 | WILD |
| 10/10/19 | Beshara, Christopher | Communicate with S. Warburg-Johnson (CSM) and M. Valladares (CSM) regarding expert analysis for estimation proceedings. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/10/19 | Fernandez, Vivian | Attention to Document retrieval and employee information per A. Weiss. | 0.50 | 145.00 | WILD |
| 10/10/19 | Velasco, Veronica | Attention to assisting with expert correspondence per E. Myer. | 2.10 | 609.00 | WILD |
| 10/10/19 | Lewandowski, Joan | Attention to reviewing data request and compiling requested information per L. Grossbard. | 0.10 | 31.00 | WILD |
| 10/11/19 | Gentel, Sofia | Attention to sending materials to experts. | 0.30 | 225.00 | WILD |
| 10/11/19 | Gentel, Sofia | Attention to vetting potential expert. | 0.90 | 675.00 | WILD |
| 10/11/19 | Gentel, Sofia | Attention to claims and damages analysis with M. Zaken, Compass and team. | 1.70 | 1,275.00 | WILD |
| 10/11/19 | Gentel, Sofia | Attention to correspondence re coordination of experts with state court team. | 0.20 | 150.00 | WILD |
| 10/11/19 | Gentel, Sofia | Attention to review of materials of potential expert. | 2.30 | 1,725.00 | WILD |
| 10/11/19 | Gentel, Sofia | Attention to updated damages analysis. | 0.10 | 75.00 | WILD |
| 10/11/19 | Mahaffey, Sylvia | Complete interview memorandum from Camp Fire related interview. | 3.80 | 2,850.00 | WILD |
| 10/11/19 | Cole, Lauren | Prep for call with expert. | 0.30 | 225.00 | WILD |
| 10/11/19 | Cole, Lauren | Call with expert and F. Lawoyin, C. Greenberg and B. Sukiennik re: testimony. | 0.50 | 375.00 | WILD |
| 10/11/19 | Mong, Derek | Attention to damages experts' questions re: Butte settlement tracker. | 2.70 | 2,025.00 | WILD |
| 10/11/19 | Mong, Derek | Reviewed economic loss framework and damages models. | 1.20 | 900.00 | WILD |
| 10/11/19 | Mong, Derek | Reviewed scheduling order. | 0.20 | 150.00 | WILD |
| 10/11/19 | Fleming, Margaret | Drafting interview memo for Camp Fire investigation interview. | 3.50 | 2,625.00 | WILD |
| 10/11/19 | Fleming, Margaret | Call with G. May (CSM) and client representative to discuss Camp Fire investigation interview prep. | 0.40 | 300.00 | WILD |
| 10/11/19 | Fleming, Margaret | Document review for Camp Fire investigation interview. | 2.10 | 1,575.00 | WILD |
| 10/11/19 | Fleming, Margaret | Call with G. May to discuss literature review for outside expert. | 0.50 | 375.00 | WILD |
| 10/11/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 3.10 | 2,325.00 | WILD |
| 10/11/19 | Kariyawasam, Kalana | Call with PG&E representative re estimation. | 0.20 | 150.00 | WILD |
| 10/11/19 | Kariyawasam, Kalana | Attention to NBF estimation document collection. | 0.30 | 225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Kariyawasam, Kalana | Call with client representative regarding document collection for NBF estimation. | 0.20 | 150.00 | WILD |
| 10/11/19 | Lawoyin, Feyi | Call with S. Gentel re: information for email to client representative re: third-party claims. | 0.20 | 150.00 | WILD |
| 10/11/19 | Lawoyin, Feyi | Call and emails with C. Grubbs re: information for email to client representative re: third-party claims. | 0.30 | 225.00 | WILD |
| 10/11/19 | Lawoyin, Feyi | Call with B. Sukiennik, C. Greenberg and L. Cole and retained expert re: updates and review of materials. | 0.50 | 375.00 | WILD |
| 10/11/19 | Lawoyin, Feyi | Revise email to client representative re: third-party claims. | 0.50 | 375.00 | WILD |
| 10/11/19 | Robertson, Caleb | Communicate with R. DiMaggio (CSM) regarding documents to stage for production to the TCC. | 0.80 | 600.00 | WILD |
| 10/11/19 | Robertson, Caleb | Compile list of documents to include in binder for experts and communicate with S. Warburg-Johnson (CSM) and paralegals regarding the same. | 1.10 | 825.00 | WILD |
| 10/11/19 | Robertson, Caleb | Draft agenda for call with metallurgical expert. | 0.40 | 300.00 | WILD |
| 10/11/19 | Robertson, Caleb | Call with C. Beshara (CSM), M. Valladares (CSM) and metallurgical expert. | 1.00 | 750.00 | WILD |
| 10/11/19 | Robertson, Caleb | Draft production letter for production to the TCC and communicate with M. Kozycz (CSM) regarding the same. | 2.80 | 2,100.00 | WILD |
| 10/11/19 | Robertson, Caleb | Attention to production logistics for production to the TCC. | 1.20 | 900.00 | WILD |
| 10/11/19 | Robertson, Caleb | Review search term report relating to new search terms and custodians requested by the TCC and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 2.30 | 1,725.00 | WILD |
| 10/11/19 | Janson, Katherine D. | Discussing questions from Compass Lexecon re data with D. Mong and reviewing email re same. | 0.40 | 378.00 | WILD |
| 10/11/19 | Weiss, Alex | Drafting witness interview memos re: Camp Fire. | 8.30 | 6,972.00 | WILD |
| 10/11/19 | Warburg-Johnson, Sarah V. | Correspondence re expert team work for Camp estimation hearing. | 0.50 | 427.50 | WILD |
| 10/11/19 | Warburg-Johnson, Sarah V. | Review of materials for preparation of expert retention. | 1.40 | 1,197.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Barbur, P T | Prep for and conference calls with prospective experts on PTSD, insurance and smoke inhalation. | 5.60 | 8,400.00 | WILD |
| 10/11/19 | Barbur, P T | Review and analysis of submitted claims in prep for board meeting. | 1.80 | 2,700.00 | WILD |
| 10/11/19 | Barbur, P T | Conference call with Compass re expert workstreams. | 1.20 | 1,800.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Drafting email to K. Orsini re: plan to process and analyze data leading up to and after bar date and calls with M. Zaken re: same. | 2.50 | 2,100.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Call with Prime Clerk re: plan to process and make available claims data leading up to and after bar date (0.7); Debrief with M. Zaken re: same (0.7). | 1.40 | 1,176.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Follow up correspondence with K. Orsini re: plan to process and analyze data leading up to and after bar date. | 1.00 | 840.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Revising chart of potential claims to challenge and sending same to E. Siegel. | 0.20 | 168.00 | WILD |
| 10/11/19 | May, Grant S. | Call with expert, et al. | 1.80 | 1,539.00 | WILD |
| 10/11/19 | May, Grant S. | Attention to preparing workproduct related to expert report and communicate with S. Warburg-Johnson regarding same. | 0.20 | 171.00 | WILD |
| 10/11/19 | May, Grant S. | Review document related to transmission management and communicate with SMEs, A. Weiner, et al., re same. | 2.30 | 1,966.50 | WILD |
| 10/11/19 | May, Grant S. | Communicate with E. Norris, et al., re scheduling witness interview. | 0.20 | 171.00 | WILD |
| 10/11/19 | May, Grant S. | Prepare for witness interview and communicate with M. Fleming, et al., re same. | 0.70 | 598.50 | WILD |
| 10/11/19 | May, Grant S. | Review documents related to expert report and communicate with C. Beshara, et al., re same. | 0.80 | 684.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Call with Compass Lexecon re: plan to process and analyze data leading up to and after bar date (1.1); Debrief with M. Zaken re: same and call with S. Scanzillo re same (1.2). | 2.30 | 1,932.00 | WILD |
| 10/11/19 | Kempf, Allison | Emails with co-counsel to discuss interview scheduling and provide interview prep materials. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Kempf, Allison | Prepare interview outlines for upcoming Camp Fire related interviews (2.3); Emails with client regarding interview scheduling (0.8); Emails with CSM team to identify background materials for upcoming Camp Fire interviews (0.2); Review interview binders and index prepared by paralegals (0.1); Review emails from client to set up Camp Fire interviews (0.3). | 3.70 | 3,108.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Preparing talking points for call with Compass Lexecon. | 0.50 | 420.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Correspondence with H. King re: processing of subrogation data. | 0.30 | 252.00 | WILD |
| 10/11/19 | Mooney, Jonathan | Emailing S. Scanzillo re: processing of subrogation data. | 0.60 | 504.00 | WILD |
| 10/11/19 | Lewandowski, Joan | Attention to conducting searches on Relativity and pulling and organizing documents for further attorney review with experts per G. May. | 1.70 | 527.00 | WILD |
| 10/11/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing materials for attorney review in preparation for upcoming employee interviews per A. Kempf. | 1.60 | 496.00 | WILD |
| 10/11/19 | Jakobson, Nicole | Attention to preparing documents for file transfer per G. May. | 0.20 | 58.00 | WILD |
| 10/11/19 | Jakobson, Nicole | Attention to pulling, organizing, and preparing documents for file transfer per C. Robertson. | 1.10 | 319.00 | WILD |
| 10/11/19 | Jakobson, Nicole | Attention to updating document chronology per C. Robertson. | 6.20 | 1,798.00 | WILD |
| 10/11/19 | Cogur, Husniye | Attention to creating list of non-individual plaintiffs for S. W-Johnson. | 5.00 | 1,450.00 | WILD |
| 10/11/19 | Cogur, Husniye | Attention to tagging plaintiff's documents on relativity per S. Gentel and M. Kozycz. | 1.00 | 290.00 | WILD |
| 10/11/19 | Cogur, Husniye | Attention to saving new documents. | 0.80 | 232.00 | WILD |
| 10/11/19 | Cogur, Husniye | Attention to researching PG&E employment history per B. Niederschulte. | 0.70 | 203.00 | WILD |
| 10/11/19 | Cogur, Husniye | Attention to saving new documents. | 0.60 | 174.00 | WILD |
| 10/11/19 | Lewandowski, Joan | Attention to locating and retrieving requested documents related to expert work for attorney review per D. Mong. | 0.20 | 62.00 | WILD |
| 10/11/19 | Lewandowski, Joan | Attention to reviewing case file and providing requested property owner information to L. Grossbard. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Valladares, Melissa | Correspondence regarding transmission tower information. | 0.30 | 256.50 | WILD |
| 10/11/19 | Abramczyk, Raley | Attention to creating liquidated claims cases binder for S. Hawkins. | 2.80 | 812.00 | WILD |
| 10/11/19 | Abramczyk, Raley | Attention to tagging Buttes settlement plaintiff folders in Relativity for S. Gentel. | 0.50 | 145.00 | WILD |
| 10/11/19 | Abramczyk, Raley | Attention to testing and shipping USBs for M. Kozycz. | 1.80 | 522.00 | WILD |
| 10/11/19 | Jakobson, Nicole | Attention to organizing and preparing dispathment of production materials per M. Kozycz. | 1.60 | 464.00 | WILD |
| 10/11/19 | Abramczyk, Raley | Attention to searching documents for PG&E employee information for B. Niederschulte. | 1.10 | 319.00 | WILD |
| 10/11/19 | Abramczyk, Raley | Attention to creating employment history for PG&E employee for B. Niederschulte. | 1.00 | 290.00 | WILD |
| 10/11/19 | Abramczyk, Raley | Attention to pulling documents for C. Robertson. | 0.50 | 145.00 | WILD |
| 10/11/19 | Valladares, Melissa | Conference call with expert. | 1.80 | 1,539.00 | WILD |
| 10/11/19 | Valladares, Melissa | Attention to expert retention. | 0.30 | 256.50 | WILD |
| 10/11/19 | Valladares, Melissa | Conduct additional research regarding expert discovery. | 2.50 | 2,137.50 | WILD |
| 10/11/19 | Valladares, Melissa | Attention to documents to be produced. | 0.50 | 427.50 | WILD |
| 10/11/19 | Valladares, Melissa | Revise memorandum regarding expert discovery. | 3.90 | 3,334.50 | WILD |
| 10/11/19 | Valladares, Melissa | Attention to development of fact witnesses. | 0.20 | 171.00 | WILD |
| 10/11/19 | Kibria, Somaiya | Review and analysis of Butte Litigation Plaintiff documents in preparation of discovery responses document production as per S. Gentel. | 2.70 | 904.50 | WILD |
| 10/11/19 | King, Harold | Conference call with M. Zaken, J. Mooney And Experts regarding Damages Estimation. | 2.10 | 1,249.50 | WILD |
| 10/11/19 | Siegel, Evan | Review and analyze expert transcript (0.7); Draft summary re: same (0.7). | 1.40 | 833.00 | WILD |
| 10/11/19 | Siegel, Evan | Call with potential expert. | 0.40 | 238.00 | WILD |
| 10/11/19 | Siegel, Evan | Review claims and edit chart of findings. | 7.50 | 4,462.50 | WILD |
| 10/11/19 | Norris, Evan | Review and analysis of Camp Fire investigation interview documents. | 1.10 | 1,127.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Norris, Evan | Correspondence with L. Grossbard and others re Camp Fire estimation strategy matter. | 0.30 | 307.50 | WILD |
| 10/11/19 | Norris, Evan | Participated telephonically in Camp Fire investigation interview of PG&E employee. | 1.80 | 1,845.00 | WILD |
| 10/11/19 | Norris, Evan | Correspondence with E. Collier re Camp Fire estimation strategy. | 0.30 | 307.50 | WILD |
| 10/11/19 | Niederschulte, Bradley R. | Participating in interview pertaining to fact investigation regarding transmission lines. | 2.00 | 1,680.00 | WILD |
| 10/11/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 7.60 | 6,384.00 | WILD |
| 10/11/19 | Velasco, Veronica | Attention to updating claims chart per K. Orsini. | 0.40 | 116.00 | WILD |
| 10/11/19 | Pfeffer, Michael | Review North Bay Fires documents for North Bay Fires Fact Investigation as requested by J. Hagood. | 9.40 | 3,901.00 | WILD |
| 10/11/19 | Fernandez, Vivian | Attention to employee information per C. Robertson. | 0.50 | 145.00 | WILD |
| 10/11/19 | Fernandez, Vivian | Attention to employee information research. | 0.50 | 145.00 | WILD |
| 10/11/19 | Fernandez, Vivian | Attention to memo retrieval per B. Niederschulte. | 0.20 | 58.00 | WILD |
| 10/11/19 | Fernandez, Vivian | Attention to document retrieval per A. Weiss. | 0.40 | 116.00 | WILD |
| 10/11/19 | Fernandez, Vivian | Attention to saving of PG&E Litigation collection efforts per C. Robertson. | 0.60 | 174.00 | WILD |
| 10/11/19 | Fernandez, Vivian | Attention to production tagging project per S. Gentel and M. Kozycz. | 1.00 | 290.00 | WILD |
| 10/11/19 | King, Harold | Preparation for meeting with Expert regarding Damages Estimation. | 0.20 | 119.00 | WILD |
| 10/11/19 | Scanzillo, Stephanie | Attention to compiling plaintiff name and counsel list, per E. Myer. | 1.20 | 372.00 | WILD |
| 10/11/19 | Scanzillo, Stephanie | Attention to quality checking BrownGreer and subrogation files for attorney reference, per J. Mooney. | 1.20 | 372.00 | WILD |
| 10/11/19 | Scanzillo, Stephanie | Attention to compiling insurance claim and plaintiff statistics for attorney review, per M. Zaken. | 3.40 | 1,054.00 | WILD |
| 10/11/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 11.50 | 4,772.50 | WILD |
| 10/11/19 | Bell V, Jim | Locate CPUC decisions referenced in filings per S. Campbell. | 1.80 | 558.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Hernandez, Damaris | Attention to call with E. Collier and CSM team re: estimation discovery. | 0.80 | 1,080.00 | WILD |
| 10/11/19 | Hernandez, Damaris | Attention to scheduling order. | 0.20 | 270.00 | WILD |
| 10/11/19 | Lloyd, T | Review of documents/materials concerning SME regarding Camp Fire at request of G. May. | 10.40 | 4,316.00 | WILD |
| 10/11/19 | Hagood, J | Attention to investigation in preparation for interviews. | 1.80 | 1,017.00 | WILD |
| 10/11/19 | Zumbro, P | Attention to issue relating to FEMA/Cal fire claims. | 0.20 | 300.00 | WILD |
| 10/11/19 | Zumbro, P | Attention to liquidated/estimation matters as well as potential objections to claims. | 0.90 | 1,350.00 | WILD |
| 10/11/19 | Zumbro, P | Attention to issues relating to the claimant questionnaire in connection with the estimation proceeding. | 0.20 | 300.00 | WILD |
| 10/11/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 10.70 | 4,440.50 | WILD |
| 10/11/19 | Topol, S | Attention to drafting potential third-party subpoenas. | 2.60 | 2,184.00 | WILD |
| 10/11/19 | Sukiennik, Brittany L. | Call with PG&E re estimation case status (1.2); Call with VM expert re case updates and progress (.5); Attention to emails re damages analyses (2.3); Attention to emails re potential damages experts (.4); Attention to emails re Prime Clerk claims files (.8); Revised subpoena re attorneys' fees (.4); Attention to damages work streams (.3); Attention to emails re benchmarking analyses and follow-up questions from consultants (.9). | 6.80 | 6,528.00 | WILD |
| 10/11/19 | Thompson, Matthias | Review and collect construction documents for various incident locations. | 0.70 | 623.00 | WILD |
| 10/11/19 | Grossbard, Lillian S. | Attention to expert witness retention, including conflict check follow-up. | 0.40 | 408.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Cameron, T G | Participate telephonically in Board meeting, and emails with J. Loduca (PG&E) (2.0); Attention to expert work for estimation proceedings (3.4); Further emails and discussions re Butte and mediation privilege (0.6); Review draft subpoena (0.5); Review scheduling order, and emails re same (0.5); Review updated damages models (0.7); Review email from M. Zaken (CSM) re comparison to plaintiffs' estimated numbers (0.2). | 7.90 | 11,850.00 | WILD |
| 10/11/19 | Grossbard, Lillian S. | Attention to strategy for gathering third party data, including communications with E. Norris, PG&E representatives re same. | 0.50 | 510.00 | WILD |
| 10/11/19 | Venegas Fernando, J | Coordinate production to TCC deliverables with vendor. | 0.70 | 280.00 | WILD |
| 10/11/19 | Fox, Deborah L. | Call with P. Zumbro and S. Hawkins regarding public entity claims (0.8); Review of recent bankruptcy court filings and related internal emails regarding the filings (0.4). | 1.20 | 1,170.00 | WILD |
| 10/11/19 | McAtee, D P | Review of summary of new key documents in recent productions. | 0.70 | 1,050.00 | WILD |
| 10/11/19 | McAtee, D P | Attention to first draft of order of proof for Camp estimation issues and potential expert testimony. | 2.00 | 3,000.00 | WILD |
| 10/11/19 | Orsini, K J | Attend Wells deposition. | 6.80 | 10,200.00 | WILD |
| 10/11/19 | Orsini, K J | Board meeting. | 1.40 | 2,100.00 | WILD |
| 10/11/19 | Orsini, K J | Call with Karotkin re: strategy issues. | 0.50 | 750.00 | WILD |
| 10/11/19 | Orsini, K J | Attention to disclosure and accounting issues. | 0.40 | 600.00 | WILD |
| 10/11/19 | Beshara, Christopher | Identify and review documents for affirmative production in Camp Fire estimation proceedings. | 2.60 | 2,444.00 | WILD |
| 10/11/19 | Greenberg, Clay | Attendance at call with B. Sukiennik and expert witness. | 0.50 | 445.00 | WILD |
| 10/11/19 | Zaken, Michael | Attention to analysis of claims data. | 5.40 | 5,076.00 | WILD |
| 10/11/19 | Zaken, Michael | Attendance at board call regarding claims data. | 1.50 | 1,410.00 | WILD |
| 10/11/19 | Zaken, Michael | Attention to estimation calendar. | 0.50 | 470.00 | WILD |
| 10/11/19 | Zaken, Michael | Call with E. Collier re estimation proceedings status. | 1.00 | 940.00 | WILD |
| 10/11/19 | Zaken, Michael | Attention to estimation schedule. | 0.70 | 658.00 | WILD |
| 10/11/19 | Zaken, Michael | Call with Compass re claims analysis. | 1.00 | 940.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/11/19 | Beshara, Christopher | Call with external experts and C. Robertson (CSM) regarding expert analysis related to transmission line. | 2.10 | 1,974.00 | WILD |
| 10/11/19 | Beshara, Christopher | Call with C. Robertson (CSM) regarding expert analysis related to transmission line. | 0.20 | 188.00 | WILD |
| 10/11/19 | Beshara, Christopher | Email to K. Orsini (CSM) regarding offensive discovery in estimation proceedings. | 0.60 | 564.00 | WILD |
| 10/11/19 | Beshara, Christopher | Emails with C. Robertson (CSM), S. Warburg-Johnson (CSM) and others regarding expert workstreams for estimation proceedings. | 0.80 | 752.00 | WILD |
| 10/11/19 | Beshara, Christopher | Draft materials for benchmarking study. | 2.40 | 2,256.00 | WILD |
| 10/11/19 | May, Grant S. | Prepare response to government request and communicate with M. Fleming and D. Rim re same. | 0.90 | 769.50 | WILD |
| 10/11/19 | Velasco, Veronica | Attention to running searches across certain materials and conducting general research for key terms, per L. Cole. | 4.10 | 1,189.00 | WILD |
| 10/12/19 | Mong, Derek | Revised benchmarking task list and production tracker. | 0.40 | 300.00 | WILD |
| 10/12/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 4.20 | 3,150.00 | WILD |
| 10/12/19 | Earnhardt, J. Wesley | Expert retention and disclosure strategy. | 1.00 | 1,350.00 | WILD |
| 10/12/19 | Warburg-Johnson, Sarah V. | Correspondence with team re expert retentions. | 0.80 | 684.00 | WILD |
| 10/12/19 | Mooney, Jonathan | Calls with M. Zaken re: Compass and accrual models. | 0.20 | 168.00 | WILD |
| 10/12/19 | Mooney, Jonathan | Drafting chart of expert witnesses and status of retention for T. Cameron. | 0.90 | 756.00 | WILD |
| 10/12/19 | Mooney, Jonathan | Computing average prices of residences and mobile homes from Compass and accrual models for K. Orsini. | 0.60 | 504.00 | WILD |
| 10/12/19 | Lewandowski, Joan | Attention to reviewing and organizing documents requested for further attorney review with experts per G. May. | 0.40 | 124.00 | WILD |
| 10/12/19 | Cogur, Husniye | Attention to tagging plaintiff's documents on relativity per S. Gentel and M. Kozycz. | 9.90 | 2,871.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/12/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by J. Hagood. | 11.00 | 4,565.00 | WILD |
| 10/12/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 4.10 | 1,701.50 | WILD |
| 10/12/19 | Lewandowski, Joan | Attention to coordinating review and tagging of documents related to Butte settlement on Relativity per S. Gentel. | 0.60 | 186.00 | WILD |
| 10/12/19 | Norris, Evan | Review and analyze update email from B. Niederschulte re Camp Fire investigation. | 0.20 | 205.00 | WILD |
| 10/12/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission line. | 2.10 | 1,764.00 | WILD |
| 10/12/19 | Fernandez, Vivian | Attention to binder creation per D. Fox and S. Hawkins. | 2.50 | 725.00 | WILD |
| 10/12/19 | Fernandez, Vivian | Attention to subpoena search per C. Beshara. | 2.20 | 638.00 | WILD |
| 10/12/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 4.50 | 1,867.50 | WILD |
| 10/12/19 | Topol, S | Attention to drafting potential third-party subpoenas. | 1.70 | 1,428.00 | WILD |
| 10/12/19 | Sukiennik, Brittany L. | Revised third party subpoenas re damages. | 0.70 | 672.00 | WILD |
| 10/12/19 | Cameron, T G | Emails re Compass analysis of Brown Greer and subro data, and review same (1.3); Emails re current status on experts, in light of schedule, and review same (0.6). | 1.90 | 2,850.00 | WILD |
| 10/12/19 | North, J A | Attention to expert themes, including review of outline and underlying documents. | 4.00 | 6,000.00 | WILD |
| 10/12/19 | Fox, Deborah L. | Updating and editing work product regarding public entity claims (0.3); Reviewing edits to work product regarding FEMA's claims and updating same (0.4); Working with legal assistants to collect materials cited within work product (0.2). | 0.90 | 877.50 | WILD |
| 10/12/19 | Orsini, K J | Preparation for Board meeting. | 1.40 | 2,100.00 | WILD |
| 10/12/19 | Zaken, Michael | Attention to claims analysis. | 1.80 | 1,692.00 | WILD |
| 10/12/19 | Zaken, Michael | Attention to expert summary chart. | 1.00 | 940.00 | WILD |
| 10/13/19 | Gentel, Sofia | Attend call with expert witnesses. | 1.80 | 1,350.00 | WILD |
| 10/13/19 | Gentel, Sofia | Attention to contract attorney training for document review. | 0.60 | 450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/13/19 | Mong, Derek | Attention to damages experts' questions re: individual fire settlements. | 1.90 | 1,425.00 | WILD |
| 10/13/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 0.40 | 300.00 | WILD |
| 10/13/19 | Robertson, Caleb | Attention to new custodians and search terms requested by the TCC and communicate with C. Beshara (CSM), S. Reents (CSM) and discovery vendor regarding the same. | 4.20 | 3,150.00 | WILD |
| 10/13/19 | Kozycz, Monica D. | Attention to damages experts' work. | 1.00 | 840.00 | WILD |
| 10/13/19 | Mooney, Jonathan | Preparing spreadsheet of estimated values of criminal restitution fund. | 3.30 | 2,772.00 | WILD |
| 10/13/19 | May, Grant S. | Communicate with C. Robertson, et al., regarding witness interview prep. | 0.10 | 85.50 | WILD |
| 10/13/19 | Kempf, Allison | Continue to draft outline for interview related to Camp Fire investigation. | 0.90 | 756.00 | WILD |
| 10/13/19 | Kempf, Allison | Emails with client about interview scheduling. | 0.50 | 420.00 | WILD |
| 10/13/19 | Cogur, Husniye | Attention to tagging plaintiff's documents on relativity per S. Gentel and M. Kozycz. | 3.50 | 1,015.00 | WILD |
| 10/13/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by J. Hagood. | 12.00 | 4,980.00 | WILD |
| 10/13/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 2.00 | 830.00 | WILD |
| 10/13/19 | Lewandowski, Joan | Attention to review and tagging of documents related to Butte settlement on Relativity per S. Gentel, including necessary coordination of same with team. | 8.50 | 2,635.00 | WILD |
| 10/13/19 | Valladares, Melissa | Conference call with experts. | 0.20 | 171.00 | WILD |
| 10/13/19 | Abramczyk, Raley | Attention to tagging Butte settlement plaintiff folders in Relativity for S. Gentel. | 8.00 | 2,320.00 | WILD |
| 10/13/19 | Jakobson, Nicole | Attention to tagging data with relevant information per S. Gentel (7.8); Attention to saving and organizing documents per S. Gentel (.2). | 8.00 | 2,320.00 | WILD |
| 10/13/19 | Jakobson, Nicole | Attention to coupling and tagging relevant information for damages project tracker per S. Gentel. | 4.20 | 1,218.00 | WILD |
| 10/13/19 | Siegel, Evan | Review and analyze omnibus hearing transcript. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/13/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 2.00 | 1,680.00 | WILD |
| 10/13/19 | Fernandez, Vivian | Attention to production review per S. Gentel. | 10.00 | 2,900.00 | WILD |
| 10/13/19 | Munro, Erin | Attention to tagging Butte settlement plaintiffs with relevant data per S. Gentel. | 7.10 | 2,201.00 | WILD |
| 10/13/19 | Rim, Dianne | Conducted searches including evaluating findings in connection with witness interviews per J. Hagood. | 9.00 | 3,735.00 | WILD |
| 10/13/19 | Dillon, Katie | Attention to production review per S. Gentel. | 8.00 | 2,480.00 | WILD |
| 10/13/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 6.90 | 2,863.50 | WILD |
| 10/13/19 | Fox, Deborah L. | Reviewing work product regarding public entity claims and email to S. Hawkins regarding same. | 0.20 | 195.00 | WILD |
| 10/13/19 | Beshara, Christopher | Emails with E. Norris (CSM) and PG&E internal counsel (T. Lucey) regarding investigation related to transmission line. | 0.60 | 564.00 | WILD |
| 10/13/19 | Beshara, Christopher | Calls with E. Norris (CSM) and PG&E internal counsel (T. Lucey) regarding investigation related to transmission line. | 0.60 | 564.00 | WILD |
| 10/13/19 | Zaken, Michael | Attention to Camp criminal resolution claims analysis. | 4.30 | 4,042.00 | WILD |
| 10/13/19 | Velasco, Veronica | Attention to assisting with drafting responses and objections to Plaintiffs most recent set of RFP's, per S. Saraiya. | 6.30 | 1,827.00 | WILD |
| 10/14/19 | Mong, Derek | Attention to damages experts' questions re: individual fire settlements. | 0.60 | 450.00 | WILD |
| 10/14/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 3.00 | 2,250.00 | WILD |
| 10/14/19 | Robertson, Caleb | Draft email to respond to the TCC's new discovery request and communicate with C. Beshara (CSM) regarding the same. | 1.90 | 1,425.00 | WILD |
| 10/14/19 | Robertson, Caleb | Draft language for production letter for TCC production. | 0.50 | 375.00 | WILD |
| 10/14/19 | Robertson, Caleb | Draft chart of government custodians to share with TCC. | 1.10 | 825.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/14/19 | Robertson, Caleb | Attention to new search terms requested by TCC and communicate with discovery vendor regarding the same. | 2.00 | 1,500.00 | WILD |
| 10/14/19 | Robertson, Caleb | Draft notes of call with subject matter expert and circulate to C. Beshara (CSM) and others. | 0.50 | 375.00 | WILD |
| 10/14/19 | Robertson, Caleb | Call with subject matter expert to collect information requested by expert. | 0.80 | 600.00 | WILD |
| 10/14/19 | Robertson, Caleb | Draft summary of production to the TCC and send to S. Reents (CSM) for review. | 0.90 | 675.00 | WILD |
| 10/14/19 | Robertson, Caleb | Per M. Kozycz (CSM), review summary of production to the TCC. | 0.10 | 75.00 | WILD |
| 10/14/19 | Kozycz, Monica D. | Attention to TCC discovery. | 2.10 | 1,764.00 | WILD |
| 10/14/19 | Warburg-Johnson, Sarah V. | Calls with experts re Camp fire. | 0.50 | 427.50 | WILD |
| 10/14/19 | Warburg-Johnson, Sarah V. | Review materials for Camp expert. | 0.60 | 513.00 | WILD |
| 10/14/19 | Barbur, P T | Review/revise wildfire questionnaire. | 1.50 | 2,250.00 | WILD |
| 10/14/19 | Mooney, Jonathan | Calls with M. Zaken re: drafting slides to present to PG&E board. | 0.30 | 252.00 | WILD |
| 10/14/19 | Mooney, Jonathan | Drafting slides to present to PG&E board. | 3.90 | 3,276.00 | WILD |
| 10/14/19 | Mooney, Jonathan | Drafting email to partners re: processing of subrogation claims and sending same to M. Zaken. | 0.20 | 168.00 | WILD |
| 10/14/19 | May, Grant S. | Participate in call with client representative, et al., regarding Camp Fire fact investigation and communicate with C. Beshara, et al., re questions stemming from same. | 0.90 | 769.50 | WILD |
| 10/14/19 | Kempf, Allison | Call and emails and E. Norris to discuss updates and next steps for pending Camp Fire related interviews. | 0.50 | 420.00 | WILD |
| 10/14/19 | Kempf, Allison | Participated by phone in witness prep meeting related to Camp Fire investigation and took notes. | 1.60 | 1,344.00 | WILD |
| 10/14/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by J. Hagood. | 12.00 | 4,980.00 | WILD |
| 10/14/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 6.20 | 2,573.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Lewandowski, Joan | Attention to auditing review and tagging of documents related to Butte settlement on Relativity of drafting summary of issues encountered related to Butte settlement on Relativity for attorney review per S. Gentel. | 1.20 | 372.00 | WILD |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing and tagging documents related to Butte settlement on Relativity, including necessary coordination of review per S. Gentel. | 1.70 | 527.00 | WILD |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing PG&E records for requested employee information and providing to G. Niederschulte. | 0.10 | 31.00 | WILD |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing publicly available reports for McCourtney and Lobo fires and providing requested information to L. Grossbard. | 0.70 | 217.00 | WILD |
| 10/14/19 | Lewandowski, Joan | Attention to reviewing and analyzing prior responses to CAL Fire, CPUC and Plaintiffs and drafting summary of same for K. Kariyawasam. | 5.40 | 1,674.00 | WILD |
| 10/14/19 | Jakobson, Nicole | Attention to address search and cross-referencing per S. Bodner. | 0.20 | 58.00 | WILD |
| 10/14/19 | Valladares, Melissa | Attention to transmission tower information. | 0.20 | 171.00 | WILD |
| 10/14/19 | Valladares, Melissa | Review background materials, including photos and inspection records in preparation for conference call with experts. | 0.80 | 684.00 | WILD |
| 10/14/19 | Valladares, Melissa | Correspondence regarding experts. | 0.70 | 598.50 | WILD |
| 10/14/19 | Valladares, Melissa | Conference call with experts. | 0.50 | 427.50 | WILD |
| 10/14/19 | Valladares, Melissa | Conduct research regarding defenses. | 3.40 | 2,907.00 | WILD |
| 10/14/19 | Valladares, Melissa | Continue drafting memorandum regarding defenses. | 0.70 | 598.50 | WILD |
| 10/14/19 | King, Harold | Review Damages Estimation Model. | 1.60 | 952.00 | WILD |
| 10/14/19 | King, Harold | Conference call with J. Mooney And M. Zaken regarding Damages Estimation Model. | 0.20 | 119.00 | WILD |
| 10/14/19 | Norris, Evan | Participated telephonically in Camp Fire investigation interview with former PG&E employee. | 2.10 | 2,152.50 | WILD |
| 10/14/19 | Norris, Evan | Correspondence with C. Beshara and others re Camp Fire estimation matter. | 0.60 | 615.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Niederschulte, Bradley R. | Participating in interview pertaining to fact investigation regarding transmission lines. | 2.00 | 1,680.00 | WILD |
| 10/14/19 | Niederschulte, Bradley R. | Analyzing documents to prepare for interview concerning fact investigation concerning transmission lines. | 1.80 | 1,512.00 | WILD |
| 10/14/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 3.10 | 2,604.00 | WILD |
| 10/14/19 | Munro, Erin | Attention to tagging Butte settlement plaintiffs with relevant data per S. Gentel. | 8.70 | 2,697.00 | WILD |
| 10/14/19 | Rim, Dianne | Conducted searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 10.00 | 4,150.00 | WILD |
| 10/14/19 | Dillon, Katie | Attention to production review per S. Gentel. | 8.50 | 2,635.00 | WILD |
| 10/14/19 | Hagood, J | Attention to investigation in preparation for interviews. | 0.50 | 282.50 | WILD |
| 10/14/19 | Topol, S | Attention to wildfire claim questionnaire edits. | 0.80 | 672.00 | WILD |
| 10/14/19 | Topol, S | Attention to meeting with economic consultants regarding data and estimation proceeding. | 7.20 | 6,048.00 | WILD |
| 10/14/19 | Sukiennik, Brittany L. | Drafted witness list for 10/23 disclosure for estimation hearing (.7); Created liability assessment for M&C in response to Judge Donato's Order (2.2); Reviewed damages questionnaire and emailed damages team re analysis (.4); Call with damages expert re real property analysis (1.4); Updated damages task list in preparation for 10/15 meeting (.4). | 5.10 | 4,896.00 | WILD |
| 10/14/19 | Thompson, Matthias | Review and collect construction documents for various incident locations. | 1.30 | 1,157.00 | WILD |
| 10/14/19 | Grossbard, Lillian S. | Call with estimation proceedings expert witness with E. Myer. | 0.50 | 510.00 | WILD |
| 10/14/19 | Grossbard, Lillian S. | Emails with B. Sukiennik, C. Beshara re fact and expert witness lists. | 0.50 | 510.00 | WILD |
| 10/14/19 | Thompson, Matthias | Call with cause and origin experts on site 2 investigation. | 0.80 | 712.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/14/19 | Cameron, T G | Coordinate working session with Compass (0.2); Further work re potential damages questionnaire (1.0); Further work re disclosure of fact and expert witnesses by 10/23 (0.8). | 2.00 | 3,000.00 | WILD |
| 10/14/19 | Fox, Deborah L. | Correspondence with S. Hawkins regarding preparation for calls with public entities and review of work product re same (0.6); Assembling materials related to the public entity claims and email to P. Zumbro re same (0.9). | 1.50 | 1,462.50 | WILD |
| 10/14/19 | McAtee, D P | Preparation for initial meeting with Camp estimation expert (Brown). | 1.00 | 1,500.00 | WILD |
| 10/14/19 | Beshara, Christopher | Call with PG&E subject-matter expert and C. Robertson (CSM) related to transmission spending. | 0.80 | 752.00 | WILD |
| 10/14/19 | Greenberg, Clay | Review of letter from governor regarding PSPS. | 0.20 | 178.00 | WILD |
| 10/14/19 | Zaken, Michael | Attention to Camp criminal resolution claims analysis. | 5.00 | 4,700.00 | WILD |
| 10/14/19 | Zaken, Michael | Revising damages task list. | 0.30 | 282.00 | WILD |
| 10/14/19 | Beshara, Christopher | Communicate with E. Norris (CSM) regarding estimation proceeding workstreams. | 0.40 | 376.00 | WILD |
| 10/14/19 | Beshara, Christopher | Emails with B. Sukiennik (CSM) and L. Grossbard (CSM) regarding disclosure of fact witnesses and experts in estimation proceedings. | 1.10 | 1,034.00 | WILD |
| 10/14/19 | Beshara, Christopher | Draft agenda for client call regarding Camp Fire estimation proceedings. | 1.20 | 1,128.00 | WILD |
| 10/14/19 | Beshara, Christopher | Communicate with K. Orsini (CSM) and B. Sukiennik (CSM) regarding expert analysis and damages. | 0.40 | 376.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to testifying expert selection. | 0.20 | 150.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to damages team meeting. | 1.00 | 750.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to preparation for call with expert. | 0.70 | 525.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to damages expert research. | 1.90 | 1,425.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to damages expert presentation. | 0.50 | 375.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to call with potential expert. | 0.80 | 600.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to damages workstreams with B. Sukiennik. | 0.40 | 300.00 | WILD |
| 10/15/19 | Gentel, Sofia | Attention to damages expert plan and retention. | 2.30 | 1,725.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Cole, Lauren | Emails with team re issues related to vegetation management expert. | 0.80 | 600.00 | WILD |
| 10/15/19 | Cole, Lauren | Review prior consulting work on veg management program. | 0.30 | 225.00 | WILD |
| 10/15/19 | Mong, Derek | Attention to experts' questions regarding Butte settlements. | 1.60 | 1,200.00 | WILD |
| 10/15/19 | Mong, Derek | Attention to experts' questions regarding individual fire settlements. | 1.50 | 1,125.00 | WILD |
| 10/15/19 | Mong, Derek | Attended internal team meeting regarding damages. | 1.00 | 750.00 | WILD |
| 10/15/19 | Mong, Derek | Preparation for internal team meeting regarding damages. | 0.70 | 525.00 | WILD |
| 10/15/19 | Fleming, Margaret | Document review for Camp Fire investigation interview prep. | 1.00 | 750.00 | WILD |
| 10/15/19 | Fleming, Margaret | Call with G. May and client representative to strategize Camp Fire investigation interview prep. | 1.20 | 900.00 | WILD |
| 10/15/19 | Fleming, Margaret | Call with C. Beshara (CSM), G. May (CSM) and S. Warburg-Johnson (CSM) to discuss benchmarking analysis strategy. | 0.50 | 375.00 | WILD |
| 10/15/19 | Fleming, Margaret | Call with C. Beshara (CSM), G. May (CSM), S. Warburg-Johnson (CSM) and outside expert to discuss benchmarking analysis strategy. | 0.90 | 675.00 | WILD |
| 10/15/19 | Fleming, Margaret | Call with G. May to strategize Camp Fire investigation interview prep. | 0.20 | 150.00 | WILD |
| 10/15/19 | Robertson, Caleb | Call with C. Beshara (CSM), regulatory expert and others. | 0.90 | 675.00 | WILD |
| 10/15/19 | Robertson, Caleb | Call with C. Beshara (CSM) regarding discovery proposal to TCC and interrogatory responses to the TCC. | 1.50 | 1,125.00 | WILD |
| 10/15/19 | Robertson, Caleb | Call with G. May regarding expert materials to collect and provide to regulatory and transmission experts. | 0.30 | 225.00 | WILD |
| 10/15/19 | Robertson, Caleb | Communicate with K. Docherty (CSM) regarding document review relating to Tubbs witness. | 0.10 | 75.00 | WILD |
| 10/15/19 | Janson, Katherine D. | Emailing J. Mandel at Compass Lexecon re request for analyst reports and following up with PG&E investor relations re same. | 0.50 | 472.50 | WILD |
| 10/15/19 | Janson, Katherine D. | Reviewing Compass Lexecon analysis re benchmark. | 0.30 | 283.50 | WILD |
| 10/15/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 1.00 | 945.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Janson, Katherine D. | Reviewing responses to questions from Compass Lexecon benchmarking team re data and discussing same with D. Mong. | 0.30 | 283.50 | WILD |
| 10/15/19 | Janson, Katherine D. | Reviewing questions from Compass Lexecon benchmarking team re data and discussing same with D. Mong. | 1.50 | 1,417.50 | WILD |
| 10/15/19 | Earnhardt, J. Wesley | Review PMQ edits. | 0.50 | 675.00 | WILD |
| 10/15/19 | Earnhardt, J. Wesley | Strategic assessment of draft witness list. | 1.50 | 2,025.00 | WILD |
| 10/15/19 | Janson, Katherine D. | Reviewing and revising responses to questions from Compass Lexecon benchmarking team re individual fire settlements and discussing same with D. Mong. | 1.80 | 1,701.00 | WILD |
| 10/15/19 | Weiss, Alex | Attention to factual and legal research for Camp Fire expert strategy. | 2.90 | 2,436.00 | WILD |
| 10/15/19 | Weiss, Alex | Call with expert and others re: Camp Fire. | 0.70 | 588.00 | WILD |
| 10/15/19 | Kozycz, Monica D. | Damages team meeting. | 1.00 | 840.00 | WILD |
| 10/15/19 | Kozycz, Monica D. | Attention to damages work. | 0.20 | 168.00 | WILD |
| 10/15/19 | Warburg-Johnson, Sarah V. | Attendance at meeting with D. McAtee and C. Beshara to prep for Camp call. | 0.30 | 256.50 | WILD |
| 10/15/19 | Warburg-Johnson, Sarah V. | Call with client and Camp estimation team. | 1.00 | 855.00 | WILD |
| 10/15/19 | Warburg-Johnson, Sarah V. | Prepare for meeting with Camp estimation expert. | 0.90 | 769.50 | WILD |
| 10/15/19 | Warburg-Johnson, Sarah V. | Calls with Camp estimation experts. | 2.00 | 1,710.00 | WILD |
| 10/15/19 | Warburg-Johnson, Sarah V. | Review outline of expert opinions re Camp fire. | 0.60 | 513.00 | WILD |
| 10/15/19 | Warburg-Johnson, Sarah V. | Review materials to be sent to Camp estimation expert. | 1.10 | 940.50 | WILD |
| 10/15/19 | Warburg-Johnson, Sarah V. | Finalize engagement letters for Camp estimation experts. | 0.70 | 598.50 | WILD |
| 10/15/19 | Barbur, P T | Analysis of Butte settlements and related stipulation. | 2.20 | 3,300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Barbur, P T | Prep for and conference calls with potential PTSD and insurance damages experts. | 4.60 | 6,900.00 | WILD |
| 10/15/19 | Barbur, P T | Attend damages team meeting to discuss case updates and strategy. | 1.10 | 1,650.00 | WILD |
| 10/15/19 | May, Grant S. | Review and analyze documents related to transmission management and communicate with SMEs re same. | 2.40 | 2,052.00 | WILD |
| 10/15/19 | May, Grant S. | Attention to preparing for witness interview and communicate with M. Fleming, et al., re same. | 2.30 | 1,966.50 | WILD |
| 10/15/19 | May, Grant S. | Attention to compiling materials for review by expert. | 1.50 | 1,282.50 | WILD |
| 10/15/19 | May, Grant S. | Prepare workproduct related to expert work and communicate with S. Warburg-Johnson, et al., re same. | 2.10 | 1,795.50 | WILD |
| 10/15/19 | May, Grant S. | Review documents related to expert work and communicate with C. Beshara, et al., re same. | 0.30 | 256.50 | WILD |
| 10/15/19 | May, Grant S. | Call with C. Beshara, M. Fleming, et al., re expert work. | 0.50 | 427.50 | WILD |
| 10/15/19 | May, Grant S. | Call with M. Fleming, expert, et al. | 0.90 | 769.50 | WILD |
| 10/15/19 | Mooney, Jonathan | Emailing K. Orsini re: Compass analysis of BrownGreer, subrogation and individual economic loss claims. | 1.50 | 1,260.00 | WILD |
| 10/15/19 | Mooney, Jonathan | Analyzing data provided by Compass Lexecon (0.5); Correspondence with H. King and M. Zaken re: addressing questions from subrogation claimants re: submission of claims to Prime Clerk (0.5). | 1.00 | 840.00 | WILD |
| 10/15/19 | Mooney, Jonathan | Meeting with M. Zaken re: processing updated BrownGreer data. | 0.60 | 504.00 | WILD |
| 10/15/19 | Mooney, Jonathan | Damages team meeting to discuss strategy and outlines of expert work. | 1.00 | 840.00 | WILD |
| 10/15/19 | Mooney, Jonathan | Call with Compass Lexecon re: processing new BrownGreer claims. | 0.40 | 336.00 | WILD |
| 10/15/19 | Mooney, Jonathan | Call with potential expert witness re: insurance. | 0.30 | 252.00 | WILD |
| 10/15/19 | Mooney, Jonathan | Meeting with M. Zaken re: Compass spreadsheet. | 0.30 | 252.00 | WILD |
| 10/15/19 | Kempf, Allison | Emails with B. Niederschulte regarding question about document review in preparation for interview (0.3); Review prior notes regarding same (0.1). | 0.40 | 336.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/15/19 | Kempf, Allison | Emails and call with T. Lucey about reaching out to potential interviewee (0.5); Emails with E. Norris and others regarding upcoming interview (0.7); Emails and call with E. Norris to discuss preparation for upcoming interview (0.5); Update interview outline and e-binder in preparation for upcoming interview (1.2); Sent interview prep materials to co-counsel for review (0.4); Conducted phone interview of witness related to Camp Fire investigation (1.0). | 4.30 | 3,612.00 | WILD |
| 10/15/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for expert review and drafting log of same per G. May. | 1.20 | 372.00 | WILD |
| 10/15/19 | Lewandowski, Joan | Attention to participating in call with consultant regarding preparation for employee interview (.6); Reviewing and analyzing referenced documents and drafting summary per G. May (3.3). | 3.90 | 1,209.00 | WILD |
| 10/15/19 | Jakobson, Nicole | Attention to assembling and organizing documents for expert use per S. Warburg-Johnson and C. Robertson. | 9.30 | 2,697.00 | WILD |
| 10/15/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by J. Hagood. | 8.60 | 3,569.00 | WILD |
| 10/15/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 11.00 | 4,565.00 | WILD |
| 10/15/19 | Lewandowski, Joan | Attention to initial review and analysis of information related to document production per A. Weiss. | 0.30 | 93.00 | WILD |
| 10/15/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for expert review per L. Cole. | 0.10 | 31.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to searching for letters in settlement data for M. Kozycz. | 0.70 | 203.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to searching CPUC responses for F. Lawoyin. | 1.20 | 348.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to creating FEMA documents binder for D. Fox. | 1.70 | 493.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to updating addresses in settlement data tracker for M. Zaken. | 3.00 | 870.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to searching through hard copy settlement documents for M. Kozycz. | 1.80 | 522.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Abramczyk, Raley | Attention to tracking shipment for M. Kozycz. | 0.20 | 58.00 | WILD |
| 10/15/19 | Jakobson, Nicole | Attention to compilation of documents for expert use per S. Warburg-Johnson. | 4.10 | 1,189.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to updating iManage documents for C. Robertson. | 0.10 | 29.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to preparing documents for expert for S. Warburg-Johnson. | 0.50 | 145.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to creating spreadsheet re: transmission for M. Valladares. | 1.30 | 377.00 | WILD |
| 10/15/19 | Abramczyk, Raley | Attention to creating PG&E employee information ebinder for A. Kempf. | 1.50 | 435.00 | WILD |
| 10/15/19 | Valladares, Melissa | Attention to transmission tower data. | 1.90 | 1,624.50 | WILD |
| 10/15/19 | Valladares, Melissa | Conduct research regarding defenses. | 2.10 | 1,795.50 | WILD |
| 10/15/19 | Valladares, Melissa | Attention to materials sent to expert. | 0.60 | 513.00 | WILD |
| 10/15/19 | Kibria, Somaiya | Review and update notable documents demonstrative in preparation of estimation hearing as per C. Robertson. | 1.80 | 603.00 | WILD |
| 10/15/19 | Siegel, Evan | Draft high-level expert outlines. | 1.30 | 773.50 | WILD |
| 10/15/19 | King, Harold | Call with M. Zaken regarding damages estimation. | 0.30 | 178.50 | WILD |
| 10/15/19 | King, Harold | Attention to damages estimation/model. | 1.50 | 892.50 | WILD |
| 10/15/19 | Siegel, Evan | Call with Compass re: experts. | 0.20 | 119.00 | WILD |
| 10/15/19 | Siegel, Evan | Evaluate potential expert. | 5.80 | 3,451.00 | WILD |
| 10/15/19 | Siegel, Evan | Examine motion in limine in preparation for expert call. | 0.40 | 238.00 | WILD |
| 10/15/19 | Siegel, Evan | Review/analyze wildfire questionnaire, damages memo, and other key documents. | 1.50 | 892.50 | WILD |
| 10/15/19 | Siegel, Evan | Call with Crawford & Co. re: insurance. | 0.80 | 476.00 | WILD |
| 10/15/19 | Siegel, Evan | Call with potential expert. | 0.80 | 476.00 | WILD |
| 10/15/19 | Norris, Evan | Telephone call with T. Lucey re Camp Fire Investigation interview update. | 0.70 | 717.50 | WILD |
| 10/15/19 | Norris, Evan | Correspondence with A. Kempf, M. Baker and others re Camp Fire investigation interview scheduling and preparations. | 0.80 | 820.00 | WILD |
| 10/15/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 8.20 | 6,888.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Norris, Evan | Participated telephonically in Camp Fire investigation interview of PG&E employee. | 0.80 | 820.00 | WILD |
| 10/15/19 | Farrell, Jessica | Attention to sorting through Pole Detail Reports per K. Kariyawasam. | 1.20 | 348.00 | WILD |
| 10/15/19 | Farrell, Jessica | Attention to formatting spreadsheets to be included in damages model binders per S. Gentel. | 3.80 | 1,102.00 | WILD |
| 10/15/19 | Fernandez, Vivian | Attention to production document review per S. Gentel. | 1.50 | 435.00 | WILD |
| 10/15/19 | Driscoll, Kathleen | Attention to reviewing and organizing subrogation insurance claims information for estimation per M. Zaken. | 2.50 | 775.00 | WILD |
| 10/15/19 | Driscoll, Kathleen | Attention to reviewing data requests and responses for Camp estimation per C. Robertson. | 0.30 | 93.00 | WILD |
| 10/15/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 10.50 | 4,357.50 | WILD |
| 10/15/19 | Scanzillo, Stephanie | Attention to updating and quality checking damaged structures tracker, per M. Zaken. | 7.90 | 2,449.00 | WILD |
| 10/15/19 | Scanzillo, Stephanie | Attention to updating and quality checking subrogation proof of claim tracker, per J. Mooney. | 2.10 | 651.00 | WILD |
| 10/15/19 | Zobitz, G E | Call with FEMA and government agencies re asserted claims. | 1.10 | 1,650.00 | WILD |
| 10/15/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 11.50 | 4,772.50 | WILD |
| 10/15/19 | Zumbro, P | Call with counsel to the US government and California state agencies regarding estimation hearing and related matters and preparation therefor. | 1.40 | 2,100.00 | WILD |
| 10/15/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.10 | 5,021.50 | WILD |
| 10/15/19 | Topol, S | Attention to research regarding damages. | 3.60 | 3,024.00 | WILD |
| 10/15/19 | Sukiennik, Brittany L. | Prepared liability analysis in response to Judge Donato's Order for 10/21 conference. | 1.50 | 1,440.00 | WILD |
| 10/15/19 | Sukiennik, Brittany L. | Attention to emails regarding 10/23 witness disclosure for estimation proceeding. | 0.20 | 192.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Sukiennik, Brittany L. | Meeting with K. Orsini and M. Zaken re claims process and analysis. | 0.60 | 576.00 | WILD |
| 10/15/19 | Sukiennik, Brittany L. | Call with potential damages expert. | 0.80 | 768.00 | WILD |
| 10/15/19 | Sukiennik, Brittany L. | Attended damages team meeting to discuss status of damages work streams. | 1.00 | 960.00 | WILD |
| 10/15/19 | Sukiennik, Brittany L. | Created chart of witnesses for various legal proceedings (.6); Created chart re damages expert coordination and status (.3); Attention to email re search for certain damages experts (.2); Meeting with S. Gentel re soft damages expert status (.3); Attention to emails re VM expert (.2). | 1.60 | 1,536.00 | WILD |
| 10/15/19 | McAtee, D P | Attention to fact and expert witnesses for estimation proceedings. | 1.30 | 1,950.00 | WILD |
| 10/15/19 | Grossbard, Lillian S. | Attention to expert retentions, including conflict check follow up. | 0.30 | 306.00 | WILD |
| 10/15/19 | Grossbard, Lillian S. | Attention to draft third party subpoenas. | 0.30 | 306.00 | WILD |
| 10/15/19 | Grossbard, Lillian S. | Attention to expert and fact meeting scheduling. | 0.40 | 408.00 | WILD |
| 10/15/19 | Grossbard, Lillian S. | Provide advice to B. Sukiennik, S. Gentel re pre-petition invoices. | 0.20 | 204.00 | WILD |
| 10/15/19 | Cameron, T G | Attention to strategy regarding damages for estimation proceedings (4.8); Telephonic meeting with potential PTSD expert (1.5); Telephonic meeting with insurance expert (1.0); Further work re disclosure of fact and expert witnesses by 10/23, and emails re same (0.5); Emails re bar date (0.1); Work re stipulation regarding Butte settlement documents (0.3); Review latest draft of questionnaire (0.8). | 9.00 | 13,500.00 | WILD |
| 10/15/19 | Fox, Deborah L. | Correspondence legal assistants to gather materials related to public entity filings (0.2); Review of case filings made by public entities in bankruptcy proceedings (0.4); Review recent developments in bankruptcy (0.3). | 0.90 | 877.50 | WILD |
| 10/15/19 | McAtee, D P | Review of documents/materials for order of proof on Camp topics for estimation proceedings and related emails. | 1.80 | 2,700.00 | WILD |
| 10/15/19 | Orsini, K J | Meeting regarding damages strategy. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.70 | 1,050.00 | WILD |
| 10/15/19 | Orsini, K J | Reviewed materials re: estimation. | 2.20 | 3,300.00 | WILD |
| 10/15/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.80 | 1,200.00 | WILD |
| 10/15/19 | Zaken, Michael | Meeting with K. Orsini and B. Sukiennik regarding wildfire claims analysis. | 0.50 | 470.00 | WILD |
| 10/15/19 | Zaken, Michael | Meeting with J. Mooney and Compass Team to discuss property claims data. | 0.60 | 564.00 | WILD |
| 10/15/19 | Zaken, Michael | Call with Compass to discuss claims data. | 0.50 | 470.00 | WILD |
| 10/15/19 | Zaken, Michael | Call with CPP re project status. | 0.50 | 470.00 | WILD |
| 10/15/19 | Zaken, Michael | Call with insurance expert. | 0.90 | 846.00 | WILD |
| 10/15/19 | Zaken, Michael | Attention to updating BrownGreer Data. | 0.50 | 470.00 | WILD |
| 10/15/19 | Zaken, Michael | Call regarding Brown Greer data. | 0.20 | 188.00 | WILD |
| 10/15/19 | Zaken, Michael | Call with A. Turki re expert retention. | 0.20 | 188.00 | WILD |
| 10/15/19 | Zaken, Michael | Preparation for call with insurance expert. | 0.50 | 470.00 | WILD |
| 10/15/19 | Zaken, Michael | Reviewing Brown Greer and prime clerk data analysis. | 0.70 | 658.00 | WILD |
| 10/15/19 | Zaken, Michael | Preparing wildfire claims data summary for Board. | 0.40 | 376.00 | WILD |
| 10/15/19 | Zaken, Michael | Attention to Butte settlement data. | 0.10 | 94.00 | WILD |
| 10/15/19 | Zaken, Michael | Weekly damages team meeting. | 1.00 | 940.00 | WILD |
| 10/15/19 | Zaken, Michael | Preparing for damages team meeting. | 0.20 | 188.00 | WILD |
| 10/15/19 | Beshara, Christopher | Attend PG&E team meeting to discuss case updates and strategy with respect to North Bay Fires and Camp Fire investigations and litigation. | 1.10 | 1,034.00 | WILD |
| 10/15/19 | Beshara, Christopher | Review agenda and materials for meeting with expert related to transmission line. | 1.20 | 1,128.00 | WILD |
| 10/15/19 | Beshara, Christopher | Communicate with D. McAtee (CSM) and S. Warburg-Johnson (CSM) regarding Camp Fire estimation proceeding workstreams. | 0.30 | 282.00 | WILD |
| 10/15/19 | Beshara, Christopher | Review and edit stipulation of facts for use in regulatory proceedings related to Camp Fire including communicating with PG&E internal counsel and PG&E representative regarding the same. | 2.00 | 1,880.00 | WILD |
| 10/15/19 | Beshara, Christopher | Identify and review documents for affirmative production in Camp Fire estimation proceedings. | 0.80 | 752.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/15/19 | Beshara, Christopher | Call with PG&E internal counsel (E. Collier), D. McAtee (CSM) and others regarding status of Camp Fire estimation proceeding workstreams. | 1.00 | 940.00 | WILD |
| 10/15/19 | Beshara, Christopher | Call with associate team regarding expert workstreams for estimation proceedings. | 0.50 | 470.00 | WILD |
| 10/15/19 | Beshara, Christopher | Call with external expert regarding analysis related to transmission line and preparation for same. | 0.80 | 752.00 | WILD |
| 10/15/19 | Beshara, Christopher | Call with external expert, C. Robertson (CSM), A. Weiss (CSM) and others regarding expert analysis related to transmission line. | 0.90 | 846.00 | WILD |
| 10/15/19 | Velasco, Veronica | Attention to conducting advanced text searches across N Drive per S. Saraiya. | 5.10 | 1,479.00 | WILD |
| 10/15/19 | Zhen, Charlie | Attention to pulling contact information from PG&E databases per M. Wong. | 0.20 | 58.00 | WILD |
| 10/16/19 | Gentel, Sofia | Attend meeting with damages experts re: damages modeling. | 2.90 | 2,175.00 | WILD |
| 10/16/19 | Gentel, Sofia | Attend meeting with damages experts re: damages benchmarking. | 1.00 | 750.00 | WILD |
| 10/16/19 | Gentel, Sofia | Attend call with Prime Clerk re claims. | 0.40 | 300.00 | WILD |
| 10/16/19 | Gentel, Sofia | Attention to correspondence re: expert retention. | 0.60 | 450.00 | WILD |
| 10/16/19 | Gentel, Sofia | Attention to expert retention plan. | 1.80 | 1,350.00 | WILD |
| 10/16/19 | Reents, Scott | Telephone call with M. Francis, et al., re: discovery. | 0.50 | 487.50 | WILD |
| 10/16/19 | Reents, Scott | Meeting with review team re: review and productions. | 1.00 | 975.00 | WILD |
| 10/16/19 | Cole, Lauren | Emails with team re: issues related to vegetation management expert. | 0.50 | 375.00 | WILD |
| 10/16/19 | Kariyawasam, Kalana | Meeting with Camp team regarding case strategy. | 0.70 | 525.00 | WILD |
| 10/16/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 2.30 | 1,725.00 | WILD |
| 10/16/19 | Kariyawasam, Kalana | Call with M. Valladares re Camp estimation. | 0.20 | 150.00 | WILD |
| 10/16/19 | Fleming, Margaret | Drafting interview memo for Camp Fire investigation interview. | 1.30 | 975.00 | WILD |
| 10/16/19 | Fleming, Margaret | Call with L. Grossbard (CSM), C. Robertson (CSM), client representatives and others to discuss Camp Fire data request updates. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Fleming, Margaret | Call with D. McAtee (CSM), C. Beshara (CSM) and others to discuss Camp Fire estimation updates. | 0.60 | 450.00 | WILD |
| 10/16/19 | Fleming, Margaret | Editing Camp Fire interrogatories for the TCC. | 2.40 | 1,800.00 | WILD |
| 10/16/19 | Fleming, Margaret | Call with D. McAtee (CSM), C. Beshara (CSM), outside expert and others to discuss expert report for estimation. | 2.50 | 1,875.00 | WILD |
| 10/16/19 | Robertson, Caleb | Attention to collection of data and materials for metallurgical and regulatory experts and communication with M. Valladares (CSM) regarding the same. | 1.80 | 1,350.00 | WILD |
| 10/16/19 | Robertson, Caleb | Communicate with client representative and discovery vendor regarding collection of custodial ESI responsive to TCC requests. | 0.40 | 300.00 | WILD |
| 10/16/19 | Robertson, Caleb | Revise responses to TCC interrogatories and communicate with M. Fleming (CSM) regarding the same. | 2.80 | 2,100.00 | WILD |
| 10/16/19 | Robertson, Caleb | Call with production and review team (S. Reents (CSM), M. Wheeler (CSM) and others) to discuss ongoing production and review work streams. | 1.30 | 975.00 | WILD |
| 10/16/19 | Lawoyin, Feyi | Revise email and memo to client representative re: third-party claims. | 1.30 | 975.00 | WILD |
| 10/16/19 | Lawoyin, Feyi | Identify and summarize information about proposed fact witnesses for B. Sukiennik. | 0.40 | 300.00 | WILD |
| 10/16/19 | Mong, Derek | Conference call with experts regarding benchmarking exercise. | 1.40 | 1,050.00 | WILD |
| 10/16/19 | Mong, Derek | Attention to experts' questions regarding settlement data. | 2.60 | 1,950.00 | WILD |
| 10/16/19 | Mong, Derek | Draft outline of benchmarking objectives. | 2.40 | 1,800.00 | WILD |
| 10/16/19 | Mong, Derek | Preparation for conference call with experts regarding benchmarking exercise. | 1.00 | 750.00 | WILD |
| 10/16/19 | Mong, Derek | Attention to experts' analysis regarding economic loss framework. | 0.50 | 375.00 | WILD |
| 10/16/19 | Robertson, Caleb | Call with C. Beshara (CSM) regarding benchmarking questions. | 0.20 | 150.00 | WILD |
| 10/16/19 | Lawoyin, Feyi | Fact investigation in connection with North Bay Fires. | 0.10 | 75.00 | WILD |
| 10/16/19 | Earnhardt, J. Wesley | Prepare for and attend conference with Westerling. | 2.20 | 2,970.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Janson, Katherine D. | Meeting with D. Mong to discuss follow ups from conference call with Compass Lexecon benchmarking team. | 0.50 | 472.50 | WILD |
| 10/16/19 | Janson, Katherine D. | Attended conference call with Compass Lexecon benchmarking team for update on project status and results and subsequent discussion with P. Barbur et al. | 1.40 | 1,323.00 | WILD |
| 10/16/19 | Janson, Katherine D. | Reviewing Compass Lexecon analysis of lessons from settlement. | 0.10 | 94.50 | WILD |
| 10/16/19 | Janson, Katherine D. | Reviewing work product from Compass Lexecon benchmarking team in advance of conference call. | 0.40 | 378.00 | WILD |
| 10/16/19 | Janson, Katherine D. | Attention to status of responses to questions from Compass Lexicon benchmarking team, discussing same with D. Mong and emailing damages team re: same. | 1.30 | 1,228.50 | WILD |
| 10/16/19 | Kozycz, Monica D. | Attention to damages experts' work. | 0.40 | 336.00 | WILD |
| 10/16/19 | Kozycz, Monica D. | Attention to providing experts with documents. | 0.40 | 336.00 | WILD |
| 10/16/19 | Warburg-Johnson, Sarah V. | Attendance at meetings with expert for Camp estimation hearing with D. McAtee and team. | 6.50 | 5,557.50 | WILD |
| 10/16/19 | Warburg-Johnson, Sarah V. | Attendance at meeting regarding Camp strategy and updates with D. McAtee and team. | 1.00 | 855.00 | WILD |
| 10/16/19 | Warburg-Johnson, Sarah V. | Prepare materials for meetings with expert for Camp estimation hearings. | 2.10 | 1,795.50 | WILD |
| 10/16/19 | Warburg-Johnson, Sarah V. | Research on new expert for Camp estimation hearing. | 0.70 | 598.50 | WILD |
| 10/16/19 | Barbur, P T | Attention to vetting potential damages experts. | 2.40 | 3,600.00 | WILD |
| 10/16/19 | Barbur, P T | Analysis of claims data against subrorogation and BrownGreer databases. | 1.80 | 2,700.00 | WILD |
| 10/16/19 | Barbur, P T | Review/revise witness disclosures for estimation hearing. | 1.10 | 1,650.00 | WILD |
| 10/16/19 | Barbur, P T | Review/revise wildfire questionnaire. | 1.30 | 1,950.00 | WILD |
| 10/16/19 | Barbur, P T | Prep for and conference call with benchmarking expert team. | 2.20 | 3,300.00 | WILD |
| 10/16/19 | Dobson, B | Attention to reviewing insurance claims and information as per M. Zaken. | 9.10 | 3,048.50 | WILD |
| 10/16/19 | Weiss, Alex | Attention to Camp Fire expert strategy. | 5.60 | 4,704.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | May, Grant S. | Prepare analysis of documents related to transmission management and circulate to C. Beshara, et al. | 0.90 | 769.50 | WILD |
| 10/16/19 | May, Grant S. | Review documents related to transmission management and communicate with A. Weiner, et al., re same. | 3.60 | 3,078.00 | WILD |
| 10/16/19 | May, Grant S. | Attention to reviewing workproduct related to expert report and communicate with A. Weiss and C. Robertson re same. | 1.10 | 940.50 | WILD |
| 10/16/19 | May, Grant S. | Review workproduct related to expert report and communicate with C. Beshara, et al., re same. | 2.10 | 1,795.50 | WILD |
| 10/16/19 | May, Grant S. | Attention to compiling materials for review by experts and communicate with C. Robertson and experts re same. | 1.40 | 1,197.00 | WILD |
| 10/16/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 10/16/19 | Weiss, Alex | Participating in Camp estimation team meeting. | 0.70 | 588.00 | WILD |
| 10/16/19 | Weiss, Alex | Coordinating Nuns evidence collection. | 3.50 | 2,940.00 | WILD |
| 10/16/19 | Kempf, Allison | Reviewed and prepared notes from Camp Fire related interview and began to draft interview memo. | 0.70 | 588.00 | WILD |
| 10/16/19 | Kempf, Allison | Reviewed and updated interview list related to Camp Fire investigation. | 0.40 | 336.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Attention to calculating average payout value from proposed Criminal Restitution fund for each category of structure and various scenarios. | 1.40 | 1,176.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Call with S. Scanzillo re: processing subrogation claims. | 0.10 | 84.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Call with H. King re: processing of subrogation claims. | 0.60 | 504.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Correspondence with H. King re: processing of non-wildfire subrogation claims. | 0.20 | 168.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Updating estimated value of criminal restitution fund. | 1.20 | 1,008.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Call with Compass Lexecon re: Compass model for estimating damages. | 2.40 | 2,016.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Correspondence with M. Zaken re: processing of subrogation claims. | 0.10 | 84.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Call with H. King re: processing of subrogation claims. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Mooney, Jonathan | Call with H. King re: subrogation claimaints' submission of non-wildfire claims. | 0.10 | 84.00 | WILD |
| 10/16/19 | Mooney, Jonathan | Analyzing revised claim value estimation tables from Compass Lexecon. | 0.10 | 84.00 | WILD |
| 10/16/19 | Lewandowski, Joan | Attention to reviewing materials sent to experts and updating indexes per G. May. | 1.30 | 403.00 | WILD |
| 10/16/19 | Lewandowski, Joan | Attention to reviewing materials sent to expert and preparing index of same for attorney review per S. Warburg-Johnson. | 2.20 | 682.00 | WILD |
| 10/16/19 | Jakobson, Nicole | Attention to quality checking meeting materials per S. Warburg-Johnson. | 2.30 | 667.00 | WILD |
| 10/16/19 | Jakobson, Nicole | Attention to updating document chronology per C. Robertson. | 0.70 | 203.00 | WILD |
| 10/16/19 | Jakobson, Nicole | Attention to insurance claims data analysis per M. Zaken. | 5.30 | 1,537.00 | WILD |
| 10/16/19 | Jakobson, Nicole | Attention to compilation of dockets further to objections of the underlying motion. | 1.50 | 435.00 | WILD |
| 10/16/19 | Jakobson, Nicole | Attention to case pull further to damages matters per S. Topol. | 0.70 | 203.00 | WILD |
| 10/16/19 | Jakobson, Nicole | Attention to coordination and shipment of hard drives per S. Warburg-Johnson. | 0.60 | 174.00 | WILD |
| 10/16/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 9.70 | 4,025.50 | WILD |
| 10/16/19 | Lewandowski, Joan | Attention to conducting searches of Relativity and pulling requested documents for S. Reents. | 0.40 | 124.00 | WILD |
| 10/16/19 | Lewandowski, Joan | Attention to reviewing correspondence regarding Cal Fire evidence and preparing summary chart regarding same for L. Grossbard. | 0.50 | 155.00 | WILD |
| 10/16/19 | Lewandowski, Joan | Attention to conducting searches for requested document and information related to audit and prior CPUC data request for attorney review per L. Cole. | 1.50 | 465.00 | WILD |
| 10/16/19 | Valladares, Melissa | Conduct research regarding defenses. | 1.60 | 1,368.00 | WILD |
| 10/16/19 | Valladares, Melissa | Attend team meeting to discuss updates and case strategy for Camp Fire. | 0.70 | 598.50 | WILD |
| 10/16/19 | Valladares, Melissa | Attention to materials to be sent to experts. | 2.00 | 1,710.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Valladares, Melissa | Continue drafting memorandum regarding defenses. | 0.80 | 684.00 | WILD |
| 10/16/19 | Valladares, Melissa | Attention to preparation for witness interviews in connection with Camp Site 2. | 2.20 | 1,881.00 | WILD |
| 10/16/19 | Abramczyk, Raley | Attention to creating FEMA documents binder for D. Fox. | 0.50 | 145.00 | WILD |
| 10/16/19 | Abramczyk, Raley | Attention to updating addresses in settlement data spreadsheet for M. Zaken. | 8.80 | 2,552.00 | WILD |
| 10/16/19 | Abramczyk, Raley | Attention to looking up PG&E employee information for B. Sukiennik. | 0.20 | 58.00 | WILD |
| 10/16/19 | Jakobson, Nicole | Attention to document conversion per S. Bodner. | 0.20 | 58.00 | WILD |
| 10/16/19 | O'Neill, Rebecca | Attention to reviewing and analyzing subrogation insurance claims information, as per M. Zaken. | 10.40 | 3,016.00 | WILD |
| 10/16/19 | Abramczyk, Raley | Attention to downloading documents for G. May. | 1.00 | 290.00 | WILD |
| 10/16/19 | Abramczyk, Raley | Attention to creating spreadsheet re: transmission for M. Valladares. | 0.10 | 29.00 | WILD |
| 10/16/19 | Siegel, Evan | Research potential experts. | 8.00 | 4,760.00 | WILD |
| 10/16/19 | Kibria, Somaiya | Review and analysis of settlement objections and prepare an e-binder of materials regarding the same. | 1.70 | 569.50 | WILD |
| 10/16/19 | Kibria, Somaiya | Review and analysis of public statements in preparation for Wildfire Claims Estimation Hearing as per D. Fox. | 1.10 | 368.50 | WILD |
| 10/16/19 | Kibria, Somaiya | Review, analysis and organize interview materials in relation to Camp Fire investigation as per B. Niederschulte. | 2.90 | 971.50 | WILD |
| 10/16/19 | Siegel, Evan | Review models in preparation for call with Compass. | 0.50 | 297.50 | WILD |
| 10/16/19 | Siegel, Evan | Edit and finalize expert summary. | 1.60 | 952.00 | WILD |
| 10/16/19 | Siegel, Evan | Attend call/meeting with Compass. | 3.30 | 1,963.50 | WILD |
| 10/16/19 | Rozan, Alain | Attend PG&E weekly review/productions meeting as requested by S. Reents. | 1.30 | 539.50 | WILD |
| 10/16/19 | Norris, Evan | Participated in meetings with Camp Fire estimation expert. | 2.50 | 2,562.50 | WILD |
| 10/16/19 | Niederschulte, Bradley R. | Analyzing documents regarding fact investigation regarding transmission lines. | 7.80 | 6,552.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Niederschulte, Bradley R. | Preparing materials for interview concerning fact investigation concerning transmission lines. | 2.20 | 1,848.00 | WILD |
| 10/16/19 | Farrell, Jessica | Attention to cross-referencing addresses from NBF master per M. Zaken. | 7.20 | 2,088.00 | WILD |
| 10/16/19 | Farrell, Jessica | Attention to preparing damages model binder for meeting per S. Gentel. | 1.50 | 435.00 | WILD |
| 10/16/19 | Driscoll, Kathleen | Attendance at meeting to discuss productions status per C. Robertson. | 0.80 | 248.00 | WILD |
| 10/16/19 | Driscoll, Kathleen | Attention to reviewing and organizing subrogation insurance claims information for estimation per M. Zaken. | 8.00 | 2,480.00 | WILD |
| 10/16/19 | Velasco, Veronica | Attention to updating claims chart per K. Orsini. | 3.70 | 1,073.00 | WILD |
| 10/16/19 | Fernandez, Vivian | Attention to PG&E Litigation tracking per C. Robertson. | 0.50 | 145.00 | WILD |
| 10/16/19 | Scanzillo, Stephanie | Attention to quality checking materials sent to experts, per M. Valladares. | 0.30 | 93.00 | WILD |
| 10/16/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 10.50 | 4,357.50 | WILD |
| 10/16/19 | Scanzillo, Stephanie | Attention to updating and quality checking damaged structure tracker and compiling relevant statistics, per M. Zaken. | 9.30 | 2,883.00 | WILD |
| 10/16/19 | Bell V, Jim | Cross reference spreadsheets containing settlement data. | 4.90 | 1,519.00 | WILD |
| 10/16/19 | Zobitz, G E | Reviewed noteholder objection to subrogation settlement. | 0.50 | 750.00 | WILD |
| 10/16/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 9.40 | 3,901.00 | WILD |
| 10/16/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 13.30 | 5,519.50 | WILD |
| 10/16/19 | Topol, S | Attention to call with M. Zaken regarding damages issues. | 0.50 | 420.00 | WILD |
| 10/16/19 | Topol, S | Attention to research regarding potential damages expert report. | 0.40 | 336.00 | WILD |
| 10/16/19 | Topol, S | Attention to meeting regarding damages models. | 3.50 | 2,940.00 | WILD |
| 10/16/19 | Topol, S | Attention to revising wildfire questionnaire. | 4.80 | 4,032.00 | WILD |
| 10/16/19 | Topol, S | Attention to research regarding damages. | 3.00 | 2,520.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Sukiennik, Brittany L. | Attention to emails from damages experts re data (.4); Emails re status of expert retention and search for certain damages experts (.3); Revised potential witness list for estimation and discussed additional witnesses with K. Orsini (.3); Call with consultants re damages modeling (2.5); Call with consultants re benchmarking analysis and follow-up meeting with P. Barbur (1.4); Attention to emails re estimation witness disclosure (.6); Reviewed deposition transcripts of potential fact witnesses (2.1); Attention to emails re potential expert retention and scheduling calls with potential experts (.3); Created chart regarding evidence access for estimation proceeding (.4). | 8.30 | 7,968.00 | WILD |
| 10/16/19 | McAtee, D P | Attention to finance expert for estimation proceedings and related emails. | 1.10 | 1,650.00 | WILD |
| 10/16/19 | McAtee, D P | Attend meeting with Richard Brown in connection with estimation proceedings and related follow-up. | 2.60 | 3,900.00 | WILD |
| 10/16/19 | McAtee, D P | Attention to estimation proceeding witness lists. | 0.80 | 1,200.00 | WILD |
| 10/16/19 | Thompson, Matthias | Call with M. McDonald (MTO), L. Grossbard and others with climate change expert. | 0.90 | 801.00 | WILD |
| 10/16/19 | Thompson, Matthias | Attend to arranging evidence collections at Nuns Canyon Road. | 1.10 | 979.00 | WILD |
| 10/16/19 | Thompson, Matthias | Call with M. McDonald (MTO), L. Grossbard and others. | 0.40 | 356.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Attention to drafting expert topics and strategy for estimation proceedings. | 0.90 | 918.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Emails with W. Earnhardt, M. Jamison, E. Myer re additional experts and expert topics. | 0.40 | 408.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Review expert witness materials, articles and circulate to W. Earnhardt, M. Macdonald, co-counsel. | 1.20 | 1,224.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Respond to B. Sukiennik inquiry re expert search. | 0.10 | 102.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Call with A. Waggoner to review third party report. | 0.30 | 306.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Call with W. Earnhardt re potential estimation proceeding expert witness. | 0.40 | 408.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Attention to potential third party claims memo revisions. | 0.50 | 510.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Grossbard, Lillian S. | Attention to witness assignments across matters. | 0.40 | 408.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Pre-call with M. Macdonald, co-counsel re expert witness testimony. | 0.50 | 510.00 | WILD |
| 10/16/19 | Grossbard, Lillian S. | Call with potential estimation proceeding expert witness. | 1.40 | 1,428.00 | WILD |
| 10/16/19 | Cameron, T G | Further work re estimation and damages, including work re expert retention and disclosure (3.4); Review latest analysis re BrownGreer, subro and individual economic losses, and emails re same (1.2); Review presentation re Butte settlement (0.9); Emails re call with experts on soft damages (0.3); Further emails and work re questionnaire (1.8); Emails re smoke inhalation expert (0.2); Review draft email to client re experts (0.1); Review updated damages analyses (1.0). | 8.90 | 13,350.00 | WILD |
| 10/16/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.50 | 750.00 | WILD |
| 10/16/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.00 | 1,500.00 | WILD |
| 10/16/19 | Fox, Deborah L. | Updating and editing work product regarding FEMA claim (1.4); Correspondence with S. Hawkins regarding FEMA claim (0.3); Working with legal assistants to assemble materials related to public entities public statements about the wildfires (0.6); Review of public websites, news articles, and statements from public entities regarding wildfires (3.6); Review of case filings and related internal emails (0.4). | 6.30 | 6,142.50 | WILD |
| 10/16/19 | North, J A | Attention to potential expert testimony topics. | 1.00 | 1,500.00 | WILD |
| 10/16/19 | McAtee, D P | Attended Camp fire team meeting. | 0.80 | 1,200.00 | WILD |
| 10/16/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 0.90 | 1,350.00 | WILD |
| 10/16/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.50 | 750.00 | WILD |
| 10/16/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.30 | 450.00 | WILD |
| 10/16/19 | Orsini, K J | Reviewed 9019 objections. | 1.70 | 2,550.00 | WILD |
| 10/16/19 | Orsini, K J | Meeting with experts re estimation. | 0.40 | 600.00 | WILD |
| 10/16/19 | Orsini, K J | Teleconference with client re discovery strategy. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Orsini, K J | Strategy discussion with weil re: claims estimation. | 0.10 | 150.00 | WILD |
| 10/16/19 | Wheeler, Marisa | Discovery team meeting with attention to schedule for upcoming NBF RFP productions and productions to various entities including the CPUC and TCC, and upcoming fact development investigations with S. Reents, Discovery Attorneys, C. Robertson, M. Kozycz, J. Venegas, R. DiMaggio. | 0.70 | 395.50 | WILD |
| 10/16/19 | Jamison, Molly | Attend interview of potential expert For PSPS. | 1.20 | 1,068.00 | WILD |
| 10/16/19 | Jamison, Molly | Follow up internal call re potential expert for PSPS. | 1.60 | 1,424.00 | WILD |
| 10/16/19 | Jamison, Molly | Review of documents/materials for upcoming interviews re PSPS. | 1.90 | 1,691.00 | WILD |
| 10/16/19 | Jamison, Molly | Preparation for interview of potential expert For PSPS. | 0.60 | 534.00 | WILD |
| 10/16/19 | Jamison, Molly | Internal conference call re potential expert witness for PSPS program. | 0.70 | 623.00 | WILD |
| 10/16/19 | Zaken, Michael | Call with Compass regarding benchmarking. | 1.00 | 940.00 | WILD |
| 10/16/19 | Zaken, Michael | Call with Palantir re data analysis. | 0.50 | 470.00 | WILD |
| 10/16/19 | Zaken, Michael | Attention to wild claims questionnaire. | 0.20 | 188.00 | WILD |
| 10/16/19 | Zaken, Michael | Call with prime clerk regarding data. | 0.50 | 470.00 | WILD |
| 10/16/19 | Zaken, Michael | Attention to analysis of Brown Greer data. | 0.20 | 188.00 | WILD |
| 10/16/19 | Zaken, Michael | Call with Compass re updated model. | 2.90 | 2,726.00 | WILD |
| 10/16/19 | Zaken, Michael | Attention to materials to send to Sussman. | 0.40 | 376.00 | WILD |
| 10/16/19 | Zaken, Michael | Drafting board deck summarizing claims data. | 3.50 | 3,290.00 | WILD |
| 10/16/19 | Beshara, Christopher | Further work drafting materials for use in benchmarking study related to transmission lines. | 2.40 | 2,256.00 | WILD |
| 10/16/19 | Beshara, Christopher | Lead meeting with D. McAtee (CSM) and associate team regarding Camp Fire estimation proceeding workstreams, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 10/16/19 | Beshara, Christopher | Meeting with external expert, D. McAtee (CSM), E. Norris (CSM) and others regarding expert analysis related to transmission lines, and preparation for same. | 4.60 | 4,324.00 | WILD |
| 10/16/19 | Farrell, Jessica | Attention to wildfire risk research per G. May. | 5.40 | 1,566.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/16/19 | Velasco, Veronica | Attention to running searches over the N Drive and Relativity, per S. Saraiya (2.1); Attention to coordinating materials sent to experts, per C. Barreiro (0.8). | 2.90 | 841.00 | WILD |
| 10/16/19 | Abramczyk, Raley | Attention to organizing North Bay Fires CPUC re-production data for M. Wong. | 1.10 | 319.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attention to coordinating claims processing and review with Prime clerk and economic consultant. | 1.90 | 1,425.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attention to claims data processing plan with M. Zaken et al. | 1.80 | 1,350.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attend call re claims data with Prime Clerk and economic consultant. | 1.00 | 750.00 | WILD |
| 10/17/19 | Bodner, Sara | Assign paralegal project regarding review of documents related to de-energization. | 0.20 | 150.00 | WILD |
| 10/17/19 | Bodner, Sara | Call with M. Jamison regarding de-energization interviews. | 0.10 | 75.00 | WILD |
| 10/17/19 | Cole, Lauren | Review prior consulting work on veg management program. | 0.50 | 375.00 | WILD |
| 10/17/19 | Mong, Derek | Attention to experts' questions regarding settlement data. | 4.30 | 3,225.00 | WILD |
| 10/17/19 | Mong, Derek | Review and revise expert outline regarding benchmarking objectives. | 2.10 | 1,575.00 | WILD |
| 10/17/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 1.70 | 1,275.00 | WILD |
| 10/17/19 | Kariyawasam, Kalana | Call with M. Valladares re Camp estimation. | 0.20 | 150.00 | WILD |
| 10/17/19 | Mong, Derek | Attention to producing settlement data. | 0.20 | 150.00 | WILD |
| 10/17/19 | Mong, Derek | Attention to correspondence regarding estimation hearing meet and confer. | 0.50 | 375.00 | WILD |
| 10/17/19 | Fleming, Margaret | Meeting with D. McAtee (CSM), C. Beshara (CSM), outside expert and others to discuss expert report. | 2.50 | 1,875.00 | WILD |
| 10/17/19 | Fleming, Margaret | Drafting Camp Fire investigation interview memo. | 2.60 | 1,950.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attention to correspondence to client re retaining experts. | 0.80 | 600.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attention to identifying damages experts. | 0.40 | 300.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attention to correspondence re settlement document production plan. | 0.40 | 300.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attention to expert retention. | 1.30 | 975.00 | WILD |
| 10/17/19 | Gentel, Sofia | Attend damages team meeting. | 0.90 | 675.00 | WILD |
| 10/17/19 | Lawoyin, Feyi | Review and summarize status of fact investigations into North Bay Fires. | 1.20 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Lawoyin, Feyi | Revise email and memo to client representative re: third-party claims. | 0.30 | 225.00 | WILD |
| 10/17/19 | Robertson, Caleb | Revise responses to TCC interrogatories and communicate with C. Beshara (CSM) regarding the same. | 2.10 | 1,575.00 | WILD |
| 10/17/19 | Robertson, Caleb | Review chart prepared for metallurgical expert and communicate with M. Valladares (CSM) regarding the same. | 0.50 | 375.00 | WILD |
| 10/17/19 | Robertson, Caleb | Draft email to respond to TCC regarding new custodian and search terms request. | 0.90 | 675.00 | WILD |
| 10/17/19 | Robertson, Caleb | Finalize chart of government custodians to share with TCC. | 1.40 | 1,050.00 | WILD |
| 10/17/19 | Earnhardt, J. Wesley | Strategic analysis regarding PSPS defense in estimation proceedings. | 1.00 | 1,350.00 | WILD |
| 10/17/19 | Earnhardt, J. Wesley | Review materials, and strategy and analysis regarding climatologist expert witness. | 2.00 | 2,700.00 | WILD |
| 10/17/19 | Janson, Katherine D. | Reviewing Compass Lexecon analysis of lessons from settlement. | 0.50 | 472.50 | WILD |
| 10/17/19 | Janson, Katherine D. | Attention to status of responses to questions from Compass Lexicon benchmarking team, discussing same with D. Mong and emailing G. Gough and P. Shore re: same. | 1.10 | 1,039.50 | WILD |
| 10/17/19 | Janson, Katherine D. | Reviewing and revising memorandum regarding objectives for benchmarking project and discussing same with D. Mong. | 1.70 | 1,606.50 | WILD |
| 10/17/19 | Janson, Katherine D. | Reviewing email from plaintiffs' counsel regarding meet and confer regarding estimation proceeding and discussing same with D. Mong. | 0.50 | 472.50 | WILD |
| 10/17/19 | Janson, Katherine D. | Attention to transmission of produced materials to Compass Lexecon benchmarking team. | 0.20 | 189.00 | WILD |
| 10/17/19 | Kozycz, Monica D. | Damages team meeting. | 0.90 | 756.00 | WILD |
| 10/17/19 | Warburg-Johnson, Sarah V. | Research regarding new Camp estimation expert. | 1.00 | 855.00 | WILD |
| 10/17/19 | Warburg-Johnson, Sarah V. | Follow up from expert meeting including summary of action items and gathering materials. | 1.90 | 1,624.50 | WILD |
| 10/17/19 | Warburg-Johnson, Sarah V. | Calls with Camp estimation experts. | 1.20 | 1,026.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/17/19 | Warburg-Johnson, Sarah V. | Attendance at meeting with Camp estimation expert and team. | 2.50 | 2,137.50 | WILD |
| 10/17/19 | Barbur, P T | Attention to vetting damages experts for estimation hearing. | 1.40 | 2,100.00 | WILD |
| 10/17/19 | May, Grant S. | Prepare analysis related to transmission management documents. | 1.20 | 1,026.00 | WILD |
| 10/17/19 | May, Grant S. | Review documents related to transmission management and communicate with SMEs re same. | 1.10 | 940.50 | WILD |
| 10/17/19 | May, Grant S. | Prepare for witness interview and communicate with M. Fleming re same. | 0.50 | 427.50 | WILD |
| 10/17/19 | May, Grant S. | Prepare workproduct related expert report and communicate with A. Weiss, et al., re same. | 1.20 | 1,026.00 | WILD |
| 10/17/19 | May, Grant S. | Review research related to expert report and prepare workproduct re same. | 2.10 | 1,795.50 | WILD |
| 10/17/19 | May, Grant S. | Compile materials for review by expert and communicate with expert re same. | 0.30 | 256.50 | WILD |
| 10/17/19 | May, Grant S. | Communicate with T. Lloyd, et al., re next steps on document review in furtherance of Camp Fire fact investigation. | 0.80 | 684.00 | WILD |
| 10/17/19 | May, Grant S. | Prepare response to interrogatories and communicate with C. Beshara, client representative, et al., re same. | 0.90 | 769.50 | WILD |
| 10/17/19 | Kempf, Allison | Draft memorandum for client based on Camp Fire related interview. | 1.50 | 1,260.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Correspondence with damages experts. | 0.30 | 252.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Call with M. Zaken re: number of potential claims against PG&E. | 0.50 | 420.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Sending pre-fire property value analysis by Compass Lexecon to partners. | 0.30 | 252.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Emailing partners re: claims analysis. | 0.10 | 84.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Revising email re: claims analysis. | 0.10 | 84.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Internal correspondence re: submission of non-wildfire subrogation claims. | 0.10 | 84.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Sending subrogation data to Compass Lexecon. | 0.90 | 756.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Preparing fields for analysis of final claimant data on bar date. | 0.40 | 336.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Mooney, Jonathan | Damages Team Meeting. | 1.20 | 1,008.00 | WILD |
| 10/17/19 | Weiss, Alex | Attention to Camp Fire expert strategy. | 1.60 | 1,344.00 | WILD |
| 10/17/19 | Weiss, Alex | Preparation for and participating in Camp Fire expert call. | 1.00 | 840.00 | WILD |
| 10/17/19 | Kempf, Allison | Reviewed and updated interview list related to Camp Fire investigation (0.1); Email to S. Bodner regarding updated interview list (0.1). | 0.20 | 168.00 | WILD |
| 10/17/19 | Mooney, Jonathan | Correspondence with H. King re: processing of non-wildfire subrogation claims. | 0.10 | 84.00 | WILD |
| 10/17/19 | Lewandowski, Joan | Attention to communications with expert regarding documents to be reviewed per G. May. | 0.20 | 62.00 | WILD |
| 10/17/19 | Jakobson, Nicole | Attention to cite checking and pulling documents further to Camp Interrogatories per M. Fleming. | 11.00 | 3,190.00 | WILD |
| 10/17/19 | Jakobson, Nicole | Attention to conducting search for requested information further to Cal PA per K. Kariyawasam. | 1.00 | 290.00 | WILD |
| 10/17/19 | Cogur, Husniye | Attention to cite checking and pulling documents referenced in camp interrogatories. | 2.50 | 725.00 | WILD |
| 10/17/19 | Jakobson, Nicole | Attention to updating document chronology per C. Robertson. | 0.60 | 174.00 | WILD |
| 10/17/19 | Cogur, Husniye | Attention to saving new documents to our files per K. O'Koniewski. | 0.20 | 58.00 | WILD |
| 10/17/19 | Cogur, Husniye | Attention to saving new documents to our files per S. Bodner. | 0.20 | 58.00 | WILD |
| 10/17/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 9.00 | 3,735.00 | WILD |
| 10/17/19 | Valladares, Melissa | Attention to materials to be sent to expert in connection with Camp Fire Site 1. | 2.90 | 2,479.50 | WILD |
| 10/17/19 | Valladares, Melissa | Attention to preparation for witness interviews in connection with Camp Fire Site 2. | 2.80 | 2,394.00 | WILD |
| 10/17/19 | Valladares, Melissa | Continue drafting memorandum regarding defenses. | 0.10 | 85.50 | WILD |
| 10/17/19 | Valladares, Melissa | Attention to materials to be sent to expert in connection with Camp Fire Site 2. | 2.10 | 1,795.50 | WILD |
| 10/17/19 | Valladares, Melissa | Conduct research regarding defenses. | 0.20 | 171.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/17/19 | Abramczyk, Raley | Attention to updating subrogation tracker and cross referencing addresses and entering new data in wildfire claims trackers for J. Mooney and M. Zaken. | 8.80 | 2,552.00 | WILD |
| 10/17/19 | Abramczyk, Raley | Attention to preparing and shipping materials for an expert for S. Topol. | 0.50 | 145.00 | WILD |
| 10/17/19 | Abramczyk, Raley | Attention to downloading and saving production by equity bondholders to the bondholders for S. Hawkins. | 0.80 | 232.00 | WILD |
| 10/17/19 | Jakobson, Nicole | Attention to organizing documents and quality checking documents further to RSA briefing. | 2.00 | 580.00 | WILD |
| 10/17/19 | Abramczyk, Raley | Attention to saving documents for G. May. | 0.40 | 116.00 | WILD |
| 10/17/19 | Abramczyk, Raley | Attention to preparing production hard drives to be sent out for C. Robertson. | 1.40 | 406.00 | WILD |
| 10/17/19 | O'Neill, Rebecca | Attention to reviewing and analyzing subrogation insurance claims information, as per M. Zaken. | 1.70 | 493.00 | WILD |
| 10/17/19 | Abramczyk, Raley | Attention to sending PG&E job titles to M. Valladares. | 0.30 | 87.00 | WILD |
| 10/17/19 | Kibria, Somaiya | Deposition transcripts, exhibits analysis and coordination with various vendors as per in preparation of Wildfire Claims Matters Estimation hearing S. Hawkins. | 1.30 | 435.50 | WILD |
| 10/17/19 | King, Harold | Attention to claims estimation question regarding BG dataset. | 0.10 | 59.50 | WILD |
| 10/17/19 | Siegel, Evan | Conduct expert research/planning. | 5.00 | 2,975.00 | WILD |
| 10/17/19 | Siegel, Evan | Meeting with M. Zaken re data. | 0.60 | 357.00 | WILD |
| 10/17/19 | Siegel, Evan | Damages Team meeting. | 1.20 | 714.00 | WILD |
| 10/17/19 | Norris, Evan | Participated telephonically in Camp Fire investigation interview with PG&E employee. | 2.70 | 2,767.50 | WILD |
| 10/17/19 | Niederschulte, Bradley R. | Call with N. Axelrod (MTO) to discuss fact investigation regarding transmission lines. | 0.30 | 252.00 | WILD |
| 10/17/19 | Niederschulte, Bradley R. | Revising document pertaining to fact investigation regarding transmission lines. | 6.00 | 5,040.00 | WILD |
| 10/17/19 | Niederschulte, Bradley R. | Participating in interview pertaining to fact investigation regarding transmission lines. | 3.80 | 3,192.00 | WILD |
| 10/17/19 | Farrell, Jessica | Attention to researching work histories per B. Niederschulte. | 1.20 | 348.00 | WILD |
| 10/17/19 | Fernandez, Vivian | Attention to retrieval of documents and organization per D. Mong. | 0.30 | 87.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Fernandez, Vivian | Creation of depositions e-binder per S. Hawkins. | 3.00 | 870.00 | WILD |
| 10/17/19 | Fernandez, Vivian | Attention to production bates review per C. Robertson and M. Fleming. | 3.30 | 957.00 | WILD |
| 10/17/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 8.20 | 3,403.00 | WILD |
| 10/17/19 | Scanzillo, Stephanie | Attention to cross-referencing Prime Clerk claims with damaged structures, per M. Zaken. | 6.80 | 2,108.00 | WILD |
| 10/17/19 | Bell V, Jim | Save documents related to expert retention per E. Myer. | 0.60 | 186.00 | WILD |
| 10/17/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 10/17/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 14.30 | 5,934.50 | WILD |
| 10/17/19 | Topol, S | Research regarding damages issues. | 1.90 | 1,596.00 | WILD |
| 10/17/19 | Topol, S | Attention to legal research regarding damages issues. | 5.30 | 4,452.00 | WILD |
| 10/17/19 | Topol, S | Attention to damages team meeting. | 1.10 | 924.00 | WILD |
| 10/17/19 | Topol, S | Attention to call with M. Zaken regarding property expert. | 0.40 | 336.00 | WILD |
| 10/17/19 | Sukiennik, Brittany L. | Attention to emails re potential witnesses for estimation (.9); Reviewed deposition transcripts of potential estimation witnesses (2.8); Contacted potential estimation witnesses (.4); Attended meeting with damages team to discuss updates and case status (1.2); Updated information re expert retention and status of assignments (.4); Revised workplan for benchmarking team (.8). | 6.50 | 6,240.00 | WILD |
| 10/17/19 | Sukiennik, Brittany L. | Attention to discovery requests re evidence collection protocols. | 0.70 | 672.00 | WILD |
| 10/17/19 | Grossbard, Lillian S. | Interviews with potential fact witnesses. | 5.50 | 5,610.00 | WILD |
| 10/17/19 | McAtee, D P | Attention to search for finance/accounting expert for estimation proceeding. | 1.00 | 1,500.00 | WILD |
| 10/17/19 | McAtee, D P | Attention to continued work with Richard Brown on expert report for estimation proceedings. | 3.30 | 4,950.00 | WILD |
| 10/17/19 | Grossbard, Lillian S. | Emails with M. Allen, A. Weiss re Nuns evidence collection. | 0.20 | 204.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Grossbard, Lillian S. | Attention to search for additional expert witnesses for estimation proceedings and emails with M. Jamison re same. | 0.40 | 408.00 | WILD |
| 10/17/19 | Grossbard, Lillian S. | Draft and circulate expert witness points to M. Macdonald, co-counsel, W. Earnhardt. | 1.00 | 1,020.00 | WILD |
| 10/17/19 | Grossbard, Lillian S. | Emails with W. Earnhardt to review expert witness status and strategy. | 0.30 | 306.00 | WILD |
| 10/17/19 | Cameron, T G | Further work re estimation and damages, including work re expert retention and disclosure (2.6); Review CVs for potential insurance experts (0.2); Identify potential issues for hearing before Judge Donato, and review status of same (0.5); Attend CSM team meeting re expert workflows (1.0); Review C. Beshara (CSM) email re ESI production issues (0.4); emails re call with PTSD expert (0.2). | 4.90 | 7,350.00 | WILD |
| 10/17/19 | Fox, Deborah L. | Review additional public documents related to government claims. | 0.30 | 292.50 | WILD |
| 10/17/19 | Orsini, K J | Developing estimation strategy. | 1.40 | 2,100.00 | WILD |
| 10/17/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.80 | 1,200.00 | WILD |
| 10/17/19 | Jamison, Molly | Research potential experts re PSPS. | 3.20 | 2,848.00 | WILD |
| 10/17/19 | Jamison, Molly | Conference call with SME regarding PSPS program. | 1.60 | 1,424.00 | WILD |
| 10/17/19 | Zaken, Michael | Attention to questions from benchmarking team at Compass. | 0.30 | 282.00 | WILD |
| 10/17/19 | Zaken, Michael | Preparing board deck regarding wildfire claims. | 1.80 | 1,692.00 | WILD |
| 10/17/19 | Zaken, Michael | Attention to outline of business loss and personal injury estimation. | 0.40 | 376.00 | WILD |
| 10/17/19 | Zaken, Michael | Analyzing wildfire claims data. | 2.50 | 2,350.00 | WILD |
| 10/17/19 | Zaken, Michael | Damages update meeting. | 1.90 | 1,786.00 | WILD |
| 10/17/19 | Zaken, Michael | Call with board re value of Camp claims. | 1.30 | 1,222.00 | WILD |
| 10/17/19 | Zaken, Michael | Call with S. Topol regarding property expert. | 0.30 | 282.00 | WILD |
| 10/17/19 | Zaken, Michael | Attention to insurance expert research. | 0.10 | 94.00 | WILD |
| 10/17/19 | Zaken, Michael | Attention to forestry expert work plan. | 0.40 | 376.00 | WILD |
| 10/17/19 | Zaken, Michael | Call with Compass re potential financial expert. | 1.20 | 1,128.00 | WILD |
| 10/17/19 | Zaken, Michael | Attention to draft email to TCC re estimation. | 0.60 | 564.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/17/19 | Beshara, Christopher | Email to client representatives and co-counsel (Munger) regarding edits to interrogatory responses. | 0.40 | 376.00 | WILD |
| 10/17/19 | Beshara, Christopher | Review disclosures related to wildfires and email O. Huang (CSM) regarding the same. | 0.50 | 470.00 | WILD |
| 10/17/19 | Beshara, Christopher | Emails with G. May (CSM) and M. Fleming (CSM) regarding materials for expert analysis related to transmission line. | 0.40 | 376.00 | WILD |
| 10/17/19 | Beshara, Christopher | Identify and review documents for affirmative production in Camp Fire estimation proceedings. | 1.50 | 1,410.00 | WILD |
| 10/17/19 | Beshara, Christopher | Review and edit work product on expert analysis related to transmission line and emails with A. Weiss (CSM) regarding the same. | 0.80 | 752.00 | WILD |
| 10/17/19 | Beshara, Christopher | Continued meeting with external expert, D. McAtee (CSM), E. Norris (CSM) and others regarding expert analysis related to transmission lines, and preparation for same. | 3.60 | 3,384.00 | WILD |
| 10/17/19 | Beshara, Christopher | Interview PG&E employee in connection with investigation related to Camp Fire, and preparation for same. | 2.20 | 2,068.00 | WILD |
| 10/17/19 | Farrell, Jessica | Attention to wildfire risk research per G. May. | 5.60 | 1,624.00 | WILD |
| 10/17/19 | Velasco, Veronica | Attention to researching defensive deposition matters, per M. Wong. | 1.10 | 319.00 | WILD |
| 10/17/19 | Abramczyk, Raley | Attention to preparing documents for CPUC re-production for M. Wong. | 0.80 | 232.00 | WILD |
| 10/17/19 | Abramczyk, Raley | Attention to pulling document information for CPUC re-production for M. Kozycz. | 1.80 | 522.00 | WILD |
| 10/17/19 | Jakobson, Nicole | Attention to drafting automatic stay letter per L. Grossbard. | 1.30 | 377.00 | WILD |
| 10/18/19 | Bodner, Sara | Review documents related to wildfire risk and summarize for L. Grossbard. | 0.60 | 450.00 | WILD |
| 10/18/19 | Bodner, Sara | Correspond with H. King regarding monthly fee statement. | 0.10 | 75.00 | WILD |
| 10/18/19 | Mong, Derek | Attention to TCC's motion to extend bar date. | 0.70 | 525.00 | WILD |
| 10/18/19 | Mong, Derek | Review and revise benchmarking task list. | 0.10 | 75.00 | WILD |
| 10/18/19 | Mong, Derek | Attention to creating benchmarking background binder. | 1.00 | 750.00 | WILD |
| 10/18/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 2.10 | 1,575.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Mong, Derek | Attention to experts' questions regarding settlement data. | 3.50 | 2,625.00 | WILD |
| 10/18/19 | Mong, Derek | Attention to reviewing San Bruno and Butte settlement agreements. | 1.50 | 1,125.00 | WILD |
| 10/18/19 | Mong, Derek | Attention to correspondence regarding benchmarking objectives outline. | 0.70 | 525.00 | WILD |
| 10/18/19 | Fleming, Margaret | Call with C. Beshara (CSM) and C. Robertson (CSM) for final review of responses to Camp Fire interrogatories for the TCC. | 3.30 | 2,475.00 | WILD |
| 10/18/19 | Fleming, Margaret | Cite checking responses to Camp Fire interrogatories for the TCC. | 9.50 | 7,125.00 | WILD |
| 10/18/19 | Robertson, Caleb | Finalize and cite check response to TCC interrogatories and communicate with C. Beshara (CSM) and M. Fleming (CSM) regarding the same. | 5.20 | 3,900.00 | WILD |
| 10/18/19 | Robertson, Caleb | Call with C. Beshara (CSM) and subject matter experts regarding verification of responses to TCC interrogatories. | 0.50 | 375.00 | WILD |
| 10/18/19 | Robertson, Caleb | Call with C. Beshara (CSM) and subject matter expert to verify responses to TCC interrogatories. | 0.50 | 375.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attention to preparation for call with potential expert. | 0.60 | 450.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attention to government claims with P. Zumbro and J. Zobitz. | 0.40 | 300.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attend call with economic consultants re claims processing and analysis. | 0.50 | 375.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attend call with potential damages expert. | 0.80 | 600.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attention to government claims. | 2.70 | 2,025.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attention to review of filed claims. | 0.90 | 675.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attend call with potential expert on damages. | 0.80 | 600.00 | WILD |
| 10/18/19 | Gentel, Sofia | Attention to correspondence to client re expert retention. | 1.00 | 750.00 | WILD |
| 10/18/19 | Lawoyin, Feyi | Call with co-counsel re: third-party claims. | 0.20 | 150.00 | WILD |
| 10/18/19 | Lawoyin, Feyi | Review and revise memo re: third-party claims. | 3.60 | 2,700.00 | WILD |
| 10/18/19 | Lawoyin, Feyi | Call with L. Cole re: preparation for call with retained expert. | 0.20 | 150.00 | WILD |
| 10/18/19 | Robertson, Caleb | Call with inspections expert and others and preparation regarding the same. | 1.00 | 750.00 | WILD |
| 10/18/19 | Lawoyin, Feyi | Review and summarize status of fact investigations into North Bay Fires. | 0.10 | 75.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Robertson, Caleb | Attention to production logistics for production to the TCC. | 0.60 | 450.00 | WILD |
| 10/18/19 | Robertson, Caleb | Draft cover letter for production to the TCC. | 1.60 | 1,200.00 | WILD |
| 10/18/19 | Earnhardt, J. Wesley | Strategic oversight of expert witness candidates and topics. | 1.20 | 1,620.00 | WILD |
| 10/18/19 | Kozycz, Monica D. | Call re bankruptcy OII discovery coordination. | 0.60 | 504.00 | WILD |
| 10/18/19 | Warburg-Johnson, Sarah V. | Draft email to client re discovery for Camp estimation hearing. | 0.50 | 427.50 | WILD |
| 10/18/19 | Warburg-Johnson, Sarah V. | Update team and D. McAtee re status of Camp experts. | 0.40 | 342.00 | WILD |
| 10/18/19 | Warburg-Johnson, Sarah V. | Prepare for call with Camp estimation expert. | 1.50 | 1,282.50 | WILD |
| 10/18/19 | Warburg-Johnson, Sarah V. | Call with expert re Camp estimation hearing. | 1.00 | 855.00 | WILD |
| 10/18/19 | Warburg-Johnson, Sarah V. | Research regarding new Camp estimation hearing expert. | 2.00 | 1,710.00 | WILD |
| 10/18/19 | Warburg-Johnson, Sarah V. | Correspondence with experts re Camp fire engagement. | 0.60 | 513.00 | WILD |
| 10/18/19 | Barbur, P T | Review/revise emails re meet and confer with TCC. | 1.60 | 2,400.00 | WILD |
| 10/18/19 | Barbur, P T | Prep for and calls with potential smoke inhalation, insurance and PTSD experts. | 6.40 | 9,600.00 | WILD |
| 10/18/19 | Barbur, P T | Emails re potential debris removal expert. | 1.60 | 2,400.00 | WILD |
| 10/18/19 | Barbur, P T | Review memo re objective for benchmarking team. | 0.90 | 1,350.00 | WILD |
| 10/18/19 | May, Grant S. | Attention to reviewing documents related to transmission management and prepare analysis re same. | 0.70 | 598.50 | WILD |
| 10/18/19 | May, Grant S. | Call with S. Warburg-Johnson, expert, et al., and attention to follow-up re same. | 1.10 | 940.50 | WILD |
| 10/18/19 | May, Grant S. | Attention to coordinating meeting with expert and broader team. | 0.20 | 171.00 | WILD |
| 10/18/19 | May, Grant S. | Communicate with T. Lloyd, et al., re next steps for document review related to Camp Fire fact investigation. | 0.80 | 684.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | May, Grant S. | Prepare workproduct related to expert report and communicate with C. Beshara, et al., re same. | 1.50 | 1,282.50 | WILD |
| 10/18/19 | May, Grant S. | Prepare responses to interrogatories and communicate with C. Beshara, client representative, et al., re same. | 1.30 | 1,111.50 | WILD |
| 10/18/19 | Kempf, Allison | Emails and call with T. Lucey to set up Camp Fire-related interviews for the following week. | 0.30 | 252.00 | WILD |
| 10/18/19 | Kempf, Allison | Emails with client and co-counsel regarding interview scheduling. | 0.20 | 168.00 | WILD |
| 10/18/19 | Kempf, Allison | Review and revise interview outline and e-binder of interview prep materials to send to E. Norris for review. | 0.50 | 420.00 | WILD |
| 10/18/19 | Weiss, Alex | Reviewing and revising Responses and Objections to contention interrogatories related to the Camp Fire. | 10.30 | 8,652.00 | WILD |
| 10/18/19 | Kempf, Allison | Emails with E. Norris regarding interview outline and prep materials (0.1); Emails with paralegals regarding interview outline and prep materials (0.1); Sent interview outline and prep materials to client and co-counsel (0.1). | 0.30 | 252.00 | WILD |
| 10/18/19 | Kempf, Allison | Emails with T. Lucey regarding interviews related to Camp Fire investigation. | 0.10 | 84.00 | WILD |
| 10/18/19 | Kempf, Allison | Updated list of completed and planned interviews based on progress throughout the week (0.5); Sent to E. Norris for review with email summary (0.1). | 0.60 | 504.00 | WILD |
| 10/18/19 | Mooney, Jonathan | Scheduling meeting with expert. | 0.20 | 168.00 | WILD |
| 10/18/19 | Mooney, Jonathan | Sending subrogation data to Compass Lexecon. | 0.20 | 168.00 | WILD |
| 10/18/19 | Mooney, Jonathan | Drafting email to Compass Lexecon re: processing and classifying claims data for Cravath analysis (1.2); Correspondence with Compass Lexecon re: stratification of sample for wildfire claims questionnaire, setting up call re: sample size and sampling methodology for wildfire claims questionnaire (1.3). | 2.50 | 2,100.00 | WILD |
| 10/18/19 | Mooney, Jonathan | Correspondence with Compass Lexecon re: sample size methodology. | 0.10 | 84.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Mooney, Jonathan | Call with client re accrual model. | 0.30 | 252.00 | WILD |
| 10/18/19 | Lewandowski, Joan | Attention to reviewing materials sent to expert and drafting index of same review per G. May. | 1.30 | 403.00 | WILD |
| 10/18/19 | Lewandowski, Joan | Attention to continued review of materials sent to expert and preparation of index of same review per S. Warburg-Johnson. | 2.30 | 713.00 | WILD |
| 10/18/19 | Cogur, Husniye | Attention to locating expert contact information per G. May. | 0.30 | 87.00 | WILD |
| 10/18/19 | Cogur, Husniye | Attention to saving new documents into our files per G. May. | 0.40 | 116.00 | WILD |
| 10/18/19 | Cogur, Husniye | Attention to quality checking cited bates numbers in production per A. Weiss. | 2.50 | 725.00 | WILD |
| 10/18/19 | Cogur, Husniye | Attention to research on expert per M. Jamison. | 0.80 | 232.00 | WILD |
| 10/18/19 | Cogur, Husniye | Attention to making a binder of motion to extend bar date declarations. | 2.00 | 580.00 | WILD |
| 10/18/19 | Lewandowski, Joan | Attention to assisting with review and organization of materials related to potential experts for attorney review per M. Jamison. | 0.40 | 124.00 | WILD |
| 10/18/19 | Lewandowski, Joan | Attention to preparing and sending materials for expert review per S. Gentel. | 0.30 | 93.00 | WILD |
| 10/18/19 | Lewandowski, Joan | Attention to reviewing documents for requested information related to PSPS and drafting summary of same per S. Bodner. | 0.90 | 279.00 | WILD |
| 10/18/19 | Valladares, Melissa | Attention to materials to be sent to experts in connection with Camp Fire Site 2. | 1.40 | 1,197.00 | WILD |
| 10/18/19 | Valladares, Melissa | Attention to materials to be sent to expert in connection with Camp Fire Site 1. | 1.00 | 855.00 | WILD |
| 10/18/19 | Abramczyk, Raley | Attention to updating addresses in settlement data spreadsheet for M. Zaken. | 9.00 | 2,610.00 | WILD |
| 10/18/19 | Jakobson, Nicole | Attention to expert article review per M. Jamison. | 9.00 | 2,610.00 | WILD |
| 10/18/19 | Abramczyk, Raley | Attention to updating information re: transmission for M. Valladares. | 3.00 | 870.00 | WILD |
| 10/18/19 | Siegel, Evan | Research and draft emails re: legal question. | 2.40 | 1,428.00 | WILD |
| 10/18/19 | Siegel, Evan | Attention to researching and preparations re: experts. | 1.90 | 1,130.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/18/19 | Siegel, Evan | Call with consultant re: experts, and follow-up meeting. | 1.20 | 714.00 | WILD |
| 10/18/19 | Siegel, Evan | Call with consultant re: expert. | 0.70 | 416.50 | WILD |
| 10/18/19 | Siegel, Evan | Prep for expert calls. | 0.70 | 416.50 | WILD |
| 10/18/19 | Siegel, Evan | Calls re: expert research and contacts (1.1); Follow-up meeting and retention work (1.1). | 2.20 | 1,309.00 | WILD |
| 10/18/19 | Norris, Evan | Participated telephonically in Camp Fire investigation interview with former PG&E employee. | 1.40 | 1,435.00 | WILD |
| 10/18/19 | Niederschulte, Bradley R. | Revising document pertaining to fact investigation regarding transmission lines. | 6.50 | 5,460.00 | WILD |
| 10/18/19 | Niederschulte, Bradley R. | Participating in interview pertaining to fact investigation regarding transmission lines. | 2.00 | 1,680.00 | WILD |
| 10/18/19 | Farrell, Jessica | Attention to reviewing, researching and compiling expert publications per M. Jamison. | 10.10 | 2,929.00 | WILD |
| 10/18/19 | Fernandez, Vivian | Attention to update of the PG&E Litigation collection efforts trackers per C. Robertson. | 0.80 | 232.00 | WILD |
| 10/18/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 8.00 | 3,320.00 | WILD |
| 10/18/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 10/18/19 | Zobitz, G E | Attention to matters relating to FEMA and other government related wildfire claims. | 0.40 | 600.00 | WILD |
| 10/18/19 | Zobitz, G E | Call regarding strategy with respect to FEMA and other government claims. | 0.80 | 1,200.00 | WILD |
| 10/18/19 | Zobitz, G E | Reviewed research regarding FEMA and other government claims. | 0.90 | 1,350.00 | WILD |
| 10/18/19 | Zobitz, G E | Reviewed TCC motion to extend claims bar date. | 0.80 | 1,200.00 | WILD |
| 10/18/19 | Zumbro, P | Attention to matters relating to FEMA and other federal agency claims. | 1.90 | 2,850.00 | WILD |
| 10/18/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.10 | 4,606.50 | WILD |
| 10/18/19 | Topol, S | Attention to research regarding damages issues. | 4.80 | 4,032.00 | WILD |
| 10/18/19 | Topol, S | Attention to drafting proposed stipulation regarding expert backup material production. | 2.40 | 2,016.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/18/19 | Topol, S | Attention to response to TCC correspondence. | 2.60 | 2,184.00 | WILD |
| 10/18/19 | Sukiennik, Brittany L. | Revised inverse condemnation brief. | 1.10 | 1,056.00 | WILD |
| 10/18/19 | Sukiennik, Brittany L. | Call with potential damages expert (.5); Attention to assessments re damages analysis and underlying data (1.2); Call with second potential damages expert (.8); Began drafting witness list disclosure (.7); Correspondence with potential estimation experts (.3); Scheduled meetings with potential estimation experts (.2); Attention to emails re witness disclosure and retention of witnesses (.4); Call with PG&E re estimation case updates (.6). | 4.70 | 4,512.00 | WILD |
| 10/18/19 | Sukiennik, Brittany L. | Revised correspondence to the TCC re estimating claims. | 1.40 | 1,344.00 | WILD |
| 10/18/19 | Grossbard, Lillian S. | Attention to expert retention agreement follow up. | 0.20 | 204.00 | WILD |
| 10/18/19 | Grossbard, Lillian S. | Schedule expert meeting and emails with MTO, Clarence Dyer re same. | 0.20 | 204.00 | WILD |
| 10/18/19 | Grossbard, Lillian S. | Attention to document review/production in response to Plaintiff/TCC requests. | 0.60 | 612.00 | WILD |
| 10/18/19 | Grossbard, Lillian S. | Respond to S. Topol request for information re CPUC standards. | 0.20 | 204.00 | WILD |
| 10/18/19 | Grossbard, Lillian S. | Attention to additional expert search, including article review. | 1.90 | 1,938.00 | WILD |
| 10/18/19 | Cameron, T G | Further work re estimation and damages, including work re expert retention and disclosure, including: telephonic meeting with insurance expert (0.6); Telephonic meetings with other experts (1.7); Review outline re benchmarking exercise (1.0); Further emails re debris removal, and discussions re same (0.7); Review Butte DA's claim (1.0); Review email to client re additional experts (0.3). | 5.30 | 7,950.00 | WILD |
| 10/18/19 | Orsini, K J | Reviewed/revised materials re estimation hearing. | 0.40 | 600.00 | WILD |
| 10/18/19 | McAtee, D P | Continued work on Camp experts for estimation hearing. | 1.30 | 1,950.00 | WILD |
| 10/18/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 0.50 | 750.00 | WILD |
| 10/18/19 | Orsini, K J | Strategy discussions with internal team. | 1.30 | 1,950.00 | WILD |
| 10/18/19 | Orsini, K J | Call re government claims. | 0.30 | 450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/18/19 | Jamison, Molly | Review publications of potential experts for PSPS. | 7.90 | 7,031.00 | WILD |
| 10/18/19 | Jamison, Molly | Prepare for call with potential expert for PSPS. | 0.40 | 356.00 | WILD |
| 10/18/19 | Zaken, Michael | Questionnaire sampling analysis. | 0.90 | 846.00 | WILD |
| 10/18/19 | Zaken, Michael | Call re accrual numbers. | 0.30 | 282.00 | WILD |
| 10/18/19 | Zaken, Michael | Attention to claims data. | 2.40 | 2,256.00 | WILD |
| 10/18/19 | Zaken, Michael | Weekly estimation status call. | 0.50 | 470.00 | WILD |
| 10/18/19 | Zaken, Michael | Claims gathering information. | 0.30 | 282.00 | WILD |
| 10/18/19 | Zaken, Michael | Discussion re data processing. | 0.20 | 188.00 | WILD |
| 10/18/19 | Zaken, Michael | Call with Compass re data processing. | 1.40 | 1,316.00 | WILD |
| 10/18/19 | Zaken, Michael | Attention to expert work streams. | 0.10 | 94.00 | WILD |
| 10/18/19 | Zaken, Michael | Call with Crawford regarding insurance expert. | 1.00 | 940.00 | WILD |
| 10/18/19 | Zaken, Michael | Preparation for call with insurance experts. | 0.30 | 282.00 | WILD |
| 10/18/19 | Beshara, Christopher | Calls with subject-matter expert regarding verification of interrogatory responses, and preparation for same. | 1.50 | 1,410.00 | WILD |
| 10/18/19 | Beshara, Christopher | Emails with external expert regarding materials for analysis related to transmission line. | 0.30 | 282.00 | WILD |
| 10/18/19 | Beshara, Christopher | Call with E. Norris (CSM) regarding interrogatory responses. | 0.40 | 376.00 | WILD |
| 10/18/19 | Beshara, Christopher | Emails with G. May (CSM) regarding expert analysis related to transmission line. | 0.30 | 282.00 | WILD |
| 10/18/19 | Beshara, Christopher | Call with external expert, S. Warburg-Johnson (CSM) and others regarding analysis related to transmission line, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 10/18/19 | Farrell, Jessica | Attention to editing wildfire risk research per G. May. | 1.10 | 319.00 | WILD |
| 10/18/19 | Velasco, Veronica | Attention to researching defensive deposition matters, per M. Wong (2.8); Attention to coordinating with the library to pull dockets per S. Campbell (1.1); Attention to pulling cases cited in draft order, per M. Wong (2.3). | 6.20 | 1,798.00 | WILD |
| 10/18/19 | Kibria, Somaiya | Draft of letter re cal fire evidence collection as per L. Grossbard. | 0.70 | 234.50 | WILD |
| 10/19/19 | Kariyawasam, Kalana | Preparation for interviews related to Camp estimation. | 6.50 | 4,875.00 | WILD |
| 10/19/19 | Gentel, Sofia | Attention to review and sending of materials to damages expert. | 1.20 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/19/19 | Warburg-Johnson, Sarah V. | Correspondence re experts for Camp estimation hearing. | 0.60 | 513.00 | WILD |
| 10/19/19 | Warburg-Johnson, Sarah V. | Circulate notes re expert call for Camp estimation. | 1.20 | 1,026.00 | WILD |
| 10/19/19 | Barbur, P T | Review motion to extend bar date and supporting materials. | 2.80 | 4,200.00 | WILD |
| 10/19/19 | Barbur, P T | Conference calls and emails re sample size for wildfire questionnaire. | 2.20 | 3,300.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Correspondence with partners re: processing of subrogation claims. | 0.20 | 168.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Call with statistics advisor re: sample size for wildfire claims questionnaire and analysis re: same. | 0.80 | 672.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Call with Compass Lexecon re: sample size for wildfire claims questionnaire and debrief with M. Zaken. | 0.80 | 672.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Correspondence with M. Zaken re: sample size for wildfire claims questionnaire and unique entries in BrownGreer database that do not appear in Prime Clerk (1.8); Drafting email to K. Orsini re: sample size for wildfire claims questionnaire (.3). | 2.10 | 1,764.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Call with M. Zaken re: sample size for wildfire claims questionnaire. | 0.20 | 168.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Correspondence with M. Zaken re: obtaining data from Compass Lexecon. | 0.20 | 168.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Preparing for call with Compass Lexecon re: sample size for wildfire claims questionnaire. | 0.40 | 336.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Correspondence with T. Cameron re: sample size for wildfire claims questionnaire. | 0.80 | 672.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Emailing statistics advisor re: sample size for wildfire claim questionnaire. | 0.20 | 168.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Call with M. Zaken re: estimating number of claims per fire and per category of damages claimed. | 0.30 | 252.00 | WILD |
| 10/19/19 | Mooney, Jonathan | Preparing chart of claims, structures, properties, and estimated values based on most recent data for K. Orsini. | 2.40 | 2,016.00 | WILD |
| 10/19/19 | Weiss, Alex | Correspondence with C. Beshara and others re: Camp Fire expert matter. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/19/19 | Kempf, Allison | Emails with paralegals regarding final interview prep binder. | 0.10 | 84.00 | WILD |
| 10/19/19 | Abramczyk, Raley | Attention to updating subrogation tracker and cross referencing addresses and entering new data in wildfire claims trackers for J. Mooney and M. Zaken. | 12.40 | 3,596.00 | WILD |
| 10/19/19 | Jakobson, Nicole | Attention to foldering and renaming documents per M. Jamison (remotely). | 0.30 | 87.00 | WILD |
| 10/19/19 | King, Harold | Review and revise excel model related to NDAs. | 0.30 | 178.50 | WILD |
| 10/19/19 | Siegel, Evan | Draft, edit and circulate email re: experts. | 0.90 | 535.50 | WILD |
| 10/19/19 | Siegel, Evan | Call with Compass. | 0.70 | 416.50 | WILD |
| 10/19/19 | Siegel, Evan | Correspond with expert re: motion to extend. | 0.50 | 297.50 | WILD |
| 10/19/19 | Siegel, Evan | Review and analyze Motion to Extend. | 0.50 | 297.50 | WILD |
| 10/19/19 | Niederschulte, Bradley R. | Revising document pertaining to fact investigation regarding transmission lines. | 5.50 | 4,620.00 | WILD |
| 10/19/19 | Niederschulte, Bradley R. | Participating in interview pertaining to fact investigation regarding transmission lines. | 1.20 | 1,008.00 | WILD |
| 10/19/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 3.00 | 1,245.00 | WILD |
| 10/19/19 | Zumbro, P | Review of brief related to inverse condemnation. | 4.50 | 6,750.00 | WILD |
| 10/19/19 | Topol, S | Attention to research regarding potential experts. | 1.90 | 1,596.00 | WILD |
| 10/19/19 | Topol, S | Attention to research regarding damages issues. | 4.30 | 3,612.00 | WILD |
| 10/19/19 | Topol, S | Attention to drafting proposed stipulation regarding expert backup material production. | 2.50 | 2,100.00 | WILD |
| 10/19/19 | Sukiennik, Brittany L. | Attention to motion to extend the bar date and emails re proposed response and next steps (.7); Drafted witness disclosure for estimation proceedings (.3). | 1.00 | 960.00 | WILD |
| 10/19/19 | Sukiennik, Brittany L. | Revised inverse condemnation brief. | 5.80 | 5,568.00 | WILD |
| 10/19/19 | Grossbard, Lillian S. | Attention to scheduling meeting with Tubbs/estimation proceedings expert. | 0.20 | 204.00 | WILD |
| 10/19/19 | Grossbard, Lillian S. | Attention to additional expert search, including emails with M. Jamison re same. | 0.20 | 204.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/19/19 | Cameron, T G | Review email to M. Troy (DOJ) re BAER reports (0.1); Telephone call with Compass re sample size for wildfire claims (1.0); Further diligence re potential finance experts (0.5). | 1.60 | 2,400.00 | WILD |
| 10/19/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 0.80 | 1,200.00 | WILD |
| 10/19/19 | Orsini, K J | Revised inverse brief. | 1.10 | 1,650.00 | WILD |
| 10/19/19 | Jamison, Molly | Research potential expert for PSPS. | 5.10 | 4,539.00 | WILD |
| 10/19/19 | Zaken, Michael | Call with Compass re questionnaire sample size. | 0.70 | 658.00 | WILD |
| 10/19/19 | Zaken, Michael | Cal with Compass re claims analysis. | 0.50 | 470.00 | WILD |
| 10/19/19 | Zaken, Michael | Attention to claims data. | 4.40 | 4,136.00 | WILD |
| 10/19/19 | Beshara, Christopher | Review and edit work product on expert analysis related to transmission line. | 1.00 | 940.00 | WILD |
| 10/19/19 | Velasco, Veronica | Attention to creating a transcript per N. Denning (0.8); Attention to compiling trial witness information per M. Wong (3.1). | 3.90 | 1,131.00 | WILD |
| 10/20/19 | Mong, Derek | Attention to benchmarking task list. | 0.30 | 225.00 | WILD |
| 10/20/19 | Kariyawasam, Kalana | Call with M. Valladares re estimation and interviews for Camp. | 0.70 | 525.00 | WILD |
| 10/20/19 | Kariyawasam, Kalana | Attention to Camp estimation including interview preparation. | 0.70 | 525.00 | WILD |
| 10/20/19 | Gentel, Sofia | Attention to expert retention and disclosure. | 1.80 | 1,350.00 | WILD |
| 10/20/19 | Earnhardt, J. Wesley | Litigation disclosure analysis and strategy. | 1.50 | 2,025.00 | WILD |
| 10/20/19 | Kozycz, Monica D. | Attention to damages experts' work. | 0.60 | 504.00 | WILD |
| 10/20/19 | Warburg-Johnson, Sarah V. | Correspondence regarding expert retentions for Camp estimation hearing. | 0.90 | 769.50 | WILD |
| 10/20/19 | Barbur, P T | Attention to retaining finance expert. | 0.50 | 750.00 | WILD |
| 10/20/19 | Barbur, P T | Prep for and conference call re response to motion to extend bar date. | 3.20 | 4,800.00 | WILD |
| 10/20/19 | Barbur, P T | Meet/confer with TCC. | 0.40 | 600.00 | WILD |
| 10/20/19 | Barbur, P T | Attention to analysis of Prime Clerk data. | 1.10 | 1,650.00 | WILD |
| 10/20/19 | Mooney, Jonathan | Correspondence with M. Zaken re: travel to Chicago to meet with agricultural expert. | 0.20 | 168.00 | WILD |
| 10/20/19 | Mooney, Jonathan | Call with M. Zaken re: processing data from Prime Clerk and updating summary spreadsheet for K. Orsini. | 0.40 | 336.00 | WILD |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 561 of 639

Page Number 560

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/20/19 | Mooney, Jonathan | Correspondence with T. Cameron re: sample size for wildfire claims questionnaire. | 0.20 | 168.00 | WILD |
| 10/20/19 | Mooney, Jonathan | Analyzing Prime Clerk data to prepare summary of claims by fire and by type of damages claimed. | 1.70 | 1,428.00 | WILD |
| 10/20/19 | Mooney, Jonathan | Call with M. Zaken re: processing of data by Compass Lexecon. | 0.10 | 84.00 | WILD |
| 10/20/19 | Mooney, Jonathan | Preparing chart of claims, structures, properties, and estimated values based on most recent data for K. Orsini. | 2.40 | 2,016.00 | WILD |
| 10/20/19 | Lewandowski, Joan | Attention to reviewing PG&E employee information and providing requested information per B. Sukiennik. | 0.20 | 62.00 | WILD |
| 10/20/19 | Lewandowski, Joan | Attention to reviewing data regarding wildfire claims and updating spreadsheet with requested information per M. Zaken. | 4.30 | 1,333.00 | WILD |
| 10/20/19 | Lewandowski, Joan | Attention to reviewing data related to wildfire claims and performing requested calculations per M. Zaken. | 0.50 | 155.00 | WILD |
| 10/20/19 | Valladares, Melissa | Attention to preparation for witness interviews. | 0.80 | 684.00 | WILD |
| 10/20/19 | Abramczyk, Raley | Attention to updating addresses in settlement data spreadsheet for M. Zaken. | 12.20 | 3,538.00 | WILD |
| 10/20/19 | Siegel, Evan | Call with M. Zaken and others to discuss damages categories (0.7); Draft email re: same (0.6). | 1.30 | 773.50 | WILD |
| 10/20/19 | Siegel, Evan | Draft damages chart and explanations (5.2); Review and analyze recent motion in preparation for expert call (5.3). | 10.50 | 6,247.50 | WILD |
| 10/20/19 | Niederschulte, Bradley R. | Revising document pertaining to fact investigation regarding transmission lines. | 1.40 | 1,176.00 | WILD |
| 10/20/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 1.50 | 622.50 | WILD |
| 10/20/19 | Scanzillo, Stephanie | Attention to compiling additional Prime Clerk claims, per M. Zaken. | 1.80 | 558.00 | WILD |
| 10/20/19 | Zumbro, P | Call regarding inverse condemnation brief. | 0.30 | 450.00 | WILD |
| 10/20/19 | Zumbro, P | Review of revised inverse condemnation brief. | 1.40 | 2,100.00 | WILD |
| 10/20/19 | Zumbro, P | Meet and confer with TCC regarding estimation proceeding matters. | 0.30 | 450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/20/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 4.50 | 1,867.50 | WILD |
| 10/20/19 | Topol, S | Attention to drafting initial witness disclosure. | 0.40 | 336.00 | WILD |
| 10/20/19 | Topol, S | Attention to research regarding damages issues. | 8.70 | 7,308.00 | WILD |
| 10/20/19 | Sukiennik, Brittany L. | Call with K. Orsini and P. Zumbro re inverse condemnation brief (.2); Revised inverse condemnation brief (2.3); Call with Weil and CSM re response to motion to extend bar date (.5); Attention to emails re response to motion to extend bar date (.7); Call with consultant re damages analysis (.5); Attention to emails re damages questionnaire (.2); Attention to Butte settlement data (.4); Drafted witness disclosure for estimation hearing (1.6); Attention to analysis of wildfire claims submitted (.3); Revised protocol re exchange of expert discovery (.2). | 6.90 | 6,624.00 | WILD |
| 10/20/19 | Grossbard, Lillian S. | Attention to additional expert search, including emails with M. Jamison re same. | 0.20 | 204.00 | WILD |
| 10/20/19 | Grossbard, Lillian S. | Attention to drafting expert descriptions for estimation proceedings disclosures, including communications with W. Earnhardt, B. Sukiennik re same. | 0.70 | 714.00 | WILD |
| 10/20/19 | Thompson, Matthias | Mark up outlines and prepare for upcoming witness interviews. | 2.10 | 1,869.00 | WILD |
| 10/20/19 | Cameron, T G | Further work re damages and estimation, including call with CSM team and Compass re prime Clerk date, and review same (2.2); Further emails and discussions re motion to extend the bar date (0.8); Further emails re sample size for proposed Questionnaire (0.4); Further emails re potential PTSD and financial expert (0.3); Work re proposed disclosure re witnesses (for 10/23) (0.7); Emails and discussions re discovery re bar date extension (1.1); Review email from M. Zaken (CSM) re latest wildfire claims report (0.7). | 6.20 | 9,300.00 | WILD |
| 10/20/19 | Orsini, K J | Strategy discussion with experts re: claims estimation. | 0.50 | 750.00 | WILD |
| 10/20/19 | Orsini, K J | Strategy discussion with expert re: claims estimation. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/20/19 | Orsini, K J | Meet and confer re estimation. | 0.30 | 450.00 | WILD |
| 10/20/19 | Orsini, K J | Reviewed/revised materials re: inverse condemnation. | 2.60 | 3,900.00 | WILD |
| 10/20/19 | Orsini, K J | Strategy discussion with Weil re: claims estimation. | 0.50 | 750.00 | WILD |
| 10/20/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.30 | 450.00 | WILD |
| 10/20/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 0.40 | 600.00 | WILD |
| 10/20/19 | Jamison, Molly | Research potential expert for PSPS. | 6.20 | 5,518.00 | WILD |
| 10/20/19 | Zaken, Michael | Attention to claims data. | 4.30 | 4,042.00 | WILD |
| 10/20/19 | Beshara, Christopher | Review and edit work product on expert analysis related to transmission line. | 1.60 | 1,504.00 | WILD |
| 10/20/19 | Beshara, Christopher | Draft expert witness disclosures for estimation proceedings. | 2.80 | 2,632.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to expert retention plan including correspondence re same. | 0.80 | 600.00 | WILD |
| 10/21/19 | Kariyawasam, Kalana | Attention to interview preparation re Camp estimation. | 6.10 | 4,575.00 | WILD |
| 10/21/19 | Fleming, Margaret | Drafting Camp Fire investigation interview outline. | 6.20 | 4,650.00 | WILD |
| 10/21/19 | Fleming, Margaret | Document review for Camp Fire investigation interview. | 4.80 | 3,600.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to document request draft. | 0.70 | 525.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to expert work. | 1.30 | 975.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to Bar Date extension motion and declarations and cited materials. | 1.40 | 1,050.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to government damages. | 2.70 | 2,025.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attend call with damages expert re bar date extension motion. | 0.90 | 675.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to damages strategy for estimation proceedings with P. Barbur and others. | 1.00 | 750.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to claims data with Prime Clerk. | 0.80 | 600.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to document requests. | 0.70 | 525.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to correspondence to damages experts. | 0.30 | 225.00 | WILD |
| 10/21/19 | Gentel, Sofia | Attention to deposition notice. | 1.40 | 1,050.00 | WILD |
| 10/21/19 | Lawoyin, Feyi | Review TCC's motion to extend the bar date. | 0.40 | 300.00 | WILD |
| 10/21/19 | Lawoyin, Feyi | Prepare for call with retained experts re: witness disclosures. | 0.10 | 75.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Lawoyin, Feyi | Call with retained expert re: evidence inspection. | 0.10 | 75.00 | WILD |
| 10/21/19 | Lawoyin, Feyi | Prepare materials for distribution to retained expert. | 0.30 | 225.00 | WILD |
| 10/21/19 | Lawoyin, Feyi | Call with retained experts re: witness disclosures. | 0.20 | 150.00 | WILD |
| 10/21/19 | Mong, Derek | Review complaint filed by solar electric generating facilities. | 1.10 | 825.00 | WILD |
| 10/21/19 | Mong, Derek | Review replies in support of subrogation claims settlement. | 0.30 | 225.00 | WILD |
| 10/21/19 | Mong, Derek | Attend internal benchmarking meeting. | 0.60 | 450.00 | WILD |
| 10/21/19 | Mong, Derek | Review TCC witness declarations. | 0.50 | 375.00 | WILD |
| 10/21/19 | Mong, Derek | Draft benchmarking work plan. | 2.00 | 1,500.00 | WILD |
| 10/21/19 | Mong, Derek | Prep for weekly internal damages meeting. | 0.40 | 300.00 | WILD |
| 10/21/19 | Mong, Derek | Attention to experts' questions regarding settlement data. | 1.20 | 900.00 | WILD |
| 10/21/19 | Mong, Derek | Review draft witness disclosure list. | 0.40 | 300.00 | WILD |
| 10/21/19 | Mong, Derek | Attend weekly internal damages meeting. | 1.00 | 750.00 | WILD |
| 10/21/19 | Robertson, Caleb | Attention to data and materials to send to metallurgical expert and communication with M. Valladares (CSM) regarding the same. | 0.60 | 450.00 | WILD |
| 10/21/19 | Robertson, Caleb | Attention to draft email in response to TCC requests for new custodians and search terms (1.4); Communicate with S. Reents (CSM), C. Beshara (CSM), and client representative regarding the same (.8). | 2.20 | 1,650.00 | WILD |
| 10/21/19 | Robertson, Caleb | Call with M. Valladares (CSM) regarding data to provide metallurgical expert. | 1.00 | 750.00 | WILD |
| 10/21/19 | Robertson, Caleb | Call with metallurgical expert regarding expert witness disclosure. | 0.40 | 300.00 | WILD |
| 10/21/19 | Janson, Katherine D. | Reviewing case-related emails and discussing status of benchmarking work streams with D. Mong. | 0.80 | 756.00 | WILD |
| 10/21/19 | Janson, Katherine D. | Reviewing article re town of Paradise in aftermath of Camp fire. | 0.30 | 283.50 | WILD |
| 10/21/19 | Janson, Katherine D. | Attending meeting with P. Barbur and T. Cameron to discuss Benchmarking work and discussing follow up to same with D. Mong. | 0.70 | 661.50 | WILD |
| 10/21/19 | Janson, Katherine D. | Attending damages team meeting to discuss case updates and strategy. | 1.10 | 1,039.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Janson, Katherine D. | Review TCC's motion to extend the bar date and accompanying declarations. | 0.90 | 850.50 | WILD |
| 10/21/19 | Earnhardt, J. Wesley | Expert witness topics analysis and strategy. | 3.50 | 4,725.00 | WILD |
| 10/21/19 | Kozycz, Monica D. | Estimation damages team meeting. | 1.00 | 840.00 | WILD |
| 10/21/19 | Kozycz, Monica D. | Attention to mediator. | 1.20 | 1,008.00 | WILD |
| 10/21/19 | Warburg-Johnson, Sarah V. | Coordinate materials for expert for Camp estimation hearing. | 0.80 | 684.00 | WILD |
| 10/21/19 | Warburg-Johnson, Sarah V. | Correspondence re strategy for Camp estimation hearing with team. | 0.70 | 598.50 | WILD |
| 10/21/19 | Warburg-Johnson, Sarah V. | Attention to expert analysis related to transmission line for Camp estimation hearing. | 1.90 | 1,624.50 | WILD |
| 10/21/19 | Warburg-Johnson, Sarah V. | Correspondence re expert retention for Camp estimation hearing. | 1.40 | 1,197.00 | WILD |
| 10/21/19 | Warburg-Johnson, Sarah V. | Meetings with D. McAtee related to experts for Camp estimation hearing. | 0.50 | 427.50 | WILD |
| 10/21/19 | Barbur, P T | Prepare for and attend conference calls with PTSD and finance/regulation experts. | 3.20 | 4,800.00 | WILD |
| 10/21/19 | Barbur, P T | Attend damages team meeting to discuss case updates and strategy. | 1.10 | 1,650.00 | WILD |
| 10/21/19 | Barbur, P T | Attention to benchmarking work plan. | 1.80 | 2,700.00 | WILD |
| 10/21/19 | Barbur, P T | Attend to discovery requests relating to motion to extend bar date. | 1.40 | 2,100.00 | WILD |
| 10/21/19 | May, Grant S. | Prepare analysis related to transmission management documents. | 1.80 | 1,539.00 | WILD |
| 10/21/19 | May, Grant S. | Review documents related to transmission management in furtherance of Camp Fire fact investigation and communicate with T. Lloyd, et al., re next steps for same. | 2.10 | 1,795.50 | WILD |
| 10/21/19 | May, Grant S. | Finalize workproduct related to expert report and communicate with C. Beshara, et al., re same. | 1.90 | 1,624.50 | WILD |
| 10/21/19 | May, Grant S. | Attention to reviewing expert disclosures and communicate with experts re same. | 0.40 | 342.00 | WILD |
| 10/21/19 | Mooney, Jonathan | Call with M. Zaken re: settlement data from Butte tracker and analysis of same. | 1.10 | 924.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Mooney, Jonathan | Correspondence with S. Topol and E. Siegel re: analysis of Prime Clerk data. | 0.10 | 84.00 | WILD |
| 10/21/19 | Mooney, Jonathan | Correspondence with M. Zaken re: wildfire claim questionnaire sampling methodology. | 0.20 | 168.00 | WILD |
| 10/21/19 | Weiss, Alex | Correspondence with L. Grossbard re: PSPS docs. | 0.70 | 588.00 | WILD |
| 10/21/19 | Kempf, Allison | Review and finalize materials for Camp Fire related interviews. | 0.90 | 756.00 | WILD |
| 10/21/19 | Weiss, Alex | Coordinating Nuns evidence collection. | 3.10 | 2,604.00 | WILD |
| 10/21/19 | Kempf, Allison | Calls with T. Lucey regarding Camp Fire related interviews. | 0.30 | 252.00 | WILD |
| 10/21/19 | Kempf, Allison | Emails and call with E. Norris regarding question about inspection records. | 0.10 | 84.00 | WILD |
| 10/21/19 | Kempf, Allison | Emails with paralegals regarding question about inspection records, (0.3); Review documents identified by paralegals in response to question about inspection records (0.5). | 0.80 | 672.00 | WILD |
| 10/21/19 | Mooney, Jonathan | Call with M. Zaken re: BrownGreer data and Butte settlement tracker. | 0.20 | 168.00 | WILD |
| 10/21/19 | Mooney, Jonathan | Correspondence with B. Sukiennik re: correspondence between Prime Clerk and Compass Lexecon. | 0.10 | 84.00 | WILD |
| 10/21/19 | Mooney, Jonathan | Attendance at damages team meeting to discuss strategy and preparing expert outlines. | 1.00 | 840.00 | WILD |
| 10/21/19 | Mooney, Jonathan | Meeting with S Topol and E Siegel re: processing Prime Clerk data to provide summaries to K Orsini and correspondence with E Siegel re: same. | 1.00 | 840.00 | WILD |
| 10/21/19 | Mooney, Jonathan | Meeting with M. Zaken re: processing of Prime Clerk data and call with Compass Lexecon re: same. | 0.60 | 504.00 | WILD |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for expert review and sending email correspondence to expert regarding same per G. May. | 0.20 | 62.00 | WILD |
| 10/21/19 | Jakobson, Nicole | Compilation of documents for expert review per S. Warburg Johnson. | 4.80 | 1,392.00 | WILD |
| 10/21/19 | Jakobson, Nicole | Call with S. Warburg Johnson to discuss and coordinate compilation of expert materials. | 0.40 | 116.00 | WILD |
| 10/21/19 | Jakobson, Nicole | Attention to compiling documents further to district court hearing per C. Beshara. | 3.10 | 899.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/21/19 | Jakobson, Nicole | Compilation of work histories per B. Niederschulte. | 1.50 | 435.00 | WILD |
| 10/21/19 | Jakobson, Nicole | Attention to ensuring to cross checking list serves. | 0.40 | 116.00 | WILD |
| 10/21/19 | Cogur, Husniye | Attention to locating contact information for PG&E employees per K. Kariyawasam. | 0.60 | 174.00 | WILD |
| 10/21/19 | Cogur, Husniye | Attention to saving correspondence with FEMA to our files per B. Sukiennik. | 0.30 | 87.00 | WILD |
| 10/21/19 | Cogur, Husniye | Attention to background research on investigator per E. Siegel. | 1.50 | 435.00 | WILD |
| 10/21/19 | Cogur, Husniye | Attention to uploading documents from PG&E drive to our files per A. Weiss. | 1.00 | 290.00 | WILD |
| 10/21/19 | Cogur, Husniye | Attention to locating transmission related documents per A. Kempf. | 2.50 | 725.00 | WILD |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for use in employee interview per M. Fleming. | 0.40 | 124.00 | WILD |
| 10/21/19 | Lewandowski, Joan | Attention to reviewing brief and file searches including pulling sources for attorney review per and revising citations as necessary per B. Sukiennik. | 3.70 | 1,147.00 | WILD |
| 10/21/19 | Abramczyk, Raley | Attention to updating subrogation tracker and cross referencing addresses and entering new data in wildfire claims trackers for J. Mooney and M. Zaken. | 4.50 | 1,305.00 | WILD |
| 10/21/19 | Abramczyk, Raley | Attention to pulling documents for M. Kozycz. | 0.30 | 87.00 | WILD |
| 10/21/19 | Abramczyk, Raley | Attention to updating iManage documents for C. Robertson. | 0.10 | 29.00 | WILD |
| 10/21/19 | Abramczyk, Raley | Attention to updating information re: transmission for M. Valladares. | 4.10 | 1,189.00 | WILD |
| 10/21/19 | Valladares, Melissa | Conference call with experts. | 0.20 | 171.00 | WILD |
| 10/21/19 | Valladares, Melissa | Continue drafting memorandum regarding defenses. | 0.40 | 342.00 | WILD |
| 10/21/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 1. | 0.50 | 427.50 | WILD |
| 10/21/19 | Valladares, Melissa | Correspondence regarding expert materials in connection with Camp Fire Site 1. | 0.80 | 684.00 | WILD |
| 10/21/19 | Valladares, Melissa | Conduct research regarding defenses. | 1.00 | 855.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/21/19 | Kibria, Somaiya | Review, prepare and audit interview materials related to Camp Fire investigation as per K. Kariyawasam. | 3.20 | 1,072.00 | WILD |
| 10/21/19 | King, Harold | Review damages model. | 2.60 | 1,547.00 | WILD |
| 10/21/19 | King, Harold | Call with M. Zaken regarding estimation figures. | 0.20 | 119.00 | WILD |
| 10/21/19 | King, Harold | Call with M. Zaken regarding estimation damages. | 0.10 | 59.50 | WILD |
| 10/21/19 | King, Harold | Correspondence with M. Zaken regarding Damages Estimates. | 0.10 | 59.50 | WILD |
| 10/21/19 | Siegel, Evan | Draft claims processing spreadsheet. | 3.90 | 2,320.50 | WILD |
| 10/21/19 | Siegel, Evan | Conduct expert research. | 1.50 | 892.50 | WILD |
| 10/21/19 | Siegel, Evan | Damages Team meeting. | 1.00 | 595.00 | WILD |
| 10/21/19 | Siegel, Evan | Research expert. | 3.50 | 2,082.50 | WILD |
| 10/21/19 | Siegel, Evan | Meeting with J. Mooney and S. Topol re: claims processing. | 0.70 | 416.50 | WILD |
| 10/21/19 | Siegel, Evan | Call with expert and follow-up meeting. | 1.00 | 595.00 | WILD |
| 10/21/19 | Norris, Evan | Telephone call with A. Kempf re Camp Fire investigation interview update. | 0.30 | 307.50 | WILD |
| 10/21/19 | Norris, Evan | Correspondence with S. Warburg-Johnson and others re Camp Fire estimation matter. | 0.20 | 205.00 | WILD |
| 10/21/19 | Norris, Evan | Correspondence with A. Kempf and others re Camp Fire estimation matter. | 0.60 | 615.00 | WILD |
| 10/21/19 | Norris, Evan | Attention to Camp Fire estimation task lists. | 0.80 | 820.00 | WILD |
| 10/21/19 | Norris, Evan | Internal correspondence re Camp Fire estimation matter. | 0.30 | 307.50 | WILD |
| 10/21/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to Camp Fire related investigation. | 2.50 | 2,100.00 | WILD |
| 10/21/19 | Hawkins, Salah M | Analyze TCC's motion to extend the bar date and draft deposition notices in connection with same. | 4.60 | 4,094.00 | WILD |
| 10/21/19 | Farrell, Jessica | Attention to creating e binders per D. Mong. | 2.50 | 725.00 | WILD |
| 10/21/19 | Farrell, Jessica | Attention to source pull and reviewing and compiling materials on expert per E. Siegel. | 7.40 | 2,146.00 | WILD |
| 10/21/19 | Farrell, Jessica | Attention to preparing materials to be put on hard drives for experts per F. Lawoyin. | 2.20 | 638.00 | WILD |
| 10/21/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for ongoing productions per A. Tilden. | 2.00 | 620.00 | WILD |
| 10/21/19 | Fernandez, Vivian | Attention to testimony review per B. Sukiennik. | 1.00 | 290.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 9.20 | 3,818.00 | WILD |
| 10/21/19 | Scanzillo, Stephanie | Attention to compiling average and median insurance claim statistics, per M. Zaken. | 3.20 | 992.00 | WILD |
| 10/21/19 | Scanzillo, Stephanie | Attention to compiling data sources for experts, per M. Zaken. | 1.60 | 496.00 | WILD |
| 10/21/19 | Scanzillo, Stephanie | Attention to compiling insurance participation data points for attorney reference, per M. Zaken. | 1.60 | 496.00 | WILD |
| 10/21/19 | Scanzillo, Stephanie | Attention to cross-referencing data sources for attorney reference, per S. Gentel. | 1.80 | 558.00 | WILD |
| 10/21/19 | Zobitz, G E | Reviewed subro letter regarding issues to be addressed at 9019 hearing. | 0.40 | 600.00 | WILD |
| 10/21/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 10/21/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.40 | 5,146.00 | WILD |
| 10/21/19 | Topol, S | Attention to correspondence regarding damages data. | 1.30 | 1,092.00 | WILD |
| 10/21/19 | Topol, S | Attention to reviewing draft outline of expert report. | 1.10 | 924.00 | WILD |
| 10/21/19 | Topol, S | Attention to drafting witness list description. | 0.30 | 252.00 | WILD |
| 10/21/19 | Topol, S | Attention to research regarding damages issues. | 4.30 | 3,612.00 | WILD |
| 10/21/19 | Sukiennik, Brittany L. | Attended meeting with damages team re case update and status (.9); Call with expert re TCC's bar extension motion (.5); Meeting with TGC and PB re bar extension motion (.5); Meeting with TGC and PB re benchmarking analysis (.7); Call with Lazard re potential experts (.3); Researched potential damages experts (.6); Revised estimation witness disclosure and discussed edits with TGC (1.2); Attention to emails with PG&E re potential fact witnesses and review prior testimony from potential fact witnesses (2.1). | 6.80 | 6,528.00 | WILD |
| 10/21/19 | Grossbard, Lillian S. | Attention to additional expert witness search. | 1.30 | 1,326.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Grossbard, Lillian S. | Attention to review of CAL FIRE evidence inspection agreement with E. Myer. | 0.30 | 306.00 | WILD |
| 10/21/19 | Grossbard, Lillian S. | Attention to estimation proceedings witness disclosures. | 0.30 | 306.00 | WILD |
| 10/21/19 | Grossbard, Lillian S. | Attention to expert retention follow-up conflict check. | 0.20 | 204.00 | WILD |
| 10/21/19 | Grossbard, Lillian S. | Attention to expert meeting scheduling. | 0.30 | 306.00 | WILD |
| 10/21/19 | Thompson, Matthias | Attend to expert retention and finalizing engagement letters. | 1.20 | 1,068.00 | WILD |
| 10/21/19 | Thompson, Matthias | Arrange Nuns Canyon Road evidence collection. | 1.20 | 1,068.00 | WILD |
| 10/21/19 | Thompson, Matthias | Arrange materials for cause and origin experts and review index of materials. | 1.10 | 979.00 | WILD |
| 10/21/19 | Thompson, Matthias | Call with experts on expert disclosure. | 1.00 | 890.00 | WILD |
| 10/21/19 | Cameron, T G | Further work re damages and estimation, including attending CSM Damages team meeting re workflow and ongoing projects (1.0); Prepare for and participate in call with PTSD expert (1.3); Telephone call with benchmarking team (0.8); Further work and discussions re draft disclosure of witnesses for 10/23 (1.1); Review draft stipulation for expert materials (0.3); Further emails and work re motion to extend bar date (0.5); Review status re retention of estimation experts (0.2); Review and revise memo re benchmarking exercise (1.2); Review benchmarking materials (1.2); Further emails re state claims (0.2); Review email from FEMA re claims and back-up (0.2); Review latest damages estimates from Compass (1.1); Review bio of potential CPUC expert (0.2); emails and call with Weil re consultant engagement letter (0.8); Emails re call with "soft" damages experts (0.2); Emails re Butte settlement and potential experts (0.1); Further work re ensuring necessary expert line-up (0.9). | 11.30 | 16,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Fox, Deborah L. | Review of filed claims and emails with P. Zumbro re same (1.0); Review of correspondence relating to federal government claims (0.3); Updating and editing work product related to government wildfire claims (0.8); Review of recent case filings including reply in support of subrogation settlement (0.6). | 2.70 | 2,632.50 | WILD |
| 10/21/19 | McAtee, D P | Review and comment on outline for Mach expert report. | 1.20 | 1,800.00 | WILD |
| 10/21/19 | McAtee, D P | Review and comment on outline for Brown expert report. | 0.90 | 1,350.00 | WILD |
| 10/21/19 | McAtee, D P | Attention to disclosure of fact and expert witnesses for estimation proceedings. | 1.00 | 1,500.00 | WILD |
| 10/21/19 | McAtee, D P | Attention to survey questions for benchmarking to assist Brown expert report. | 0.50 | 750.00 | WILD |
| 10/21/19 | Orsini, K J | Reviewed/revised 9019 papers. | 0.80 | 1,200.00 | WILD |
| 10/21/19 | Orsini, K J | Attn to claims resolution strategy. | 0.80 | 1,200.00 | WILD |
| 10/21/19 | Orsini, K J | Attention to discovery issues. | 0.50 | 750.00 | WILD |
| 10/21/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.50 | 2,250.00 | WILD |
| 10/21/19 | Orsini, K J | Strategy meetings with client re: claims estimation. | 1.40 | 2,100.00 | WILD |
| 10/21/19 | Orsini, K J | Discussion with creditors re: claims estimation. | 0.80 | 1,200.00 | WILD |
| 10/21/19 | Zaken, Michael | Drafting claims data sheet. | 1.00 | 940.00 | WILD |
| 10/21/19 | Zaken, Michael | Revising damages team task list. | 0.70 | 658.00 | WILD |
| 10/21/19 | Zaken, Michael | Damages team meeting. | 1.10 | 1,034.00 | WILD |
| 10/21/19 | Zaken, Michael | Attention to claims data. | 3.20 | 3,008.00 | WILD |
| 10/21/19 | Zaken, Michael | Attention to analysis of Butte claims data. | 1.60 | 1,504.00 | WILD |
| 10/21/19 | Zaken, Michael | Attention to Compass claims analysis. | 0.50 | 470.00 | WILD |
| 10/21/19 | Zaken, Michael | Call with Weil Gotshal re Palantir. | 0.30 | 282.00 | WILD |
| 10/21/19 | Zaken, Michael | Call with Palantir regarding data analysis. | 0.60 | 564.00 | WILD |
| 10/21/19 | Beshara, Christopher | Communicate with A. Weiss (CSM) regarding identification of documents for use in estimation proceedings. | 0.70 | 658.00 | WILD |
| 10/21/19 | Beshara, Christopher | Review and edit work product on expert analysis related to transmission line. | 0.80 | 752.00 | WILD |
| 10/21/19 | Beshara, Christopher | Meet with client representatives for purposes of verifying interrogatories and preparation for same. | 1.40 | 1,316.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/21/19 | Beshara, Christopher | Identify and review documents for affirmative production in Camp Fire estimation proceedings. | 1.50 | 1,410.00 | WILD |
| 10/21/19 | Velasco, Veronica | Attention to uploading received materials from experts, per M. Wong (0.4); Attention to compiling research materials re defensive deposition matters per M. Wong (0.6); Attention to compiling a list of trial witness information, per M. Wong (1.1); Attention to uploading materials to an FTP f or an expert, per M. Wong (0.2); Attention to compiling saved searches per M. Wong (3.8); Attention to uploading PSPS emails to an FTP, per L. Cole (0.2). | 6.30 | 1,827.00 | WILD |
| 10/22/19 | Gentel, Sofia | Attention to document request preparation. | 9.20 | 6,900.00 | WILD |
| 10/22/19 | Bodner, Sara | Correspondence with L. Grossbard regarding evidence storage. | 0.20 | 150.00 | WILD |
| 10/22/19 | Bodner, Sara | Correspondence with L. Grossbard regarding document request related to PSPS. | 0.20 | 150.00 | WILD |
| 10/22/19 | Bodner, Sara | Correspondence with E. Myer regarding experts. | 0.10 | 75.00 | WILD |
| 10/22/19 | Kariyawasam, Kalana | Interviews re Camp estimation. | 7.20 | 5,400.00 | WILD |
| 10/22/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 2.60 | 1,950.00 | WILD |
| 10/22/19 | Mong, Derek | Review replies in support of subrogation claims settlement. | 0.60 | 450.00 | WILD |
| 10/22/19 | Mong, Derek | Review RFPs to TCC regarding bar date. | 0.60 | 450.00 | WILD |
| 10/22/19 | Mong, Derek | Review TCC interrogatory responses. | 0.40 | 300.00 | WILD |
| 10/22/19 | Mong, Derek | Review background materials regarding soft damages experts. | 1.40 | 1,050.00 | WILD |
| 10/22/19 | Mong, Derek | Attention to correspondence regarding production of settlement data to experts. | 1.50 | 1,125.00 | WILD |
| 10/22/19 | Mong, Derek | Cite check inverse condemnation brief. | 5.60 | 4,200.00 | WILD |
| 10/22/19 | Mong, Derek | Review district court transcript regarding estimation hearing. | 0.50 | 375.00 | WILD |
| 10/22/19 | Fleming, Margaret | Drafting Camp Fire investigation interview memo. | 4.10 | 3,075.00 | WILD |
| 10/22/19 | Fleming, Margaret | Camp Estimation Team meeting with D. McAtee (CSM), C. Beshara (CSM) and others to discuss upcoming expert work. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Fleming, Margaret | Attended Camp Fire investigation interview with A. Kempf (CSM) and client representative. | 1.40 | 1,050.00 | WILD |
| 10/22/19 | Robertson, Caleb | Gather precedent on third-party subpoenas and communicate with C. Beshara (CSM) and S. Topol (CSM) regarding the same. | 0.50 | 375.00 | WILD |
| 10/22/19 | Robertson, Caleb | Call into Camp Fire team meeting (D. McAtee (CSM), C. Beshara (CSM), and others) to discuss ongoing estimation work streams. | 1.00 | 750.00 | WILD |
| 10/22/19 | Robertson, Caleb | Edit Camp Fire team meeting agenda and communicate with C. Beshara (CSM) regarding the same. | 0.30 | 225.00 | WILD |
| 10/22/19 | Gentel, Sofia | Attend call with client re government claims. | 0.30 | 225.00 | WILD |
| 10/22/19 | Gentel, Sofia | Attention to government claims. | 1.90 | 1,425.00 | WILD |
| 10/22/19 | Gentel, Sofia | Attention to call with economic consultants. | 0.40 | 300.00 | WILD |
| 10/22/19 | Gentel, Sofia | Attention to claims data. | 0.40 | 300.00 | WILD |
| 10/22/19 | Lawoyin, Feyi | Review transcript of 10.21.2019 estimation hearing. | 0.30 | 225.00 | WILD |
| 10/22/19 | Lawoyin, Feyi | Review materials for distribution to retained expert. | 0.10 | 75.00 | WILD |
| 10/22/19 | Janson, Katherine D. | Reviewing transcript of October 21 status conference. | 0.80 | 756.00 | WILD |
| 10/22/19 | Janson, Katherine D. | Reviewing and revising benchmarking work plan. | 1.30 | 1,228.50 | WILD |
| 10/22/19 | Janson, Katherine D. | Reviewing Debtors' initial disclosure of fact and expert witnesses. | 0.60 | 567.00 | WILD |
| 10/22/19 | Janson, Katherine D. | Attention to taking over soft damages experts and fire spread modeling work streams, including calls with P. Barbur, B. Sukiennik, D. Mong and S. Gentel and background reading re same. | 2.60 | 2,457.00 | WILD |
| 10/22/19 | Janson, Katherine D. | Reviewing TCC's plan schedule statement. | 0.20 | 189.00 | WILD |
| 10/22/19 | Janson, Katherine D. | Reviewing declaration in support of TCC's motion to extend the bar date. | 0.10 | 94.50 | WILD |
| 10/22/19 | Earnhardt, J. Wesley | Oversight of expert witness selection and strategy. | 1.50 | 2,025.00 | WILD |
| 10/22/19 | Weiss, Alex | Participating in Camp team meeting. | 0.70 | 588.00 | WILD |
| 10/22/19 | Kozycz, Monica D. | Drafted email to potential expert re background of case. | 1.80 | 1,512.00 | WILD |
| 10/22/19 | Kozycz, Monica D. | Attention to damages experts' work and claims. | 2.10 | 1,764.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Warburg-Johnson, Sarah V. | Correspondence re expert retention for Camp estimation. | 1.30 | 1,111.50 | WILD |
| 10/22/19 | Warburg-Johnson, Sarah V. | Call with client and team re Camp estimation strategy and updates. | 1.00 | 855.00 | WILD |
| 10/22/19 | Warburg-Johnson, Sarah V. | Draft third party subpoenas. | 1.30 | 1,111.50 | WILD |
| 10/22/19 | Warburg-Johnson, Sarah V. | Correspondence with team re expert retention for Camp estimation hearing. | 0.60 | 513.00 | WILD |
| 10/22/19 | Warburg-Johnson, Sarah V. | Attend meeting with D. McAtee to discuss Camp estimation strategy and updates. | 1.00 | 855.00 | WILD |
| 10/22/19 | Warburg-Johnson, Sarah V. | Coordinate materials for Camp estimation expert. | 0.40 | 342.00 | WILD |
| 10/22/19 | Warburg-Johnson, Sarah V. | Correspondence with team re Camp estimation experts. | 0.70 | 598.50 | WILD |
| 10/22/19 | Warburg-Johnson, Sarah V. | Call with expert for Camp estimation hearing. | 0.40 | 342.00 | WILD |
| 10/22/19 | Beshara, Christopher | Calls with PG&E internal counsel (T. Lucey) regarding witness disclosures in estimation proceedings. | 0.60 | 564.00 | WILD |
| 10/22/19 | Beshara, Christopher | Prepare for interview of former PG&E employee in connection with investigation related to Camp Fire. | 3.10 | 2,914.00 | WILD |
| 10/22/19 | Barbur, P T | Conference call re wildfire questionnaire. | 0.60 | 900.00 | WILD |
| 10/22/19 | Barbur, P T | Review and revise witness list disclosure for estimation hearing. | 0.80 | 1,200.00 | WILD |
| 10/22/19 | Barbur, P T | Review analysis of Prime Clerk data and conference call with Compass re same. | 1.70 | 2,550.00 | WILD |
| 10/22/19 | Barbur, P T | Prep for and conference calls with potential experts on regulatory finance issues. | 2.20 | 3,300.00 | WILD |
| 10/22/19 | Barbur, P T | Review transcript of 10/21 hearing before Judge Donato. | 1.10 | 1,650.00 | WILD |
| 10/22/19 | Barbur, P T | Attention to discovery requests in connection with motion to move bar date. | 2.30 | 3,450.00 | WILD |
| 10/22/19 | May, Grant S. | Review documents related to expert report and discuss next steps with S. Warburg-Johnson, et al. | 1.50 | 1,282.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | May, Grant S. | Review documents related to transmission management in furtherance of Camp Fire fact investigation and communicate with SMEs re same. | 1.10 | 940.50 | WILD |
| 10/22/19 | May, Grant S. | Review workproduct related to expert report and communicate with C. Beshara, et al., re same. | 1.20 | 1,026.00 | WILD |
| 10/22/19 | May, Grant S. | Prepare analysis related to transmission management documents and communicate with C. Robertson, et al., re same. | 3.70 | 3,163.50 | WILD |
| 10/22/19 | Kempf, Allison | Emails with T. Lucey and N. Axelrod (MTO) regarding phone interview related to Camp Fire investigation. | 0.30 | 252.00 | WILD |
| 10/22/19 | Kempf, Allison | Calls with T. Lucey, E. Norris and G. Arnow regarding interview logistics. | 0.60 | 504.00 | WILD |
| 10/22/19 | Weiss, Alex | Preparing survey. | 2.90 | 2,436.00 | WILD |
| 10/22/19 | Weiss, Alex | Correspondence with F. Lawoyin re: estimation. | 0.30 | 252.00 | WILD |
| 10/22/19 | Weiss, Alex | Participating in witness interview re: Camp Fire. | 2.10 | 1,764.00 | WILD |
| 10/22/19 | Weiss, Alex | Coordinating Nuns evidence collection. | 3.80 | 3,192.00 | WILD |
| 10/22/19 | Kempf, Allison | Review materials in preparation for Camp Fire interviews. | 3.50 | 2,940.00 | WILD |
| 10/22/19 | Kempf, Allison | Conducted interviews related to Camp Fire investigation. | 4.40 | 3,696.00 | WILD |
| 10/22/19 | Mooney, Jonathan | Review of Compass analysis of claims data and call with M. Zaken re: same. | 0.40 | 336.00 | WILD |
| 10/22/19 | Mooney, Jonathan | Call with M. Zaken re: preparing materials for meeting with agricultural expert. | 0.10 | 84.00 | WILD |
| 10/22/19 | Mooney, Jonathan | Analyzing new BrownGreer data and correspondence with S. Topol re: same. | 0.20 | 168.00 | WILD |
| 10/22/19 | Mooney, Jonathan | Correspondence with paralegals about comparing BrownGreer and Prime Clerk data. | 0.20 | 168.00 | WILD |
| 10/22/19 | Mooney, Jonathan | Revising calculations for criminal restitution fund including analysis with M. Zaken re: same. | 1.40 | 1,176.00 | WILD |
| 10/22/19 | Mooney, Jonathan | Drafting stipulation re: wildfire claims questionnaire. | 0.40 | 336.00 | WILD |
| 10/22/19 | Mooney, Jonathan | Call with K. Hartt re: meeting with agricultural expert. | 0.80 | 672.00 | WILD |
| 10/22/19 | Jakobson, Nicole | Attention to updating document chronology per G. May. | 0.80 | 232.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/22/19 | Jakobson, Nicole | Attention to creation of survey per A. Weiss. | 1.70 | 493.00 | WILD |
| 10/22/19 | Jakobson, Nicole | Compilation and organization of documents for expert use per S. Warburg Johnson. | 8.20 | 2,378.00 | WILD |
| 10/22/19 | Cogur, Husniye | Attention to locating contact information for PG&E employees per K. Kariyawasam. | 0.20 | 58.00 | WILD |
| 10/22/19 | Cogur, Husniye | Attention to creating survey per A. Weiss. | 2.00 | 580.00 | WILD |
| 10/22/19 | Valladares, Melissa | Interview fact witness regarding Camp Fire Site 2. | 1.40 | 1,197.00 | WILD |
| 10/22/19 | Valladares, Melissa | Attend team meeting to discuss updates and strategy in Camp. | 1.10 | 940.50 | WILD |
| 10/22/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 2. | 0.10 | 85.50 | WILD |
| 10/22/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 1. | 0.30 | 256.50 | WILD |
| 10/22/19 | Abramczyk, Raley | Attention to cross referencing Prime Clerk data for J. Mooney. | 3.70 | 1,073.00 | WILD |
| 10/22/19 | Abramczyk, Raley | Attention to updating subrogation tracker and cross referencing addresses and entering new data in wildfire claims trackers for J. Mooney and M. Zaken. | 5.50 | 1,595.00 | WILD |
| 10/22/19 | Abramczyk, Raley | Attention to compiling work history for PG&E employees for M. Ardeljan. | 0.20 | 58.00 | WILD |
| 10/22/19 | Abramczyk, Raley | Attention to uploading documents to Relativity for C. Robertson. | 0.40 | 116.00 | WILD |
| 10/22/19 | Valladares, Melissa | Attention to meeting with experts. | 2.00 | 1,710.00 | WILD |
| 10/22/19 | Kibria, Somaiya | Review, analysis and organize interview materials in preparation of SME interview as per C. Beshara and M. Fleming. | 2.30 | 770.50 | WILD |
| 10/22/19 | Kibria, Somaiya | Review and analysis of documents for confidentiality in preparation for TURN discovery production as per A. Weiss. | 6.40 | 2,144.00 | WILD |
| 10/22/19 | Siegel, Evan | Call with potential expert. | 0.80 | 476.00 | WILD |
| 10/22/19 | Siegel, Evan | Draft disclosure statement. | 0.50 | 297.50 | WILD |
| 10/22/19 | Siegel, Evan | Prepare for deposition. | 1.60 | 952.00 | WILD |
| 10/22/19 | Siegel, Evan | Follow-up meeting re deposition. | 0.20 | 119.00 | WILD |
| 10/22/19 | King, Harold | Call with M. Zaken regarding Proposed Settlement Figures. | 0.10 | 59.50 | WILD |
| 10/22/19 | King, Harold | Research treatment of mass torts future claimants. | 0.30 | 178.50 | WILD |
| 10/22/19 | Siegel, Evan | Research and coordinate with experts. | 5.20 | 3,094.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/22/19 | Siegel, Evan | Edit and circulate claims processing data. | 0.90 | 535.50 | WILD |
| 10/22/19 | Hawkins, Salah M | Draft and revise letter to Judge Donato regarding the Debtors' noticing procedures. | 6.10 | 5,429.00 | WILD |
| 10/22/19 | Norris, Evan | Telephone call T. Lucey and C. Beshara re Camp Fire estimation items. | 0.70 | 717.50 | WILD |
| 10/22/19 | Norris, Evan | Telephone call with T. Lucey re Camp Fire investigation interview update (follow up). | 0.30 | 307.50 | WILD |
| 10/22/19 | Norris, Evan | Telephone call with T. Lucey re Camp Fire investigation interview update. | 0.20 | 205.00 | WILD |
| 10/22/19 | Norris, Evan | Participated telephonically (part) in Camp Fire investigation interviews with PG&E employees. | 1.70 | 1,742.50 | WILD |
| 10/22/19 | Norris, Evan | Weekly telephone call with E. Collier, D. McAtee and others re Camp Fire estimation status, strategy and next steps. | 1.00 | 1,025.00 | WILD |
| 10/22/19 | Norris, Evan | Correspondence with T. Lucey re Camp Fire investigation interview matters. | 0.40 | 410.00 | WILD |
| 10/22/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to Camp Fire related investigation. | 2.30 | 1,932.00 | WILD |
| 10/22/19 | Farrell, Jessica | Attention to preparing hard drives to be sent to TLS for experts per F. Lawoyin. | 1.30 | 377.00 | WILD |
| 10/22/19 | Fernandez, Vivian | Attention to creation of interview binder per M. Fleming. | 3.50 | 1,015.00 | WILD |
| 10/22/19 | Farrell, Jessica | Attention to compiling spreadsheet of tower numbers and drone photos per M. Valladares. | 6.80 | 1,972.00 | WILD |
| 10/22/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for ongoing productions per A. Tilden. | 1.00 | 310.00 | WILD |
| 10/22/19 | Fernandez, Vivian | Attention to Sharepoint document retrieval per A. Weiss and C. Robertson. | 1.50 | 435.00 | WILD |
| 10/22/19 | Scanzillo, Stephanie | Attention to quality checking acronym list, per C. Robertson. | 0.10 | 31.00 | WILD |
| 10/22/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per B. Niederschulte. | 10.30 | 4,274.50 | WILD |
| 10/22/19 | Scanzillo, Stephanie | Attention to conducting searches regarding proof of claim forms, per J. Mooney. | 1.90 | 589.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Scanzillo, Stephanie | Attention to compiling California Insurance Commission insurance figures, per S. Hawkins. | 0.80 | 248.00 | WILD |
| 10/22/19 | Scanzillo, Stephanie | Attention to compiling smoke and soot claim statistics, per M. Zaken. | 2.60 | 806.00 | WILD |
| 10/22/19 | Scanzillo, Stephanie | Attention to compiling and organizing data sources, per M. Zaken. | 0.60 | 186.00 | WILD |
| 10/22/19 | Scanzillo, Stephanie | Call with consultant regarding Cravath network access, per M. Zaken. | 0.40 | 124.00 | WILD |
| 10/22/19 | Scanzillo, Stephanie | Attention to compiling expert materials, per S. Topol. | 0.60 | 186.00 | WILD |
| 10/22/19 | Hernandez, Damaris | Attention to reviewing district court estimation hearing transcript. | 0.70 | 945.00 | WILD |
| 10/22/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of B. Niederschulte. | 2.00 | 830.00 | WILD |
| 10/22/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 8.00 | 3,320.00 | WILD |
| 10/22/19 | Zumbro, P | Review of pleadings in preparation for 10/23 status conference. | 0.40 | 600.00 | WILD |
| 10/22/19 | Zumbro, P | Attention to retention issues related to a wildfire claims subject matter expert. | 0.70 | 1,050.00 | WILD |
| 10/22/19 | Zumbro, P | Attention to hearing preparation matters. | 1.00 | 1,500.00 | WILD |
| 10/22/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.20 | 5,063.00 | WILD |
| 10/22/19 | Topol, S | Attention to research regarding damages issues. | 7.90 | 6,636.00 | WILD |
| 10/22/19 | Topol, S | Attention to research and drafting protocol regarding proposed questionnaire. | 6.40 | 5,376.00 | WILD |
| 10/22/19 | Sukiennik, Brittany L. | Call with potential damages expert (.4); Call with potential fact witness (.3); Meeting with TGC and P. Barbur re damages questionnaire (.8); Revised damages questionnaire (.4); Call with PG&E re FEMA claims (.4); Attention to emails re potential fact witness prior testimony (.3); Revised witness disclosure (.3); Reviewed draft RFPs to TCC re bar extension motion (.6). | 3.50 | 3,360.00 | WILD |
| 10/22/19 | Sukiennik, Brittany L. | Revised document requests for Dr. Pitman and Mr. Drinkhall and attention to service documents (1.3); Calls with Nardello re research related to bar extension motion (.4). | 1.70 | 1,632.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/22/19 | Sukiennik, Brittany L. | Revised inverse condemnation brief and prepared brief for cite check (.7); Attention to emails re inverse condemnation strategy (.4). | 1.10 | 1,056.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Expert call with S. Cole, E. Myer. | 0.80 | 816.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Witness interview with co-counsel and post-interview assessment. | 1.50 | 1,530.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Email update to W. Earnhardt re expert status and search. | 0.50 | 510.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Call with S. Cole, M. Thompson, co-counsel to review expert status and strategy. | 0.50 | 510.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Attention to additional expert search, including emails with S. Cole, co-counsel re same. | 0.90 | 918.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Emails with E. Myer to review expert retentions and preparation of master tracker. | 0.40 | 408.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Attention to third party discovery strategy and advice, including communications with J. North, E. Norris, PG&E representatives re same. | 0.70 | 714.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Call with S. Schirle, S. Thayer re third party claims. | 0.60 | 612.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Call with M. Thompson re expert status. | 0.10 | 102.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Call with F. Lawoyin re third party claims. | 0.20 | 204.00 | WILD |
| 10/22/19 | McAtee, D P | Review of modules for damages experts for estimation trial. | 1.10 | 1,650.00 | WILD |
| 10/22/19 | Grossbard, Lillian S. | Emails with S. Bodner, A. Weiss, M. Thompson re evidence collection protocol language negotiation. | 0.30 | 306.00 | WILD |
| 10/22/19 | Thompson, Matthias | Attend to collection and review of construction records for incident locations. | 0.80 | 712.00 | WILD |
| 10/22/19 | Thompson, Matthias | Review and update expert summary table. | 0.70 | 623.00 | WILD |
| 10/22/19 | Thompson, Matthias | Call with expert on expert disclosures and retention agreement. | 0.70 | 623.00 | WILD |
| 10/22/19 | Thompson, Matthias | Arrange evidence collection at Nuns Canyon Road. | 1.10 | 979.00 | WILD |
| 10/22/19 | Thompson, Matthias | Attend Camp Estimation team meeting on investigation status and expert outlines. | 0.80 | 712.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Thompson, Matthias | Prepare for and attend Camp Estimation strategy call with E. Collier (PG&E), D. McAtee and others. | 1.10 | 979.00 | WILD |
| 10/22/19 | Thompson, Matthias | Preparation for and conduct interviews with various client representatives regarding Camp 2 location. | 5.40 | 4,806.00 | WILD |
| 10/22/19 | Thompson, Matthias | Attend call with S. Cole (MTO), L. Grossbard and others on estimation experts. | 0.40 | 356.00 | WILD |
| 10/22/19 | Fox, Deborah L. | Review of recent case materials including transcript of hearing and response to TCC plan statement (0.6); Review of filed claims (0.5); Updating and editing work product related to government wildfire claims (2.0). | 3.10 | 3,022.50 | WILD |
| 10/22/19 | North, J A | Attention to email re expert/fact witness disclosures. | 0.40 | 600.00 | WILD |
| 10/22/19 | McAtee, D P | Weekly call with client on Camp fire. | 1.00 | 1,500.00 | WILD |
| 10/22/19 | McAtee, D P | Continued work with outlines for expert witnesses for estimation hearing. | 1.50 | 2,250.00 | WILD |
| 10/22/19 | McAtee, D P | Weekly meeting and Camp fire team to discuss ongoing projects. | 1.00 | 1,500.00 | WILD |
| 10/22/19 | McAtee, D P | Review Navigant retention letter and comment. | 0.30 | 450.00 | WILD |
| 10/22/19 | McAtee, D P | Review expert outline for Welch and comment. | 0.80 | 1,200.00 | WILD |
| 10/22/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.50 | 2,250.00 | WILD |
| 10/22/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 3.50 | 5,250.00 | WILD |
| 10/2/19 | Greenberg, Clay | Review of witness lists. | 0.20 | 178.00 | WILD |
| 10/22/19 | Zaken, Michael | Attention to draft schedule for wildfire questionnaire distribution. | 0.40 | 376.00 | WILD |
| 10/22/19 | Zaken, Michael | Call regarding data. | 0.50 | 470.00 | WILD |
| 10/22/19 | Zaken, Michael | Call regarding wildfire questionnaire. | 0.80 | 752.00 | WILD |
| 10/22/19 | Zaken, Michael | Attention to claims data. | 4.10 | 3,854.00 | WILD |
| 10/22/19 | Zaken, Michael | Call with Compass regarding claims data. | 1.10 | 1,034.00 | WILD |
| 10/22/19 | Zaken, Michael | Call with Palantir re IT issues. | 0.40 | 376.00 | WILD |
| 10/22/19 | Beshara, Christopher | Emails with K. Orsini (CSM) and L. Grossbard (CSM) regarding offensive discovery in estimation proceedings. | 0.70 | 658.00 | WILD |
| 10/22/19 | Beshara, Christopher | Lead associate team meeting regarding ongoing Camp Fire estimation proceeding workstreams. | 1.00 | 940.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/22/19 | Beshara, Christopher | Prepare agenda for team meeting regarding Camp Fire estimation proceeding workstreams. | 0.60 | 564.00 | WILD |
| 10/22/19 | Beshara, Christopher | Communicate with M. Valladares (CSM), G. May (CSM) and M. Fleming (CSM) regarding expert analysis related to transmission line. | 1.00 | 940.00 | WILD |
| 10/22/19 | Beshara, Christopher | Call with internal counsel (E. Collier), D. McAtee (CSM) and others regarding Camp Fire estimation proceeding workstreams, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 10/22/19 | North, J A | Review of draft Judge Alsup submission. | 0.20 | 300.00 | WILD |
| 10/22/19 | Velasco, Veronica | Attention to compiling custodian Relativity searches for a deposition witness, per A. Tilden (0.2); Attention to creating updated Relativity searches for deposition witnesses, per M. Wong (3.8); Attention to uploading materials for an expert, per E. Myer (0.2). | 4.20 | 1,218.00 | WILD |
| 10/22/19 | Abramczyk, Raley | Attention to preparing documents for NBF CPUC reproduction for M. Wong. | 2.70 | 783.00 | WILD |
| 10/23/19 | Mong, Derek | Attention to initial witness disclosure lists. | 0.50 | 375.00 | WILD |
| 10/23/19 | Mong, Derek | Attention to benchmarking work plan. | 0.30 | 225.00 | WILD |
| 10/23/19 | Mong, Derek | Attention to soft damages benchmarking analysis. | 1.90 | 1,425.00 | WILD |
| 10/23/19 | Mong, Derek | Cite check inverse condemnation brief. | 6.30 | 4,725.00 | WILD |
| 10/23/19 | Mong, Derek | Prep for soft damages expert call. | 2.50 | 1,875.00 | WILD |
| 10/23/19 | Mong, Derek | Draft talking points for soft damages estimation call with experts. | 2.40 | 1,800.00 | WILD |
| 10/23/19 | Gentel, Sofia | Attention to damages experts with D. Mong and K. Janson. | 1.00 | 750.00 | WILD |
| 10/23/19 | Gentel, Sofia | Attention to expert plan. | 2.30 | 1,725.00 | WILD |
| 10/23/19 | Gentel, Sofia | Attention to subpoena service. | 1.20 | 900.00 | WILD |
| 10/23/19 | Gentel, Sofia | Attention to review of government claims and supporting documentation. | 5.80 | 4,350.00 | WILD |
| 10/23/19 | Gentel, Sofia | Attention to expert retention. | 0.90 | 675.00 | WILD |
| 10/23/19 | Lawoyin, Feyi | Call with B. Sukiennik re: materials for retained expert. | 0.10 | 75.00 | WILD |
| 10/23/19 | Robertson, Caleb | Call with production and review team (S. Reents (CSM), M. Wheeler (CSM) and others) to discuss ongoing review and production work streams. | 1.20 | 900.00 | WILD |
| 10/23/19 | Janson, Katherine D. | Reviewing revisions to benchmarking work plan. | 0.20 | 189.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Janson, Katherine D. | Preparing for and attending meeting with P. Barbur and T. Cameron re: soft damages experts and benchmarking and follow up from same. | 1.20 | 1,134.00 | WILD |
| 10/23/19 | Janson, Katherine D. | Reading NY Times Magazine article about Camp Fire. | 1.10 | 1,039.50 | WILD |
| 10/23/19 | Janson, Katherine D. | Reviewing updated work product from Compass Lexecon benchmarking team, discussing same with D. Mong and circulating to P. Barbur and T. Cameron. | 0.90 | 850.50 | WILD |
| 10/23/19 | Janson, Katherine D. | Attention to taking over soft damages expert work streams, including meeting with S. Gentel and D. Mong to discuss same and preparation for call with expert team. | 2.20 | 2,079.00 | WILD |
| 10/23/19 | Kozycz, Monica D. | Attention to damages experts' work and claims. | 1.90 | 1,596.00 | WILD |
| 10/23/19 | Kozycz, Monica D. | Attention to Butte and San Bruno discovery. | 8.40 | 7,056.00 | WILD |
| 10/23/19 | Barbur, P T | Attention to discovery requests in connection with motion to extend bar date. | 1.60 | 2,400.00 | WILD |
| 10/23/19 | Warburg-Johnson, Sarah V. | Correspondence with team re expert retention for Camp estimation hearing. | 0.90 | 769.50 | WILD |
| 10/23/19 | Warburg-Johnson, Sarah V. | Coordinate materials for Camp estimation expert. | 0.50 | 427.50 | WILD |
| 10/23/19 | Warburg-Johnson, Sarah V. | Draft third party subpoenas. | 0.70 | 598.50 | WILD |
| 10/23/19 | Beshara, Christopher | Communicate with A. Weiss (CSM) and M. Fleming (CSM) regarding expert analysis related to transmission line. | 0.80 | 752.00 | WILD |
| 10/23/19 | Beshara, Christopher | Emails with S. Warburg-Johnson (CSM) and C. Robertson (CSM) regarding edits to witness disclosures in estimation proceedings. | 0.40 | 376.00 | WILD |
| 10/23/19 | Beshara, Christopher | Interview PG&E employee in connection with Camp Fire investigation and preparation for same. | 2.30 | 2,162.00 | WILD |
| 10/23/19 | Beshara, Christopher | Prepare for interview of former PG&E employee in connection with investigation related to Camp Fire. | 1.20 | 1,128.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Beshara, Christopher | Communicate with M. Valladares (CSM) regarding site visit and identification of documents for use in estimation proceedings. | 0.30 | 282.00 | WILD |
| 10/23/19 | Barbur, P T | Attention to review of government claims and related emails. | 1.30 | 1,950.00 | WILD |
| 10/23/19 | Barbur, P T | Review background materials re benchmarking and soft damages. | 2.40 | 3,600.00 | WILD |
| 10/23/19 | Barbur, P T | Review and revise wildfire questionnaire and related protocol for distribution. | 2.40 | 3,600.00 | WILD |
| 10/23/19 | Barbur, P T | Prep for and meeting re soft damages expert opinions. | 1.80 | 2,700.00 | WILD |
| 10/23/19 | May, Grant S. | Communicate T. Lloyd, et al., et al., re next steps for document review with respect to confidential privileged investigation. | 0.10 | 85.50 | WILD |
| 10/23/19 | May, Grant S. | Communicate with expert regarding document review. | 0.50 | 427.50 | WILD |
| 10/23/19 | May, Grant S. | Review documents related to transmission management and in furtherance of Camp Fire fact investigation. | 2.60 | 2,223.00 | WILD |
| 10/23/19 | May, Grant S. | Prepare analysis of transmission management documents in furtherance of Camp Fire fact investigation. | 1.80 | 1,539.00 | WILD |
| 10/23/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.50 | 622.50 | WILD |
| 10/23/19 | Mooney, Jonathan | Meeting with Compass Lexecon. | 4.50 | 3,780.00 | WILD |
| 10/23/19 | Mooney, Jonathan | Call with P. Barbur and T. Cameron re: sampling methodology for wildfire claims questionnaire. | 0.50 | 420.00 | WILD |
| 10/23/19 | Kempf, Allison | Call with N. Axelrod (MTO) in preparation for phone interview related to Camp Fire investigation. | 0.10 | 84.00 | WILD |
| 10/23/19 | Kempf, Allison | Call with E. Norris to discuss follow-up from interviews related to Camp Fire investigation and other open items. | 0.40 | 336.00 | WILD |
| 10/23/19 | Kempf, Allison | Participated in phone interview with T. Lucey and N. Axelrod (MTO) related to Camp Fire investigation (1.5); Follow-up calls with T. Lucey and N. Axelrod to discuss interview (0.2). | 1.70 | 1,428.00 | WILD |
| 10/23/19 | Weiss, Alex | Attending Nuns evidence collection. | 8.20 | 6,888.00 | WILD |
| 10/23/19 | Mooney, Jonathan | Drafting outline for meeting with agriculture expert. | 0.60 | 504.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Mooney, Jonathan | Drafting stipulation re: wildfire claims questionnaire. | 0.50 | 420.00 | WILD |
| 10/23/19 | Lewandowski, Joan | Attention to conducting searches in Relativity database and organizing retrieved documents for further review per G. May. | 4.90 | 1,519.00 | WILD |
| 10/23/19 | Lewandowski, Joan | Attention to reviewing PG&E records and providing requested information regarding engineering and planning to C. Robertson. | 0.10 | 31.00 | WILD |
| 10/23/19 | Jakobson, Nicole | Cross referencing and searching for requested information per K. Kariyawasam. | 2.10 | 609.00 | WILD |
| 10/23/19 | Jakobson, Nicole | Attention to compilation of expert background materials per E. Siegel. | 7.70 | 2,233.00 | WILD |
| 10/23/19 | Cogur, Husniye | Attention to career history research on PG&E custodian per A. Kempf. | 3.00 | 870.00 | WILD |
| 10/23/19 | Cogur, Husniye | Attention to locating court dockets per D. Mong. | 0.30 | 87.00 | WILD |
| 10/23/19 | Cogur, Husniye | Attention to locating contact information for witnesses per C. Robertson. | 0.30 | 87.00 | WILD |
| 10/23/19 | Cogur, Husniye | Attention to preparing FTP site per K. O'Koniewski. | 0.20 | 58.00 | WILD |
| 10/23/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 2. | 0.40 | 342.00 | WILD |
| 10/23/19 | Valladares, Melissa | Correspondence regarding fact witnesses. | 0.10 | 85.50 | WILD |
| 10/23/19 | Valladares, Melissa | Attention to meeting with experts. | 2.00 | 1,710.00 | WILD |
| 10/23/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 1. | 0.30 | 256.50 | WILD |
| 10/23/19 | Valladares, Melissa | Conduct research regarding defenses. | 1.20 | 1,026.00 | WILD |
| 10/23/19 | Abramczyk, Raley | Attention to uploading and preparing documents for attorney review for J. Mooney. | 0.20 | 58.00 | WILD |
| 10/23/19 | Abramczyk, Raley | Attention to preparing deposition background binder for E. Siegel. | 1.80 | 522.00 | WILD |
| 10/23/19 | Abramczyk, Raley | Attention to updating subrogation tracker and cross referencing addresses and entering new data in wildfire claims trackers for J. Mooney and M. Zaken. | 1.50 | 435.00 | WILD |
| 10/23/19 | Abramczyk, Raley | Attention to looking up PG&E employee information for F. Lawoyin. | 0.10 | 29.00 | WILD |
| 10/23/19 | Abramczyk, Raley | Attention to creating Camp expert directory for M. Valladares. | 1.10 | 319.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | O'Neill, Rebecca | Attention to searching for documents from witness interview, as per W. LaRosa. | 1.40 | 406.00 | WILD |
| 10/23/19 | Abramczyk, Raley | Attention to updating information re: transmission for M. Valladares. | 3.00 | 870.00 | WILD |
| 10/23/19 | Kibria, Somaiya | Review and analysis of prior testimony history in preparation of Wildfire Claims Estimation hearing as per B. Sukiennik. | 2.70 | 904.50 | WILD |
| 10/23/19 | Kibria, Somaiya | Review and analysis of data requests related to pole detail reports in preparation of Wildfire Claims Estimation hearing as per K. Kariyawasam. | 1.50 | 502.50 | WILD |
| 10/23/19 | Kibria, Somaiya | Review and analysis of TURN data request responses in preparation of discovery production to Cal PA as per A. Weiss. | 3.30 | 1,105.50 | WILD |
| 10/23/19 | Siegel, Evan | Review and analyze deposition materials. | 2.00 | 1,190.00 | WILD |
| 10/23/19 | Siegel, Evan | Review and analyze government claims materials in preparation for call. | 0.60 | 357.00 | WILD |
| 10/23/19 | Siegel, Evan | Draft and edit retention agreements. | 1.10 | 654.50 | WILD |
| 10/23/19 | Siegel, Evan | Coordinate with experts. | 3.30 | 1,963.50 | WILD |
| 10/23/19 | Siegel, Evan | Call with Compass. | 0.30 | 178.50 | WILD |
| 10/23/19 | Siegel, Evan | Draft proposed order. | 1.50 | 892.50 | WILD |
| 10/23/19 | Rozan, Alain | Attend PG&E weekly review/productions meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 10/23/19 | Hawkins, Salah M | Call with K. Kramer (Weil) and others regarding the Debtors' claims notice procedures. | 1.10 | 979.00 | WILD |
| 10/23/19 | Hawkins, Salah M | Revise letter to Judge Donato regarding the Debtors' noticing procedures. | 3.20 | 2,848.00 | WILD |
| 10/23/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to Camp Fire related investigation. | 1.90 | 1,596.00 | WILD |
| 10/23/19 | Fernandez, Vivian | Attention to creation of deposition background binders per E. Siegel. | 2.30 | 667.00 | WILD |
| 10/23/19 | Fernandez, Vivian | Attention to employee history per M. Fleming. | 0.50 | 145.00 | WILD |
| 10/23/19 | Farrell, Jessica | Attention to updating and auditing spreadsheet per M. Valladares. | 3.10 | 899.00 | WILD |
| 10/23/19 | Farrell, Jessica | Attention to compiling spreadsheet of numbers and drone photos per M. Valladares. | 4.20 | 1,218.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | Driscoll, Kathleen | Attendance at meeting to discuss productions status per C. Robertson. | 1.00 | 310.00 | WILD |
| 10/23/19 | Fernandez, Vivian | Attention to creation of Proofs of Claim Binder. | 1.50 | 435.00 | WILD |
| 10/23/19 | Fernandez, Vivian | Attention to search of production letters per M. Kozycz. | 0.50 | 145.00 | WILD |
| 10/23/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 10.00 | 4,150.00 | WILD |
| 10/23/19 | Scanzillo, Stephanie | Attention to compiling federal government proof of claim form materials for attorney review, per D. Fox. | 1.70 | 527.00 | WILD |
| 10/23/19 | Scanzillo, Stephanie | Attention to compiling public entity settlement figures, per S. Gentel. | 0.60 | 186.00 | WILD |
| 10/23/19 | Scanzillo, Stephanie | Attention to compiling creditor materials, per J. Choi. | 0.70 | 217.00 | WILD |
| 10/23/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per M. Zaken. | 0.50 | 155.00 | WILD |
| 10/23/19 | Scanzillo, Stephanie | Attention to compiling and quality checking hard copy background materials for attorney review, per D. Mong. | 1.20 | 372.00 | WILD |
| 10/23/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 9.70 | 4,025.50 | WILD |
| 10/23/19 | McLamore, S N | Attention to review and analysis of PG&E documents for privilege and responsiveness as per J. Hagood. | 10.00 | 4,150.00 | WILD |
| 10/23/19 | Zumbro, P | Revisions to letter to Judge Donato relating to wild Fire claim noticing matters. | 0.10 | 150.00 | WILD |
| 10/23/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.70 | 4,855.50 | WILD |
| 10/23/19 | Topol, S | Attention to revising proposed questionnaire. | 2.30 | 1,932.00 | WILD |
| 10/23/19 | Topol, S | Attention to call with Prime Clerk regarding proposed questionnaire. | 0.70 | 588.00 | WILD |
| 10/23/19 | Topol, S | Attention to reviewing draft outline of expert report. | 0.60 | 504.00 | WILD |
| 10/23/19 | Topol, S | Attention to drafting proposed order regarding questionnaire. | 1.80 | 1,512.00 | WILD |
| 10/23/19 | Topol, S | Attention to research and drafting protocol regarding proposed questionnaire. | 5.80 | 4,872.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/19 | Sukiennik, Brittany L. | Reviewed outline of damages expert report (.6); Meeting with S. Gentel re conflicts check for damages experts (.3); Attention to damages analysis re residential structures (.4); Attention to analysis of claim rates (.3); Meeting with P. Barbur and TGC re benchmarking analysis (.6); Meeting with P. Barbur and TGC re damages questionnaire (.5); Attention to government claims forms (1.3); Attention to emails re government claims forms and analysis of claims (.6); Meeting with E. Norris re estimation schedule (.3). | 4.90 | 4,704.00 | WILD |
| 10/23/19 | Sukiennik, Brittany L. | Attention to emails re inverse condemnation brief and Judge Montali's schedule (.3); Attention to comments on inverse condemnation brief (.4); Attention to draft inverse condemnation brief from PG&E shareholders (.6). | 1.30 | 1,248.00 | WILD |
| 10/23/19 | Grossbard, Lillian S. | Expert witness meeting with co-counsel. | 2.10 | 2,142.00 | WILD |
| 10/23/19 | Grossbard, Lillian S. | Attention to expert witness search. | 0.80 | 816.00 | WILD |
| 10/23/19 | Grossbard, Lillian S. | Fact witness interview with co-counsel. | 4.50 | 4,590.00 | WILD |
| 10/23/19 | McAtee, D P | Attention to expert disclosures served by other parties on PG&E. | 1.20 | 1,800.00 | WILD |
| 10/23/19 | Grossbard, Lillian S. | Respond to A. Weiss inquiry re Nuns evidence collection. | 0.10 | 102.00 | WILD |
| 10/23/19 | Thompson, Matthias | Attend to expert retention agreement. | 0.80 | 712.00 | WILD |
| 10/23/19 | Thompson, Matthias | Review expert's past publications and draft email on same. | 0.40 | 356.00 | WILD |
| 10/23/19 | Thompson, Matthias | Coordinate collection of construction documents for various incident locations and arrange production of same. | 3.10 | 2,759.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/23/19 | Cameron, T G | Telephone call with potential regulated industries expert (0.8); Telephone call re latest wildfire damages claims analysis, and review same (0.7); Further work re wildfire questionnaire, including protocol re distribution, etc. (2.2); Telephone call with separate regulated utilities expert (1.0); Further emails re BrownGreer database (0.4); Further emails re government claims (0.2); Review outline re expert issues, and discuss workflow (0.7); Further work re government claims and POCs (0.7); Further work re benchmarking issues (0.8); Review witness disclosures from other stakeholders (0.8). | 8.30 | 12,450.00 | WILD |
| 10/23/19 | Fox, Deborah L. | Review filed claims by public entities and working with legal assistants to assemble them (1.2); Updating and editing work product related to government claims based on claim filings and related legal research (5.1); Internal emails re government wildfire claims including review of work product related to the claims (0.6). | 6.90 | 6,727.50 | WILD |
| 10/23/19 | North, J A | Meeting with team regarding experts. | 0.40 | 600.00 | WILD |
| 10/23/19 | McAtee, D P | Finalize fact and expert witness list for Camp estimation proceeding including discussions with E. Norris and C. Beshara. | 1.30 | 1,950.00 | WILD |
| 10/23/19 | Orsini, K J | Strategy meetings with client re: claims estimation. | 5.50 | 8,250.00 | WILD |
| 10/23/19 | Zaken, Michael | Attention to insurance expert. | 0.30 | 282.00 | WILD |
| 10/23/19 | Zaken, Michael | Attention to Palantir agreements. | 0.50 | 470.00 | WILD |
| 10/23/19 | Zaken, Michael | Attention to fact and expert witness lists. | 0.50 | 470.00 | WILD |
| 10/23/19 | Zaken, Michael | Attention to draft devoted initial disclosures of witnesses. | 0.30 | 282.00 | WILD |
| 10/23/19 | Greenberg, Clay | Review of witness lists. | 0.20 | 178.00 | WILD |
| 10/23/19 | Zaken, Michael | Attention to claims data. | 0.50 | 470.00 | WILD |
| 10/23/19 | Zaken, Michael | Meeting with Compass and D. Sumner. | 3.90 | 3,666.00 | WILD |
| 10/23/19 | Zaken, Michael | Attention to questionnaire protocol. | 1.00 | 940.00 | WILD |
| 10/23/19 | Zaken, Michael | Meeting with Compass re expert report logistics. | 0.10 | 94.00 | WILD |
| 10/23/19 | Zaken, Michael | Call with Palantir re data. | 0.70 | 658.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/23/19 | North, J A | Call with client re submissions to Judge Alsup. | 0.40 | 600.00 | WILD |
| 10/23/19 | Velasco, Veronica | Attention to running searches over all witness deposition transcripts for a term and marking all instances for future reference, per L. Cole (1.8); Attention to compiling all available witness information regarding addresses and phone numbers per S. Bodner (1.2); Attention to uploading materials for expert, per E. Myer (0.1). | 3.10 | 899.00 | WILD |
| 10/23/19 | Abramczyk, Raley | Attention to preparing documents for NBF CPUC reproduction for M. Wong. | 0.50 | 145.00 | WILD |
| 10/24/19 | Fessler, Michael | Review/analyze documents re: Camp Fire investigation. | 10.00 | 4,150.00 | WILD |
| 10/24/19 | Mong, Derek | Prep for expert meeting regarding soft damages. | 1.70 | 1,275.00 | WILD |
| 10/24/19 | Fleming, Margaret | Researching utility benchmarking survey recipients. | 3.20 | 2,400.00 | WILD |
| 10/24/19 | Fleming, Margaret | Attend Camp Fire investigation interview with C. Beshara (CSM), M. Doyen (MTO) and client representative. | 0.50 | 375.00 | WILD |
| 10/24/19 | Kariyawasam, Kalana | Call with M. Valladares on Camp estimation. | 0.30 | 225.00 | WILD |
| 10/24/19 | Gentel, Sofia | Discuss government entities' wildfire claims with P. Barbur and others. | 0.90 | 675.00 | WILD |
| 10/24/19 | Gentel, Sofia | Attention to deposition subpoenas. | 0.90 | 675.00 | WILD |
| 10/24/19 | Gentel, Sofia | Attend conference call with damages experts. | 1.20 | 900.00 | WILD |
| 10/24/19 | Gentel, Sofia | Attention to government claims. | 1.50 | 1,125.00 | WILD |
| 10/24/19 | Gentel, Sofia | Attention to soft damages with D. Mong and K. Jansen. | 0.50 | 375.00 | WILD |
| 10/24/19 | Mong, Derek | Attend call with experts regarding soft damages and attention to same. | 3.80 | 2,850.00 | WILD |
| 10/24/19 | Mong, Derek | Attention to fire spread modeling. | 0.70 | 525.00 | WILD |
| 10/24/19 | Mong, Derek | Attention to experts' questions regarding settlement data. | 1.10 | 825.00 | WILD |
| 10/24/19 | Mong, Derek | Attention to settlement data production to experts. | 1.60 | 1,200.00 | WILD |
| 10/24/19 | Mong, Derek | Cite check inverse condemnation brief. | 0.60 | 450.00 | WILD |
| 10/24/19 | Robertson, Caleb | Email M. Valladares (CSM) regarding documents relating to Camp Fire. | 0.30 | 225.00 | WILD |
| 10/24/19 | Lawoyin, Feyi | Call with retained expert re: schedule and strategy, preparation for same and draft summary afterwards. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Janson, Katherine D. | Reviewing Compass Lexecon soft damages analysis and article on regression analysis. | 1.10 | 1,039.50 | WILD |
| 10/24/19 | Janson, Katherine D. | Preparing for and attending meeting regarding fire spread modeling work stream. | 0.90 | 850.50 | WILD |
| 10/24/19 | Janson, Katherine D. | Attending conference call with soft damages expert team and follow up to same. | 2.80 | 2,646.00 | WILD |
| 10/24/19 | Janson, Katherine D. | Circulating work plan to Compass Lexecon benchmarking team. | 0.40 | 378.00 | WILD |
| 10/24/19 | Earnhardt, J. Wesley | Expert witness topics and strategy. | 1.50 | 2,025.00 | WILD |
| 10/24/19 | Barbur, P T | Review TCC witness list and conference calls/emails re same. | 1.80 | 2,700.00 | WILD |
| 10/24/19 | Barbur, P T | Conference calls emails re government claims for estimation. | 1.80 | 2,700.00 | WILD |
| 10/24/19 | Barbur, P T | Prep for and conference call with soft damages and benchmarking experts and support team. | 4.30 | 6,450.00 | WILD |
| 10/24/19 | Barbur, P T | Emails re discovery in connection with motion to extend bar date. | 1.40 | 2,100.00 | WILD |
| 10/24/19 | Barbur, P T | Prep for and conference call with real property expert. | 0.90 | 1,350.00 | WILD |
| 10/24/19 | Weiss, Alex | Preparing for and participating in call with expert re: Camp Fire. | 0.80 | 672.00 | WILD |
| 10/24/19 | Kozycz, Monica D. | Attention to damages experts' work and claims. | 0.50 | 420.00 | WILD |
| 10/24/19 | Kozycz, Monica D. | Attention to declaration for inverse condemnation brief. | 0.80 | 672.00 | WILD |
| 10/24/19 | Beshara, Christopher | Interview former PG&E employee in connection with investigation related to transmission line. | 0.50 | 470.00 | WILD |
| 10/24/19 | Warburg-Johnson, Sarah V. | Call with expert re Camp estimation hearing. | 1.00 | 855.00 | WILD |
| 10/24/19 | Warburg-Johnson, Sarah V. | Calls with experts re retention for Camp estimation hearing. | 1.30 | 1,111.50 | WILD |
| 10/24/19 | Warburg-Johnson, Sarah V. | Revisions to engagement letter with Camp estimation hearing. | 0.80 | 684.00 | WILD |
| 10/24/19 | Warburg-Johnson, Sarah V. | Correspondence re expert retention for Camp estimation. | 1.00 | 855.00 | WILD |
| 10/24/19 | Truong, Peter | Attention to daily case management matters at the request of S. Reents. | 0.30 | 124.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Weiss, Alex | Preparing survey. | 1.10 | 924.00 | WILD |
| 10/24/19 | Kempf, Allison | Messages and call with E. Norris regarding Kincade Fire. | 0.20 | 168.00 | WILD |
| 10/24/19 | Mooney, Jonathan | Correspondence re: Wildfire Claims Questionnaire. | 0.10 | 84.00 | WILD |
| 10/24/19 | Mooney, Jonathan | Planning meeting with Palintir re: wildfire claims data. | 0.30 | 252.00 | WILD |
| 10/24/19 | Mooney, Jonathan | Drafting email to K. Orsini re: updating accrual model with latest participation rate data and calls with M. Zaken re: same. | 0.70 | 588.00 | WILD |
| 10/24/19 | Mooney, Jonathan | Revising talking points for wildfire claims questionnaire. | 1.50 | 1,260.00 | WILD |
| 10/24/19 | Lewandowski, Joan | Attention to conducting searches in Relativity database and organizing retrieved documents for further review per G. May. | 0.50 | 155.00 | WILD |
| 10/24/19 | Jakobson, Nicole | Creation of excel chart to reflect relevant information further to inspection records per B. Niederschulte. | 2.30 | 667.00 | WILD |
| 10/24/19 | Cogur, Husniye | Attention to compiling names of PG&E employees per B. Niederschulte. | 1.00 | 290.00 | WILD |
| 10/24/19 | Jakobson, Nicole | Coordination of shipment of expert materials per S. Warburg Johnson. | 0.60 | 174.00 | WILD |
| 10/24/19 | Jakobson, Nicole | Quality checking expert background documents per E. Siegel. | 1.60 | 464.00 | WILD |
| 10/24/19 | Jakobson, Nicole | Compilation of proof of claim forms per S. Hawkins. | 2.20 | 638.00 | WILD |
| 10/24/19 | Cogur, Husniye | Attention to saving new documents to our drive per K. O'Koniewski. | 0.50 | 145.00 | WILD |
| 10/24/19 | Cogur, Husniye | Attention to uploading documents to an FTP site per S. Hawkins. | 0.50 | 145.00 | WILD |
| 10/24/19 | Cogur, Husniye | Attention to locating transmission related documents per A. Kempf. | 1.50 | 435.00 | WILD |
| 10/24/19 | Lewandowski, Joan | Attention to conducting research regarding expert per S. Gentel. | 0.30 | 93.00 | WILD |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing and organizing information related to government claims for further review per S. Gentel. | 0.70 | 217.00 | WILD |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing and analyzing potentially responsive documents in Relativity database and tagging same per M. Thompson. | 0.40 | 124.00 | WILD |
| 10/24/19 | Lewandowski, Joan | Attention to reviewing and analyzing photographs and providing requested information to K. Kariyawasam. | 1.50 | 465.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to expert research per S. Gentel. | 0.20 | 62.00 | WILD |
| 10/24/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 2. | 0.70 | 598.50 | WILD |
| 10/24/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.20 | 171.00 | WILD |
| 10/24/19 | Valladares, Melissa | Correspondence regarding fact witnesses. | 0.40 | 342.00 | WILD |
| 10/24/19 | Valladares, Melissa | Attention to TCC's request for punitive damages. | 0.60 | 513.00 | WILD |
| 10/24/19 | Valladares, Melissa | Attention to meeting with experts. | 0.90 | 769.50 | WILD |
| 10/24/19 | Abramczyk, Raley | Attention to creating chart of TCC and PG&E experts for E. Siegel. | 0.50 | 145.00 | WILD |
| 10/24/19 | Abramczyk, Raley | Attention to updating Prime Clerk spreadsheets and coordinating analysis of the data for M. Zaken. | 3.30 | 957.00 | WILD |
| 10/24/19 | Abramczyk, Raley | Attention to preparing deposition background binder for E. Siegel. | 1.50 | 435.00 | WILD |
| 10/24/19 | Abramczyk, Raley | Attention to creating chart re: inspections for B. Niederschulte. | 4.00 | 1,160.00 | WILD |
| 10/24/19 | Abramczyk, Raley | Attention to downloading and saving documents for D. Mong. | 0.70 | 203.00 | WILD |
| 10/24/19 | Siegel, Evan | Draft deposition outline. | 6.50 | 3,867.50 | WILD |
| 10/24/19 | Siegel, Evan | Attention to research re: service of process. | 0.30 | 178.50 | WILD |
| 10/24/19 | Siegel, Evan | Draft and revise comparison chart. | 3.30 | 1,963.50 | WILD |
| 10/24/19 | Siegel, Evan | Review and analyze witness disclosures. | 0.50 | 297.50 | WILD |
| 10/24/19 | Hawkins, Salah M | Call with P. Zumbro and others regarding government proofs of claims and determining liquidated versus unliquidated claims. | 0.90 | 801.00 | WILD |
| 10/24/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to Camp Fire related investigation. | 6.10 | 5,124.00 | WILD |
| 10/24/19 | Hawkins, Salah M | Coordinate identification and compilation of government proofs of claim for analysis to determine liquidated versus unliquidated claims. | 1.20 | 1,068.00 | WILD |
| 10/24/19 | Farrell, Jessica | Attention to updating tower spreadsheet per M. Valladares. | 1.00 | 290.00 | WILD |
| 10/24/19 | Fernandez, Vivian | Attention to employee history and relevant document searches per B. Niederschulte. | 0.60 | 174.00 | WILD |
| 10/24/19 | Fernandez, Vivian | Attention to additional settlements per D. Mong. | 0.90 | 261.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Ray, Cristopher | Conduct research re government claims. | 1.60 | 952.00 | WILD |
| 10/24/19 | Ray, Cristopher | Attend internal team meeting regarding government claims. | 0.90 | 535.50 | WILD |
| 10/24/19 | Ray, Cristopher | Attend internal team meeting regarding expert call. | 0.60 | 357.00 | WILD |
| 10/24/19 | Ray, Cristopher | Conference call with experts regarding damages. | 2.00 | 1,190.00 | WILD |
| 10/24/19 | Rim, Dianne | Review documents for significance in connection with deposition preparation per R. DiMaggio. | 4.80 | 1,992.00 | WILD |
| 10/24/19 | Rim, Dianne | Conduct searches including evaluating findings in connection with witness interviews per J. Hagood. | 4.30 | 1,784.50 | WILD |
| 10/24/19 | Scanzillo, Stephanie | Attention to compiling subrogation files for expert review, per M. Zaken. | 0.40 | 124.00 | WILD |
| 10/24/19 | Scanzillo, Stephanie | Attention to compiling hard copy wildfire claimants questionnaire materials, per B. Sukiennik. | 1.90 | 589.00 | WILD |
| 10/24/19 | Scanzillo, Stephanie | Attention to compiling production letters, per M. Kozycz. | 0.30 | 93.00 | WILD |
| 10/24/19 | Scanzillo, Stephanie | Attention to compiling tracker of materials sent to experts, per M. Zaken. | 0.90 | 279.00 | WILD |
| 10/24/19 | Hernandez, Damaris | Attention to reviewing fact and expert disclosures. | 0.50 | 675.00 | WILD |
| 10/24/19 | McLamore, S N | Attention to review and analysis of PG&E documents for privilege and responsiveness as per J. Hagood. | 8.50 | 3,527.50 | WILD |
| 10/24/19 | Zobitz, G E | Call with CSM team regarding strategy regarding asserted government claims. | 0.90 | 1,350.00 | WILD |
| 10/24/19 | Zobitz, G E | Reviewed list of government claims. | 0.20 | 300.00 | WILD |
| 10/24/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 4.40 | 1,826.00 | WILD |
| 10/24/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of B. Niederschulte. | 6.00 | 2,490.00 | WILD |
| 10/24/19 | Zumbro, P | Attention to issues related to US Government claims. | 1.80 | 2,700.00 | WILD |
| 10/24/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.10 | 4,606.50 | WILD |
| 10/24/19 | Topol, S | Attention to call with real property expert. | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/24/19 | Topol, S | Attention to research regarding damages issues. | 4.80 | 4,032.00 | WILD |
| 10/24/19 | Topol, S | Attention to drafting talking points regarding damages questionnaire and protocol. | 5.60 | 4,704.00 | WILD |
| 10/24/19 | Topol, S | Attention to revising proposed questionnaire. | 3.60 | 3,024.00 | WILD |
| 10/24/19 | Sukiennik, Brittany L. | Incorporated cite check into inverse condemnation brief and reviewed supporting filings (1.7); Attention to supplemental statement from PG&E shareholders (.4); Attention to inverse condemnation edits from UCC and emails re joint filing (.3); Revised inverse condemnation brief (.4). | 2.80 | 2,688.00 | WILD |
| 10/24/19 | Sukiennik, Brittany L. | Attention to parties' witness lists and witness list comparison. | 1.10 | 1,056.00 | WILD |
| 10/24/19 | Sukiennik, Brittany L. | Call with damages expert witness and discussion of next steps with P. Barbur and TGC (.5); Call with damages expert witness re status and next steps (1.5); Meeting with K. Janson and D. Mong re Fire spread modeling (.3). | 2.30 | 2,208.00 | WILD |
| 10/24/19 | Grossbard, Lillian S. | Attention to estimation proceedings expert witness testimony development. | 0.50 | 510.00 | WILD |
| 10/24/19 | Grossbard, Lillian S. | Expert witness meeting summary and assessment for W. Earnhardt. | 0.60 | 612.00 | WILD |
| 10/24/19 | Grossbard, Lillian S. | Emails with E. Norris, C. Robertson re expert witness availability and recommendations. | 0.50 | 510.00 | WILD |
| 10/24/19 | Grossbard, Lillian S. | Review/revise witness lead assignments. | 0.20 | 204.00 | WILD |
| 10/24/19 | Grossbard, Lillian S. | Attention to expert witness search. | 0.70 | 714.00 | WILD |
| 10/24/19 | McAtee, D P | Conference call with Navigant consulting to discuss Manz expert report. | 0.80 | 1,200.00 | WILD |
| 10/24/19 | McAtee, D P | Continued work on Brown expert report for estimation trial. | 1.30 | 1,950.00 | WILD |
| 10/24/19 | McAtee, D P | Review of expert witnesses designated by other parties for estimation trial. | 0.80 | 1,200.00 | WILD |
| 10/24/19 | Thompson, Matthias | Attend to collection production of construction records for various incident locations. | 2.20 | 1,958.00 | WILD |
| 10/24/19 | Thompson, Matthias | Review publications of potential estimation experts. | 1.10 | 979.00 | WILD |
| 10/24/19 | Thompson, Matthias | Coordinate expert site visits for various experts to Camp Site 2. | 1.10 | 979.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Thompson, Matthias | Review investigation documents for Camp Site 2 location. | 0.80 | 712.00 | WILD |
| 10/24/19 | Cameron, T G | Further work re damages and estimation, including: telephone call with E. Sussman (1.0); Further discussion re witness lists from other stakeholders (0.8); Attend meeting re government claims (0.7); Attend meeting re latest claims analysis, and review of same (1.2); Telephone call with "soft" damages experts (2.3); Further work re questionnaire and related protocol, including review of final version and sending same to TCC (0.3); Emails re scheduling meet and confer re same (0.2); Further work on government claims (0.6); Review status of discovery on Pitman/Drinkhall re motion to extend bar date (0.2); Review emails re updated claims analysis, and review same (1.2); Review analysis of individual plaintiffs in Paradise (0.6); Review side-by-side comparison of experts (0.5). | 9.60 | 14,400.00 | WILD |
| 10/24/19 | Fox, Deborah L. | Emails with C. Ray regarding research related to public entity wildfire claims (0.4); Emails with P. Zumbro et. al. re government entities wildfire claims (0.3); Discuss government entities' wildfire claims with P. Barbur et al. (0.9); Review work product on potential damages of public entity wildfire claims (0.3). | 1.90 | 1,852.50 | WILD |
| 10/24/19 | North, J A | Review of plaintiffs' expert and fact witness disclosures. | 0.40 | 600.00 | WILD |
| 10/24/19 | McAtee, D P | Review proposed settlement terms for Camp fire resolution. | 0.30 | 450.00 | WILD |
| 10/24/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 3.80 | 5,700.00 | WILD |
| 10/24/19 | Orsini, K J | Update call with Jones Day. | 0.30 | 450.00 | WILD |
| 10/24/19 | Orsini, K J | Strategy discussion re: government claims. | 0.80 | 1,200.00 | WILD |
| 10/24/19 | Zaken, Michael | Compiling inverse brief. | 1.40 | 1,316.00 | WILD |
| 10/24/19 | Zaken, Michael | Call with Compass re claims analysis. | 0.60 | 564.00 | WILD |
| 10/24/19 | Zaken, Michael | Attention to subro group witness list. | 1.20 | 1,128.00 | WILD |
| 10/24/19 | Zaken, Michael | Attention to damages questionnaire talking points. | 0.20 | 188.00 | WILD |
| 10/24/19 | Zaken, Michael | Attention to claims analysis. | 3.00 | 2,820.00 | WILD |
| 10/24/19 | Zaken, Michael | Attention to task list. | 0.10 | 94.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/24/19 | Zaken, Michael | Meeting re CPP. | 0.20 | 188.00 | WILD |
| 10/24/19 | North, J A | Attention to draft supplemental response to Judge Alsup's 10/2 Order. | 0.80 | 1,200.00 | WILD |
| 10/24/19 | North, J A | Attention to draft response to Judge Alsup's Oct. 12 PSPS order. | 1.00 | 1,500.00 | WILD |
| 10/24/19 | North, J A | Meeting with B. Sukiennik regarding draft responses to Judge Alsup's Oct. 2 and Oct. 12 orders. | 0.60 | 900.00 | WILD |
| 10/24/19 | Kibria, Somaiya | Attention to Kincaid Fire investigation in preparation of memorandum analysis as per C. Beshara and A. Weiss. | 2.80 | 938.00 | WILD |
| 10/24/19 | Kibria, Somaiya | Review, organization and analysis of documents in preparation of Kincaid Fire investigation as per C. Beshara, A. Weiss, and C. Robertson. | 5.20 | 1,742.00 | WILD |
| 10/24/19 | Velasco, Veronica | Attention to amending Relativity searches, along with our technical services department, for witness names, per M. Wong (0.6); Attention to continuing to update witness information per S. Bodner (2.9); Attention to finding contact information for several PG&E employees, per M. Wong (1.1); Attention to compiling a coil of a witness' transcript, per K. Docherty (0.2). | 4.80 | 1,392.00 | WILD |
| 10/24/19 | Abramczyk, Raley | Attention to preparing documents for NBF CPUC reproduction for M. Wong. | 0.80 | 232.00 | WILD |
| 10/25/19 | Gentel, Sofia | Attention to expert retention issues. | 1.30 | 975.00 | WILD |
| 10/25/19 | Gentel, Sofia | Review and analyze government claims. | 4.20 | 3,150.00 | WILD |
| 10/25/19 | Gentel, Sofia | Attend meeting with consultants re wildfire claim data analysis. | 1.20 | 900.00 | WILD |
| 10/25/19 | Reents, Scott | Telephone call with M. Francis. et al, re wildfire discovery. | 0.50 | 487.50 | WILD |
| 10/25/19 | Fessler, Michael | Review/analyze documents re: Camp Fire investigation. | 5.00 | 2,075.00 | WILD |
| 10/25/19 | Cole, Lauren | Research opposing experts' backgrounds. | 0.90 | 675.00 | WILD |
| 10/25/19 | Fleming, Margaret | Call with D. McAtee (CSM), S. Warburg-Johnson (CSM), others and outside expert to discuss Camp Fire estimation proceedings. | 1.10 | 825.00 | WILD |
| 10/25/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 1.60 | 1,200.00 | WILD |
| 10/25/19 | Kariyawasam, Kalana | Call with expert re Camp estimation. | 0.10 | 75.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Kariyawasam, Kalana | Working with para team to find materials related to Camp estimation. | 0.30 | 225.00 | WILD |
| 10/25/19 | Kariyawasam, Kalana | Meeting with M. Thompson and M. Valladares re Camp estimation. | 0.40 | 300.00 | WILD |
| 10/25/19 | Kariyawasam, Kalana | Meeting with expert re Camp estimation. | 0.50 | 375.00 | WILD |
| 10/25/19 | Gentel, Sofia | Attention to Pitman deposition prep. | 4.30 | 3,225.00 | WILD |
| 10/25/19 | Gentel, Sofia | Attention to government claims with S. Hawkins. | 0.40 | 300.00 | WILD |
| 10/25/19 | Mong, Derek | Attend to correspondence regarding expert questions on settlement data. | 4.50 | 3,375.00 | WILD |
| 10/25/19 | Mong, Derek | Research cases for inverse condemnation brief. | 2.80 | 2,100.00 | WILD |
| 10/25/19 | Mong, Derek | Attention to review of 911 call transcripts. | 1.30 | 975.00 | WILD |
| 10/25/19 | Mong, Derek | Attend call with soft damages experts. | 1.40 | 1,050.00 | WILD |
| 10/25/19 | Robertson, Caleb | Review search term report for new search terms and custodians requested by the TCC and draft email regarding the same. | 2.10 | 1,575.00 | WILD |
| 10/25/19 | Janson, Katherine D. | Reviewing and responding to case-related emails. | 0.40 | 378.00 | WILD |
| 10/25/19 | Janson, Katherine D. | Attending conference call with soft damages experts and Compass Lexecon team. | 1.50 | 1,417.50 | WILD |
| 10/25/19 | Earnhardt, J. Wesley | Review materials relevant to expert report preparation. | 3.70 | 4,995.00 | WILD |
| 10/25/19 | Earnhardt, J. Wesley | Attention to consulting experts role. | 0.40 | 540.00 | WILD |
| 10/25/19 | Earnhardt, J. Wesley | Review expert disclosure and deposition strategy. | 0.50 | 675.00 | WILD |
| 10/25/19 | Shin, Christina S. | Research re: post-petition liabilities. | 0.60 | 504.00 | WILD |
| 10/25/19 | Shin, Christina S. | Attention to post-petition liabilities and meeting with P. Zumbro regarding same. | 1.40 | 1,176.00 | WILD |
| 10/25/19 | Kozycz, Monica D. | Attention to damages work. | 0.60 | 504.00 | WILD |
| 10/25/19 | Kozycz, Monica D. | Damages check in call. | 0.50 | 420.00 | WILD |
| 10/25/19 | Kozycz, Monica D. | Attention to inverse condemnation brief and filing. | 8.10 | 6,804.00 | WILD |
| 10/25/19 | Kozycz, Monica D. | Attention to utilities experts. | 0.90 | 756.00 | WILD |
| 10/25/19 | Beshara, Christopher | Email to M. Valladares (CSM) regarding inspection of Camp Fire evidence. | 0.30 | 282.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Barbur, P T | Attention to finalizing wildfire questionnaire. | 3.40 | 5,100.00 | WILD |
| 10/25/19 | Barbur, P T | Review background materials re punitive and soft damages. | 3.20 | 4,800.00 | WILD |
| 10/25/19 | Barbur, P T | Review claims and backup for government claims. | 1.20 | 1,800.00 | WILD |
| 10/25/19 | Warburg-Johnson, Sarah V. | Call with expert re Camp estimation hearing. | 0.80 | 684.00 | WILD |
| 10/25/19 | Warburg-Johnson, Sarah V. | Revisions to engagement letter for Camp experts per bankruptcy team. | 0.90 | 769.50 | WILD |
| 10/25/19 | Warburg-Johnson, Sarah V. | Revisions to engagement letter for Camp estimation experts. | 0.70 | 598.50 | WILD |
| 10/25/19 | Warburg-Johnson, Sarah V. | Call with expert team re retention for Camp estimation hearing. | 0.70 | 598.50 | WILD |
| 10/25/19 | Warburg-Johnson, Sarah V. | Research re rebuttal expert for Camp estimation hearing. | 1.10 | 940.50 | WILD |
| 10/25/19 | Warburg-Johnson, Sarah V. | Revise benchmarking survey. | 1.00 | 855.00 | WILD |
| 10/25/19 | May, Grant S. | Participate in call with expert, et al. | 0.40 | 342.00 | WILD |
| 10/25/19 | May, Grant S. | Communicate with client representative, et al., re evidence retention. | 0.30 | 256.50 | WILD |
| 10/25/19 | May, Grant S. | Communicate with C. Beshara, et al., re upcoming expert site visit and next steps related to same. | 0.50 | 427.50 | WILD |
| 10/25/19 | May, Grant S. | Review documents related to transmission management and prepare analysis of same. | 0.70 | 598.50 | WILD |
| 10/25/19 | MacLean, Alejandro Norman | Attention to Camp Fire estimation and related discovery/investigation per P. Fleming. | 14.20 | 5,893.00 | WILD |
| 10/25/19 | Kempf, Allison | Call with M. Ardeljan to provide background in preparation for interviews (0.4); Messages with M. Ardeljan to discuss preparation for interviews (0.1). | 0.50 | 420.00 | WILD |
| 10/25/19 | Kempf, Allison | Review Kincade Fire investigation documents per E. Norris and provided comments (0.6); Messages with A. Weiss regarding document summary (0.1); Call with M. Ardeljan to answer questions regarding spreadsheet (0.1). | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/25/19 | Mooney, Jonathan | Drafting email to PG&E re: Compass model. | 0.60 | 504.00 | WILD |
| 10/25/19 | Mooney, Jonathan | Call with M. Zaken re: Compass model. | 0.20 | 168.00 | WILD |
| 10/25/19 | Mooney, Jonathan | Call with M. Zaken re: government loss estimate in accrual model. | 0.20 | 168.00 | WILD |
| 10/25/19 | Mooney, Jonathan | Revising wildfire claims questionnaire. | 0.80 | 672.00 | WILD |
| 10/25/19 | Mooney, Jonathan | Meeting with Palantir to review wildfire claims data. | 1.20 | 1,008.00 | WILD |
| 10/25/19 | Mooney, Jonathan | Reviewing analysis of wildfire claims data from Compass Lexecon to prepare slides for PG&E board. | 1.40 | 1,176.00 | WILD |
| 10/25/19 | Mooney, Jonathan | Meeting with M. Zaken re: accrual model, providing Compass model statistics to PG&E, slides for PG&E board. | 0.60 | 504.00 | WILD |
| 10/25/19 | Mooney, Jonathan | Call with M. Zaken re: preparing deck for PG&E board re: analysis of data on wildfire claims. | 0.10 | 84.00 | WILD |
| 10/25/19 | Zhen, Charlie | Attention to pulling contact information from PG&E databases per A. Tilden. | 0.30 | 87.00 | WILD |
| 10/25/19 | Lewandowski, Joan | Attention to conducting searches in Relativity database, retrieving documents and organizing for attorney review per G. May. | 0.10 | 31.00 | WILD |
| 10/25/19 | Lewandowski, Joan | Attention to conducting searches in Relativity database and retrieving requested document per G. May. | 0.10 | 31.00 | WILD |
| 10/25/19 | Jakobson, Nicole | Attention to preparation of FTP per G. May. | 0.20 | 58.00 | WILD |
| 10/25/19 | Jakobson, Nicole | Attention to quality checking proof of claims forms compilation per S. Hawkins. | 1.20 | 348.00 | WILD |
| 10/25/19 | Jakobson, Nicole | Attention to preparation of FTP per S. Gentel. | 0.20 | 58.00 | WILD |
| 10/25/19 | Jakobson, Nicole | Attention to compiling exhibits for inverse filing per M. Kozycz. | 2.70 | 783.00 | WILD |
| 10/25/19 | Jakobson, Nicole | Attention to data tagging project per M. Kozycz. | 3.30 | 957.00 | WILD |
| 10/25/19 | Cogur, Husniye | Attention to saving new documents into our files per C. Robertson. | 0.40 | 116.00 | WILD |
| 10/25/19 | Charlton, Christopher | Attention to evidence and documents supporting electrical system expert report in relation to the Camp fire. | 7.80 | 5,850.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Lewandowski, Joan | Attention to reviewing and analyzing data related to wildfire claims and preparing summary chart regarding same per M. Zaken. | 0.80 | 248.00 | WILD |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents regarding Butte settlement on Relativity and organizing for attorney review per D. Mong. | 0.90 | 279.00 | WILD |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing and tagging documents related to Butte settlement on Relativity, including necessary coordination of review per M. Kozycz. | 1.40 | 434.00 | WILD |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing and analyzing proofs of claim and updating chart with relevant information per S. Gentel. | 2.40 | 744.00 | WILD |
| 10/25/19 | Lewandowski, Joan | Attention to reviewing declaration in support of motion and preparing exhibits for filing per M. Kozycz. | 0.90 | 279.00 | WILD |
| 10/25/19 | Lewandowski, Joan | Attention to preparing chart regarding evidence collection per L. Grossbard. | 0.30 | 93.00 | WILD |
| 10/25/19 | Valladares, Melissa | Conference call with expert. | 1.20 | 1,026.00 | WILD |
| 10/25/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.30 | 256.50 | WILD |
| 10/25/19 | Valladares, Melissa | Attention to expert materials related to Camp Fire Site 2. | 0.90 | 769.50 | WILD |
| 10/25/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 1. | 0.50 | 427.50 | WILD |
| 10/25/19 | Valladares, Melissa | Correspondence regarding fact witnesses. | 0.50 | 427.50 | WILD |
| 10/25/19 | Valladares, Melissa | Correspondence regarding Camp Site 2 evidence. | 0.20 | 171.00 | WILD |
| 10/25/19 | Valladares, Melissa | Attention to evidence to be inspected. | 0.20 | 171.00 | WILD |
| 10/25/19 | Valladares, Melissa | Correspondence regarding meeting with experts. | 1.10 | 940.50 | WILD |
| 10/25/19 | Abramczyk, Raley | Attention to updating subrogation data tracker for J. Mooney. | 0.30 | 87.00 | WILD |
| 10/25/19 | Abramczyk, Raley | Attention to looking up information about PG&E employees for M. Ardeljan. | 0.90 | 261.00 | WILD |
| 10/25/19 | Abramczyk, Raley | Attention to searching for information on experts for L. Cole. | 0.20 | 58.00 | WILD |
| 10/25/19 | Abramczyk, Raley | Attention to cross referencing Prime Clerk data for M. Zaken. | 0.70 | 203.00 | WILD |
| 10/25/19 | Jakobson, Nicole | Cross-checking dockets further to automatic stay letters per L. Grossbard. | 0.60 | 174.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in connection with Camp Fire. | 0.90 | 769.50 | WILD |
| 10/25/19 | Siegel, Evan | Meetings with B. Sukiennik re: deposition preparation. | 0.50 | 297.50 | WILD |
| 10/25/19 | Siegel, Evan | Attention to legal research re: privilege issues. | 1.10 | 654.50 | WILD |
| 10/25/19 | Siegel, Evan | Draft deposition outline. | 6.00 | 3,570.00 | WILD |
| 10/25/19 | Hawkins, Salah M | Analyze government proofs of claim to determine liquidated versus unliquidated claims. | 3.40 | 3,026.00 | WILD |
| 10/25/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to Camp Fire related investigation. | 7.20 | 6,048.00 | WILD |
| 10/25/19 | Hawkins, Salah M | Meet with M. Valladares to discuss fact gathering and analysis of information related to Camp Fire estimation proceedings and prepare for same. | 1.30 | 1,157.00 | WILD |
| 10/25/19 | Farrell, Jessica | Attention to editing expert information and availability per D. Mong. | 1.50 | 435.00 | WILD |
| 10/25/19 | Farrell, Jessica | Attention to organizing proof of claim materials per S. Gentel. | 1.00 | 290.00 | WILD |
| 10/25/19 | Fernandez, Vivian | Attention to folder retrieval and document download per K. Kariyawasam. | 1.20 | 348.00 | WILD |
| 10/25/19 | Fernandez, Vivian | Attention to retrieval and research of fire information per K. Kariyawasam. | 1.50 | 435.00 | WILD |
| 10/25/19 | Fernandez, Vivian | Attention to coordination and retrieval of Proof of Claims. | 1.50 | 435.00 | WILD |
| 10/25/19 | Fernandez, Vivian | Attention to retrieval of hard drives and upload per D. Mong. | 0.30 | 87.00 | WILD |
| 10/25/19 | Fernandez, Vivian | Attention to summary and organization of 911 calls and their data per D. Mong. | 2.50 | 725.00 | WILD |
| 10/25/19 | Fernandez, Vivian | Attention to flash drive import to N drive and organization per D. Mong. | 0.80 | 232.00 | WILD |
| 10/25/19 | Huberman, Tammuz | Conduct research re status of post-petition liabilities under the Bankruptcy Code . | 2.00 | 1,190.00 | WILD |
| 10/25/19 | Huberman, Tammuz | Attend internal team meeting with P. Zumbro and C. Shin regarding postpetition liabilities and related discussion with C. Shin. | 1.50 | 892.50 | WILD |
| 10/25/19 | Ray, Cristopher | Conduct research re summary judgment motion. | 1.10 | 654.50 | WILD |
| 10/25/19 | Ray, Cristopher | Conference call with experts regarding damages. | 0.80 | 476.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/25/19 | Ray, Cristopher | Email to S. Hawkins and S. Gentel regarding government claims. | 0.70 | 416.50 | WILD |
| 10/25/19 | Ray, Cristopher | Conduct research re government claims. | 5.80 | 3,451.00 | WILD |
| 10/25/19 | Ray, Cristopher | Attend internal team meeting regarding PG&E background and summary judgment research. | 0.60 | 357.00 | WILD |
| 10/25/19 | Ray, Cristopher | Conference call with S. Hawkins and S. Gentel regarding government claims. | 0.30 | 178.50 | WILD |
| 10/25/19 | Rim, Dianne | Review TAR documents in connection with production per R. DiMaggio. | 2.00 | 830.00 | WILD |
| 10/25/19 | Rim, Dianne | Review documents for significance in connection with deposition preparation per R. DiMaggio. | 2.00 | 830.00 | WILD |
| 10/25/19 | Scanzillo, Stephanie | Attention to compiling correspondence with TCC, per M. Valladares. | 0.40 | 124.00 | WILD |
| 10/25/19 | Scanzillo, Stephanie | Attention to compiling San Diego Gas and Electric Company CPUC submissions, per M. Jamison. | 0.20 | 62.00 | WILD |
| 10/25/19 | Scanzillo, Stephanie | Attention to checking San Francisco Superior Court docket for pleadings, per L. Grossbard. | 0.30 | 93.00 | WILD |
| 10/25/19 | Scanzillo, Stephanie | Attention to updating and quality checking expert witness tracker, per L. Cole. | 3.20 | 992.00 | WILD |
| 10/25/19 | Hernandez, Damaris | Attention to reviewing inverse brief. | 1.00 | 1,350.00 | WILD |
| 10/25/19 | McLamore, S N | Attention to review and analysis of PG&E documents for privilege and responsiveness as per J. Hagood. | 10.00 | 4,150.00 | WILD |
| 10/25/19 | Zumbro, P | Attention to questions regarding post-petition wildfire claims. | 1.70 | 2,550.00 | WILD |
| 10/25/19 | Zumbro, P | Attention to inverse condemnation brief. | 0.30 | 450.00 | WILD |
| 10/25/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of G. May. | 7.20 | 2,988.00 | WILD |
| 10/25/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.40 | 4,731.00 | WILD |
| 10/25/19 | Topol, S | Attention to revising proposed questionnaire and process. | 4.30 | 3,612.00 | WILD |
| 10/25/19 | Topol, S | Attention to call with expert regarding data sources. | 2.40 | 2,016.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | Topol, S | Attention to drafting talking points regarding damages questionnaire and protocol. | 3.70 | 3,108.00 | WILD |
| 10/25/19 | Sukiennik, Brittany L. | Revised inverse condemnation brief (1.2); Reviewed inverse condemnation brief, declaration and proposed order (1.9); Attention to emails from Jones Day and Milbank re brief and filings (.3); Prepared brief and supporting documents for filing (.7). | 4.10 | 3,936.00 | WILD |
| 10/25/19 | Sukiennik, Brittany L. | Meeting with E. Siegel and S. Gentel re Mr. Drinkhall and Dr. Pitman depositions (.6); Reviewed draft outlines for Mr. Drinkhall and Dr. Pitman depositions (.7); Attention to summary of call with potential witness re 2017 wildfires (.3). | 1.60 | 1,536.00 | WILD |
| 10/25/19 | Grossbard, Lillian S. | Call with M. Thompson re expert witness request. | 0.10 | 102.00 | WILD |
| 10/25/19 | Grossbard, Lillian S. | Expert witness call with M. Macdonald, M. Thompson, S. Warburg-Johnson. | 0.80 | 816.00 | WILD |
| 10/25/19 | Grossbard, Lillian S. | Email A. Cordova, K. Welchans re CAL Fire evidence transfer. | 0.20 | 204.00 | WILD |
| 10/25/19 | Grossbard, Lillian S. | Attention to expert witness search. | 0.80 | 816.00 | WILD |
| 10/25/19 | Thompson, Matthias | Attend to collection, review and production of construction records related to various incident locations. | 1.80 | 1,602.00 | WILD |
| 10/25/19 | Thompson, Matthias | Call with expert team on retention and preparing testimony. | 1.10 | 979.00 | WILD |
| 10/25/19 | Thompson, Matthias | Calls with expert on expert testimony. | 1.20 | 1,068.00 | WILD |
| 10/25/19 | Thompson, Matthias | Call with various SMEs on collection of construction records for incident locations. | 0.50 | 445.00 | WILD |
| 10/25/19 | Thompson, Matthias | Call with expert on satellite data. | 0.90 | 801.00 | WILD |
| 10/25/19 | Thompson, Matthias | Attention to emails to client on site visits and expert retention. | 0.40 | 356.00 | WILD |
| 10/25/19 | Thompson, Matthias | Attention to coordinating site visits and evidence inspection. | 0.70 | 623.00 | WILD |
| 10/25/19 | McAtee, D P | Review of TCC expert slate and interplay with PG&E witnesses and discuss with S. Warburg-Johnson. | 1.50 | 2,250.00 | WILD |
| 10/25/19 | McAtee, D P | Review Brown survey questions and comment. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/25/19 | McAtee, D P | Attention to Brown expert report including conference call with Brown and discuss report with S. Warburg-Johnson. | 1.80 | 2,700.00 | WILD |
| 10/25/19 | McAtee, D P | Call with E. Norris to discuss recent events and possible impact on Camp expert report. | 0.60 | 900.00 | WILD |
| 10/25/19 | McAtee, D P | Attention to Manz expert report including conference call with Navigant. | 1.20 | 1,800.00 | WILD |
| 10/25/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 3.40 | 5,100.00 | WILD |
| 10/25/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.80 | 2,700.00 | WILD |
| 10/25/19 | Orsini, K J | Revised inverse brief. | 1.60 | 2,400.00 | WILD |
| 10/25/19 | Zaken, Michael | Attention to claims analysis. | 2.70 | 2,538.00 | WILD |
| 10/25/19 | Zaken, Michael | Finalizing inverse brief. | 2.40 | 2,256.00 | WILD |
| 10/25/19 | Zaken, Michael | Meeting with Palantir. | 1.00 | 940.00 | WILD |
| 10/25/19 | Zaken, Michael | Meet and confer with TCC. | 0.50 | 470.00 | WILD |
| 10/25/19 | Zaken, Michael | Call with Sierra about Palantir. | 0.50 | 470.00 | WILD |
| 10/25/19 | Jamison, Molly | Call with PSPS expert team. | 0.80 | 712.00 | WILD |
| 10/25/19 | Jamison, Molly | Drafting memo re PSPS experts. | 2.30 | 2,047.00 | WILD |
| 10/25/19 | Zaken, Michael | Drafting board deck regarding claims analysis. | 4.90 | 4,606.00 | WILD |
| 10/25/19 | Lawoyin, Feyi | Review hotline complaint, including call with complainant and drafting summary thereof. | 0.80 | 600.00 | WILD |
| 10/25/19 | Kibria, Somaiya | Review and analysis of line map documents and preparation of demonstrative regarding the same related to Kincaid Fire investigation as per E. Norris, C. Beshara, A. Weiss, and C. Robertson. | 1.60 | 536.00 | WILD |
| 10/25/19 | Kibria, Somaiya | Attention to preparation of interview materials related to Kincaid Fire investigation as per E. Norris and C. Beshara. | 3.40 | 1,139.00 | WILD |
| 10/25/19 | Kibria, Somaiya | Review, organization and analysis of documents in preparation of Kincaid Fire investigation as per E. Norris, C. Beshara, A. Weiss, and C. Robertson. | 6.80 | 2,278.00 | WILD |
| 10/25/19 | Velasco, Veronica | Attention to updating witness information chart, per S. Bodner (3.1); Attention to locating a discovery conference transcript, per S. Bodner (0.8); Attention to creating an e-binder re VM matter, per A. Tilden (6.6). | 10.50 | 3,045.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/26/19 | Gentel, Sofia | Review and analyze government claims. | 1.90 | 1,425.00 | WILD |
| 10/26/19 | Fleming, Margaret | Researching utility benchmarking survey recipient list. | 1.30 | 975.00 | WILD |
| 10/26/19 | Earnhardt, J. Wesley | Advise on expert disclosure issues. | 0.50 | 675.00 | WILD |
| 10/26/19 | Barbur, P T | Review and revise wildfire questionnaire. | 1.80 | 2,700.00 | WILD |
| 10/26/19 | Barbur, P T | Emails re extending bar date. | 0.40 | 600.00 | WILD |
| 10/26/19 | Warburg-Johnson, Sarah V. | Correspondence re Camp estimation experts. | 0.80 | 684.00 | WILD |
| 10/26/19 | MacLean, Alejandro Norman | Attention to Camp Fire estimation and related discovery/investigation per J. Hagood. | 3.20 | 1,328.00 | WILD |
| 10/26/19 | Mooney, Jonathan | Drafting email to PG&E re: Compass model. | 2.70 | 2,268.00 | WILD |
| 10/26/19 | Mooney, Jonathan | Call with M. Zaken re: email to PG&E re: Compass model. | 0.30 | 252.00 | WILD |
| 10/26/19 | Kempf, Allison | Emails with E. Norris regarding new investigation. | 0.20 | 168.00 | WILD |
| 10/26/19 | Jakobson, Nicole | Attention to object lists search per B. Wylly. | 0.30 | 87.00 | WILD |
| 10/26/19 | Jakobson, Nicole | Attention to packaging, quality checking, and shipment of materials to opposing counsel per M. Kozycz. | 2.20 | 638.00 | WILD |
| 10/26/19 | Jakobson, Nicole | Emails regarding coordination with the library to obtain deposition materials per S. Gentel. | 1.10 | 319.00 | WILD |
| 10/26/19 | Cogur, Husniye | Attention to locating contact information for PG&E employee per A. Weiss. | 0.30 | 87.00 | WILD |
| 10/26/19 | Cogur, Husniye | Attention to saving reports to our file paths per A. Weiss. | 0.60 | 174.00 | WILD |
| 10/26/19 | Cogur, Husniye | Attention to pulling documents from relativity for G. May. | 1.00 | 290.00 | WILD |
| 10/26/19 | Abramczyk, Raley | Attention to updating Prime Clerk spreadsheets and coordinating analysis of the data for M. Zaken. | 3.00 | 870.00 | WILD |
| 10/26/19 | Jakobson, Nicole | Attention to compiling photos per L. Grossbard. | 3.60 | 1,044.00 | WILD |
| 10/26/19 | Siegel, Evan | Draft deposition outline. | 8.30 | 4,938.50 | WILD |
| 10/26/19 | Farrell, Jessica | Attention to tagging documents on Relativity per S. Gentel. | 6.00 | 1,740.00 | WILD |
| 10/26/19 | Ray, Cristopher | Conduct research re government claims. | 3.90 | 2,320.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/26/19 | McLamore, S N | Attention to review and analysis of PG&E documents for privilege and responsiveness as per J. Hagood. | 6.20 | 2,573.00 | WILD |
| 10/26/19 | Zobitz, G E | Emails with CSM team regarding plan structure. | 0.30 | 450.00 | WILD |
| 10/26/19 | Zumbro, P | Attention to various matters related to post-petition wildfire. | 1.30 | 1,950.00 | WILD |
| 10/26/19 | Zumbro, P | Attention to issues regarding engagement of subject matter expert. | 0.40 | 600.00 | WILD |
| 10/26/19 | Topol, S | Attention to research regarding damages issues. | 4.70 | 3,948.00 | WILD |
| 10/26/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 5.90 | 2,448.50 | WILD |
| 10/26/19 | Topol, S | Attention to reviewing and analyzing proposed questionnaire and process from TCC. | 2.30 | 1,932.00 | WILD |
| 10/26/19 | Topol, S | Attention to revising talking points regarding questionnaire and process. | 3.60 | 3,024.00 | WILD |
| 10/26/19 | Topol, S | Attention to emails with the team and opposing counsel regarding damages questionnaire. | 1.30 | 1,092.00 | WILD |
| 10/26/19 | Sukiennik, Brittany L. | Attention to emails re inverse condemnation filing (.3); Attention to revised damages questionnaire (.7). | 1.00 | 960.00 | WILD |
| 10/26/19 | Grossbard, Lillian S. | Attention to expert witness search, including literature review. | 1.10 | 1,122.00 | WILD |
| 10/26/19 | Thompson, Matthias | Emails with W. Earnhardt and others on climate change expert. | 0.70 | 623.00 | WILD |
| 10/26/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.30 | 1,950.00 | WILD |
| 10/26/19 | Zaken, Michael | Attention to Pocket fire assumptions. | 0.30 | 282.00 | WILD |
| 10/26/19 | Zaken, Michael | Attention to questionnaire edits. | 0.60 | 564.00 | WILD |
| 10/26/19 | Zaken, Michael | Attention to claims analysis. | 1.10 | 1,034.00 | WILD |
| 10/26/19 | Zaken, Michael | Attention to materials for Compass. | 0.40 | 376.00 | WILD |
| 10/27/19 | Gentel, Sofia | Attention to government claims. | 1.10 | 825.00 | WILD |
| 10/27/19 | Gentel, Sofia | Draft correspondence to O. Huang re government claims. | 0.70 | 525.00 | WILD |
| 10/27/19 | Mong, Derek | Attention to correspondence regarding wildfire questionnaire. | 0.50 | 375.00 | WILD |
| 10/27/19 | Mong, Derek | Review materials sent to soft damages experts. | 1.50 | 1,125.00 | WILD |
| 10/27/19 | Mong, Derek | Attention to production of settlement materials to experts. | 1.50 | 1,125.00 | WILD |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | January 10, 2020 | |
| | | Invoice Number: | | 187341 | |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/27/19 | Fleming, Margaret | Editing utility benchmarking survey. | 2.10 | 1,575.00 | WILD |
| 10/27/19 | Robertson, Caleb | Attention to search term report for new search terms and custodians requested by the TCC including drafting email to TCC regarding the same. | 3.20 | 2,400.00 | WILD |
| 10/27/19 | Shin, Christina S. | Research re post-petition liabilities and correspondence regarding the same. | 0.40 | 336.00 | WILD |
| 10/27/19 | Beshara, Christopher | Draft document subpoenas for use in estimation proceedings. | 1.20 | 1,128.00 | WILD |
| 10/27/19 | Beshara, Christopher | Further work drafting materials for use in benchmarking study. | 3.00 | 2,820.00 | WILD |
| 10/27/19 | Barbur, P T | Attention to finalizing wildfire questionnaire. | 2.60 | 3,900.00 | WILD |
| 10/27/19 | May, Grant S. | Review documents related to transmission management and prepare analysis re same. | 0.30 | 256.50 | WILD |
| 10/27/19 | Mooney, Jonathan | Emailing B Sukiennik re: pro hac vice admission. | 0.10 | 84.00 | WILD |
| 10/27/19 | Mooney, Jonathan | Reviewing revised TCC version of wildfire claims questionnaire. | 0.10 | 84.00 | WILD |
| 10/27/19 | Mooney, Jonathan | Call with S. Topol re: talking points for T. Cameron concerning wildfire claims questionnaire. | 0.20 | 168.00 | WILD |
| 10/27/19 | Mooney, Jonathan | Legal research re: collateral source rule and priming in surveys, drafting talking points for hearing re: wildfire claims questionnaire before Judge Donato (3.7); Filing joint status conference statement re: wildfire claims questionnaire (1.9). | 5.60 | 4,704.00 | WILD |
| 10/27/19 | Kempf, Allison | Review background materials related to Kincade Fire. | 0.50 | 420.00 | WILD |
| 10/27/19 | Kempf, Allison | Emails with B. Wylly regarding question about Kincade Fire investigation matter. | 0.30 | 252.00 | WILD |
| 10/27/19 | Mooney, Jonathan | Call with M. Zaken re: talking points for wildfire claims questionnaire. | 0.40 | 336.00 | WILD |
| 10/27/19 | Mooney, Jonathan | Drafting filing for questionnaire. | 2.50 | 2,100.00 | WILD |
| 10/27/19 | Mooney, Jonathan | Drafting talking points re: wildfire claims questionnaire for October 28 hearing. | 0.50 | 420.00 | WILD |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing survey related to transmission line investigation and drafting analysis of same per G. May. | 3.80 | 1,178.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/27/19 | Lewandowski, Joan | Attention to review of additional correspondence related to transmission line investigation and updating summary chart regarding same per M. Ardeljan. | 0.20 | 62.00 | WILD |
| 10/27/19 | Lewandowski, Joan | Attention to reviewing and organizing cases and other authorities for attorney review. | 0.90 | 279.00 | WILD |
| 10/27/19 | Lewandowski, Joan | Attention to coordinating review of data related to wildfire claims per M. Zaken. | 0.50 | 155.00 | WILD |
| 10/27/19 | Lewandowski, Joan | Attention to retrieving requested information regarding PG&E employee per M. Ardeljan. | 0.10 | 31.00 | WILD |
| 10/27/19 | Valladares, Melissa | Correspondence regarding fact witnesses in relation to Camp Fire Site 2. | 0.10 | 85.50 | WILD |
| 10/27/19 | Valladares, Melissa | Correspondence regarding Camp Fire Site 2 evidence. | 0.50 | 427.50 | WILD |
| 10/27/19 | Abramczyk, Raley | Attention to updating subrogation tracker for J. Mooney. | 1.00 | 290.00 | WILD |
| 10/27/19 | Abramczyk, Raley | Attention to updating Prime Clerk spreadsheets and coordinating analysis of the data for M. Zaken. | 3.50 | 1,015.00 | WILD |
| 10/27/19 | Siegel, Evan | Revise deposition outline. | 8.90 | 5,295.50 | WILD |
| 10/27/19 | Huberman, Tammuz | Conduct research re postpetition liabilities. | 4.50 | 2,677.50 | WILD |
| 10/27/19 | Ray, Cristopher | Conduct research re questionnaire. | 3.00 | 1,785.00 | WILD |
| 10/27/19 | Ray, Cristopher | Conduct research re government claims. | 3.90 | 2,320.50 | WILD |
| 10/27/19 | Rim, Dianne | Review documents for significance in connection with deposition preparation per R. DiMaggio. | 3.50 | 1,452.50 | WILD |
| 10/27/19 | McLamore, S N | Attention to review and analysis of PG&E documents for privilege and responsiveness as per J. Hagood. | 5.00 | 2,075.00 | WILD |
| 10/27/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 8.50 | 3,527.50 | WILD |
| 10/27/19 | Topol, S | Attention to meet and confer and calls with team regarding damages questionnaire. | 0.90 | 756.00 | WILD |
| 10/27/19 | Topol, S | Attention to drafting and filing joint filing regarding questionnaire and process proposal. | 12.60 | 10,584.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/27/19 | Sukiennik, Brittany L. | Revised damages questionnaire (.3); Attention to emails re revised questionnaire (.6); Attention to revised damages questionnaire process (.2); Revised deposition outline for Mr. Drinkhall (3.4); Revised deposition outline for Dr. Pitman (1.2); Attention to emails re bar date extension (.3). | 6.00 | 5,760.00 | WILD |
| 10/27/19 | Grossbard, Lillian S. | Emails with M. Macdonald, M. Thompson re expert witness meeting and work plan. | 0.20 | 204.00 | WILD |
| 10/27/19 | Grossbard, Lillian S. | Attention to advice re potential expert conflict. | 0.20 | 204.00 | WILD |
| 10/27/19 | Thompson, Matthias | Review summary of CPUC emergency meeting on PSPS program. | 0.20 | 178.00 | WILD |
| 10/27/19 | Thompson, Matthias | Review correspondence from Sonoma County on evidence preservation and prepare response. | 0.40 | 356.00 | WILD |
| 10/27/19 | Thompson, Matthias | Attend to Camp site 2 investigation actions items. | 1.10 | 979.00 | WILD |
| 10/27/19 | Cameron, T G | Further work re Questionnaire, including meet and confer with TCC, and preparation/submission of competing positions to Judge Donato (2.2); Prepare for conference before Judge Donato (1.6); Further emails re extension of bar date (0.2); Review final questionnaire from TCC, and emails re same (1.0). | 5.00 | 7,500.00 | WILD |
| 10/27/19 | McAtee, D P | Review proposed subpoena on Camp fire issues. | 0.50 | 750.00 | WILD |
| 10/27/19 | McAtee, D P | Attention to Brown expert report and survey questions including emails with S. Warburg-Johnson and C. Beshara. | 0.80 | 1,200.00 | WILD |
| 10/27/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 0.80 | 1,200.00 | WILD |
| 10/27/19 | Orsini, K J | Reviewed materials re: estimation survey, including meet & confer with TCC. | 2.30 | 3,450.00 | WILD |
| 10/27/19 | Zaken, Michael | Meet and confer re questionnaire. | 0.30 | 282.00 | WILD |
| 10/27/19 | Zaken, Michael | Attention to claims data analysis. | 0.40 | 376.00 | WILD |
| 10/27/19 | Zaken, Michael | Outline of claim statistics for October 28 status conference. | 0.50 | 470.00 | WILD |
| 10/27/19 | Zaken, Michael | Call regarding wildfire claims questionnaire. | 0.40 | 376.00 | WILD |
| 10/27/19 | Zaken, Michael | Attention to wildfire claims questionnaire. | 0.20 | 188.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/27/19 | Zaken, Michael | Attention to draft wildfire questionnaire joint statement. | 0.20 | 188.00 | WILD |
| 10/27/19 | Zaken, Michael | Attention to claims statistics. | 1.50 | 1,410.00 | WILD |
| 10/28/19 | Mong, Derek | Attention to review of 911 calls. | 1.50 | 1,125.00 | WILD |
| 10/28/19 | Mong, Derek | Revise damages task list for internal team meeting regarding case strategy and updates. | 1.50 | 1,125.00 | WILD |
| 10/28/19 | Mong, Derek | Review district court hearing transcript regarding damages questionnaire. | 0.50 | 375.00 | WILD |
| 10/28/19 | Mong, Derek | Attention to fire spread modeling demonstration. | 1.00 | 750.00 | WILD |
| 10/28/19 | Mong, Derek | Attend internal team meeting regarding damages. | 1.00 | 750.00 | WILD |
| 10/28/19 | Mong, Derek | Review Butte punitive damages decisions. | 1.80 | 1,350.00 | WILD |
| 10/28/19 | Mong, Derek | Attention to expert questions regarding settlement data. | 2.00 | 1,500.00 | WILD |
| 10/28/19 | Mong, Derek | Attention to production of settlement documents. | 2.00 | 1,500.00 | WILD |
| 10/28/19 | Mong, Derek | Conference call with experts regarding damages. | 2.00 | 1,500.00 | WILD |
| 10/28/19 | Kariyawasam, Kalana | Camp team case strategy meeting. | 1.00 | 750.00 | WILD |
| 10/28/19 | Kariyawasam, Kalana | Meeting re Camp estimation with M. Thompson and M. Valladares. | 0.30 | 225.00 | WILD |
| 10/28/19 | Kariyawasam, Kalana | Calls with M. Valladares re Camp estimation. | 0.20 | 150.00 | WILD |
| 10/28/19 | Fleming, Margaret | Meeting with D. McAtee (CSM), C. Beshara (CSM) and others to discuss Camp Fire estimation updates. | 1.00 | 750.00 | WILD |
| 10/28/19 | Robertson, Caleb | Review and revise TCC search terms and communicate with C. Beshara (CSM) regarding the same. | 1.20 | 900.00 | WILD |
| 10/28/19 | Gentel, Sofia | Attention to expert retention. | 0.90 | 675.00 | WILD |
| 10/28/19 | Gentel, Sofia | Review and analyze government claims. | 5.20 | 3,900.00 | WILD |
| 10/28/19 | Gentel, Sofia | Draft correspondence to expert. | 1.20 | 900.00 | WILD |
| 10/28/19 | Gentel, Sofia | Attend damages team meeting with P. Barbur et al. | 1.00 | 750.00 | WILD |
| 10/28/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including conference call with soft damages experts and Compass Lexecon support team. | 4.70 | 4,441.50 | WILD |
| 10/28/19 | Earnhardt, J. Wesley | Oversee de-energization fact and expert analysis. | 1.50 | 2,025.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Barbur, P T | Attend damages team meeting to discuss case updates and strategy. | 1.10 | 1,650.00 | WILD |
| 10/28/19 | Barbur, P T | Meet and confer with TCC re motion to extend bar date and related emails. | 1.30 | 1,950.00 | WILD |
| 10/28/19 | Barbur, P T | Emails re hearing before Judge Donato concerning wildfire questionnaire. | 1.60 | 2,400.00 | WILD |
| 10/28/19 | Barbur, P T | Attention to punitive damages claims, including review of Butte decisions. | 1.80 | 2,700.00 | WILD |
| 10/28/19 | Barbur, P T | Review summaries of claims submitted to Prime Clerk. | 1.40 | 2,100.00 | WILD |
| 10/28/19 | Weiss, Alex | Participating in Camp fire estimation team meeting. | 0.70 | 588.00 | WILD |
| 10/28/19 | Shin, Christina S. | Research re post-petition liabilities and discussions regarding the same. | 4.00 | 3,360.00 | WILD |
| 10/28/19 | Kozycz, Monica D. | Damages team meeting. | 1.00 | 840.00 | WILD |
| 10/28/19 | Kozycz, Monica D. | Attention to damages experts' work and claims. | 1.60 | 1,344.00 | WILD |
| 10/28/19 | Kozycz, Monica D. | Attention to utilities experts. | 0.70 | 588.00 | WILD |
| 10/28/19 | Beshara, Christopher | Lead associate team meeting regarding ongoing Camp Fire estimation proceeding workstreams, and preparation for same. | 1.20 | 1,128.00 | WILD |
| 10/28/19 | Warburg-Johnson, Sarah V. | Attention to possible financial expert. | 1.60 | 1,368.00 | WILD |
| 10/28/19 | Warburg-Johnson, Sarah V. | Attention to Camp estimation expert analysis. | 1.60 | 1,368.00 | WILD |
| 10/28/19 | Warburg-Johnson, Sarah V. | Revise benchmarking survey. | 0.90 | 769.50 | WILD |
| 10/28/19 | Warburg-Johnson, Sarah V. | Attend meeting with D. McAtee and team to discuss Camp estimation updates and strategy. | 1.10 | 940.50 | WILD |
| 10/28/19 | Warburg-Johnson, Sarah V. | Attention to items for discussion for partner meeting re Camp ongoing projects. | 0.60 | 513.00 | WILD |
| 10/28/19 | Warburg-Johnson, Sarah V. | Discuss interplay between Camp expert analysis with M. Valladares. | 0.40 | 342.00 | WILD |
| 10/28/19 | Warburg-Johnson, Sarah V. | Correspondence re Camp expert retention. | 0.80 | 684.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | MacLean, Alejandro Norman | Attention to Camp Fire estimation and related discovery/investigation per B. Niederschulte. | 10.70 | 4,440.50 | WILD |
| 10/28/19 | May, Grant S. | Review workproduct related to expert analysis and communicate with S. Warburg-Johnson, et al., re same. | 0.50 | 427.50 | WILD |
| 10/28/19 | Weiss, Alex | Preparing survey. | 1.60 | 1,344.00 | WILD |
| 10/28/19 | Kempf, Allison | Review materials from paralegals and prior notes to answer question from K. Orsini and E. Norris (0.4); Review and revise draft email from B. Wylly (0.1); draft follow-up email response to K. Orsini (0.1). | 0.60 | 504.00 | WILD |
| 10/28/19 | Kempf, Allison | Review background materials and assignment tracker for work on Kincade Fire investigation. | 0.80 | 672.00 | WILD |
| 10/28/19 | Mooney, Jonathan | Filing joint status conference statement re: wildfire claims questionnaire. | 2.30 | 1,932.00 | WILD |
| 10/28/19 | Mooney, Jonathan | Reviewing transcript of October 28, 2019 hearing before Judge Donato. | 0.30 | 252.00 | WILD |
| 10/28/19 | Mooney, Jonathan | Call with M. Zaken re: RPFs. | 0.20 | 168.00 | WILD |
| 10/28/19 | Mooney, Jonathan | Damages team meeting. | 0.90 | 756.00 | WILD |
| 10/28/19 | Mooney, Jonathan | Call with Compass Lexecon re: data sources and debrief with M. Zaken. | 0.80 | 672.00 | WILD |
| 10/28/19 | Mooney, Jonathan | Preparing for call with Compass Lexecon re: data sources. | 0.20 | 168.00 | WILD |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents and organizing for further review per M. Valladares. | 0.70 | 217.00 | WILD |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing and analyzing photographs and providing requested information to M. Valladares. | 0.80 | 248.00 | WILD |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing and analyzing prior document production and providing requested information to M. Valladares. | 0.20 | 62.00 | WILD |
| 10/28/19 | Cogur, Husniye | Attention to updating our bankruptcy docket folder. | 2.00 | 580.00 | WILD |
| 10/28/19 | Cogur, Husniye | Attention to saving correspondence with opposing law firms per B. Sukiennik. | 0.20 | 58.00 | WILD |
| 10/28/19 | Jakobson, Nicole | Attention to compiling contact information per C. Robertson. | 0.20 | 58.00 | WILD |
| 10/28/19 | Jakobson, Nicole | Compiling and organizing interview memos per M. Fleming. | 2.00 | 580.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Jakobson, Nicole | Preparing materials for shipment per D. Mong. | 1.50 | 435.00 | WILD |
| 10/28/19 | Jakobson, Nicole | Attention to forwarding relevant deposition materials per S. Gentel. | 0.40 | 116.00 | WILD |
| 10/28/19 | Cogur, Husniye | Attention to creating deposition preparation binder per E. Siegel. | 1.30 | 377.00 | WILD |
| 10/28/19 | Cogur, Husniye | Attention to setting up FTP site for A. Weiss. | 0.30 | 87.00 | WILD |
| 10/28/19 | Cogur, Husniye | Attention to saving new documents per M. Valladares. | 0.50 | 145.00 | WILD |
| 10/28/19 | Cogur, Husniye | Attention to saving new documents to our files per B. Niederschulte. | 0.40 | 116.00 | WILD |
| 10/28/19 | Cogur, Husniye | Attention to saving expert materials and updating expert tracker per A. Weiss. | 0.70 | 203.00 | WILD |
| 10/28/19 | Charlton, Christopher | Attention to draft electric transmission system expert report in relation to Camp fire. | 6.40 | 4,800.00 | WILD |
| 10/28/19 | Lewandowski, Joan | Attention to reviewing and analyzing Proofs of Claim filed by municipalities and preparing chart with requested information per S. Gentel. | 3.70 | 1,147.00 | WILD |
| 10/28/19 | Valladares, Melissa | Conference call with expert. | 1.20 | 1,026.00 | WILD |
| 10/28/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 1. | 0.60 | 513.00 | WILD |
| 10/28/19 | Valladares, Melissa | Attention to meeting with experts. | 0.60 | 513.00 | WILD |
| 10/28/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 2. | 2.90 | 2,479.50 | WILD |
| 10/28/19 | Valladares, Melissa | Attend team meeting to discuss case updates and strategy in connection with Camp Fire. | 1.00 | 855.00 | WILD |
| 10/28/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.30 | 256.50 | WILD |
| 10/28/19 | Siegel, Evan | Call with M. Zaken and expert and follow-up meeting re: same. | 0.30 | 178.50 | WILD |
| 10/28/19 | Siegel, Evan | Construct deposition binders. | 1.60 | 952.00 | WILD |
| 10/28/19 | Siegel, Evan | Review and analyze claims. | 0.90 | 535.50 | WILD |
| 10/28/19 | Siegel, Evan | PG&E Damages team meeting. | 1.00 | 595.00 | WILD |
| 10/28/19 | Kibria, Somaiya | Review and analysis of CPUC hearing transcripts in preparation of fact gathering for estimation hearing fact witness depositions as per M. Zaken and M. Kozycz. | 2.30 | 770.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Kibria, Somaiya | Review, analysis and organize interview preparation materials as per M. Fleming. | 3.20 | 1,072.00 | WILD |
| 10/28/19 | King, Harold | Research treatment of postpetition liabilities. | 1.30 | 773.50 | WILD |
| 10/28/19 | King, Harold | Meeting with T. Huberman regarding wildfire research questions. | 0.10 | 59.50 | WILD |
| 10/28/19 | Hawkins, Salah M | Review and analyze government proofs of claim to determine liquidated versus unliquidated claims and begin preparing notice regarding same. | 3.80 | 3,382.00 | WILD |
| 10/28/19 | Hawkins, Salah M | Review court order appointing mediator, analyze court's authority regarding mediation and conduct background research on the court-appointed mediator. | 1.70 | 1,513.00 | WILD |
| 10/28/19 | Norris, Evan | Weekly Camp estimation team call. | 0.70 | 717.50 | WILD |
| 10/28/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to Camp Fire related investigation. | 1.60 | 1,344.00 | WILD |
| 10/28/19 | Farrell, Jessica | Attention to locating documents referenced by plaintiffs per M. Valladares. | 2.10 | 609.00 | WILD |
| 10/28/19 | Farrell, Jessica | Attention to creating binder index for expert deposition per E. Siegel. | 1.80 | 522.00 | WILD |
| 10/28/19 | Farrell, Jessica | Attention to pulling documents and saving to N drive per G. May. | 1.00 | 290.00 | WILD |
| 10/28/19 | Rim, Dianne | Review documents for significance in connection with deposition preparation per R. DiMaggio. | 10.00 | 4,150.00 | WILD |
| 10/28/19 | Huberman, Tammuz | Conduct research re postpetition liabilities. | 6.50 | 3,867.50 | WILD |
| 10/28/19 | Ray, Cristopher | Conduct research re government claims. | 4.60 | 2,737.00 | WILD |
| 10/28/19 | Ray, Cristopher | Conference call with experts regarding damages. | 0.80 | 476.00 | WILD |
| 10/28/19 | Ray, Cristopher | Attend internal team meeting regarding damages. | 2.30 | 1,368.50 | WILD |
| 10/28/19 | Huberman, Tammuz | Meet with C. Shin to discuss postpetition liabilities issues. | 0.80 | 476.00 | WILD |
| 10/28/19 | Huberman, Tammuz | Attention to research re postpetition liabilities. | 1.60 | 952.00 | WILD |
| 10/28/19 | Scanzillo, Stephanie | Attention to updating and quality checking proof of claim tracker, per J. Mooney. | 1.90 | 589.00 | WILD |
| 10/28/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per M. Valladares. | 0.60 | 186.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Scanzillo, Stephanie | Attention to compiling prior correspondence and productions for opposing counsel, per S. Gentel. | 0.40 | 124.00 | WILD |
| 10/28/19 | Hernandez, Damaris | Attention to reviewing district court estimation hearing transcript. | 0.70 | 945.00 | WILD |
| 10/28/19 | Hernandez, Damaris | Attention to reviewing court order appointing mediator. | 0.20 | 270.00 | WILD |
| 10/28/19 | Zumbro, P | Attention to matters relating to post-petition wildfire claims. | 0.60 | 900.00 | WILD |
| 10/28/19 | Zumbro, P | Attention to mediation order entered by Judge Montali and related correspondence. | 0.70 | 1,050.00 | WILD |
| 10/28/19 | Weiner, A | Investigative review of document collection in connection with internal fact discovery as per the instructions of G. May and J. Hagood. | 11.60 | 4,814.00 | WILD |
| 10/28/19 | Topol, S | Attention to meeting regarding damages and expert reports. | 0.90 | 756.00 | WILD |
| 10/28/19 | Topol, S | Attention to preparing talking points in advance of hearing. | 3.60 | 3,024.00 | WILD |
| 10/28/19 | Topol, S | Attention to research regarding potential damages. | 4.40 | 3,696.00 | WILD |
| 10/28/19 | Sukiennik, Brittany L. | Damages meeting (.8); Reviewed expert list and task list (.4); Drafted deposition schedule and staffing (.9); Meeting with P. Barbur re staffing (.3); Outline for wildfire claimant deposition (.6); Attention to internal emails re response to TCC's correspondence (.3). | 3.30 | 3,168.00 | WILD |
| 10/28/19 | Grossbard, Lillian S. | Review/comment on draft subpoenas. | 0.30 | 306.00 | WILD |
| 10/28/19 | Grossbard, Lillian S. | Attention to expert witness development for estimation proceedings, including literature review. | 2.00 | 2,040.00 | WILD |
| 10/28/19 | Grossbard, Lillian S. | Call with M. Jamison to review research re disclosed experts. | 0.40 | 408.00 | WILD |
| 10/28/19 | Grossbard, Lillian S. | Review/revise third party claims memo. | 0.90 | 918.00 | WILD |
| 10/28/19 | Grossbard, Lillian S. | Attention to estimation proceeding deposition preparation and assignments re same. | 0.50 | 510.00 | WILD |
| 10/28/19 | Thompson, Matthias | Correspondence with client and outside counsel on evidence preservation notice at Nuns Canyon Road. | 0.40 | 356.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Thompson, Matthias | Attend to expert retention issues. | 0.30 | 267.00 | WILD |
| 10/28/19 | Thompson, Matthias | Attend to arranging evidence inspection for Camp Fire. | 0.30 | 267.00 | WILD |
| 10/28/19 | Thompson, Matthias | Review email from M. Valladares on discovery related questions and respond. | 0.50 | 445.00 | WILD |
| 10/28/19 | Thompson, Matthias | Review Camp 2 summary documents and provide comments on same. | 1.10 | 979.00 | WILD |
| 10/28/19 | Thompson, Matthias | Attend Camp Site 2 status meeting with M. Valladares and others. | 0.40 | 356.00 | WILD |
| 10/28/19 | Thompson, Matthias | Prepare for and attend Camp Team meeting with D. McAtee and others. | 0.90 | 801.00 | WILD |
| 10/28/19 | Cameron, T G | Further emails and work re Questionnaire, and prepare for hearing re same before Judge Donato (2.2); Attend hearing before Judge Donato, and present argument re Questionnaire (2.6); Further emails re bar date extension (0.2); Further emails re expert production protocol (0.3); Attend meeting with plaintiffs' counsel re bar date extension (0.8); Review draft schedule and planning for expert reports (0.2). | 6.30 | 9,450.00 | WILD |
| 10/28/19 | McAtee, D P | Attention to financial expert witness including conference call with Floyd Advisory. | 0.90 | 1,350.00 | WILD |
| 10/28/19 | Fox, Deborah L. | Legal research regarding estimation of claims (1.0); Review of research and work product regarding public entity claims (0.6). | 1.60 | 1,560.00 | WILD |
| 10/28/19 | McAtee, D P | Camp team meeting to discuss pending projects and strategies. | 1.40 | 2,100.00 | WILD |
| 10/28/19 | Orsini, K J | Strategy discussions with client re: case strategy. | 1.80 | 2,700.00 | WILD |
| 10/28/19 | Orsini, K J | Attention to bar date issues. | 1.80 | 2,700.00 | WILD |
| 10/28/19 | Docherty, Kelsie | Reviewing and circulating evidence collection information. | 1.10 | 1,034.00 | WILD |
| 10/28/19 | Zaken, Michael | Attention to talking points for 10/28 status conference. | 1.30 | 1,222.00 | WILD |
| 10/28/19 | Zaken, Michael | Discussion with Evan Siegel re deposition logistics. | 0.20 | 188.00 | WILD |
| 10/28/19 | Zaken, Michael | Attention to Expert retention issues. | 0.70 | 658.00 | WILD |
| 10/28/19 | Zaken, Michael | Revising list of potential experts. | 1.70 | 1,598.00 | WILD |
| 10/28/19 | Zaken, Michael | Call regarding claims data. | 0.50 | 470.00 | WILD |
| 10/28/19 | Zaken, Michael | Attention to claims data. | 0.70 | 658.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/28/19 | Zaken, Michael | Attention to TCC fact witness background information. | 2.30 | 2,162.00 | WILD |
| 10/28/19 | Zaken, Michael | Call with T. Carstens re expert retention. | 0.40 | 376.00 | WILD |
| 10/28/19 | Zaken, Michael | Call with C. Foster re Compass. | 0.30 | 282.00 | WILD |
| 10/28/19 | Zaken, Michael | Attention to questions regarding Kincade Fire. | 1.00 | 940.00 | WILD |
| 10/28/19 | Zaken, Michael | Attendance at damages team meeting. | 1.00 | 940.00 | WILD |
| 10/28/19 | Velasco, Veronica | Attention to coordinating with Relativity to pull all relevant witness materials onto our N Drive, as well as individually pulling natives, as needed, per M. Winograd. | 4.10 | 1,189.00 | WILD |
| 10/29/19 | Gentel, Sofia | Attend meeting with P Barbur et al re government damages | 1.40 | 1,050.00 | WILD |
| 10/29/19 | Gentel, Sofia | Review and analyze government claims | 4.90 | 3,675.00 | WILD |
| 10/29/19 | Gentel, Sofia | Attend meeting with P. Barbur et al re government damages. | 1.40 | 1,050.00 | WILD |
| 10/29/19 | Gentel, Sofia | Review and analyze government claims. | 4.90 | 3,675.00 | WILD |
| 10/29/19 | Cole, Lauren | Update materials sent to VM expert. | 0.70 | 525.00 | WILD |
| 10/29/19 | Cole, Lauren | Call with expert re: vegetation management. | 0.40 | 300.00 | WILD |
| 10/29/19 | Bodner, Sara | Correspondence with M. Kozycz regarding de-energization study. | 0.10 | 75.00 | WILD |
| 10/29/19 | Mong, Derek | Attention to protective orders. | 0.30 | 225.00 | WILD |
| 10/29/19 | Mong, Derek | Attention to correspondence regarding soft damages expert analysis. | 1.30 | 975.00 | WILD |
| 10/29/19 | Mong, Derek | Attend expert meeting regarding fire spread modeling. | 1.00 | 750.00 | WILD |
| 10/29/19 | Mong, Derek | Review and revise fact witness deposition outline. | 1.30 | 975.00 | WILD |
| 10/29/19 | Mong, Derek | Preparation for expert team meeting regarding fire spread modeling presentation. | 2.50 | 1,875.00 | WILD |
| 10/29/19 | Mong, Derek | Attention to review of 911 call transcripts. | 0.50 | 375.00 | WILD |
| 10/29/19 | Mong, Derek | Attention to production of unredacted Butte settlements. | 0.30 | 225.00 | WILD |
| 10/29/19 | Kariyawasam, Kalana | Call with expert re Camp estimation. | 0.30 | 225.00 | WILD |
| 10/29/19 | Fleming, Margaret | Researching PG&E benchmarking survey recipient. | 2.10 | 1,575.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Fleming, Margaret | Call with survey vendor and A. Weiss (CSM) to strategize utility benchmarking survey format. | 0.70 | 525.00 | WILD |
| 10/29/19 | Robertson, Caleb | Communicate with discovery vendor regarding new search terms requested by TCC. | 0.90 | 675.00 | WILD |
| 10/29/19 | Gentel, Sofia | Attend call with economic consultants and M. Zaken. | 0.50 | 375.00 | WILD |
| 10/29/19 | Gentel, Sofia | Attend call with consultants re claims data analysis. | 0.40 | 300.00 | WILD |
| 10/29/19 | Lawoyin, Feyi | Call with L. Grossbard and co-counsel to review advice to client re: third-party claims. | 0.40 | 300.00 | WILD |
| 10/29/19 | Lawoyin, Feyi | Prepare materials for retained expert. | 0.30 | 225.00 | WILD |
| 10/29/19 | Lawoyin, Feyi | Call with L. Grossbard re: third-party claims. | 0.30 | 225.00 | WILD |
| 10/29/19 | Lawoyin, Feyi | Revise memo and email re: third-party claims for client representative. | 2.70 | 2,025.00 | WILD |
| 10/29/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 0.40 | 378.00 | WILD |
| 10/29/19 | Janson, Katherine D. | Attention to fire spread modeling workstreams including call with expert team. | 1.90 | 1,795.50 | WILD |
| 10/29/19 | Earnhardt, J. Wesley | Estimation hearing strategy and analysis. | 1.00 | 1,350.00 | WILD |
| 10/29/19 | Earnhardt, J. Wesley | Review court ruling. | 0.50 | 675.00 | WILD |
| 10/29/19 | Janson, Katherine D. | Reviewing draft outline for wildfire claimants' depositions and proposed revisions to same. | 0.80 | 756.00 | WILD |
| 10/29/19 | Janson, Katherine D. | Reviewing decisions regarding punitive damages in Butte litigation. | 0.60 | 567.00 | WILD |
| 10/29/19 | Shin, Christina S. | Research re estimation issues. | 0.50 | 420.00 | WILD |
| 10/29/19 | Shin, Christina S. | Research re post-petition liabilities. | 6.50 | 5,460.00 | WILD |
| 10/29/19 | Kozycz, Monica D. | Attention to RFPs to TCC fact witnesses. | 4.10 | 3,444.00 | WILD |
| 10/29/19 | Barbur, P T | Video conference re wildfire mapping. | 1.20 | 1,800.00 | WILD |
| 10/29/19 | Barbur, P T | Review transcript of 10/28 hearing before Judge Donato. | 0.80 | 1,200.00 | WILD |
| 10/29/19 | Barbur, P T | Meeting re government claims. | 1.20 | 1,800.00 | WILD |
| 10/29/19 | Barbur, P T | Review/revise third party discovery requests. | 2.20 | 3,300.00 | WILD |
| 10/29/19 | Barbur, P T | Review benchmarking work product from Compass. | 2.20 | 3,300.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Warburg-Johnson, Sarah V. | Attend meeting with D. McAtee to discuss ongoing Camp projects. | 0.60 | 513.00 | WILD |
| 10/29/19 | Warburg-Johnson, Sarah V. | Correspondence regarding expert witnesses for Camp estimation hearing. | 0.80 | 684.00 | WILD |
| 10/29/19 | Warburg-Johnson, Sarah V. | Attention to Camp estimation expert analysis. | 3.90 | 3,334.50 | WILD |
| 10/29/19 | Warburg-Johnson, Sarah V. | Calls re expert witnesses for Camp estimation hearing. | 0.60 | 513.00 | WILD |
| 10/29/19 | MacLean, Alejandro Norman | Attention to Camp Fire estimation and related discovery/investigation per B. Niederschulte. | 10.70 | 4,440.50 | WILD |
| 10/29/19 | May, Grant S. | Coordinate with M. Valladares and client representative re transfer of evidence for site visit. | 0.10 | 85.50 | WILD |
| 10/29/19 | Mooney, Jonathan | Emailing M. Winograd re: expert retention. | 0.20 | 168.00 | WILD |
| 10/29/19 | Mooney, Jonathan | Call with Compass re: expert report. | 0.40 | 336.00 | WILD |
| 10/29/19 | Mooney, Jonathan | Updating sheet of data and assumptions for K. Orsini. | 2.00 | 1,680.00 | WILD |
| 10/29/19 | Cogur, Husniye | Attention to creating discovery binder. | 0.80 | 232.00 | WILD |
| 10/29/19 | Cogur, Husniye | Attention to organizing fact witness list per B. Sukiennik. | 2.00 | 580.00 | WILD |
| 10/29/19 | Cogur, Husniye | Attention to saving new documents per M. Valladares. | 0.20 | 58.00 | WILD |
| 10/29/19 | Charlton, Christopher | Attention to draft electric transmission system expert report in relation to Camp fire. | 7.60 | 5,700.00 | WILD |
| 10/29/19 | Lewandowski, Joan | Attention to reviewing and organizing legal research for attorney review per T. Huberman. | 0.50 | 155.00 | WILD |
| 10/29/19 | Lewandowski, Joan | Attention to reviewing and analyzing Proofs of Claim filed by municipalities and preparing chart with requested information per S. Gentel. | 3.50 | 1,085.00 | WILD |
| 10/29/19 | Lewandowski, Joan | Attention to reviewing and organizing legal research for attorney review per C. Shin. | 0.80 | 248.00 | WILD |
| 10/29/19 | Valladares, Melissa | Correspondence with expert regarding Camp Fire. | 0.30 | 256.50 | WILD |
| 10/29/19 | Valladares, Melissa | Call with expert regarding Camp Fire. | 0.80 | 684.00 | WILD |
| 10/29/19 | Valladares, Melissa | Correspondence regarding Camp Site 2 evidence. | 0.90 | 769.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Valladares, Melissa | Attention to expert visit to Camp Fire site. | 0.10 | 85.50 | WILD |
| 10/29/19 | Valladares, Melissa | Correspondence with expert. | 0.10 | 85.50 | WILD |
| 10/29/19 | Valladares, Melissa | Conference call with expert. | 0.30 | 256.50 | WILD |
| 10/29/19 | Valladares, Melissa | Attention to evidence related to Camp Fire Site 2. | 1.10 | 940.50 | WILD |
| 10/29/19 | Valladares, Melissa | Correspondence regarding meeting with experts. | 0.70 | 598.50 | WILD |
| 10/29/19 | Abramczyk, Raley | Attention to updating Camp expert witness directory for M. Valladares and M. Kozycz. | 0.20 | 58.00 | WILD |
| 10/29/19 | Abramczyk, Raley | Attention to gathering data on TCC fact witnesses for M. Zaken. | 5.10 | 1,479.00 | WILD |
| 10/29/19 | Abramczyk, Raley | Attention to updating subrogation data tracker for J. Mooney. | 2.00 | 580.00 | WILD |
| 10/29/19 | Abramczyk, Raley | Attention to sending bankruptcy production log to M. Kozycz. | 0.10 | 29.00 | WILD |
| 10/29/19 | Siegel, Evan | Meeting with M. Zaken re: claims / assumption processing. | 0.50 | 297.50 | WILD |
| 10/29/19 | Siegel, Evan | Update calculations and claims data sheet. | 3.50 | 2,082.50 | WILD |
| 10/29/19 | Siegel, Evan | Meeting with K. Orsini, et al to discuss claims and case strategy. | 1.60 | 952.00 | WILD |
| 10/29/19 | Siegel, Evan | Coordinate with expert. | 0.40 | 238.00 | WILD |
| 10/29/19 | Siegel, Evan | Edit deposition outline. | 2.20 | 1,309.00 | WILD |
| 10/29/19 | Siegel, Evan | Review and analyze government claims. | 0.30 | 178.50 | WILD |
| 10/29/19 | Siegel, Evan | Coordinate with paras on claims. | 0.20 | 119.00 | WILD |
| 10/29/19 | Kibria, Somaiya | Review and analysis of CPUC hearing transcripts in preparation of fact gathering for estimation hearing fact witness depositions as per M. Zaken and M. Kozycz. | 2.90 | 971.50 | WILD |
| 10/29/19 | Kibria, Somaiya | Review and analysis of third party audio calls in preparation of estimating hearing submissions as per M. Valladares. | 1.70 | 569.50 | WILD |
| 10/29/19 | King, Harold | Research regarding estimation of postpetition liabilities. | 1.00 | 595.00 | WILD |
| 10/29/19 | King, Harold | Meeting with C. Shin and T. Huberman re postpetition liability issues. | 0.50 | 297.50 | WILD |
| 10/29/19 | King, Harold | Research postpetition liability issues. | 2.80 | 1,666.00 | WILD |
| 10/29/19 | King, Harold | Meeting with T. Huberman regarding postpetition liability issues. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Hawkins, Salah M | Call with K. Orsini and others to discuss the appointment of the mediator and next steps. | 0.40 | 356.00 | WILD |
| 10/29/19 | Hawkins, Salah M | Review and analyze government proofs of claim to determine liquidated versus unliquidated claims (2.0); Begin preparing notice regarding same (.9). | 2.90 | 2,581.00 | WILD |
| 10/29/19 | Farrell, Jessica | Attention to indexing and compiling e-binder per T. Huberman. | 2.10 | 609.00 | WILD |
| 10/29/19 | Farrell, Jessica | Attention to organizing documents on the N drive per E. Siegel. | 1.00 | 290.00 | WILD |
| 10/29/19 | Rim, Dianne | Review documents for significance in connection with deposition preparation per R. DiMaggio. | 9.00 | 3,735.00 | WILD |
| 10/29/19 | Huberman, Tammuz | Attention to research re postpetition liabilities. | 1.50 | 892.50 | WILD |
| 10/29/19 | Huberman, Tammuz | Discussions with C. Shin regarding postpetition liabilities. | 0.80 | 476.00 | WILD |
| 10/29/19 | Huberman, Tammuz | Attend internal team meeting regarding postpetition liabilities with H. King. | 0.20 | 119.00 | WILD |
| 10/29/19 | Huberman, Tammuz | Attend internal team meeting regarding postpetition liabilities with C. Shin. | 0.50 | 297.50 | WILD |
| 10/29/19 | Huberman, Tammuz | Attention to research re postpetition liabilities. | 9.00 | 5,355.00 | WILD |
| 10/29/19 | Ray, Cristopher | Preparation for internal team meeting regarding government claims. | 0.50 | 297.50 | WILD |
| 10/29/19 | Ray, Cristopher | Review and revise internal document regarding damages. | 0.80 | 476.00 | WILD |
| 10/29/19 | Ray, Cristopher | Conduct research re government claims. | 1.50 | 892.50 | WILD |
| 10/29/19 | Ray, Cristopher | Conference call with P. Barbur, T. Cameron, B. Sukiennik, K. Janson, D. Mong and experts regarding damages. | 0.80 | 476.00 | WILD |
| 10/29/19 | Ray, Cristopher | Attend internal team meeting regarding government claims and strategy. | 1.40 | 833.00 | WILD |
| 10/29/19 | Ray, Cristopher | Attend internal team meeting regarding conference call with experts. | 0.80 | 476.00 | WILD |
| 10/29/19 | Ray, Cristopher | Preparation for meeting with P. Barbur, T. Cameron, B. Sukiennik, K. Janson, D. Mong and experts regarding damages and strategy. | 1.00 | 595.00 | WILD |
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling electric incident reports, per E. Norris. | 0.40 | 124.00 | WILD |
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling Safe Store evidence correspondence, photographs, and tracker, per L. Grossbard. | 0.90 | 279.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling government proof of claim materials, per S. Gentel. | 3.10 | 961.00 | WILD |
| 10/29/19 | Scanzillo, Stephanie | Attention to updating and quality checking government proof of claim materials, per S. Gentel. | 3.90 | 1,209.00 | WILD |
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling destroyed structure insurance statistics, per M. Zaken. | 0.70 | 217.00 | WILD |
| 10/29/19 | Scanzillo, Stephanie | Attention to compiling prior interrogatory responses and exhibits, per C. Charlton. | 0.30 | 93.00 | WILD |
| 10/29/19 | Zumbro, P | Attention to administrative claim estimation matters. | 0.20 | 300.00 | WILD |
| 10/29/19 | Zumbro, P | Attention to government claims and related matters. | 1.40 | 2,100.00 | WILD |
| 10/29/19 | Topol, S | Attention to revising third-party subpoenas. | 1.30 | 1,092.00 | WILD |
| 10/29/19 | Topol, S | Attention to meeting regarding third-party subpoenas. | 0.60 | 504.00 | WILD |
| 10/29/19 | Topol, S | Attention to research regarding potential damages. | 6.70 | 5,628.00 | WILD |
| 10/29/19 | Topol, S | Attention to reviewing and revising draft outline in advance of depositions. | 1.60 | 1,344.00 | WILD |
| 10/29/19 | Weiner, A | Investigative review of document collection in connection with internal fact discovery as per the instructions of G. May and J. Hagood. | 11.30 | 4,689.50 | WILD |
| 10/29/19 | Sukiennik, Brittany L. | Call with J. North re VM depositions and fact witness depositions (.2); Email to estimation partners re fact witness depositions (.3). | 0.50 | 480.00 | WILD |
| 10/29/19 | Sukiennik, Brittany L. | Attention to wrongful death analysis (.4); Revised staffing plan (.6); Attended team meeting re government claims (1) ; Attended team meeting re strategy re estimation witnesses (.5); Attended meeting with damages expert re fire modeling (.9); Attention to information re TCC fact witnesses (.7); Call with M. Ramos re claims research (.3); Attention to emails from M. Ramos re budget and claims research (.3); Revised document requests on TCC fact witnesses (1.6). | 6.30 | 6,048.00 | WILD |
| 10/29/19 | Grossbard, Lillian S. | Review/comment on draft order of proof outline. | 0.70 | 714.00 | WILD |
| 10/29/19 | Grossbard, Lillian S. | Call with M. Macdonald, co-counsel, S. Cole, M. Thompson to review expert work plan and strategy. | 1.20 | 1,224.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | Grossbard, Lillian S. | Attention to additional expert witness search, including communications with M. Jamison, S. Cole, M. Thompson re same. | 1.40 | 1,428.00 | WILD |
| 10/29/19 | Grossbard, Lillian S. | Attention to TCC request for Safe Store photos. | 0.20 | 204.00 | WILD |
| 10/29/19 | Grossbard, Lillian S. | Attention to TCC de-designation request, including communications with M. Kozycz, E. Collier, S. Schirle re same. | 0.60 | 612.00 | WILD |
| 10/29/19 | Grossbard, Lillian S. | Attention to witness testimony development for estimation proceedings. | 0.80 | 816.00 | WILD |
| 10/29/19 | Grossbard, Lillian S. | Call with F. Lawoyin, S. Thayer to review advice concerning third party claims. | 0.40 | 408.00 | WILD |
| 10/29/19 | Grossbard, Lillian S. | Revisions to third party claim memo. | 2.60 | 2,652.00 | WILD |
| 10/29/19 | Thompson, Matthias | Attend to affirmative discovery collection and production. | 1.70 | 1,513.00 | WILD |
| 10/29/19 | Thompson, Matthias | Call with M. McDonald (MTO) and others on expert retention issues. | 0.90 | 801.00 | WILD |
| 10/29/19 | Thompson, Matthias | Review publications and background materials for potential experts. | 1.40 | 1,246.00 | WILD |
| 10/29/19 | Thompson, Matthias | Review and arrange collection of first responder calls. | 0.70 | 623.00 | WILD |
| 10/29/19 | Thompson, Matthias | Prepare for and attend call with VM expert. | 0.60 | 534.00 | WILD |
| 10/29/19 | Thompson, Matthias | Attend to expert retention issues. | 1.30 | 1,157.00 | WILD |
| 10/29/19 | Thompson, Matthias | Review draft expert report for Camp Estimation. | 1.20 | 1,068.00 | WILD |
| 10/29/19 | Cameron, T G | Further work re damages and estimation, including: attending CSM team meeting re workflows and ongoing work (0.9); Attend CSM meeting re Government claims (1.5); Attend Fire spread modeling demonstration (0.5); Emails re depositions for estimation/Tubbs (0.2); Further emails re planning for expert reports (0.2); Review summary of TCC fact witnesses, and commence preparations for depositions of same (0.8). | 4.10 | 6,150.00 | WILD |
| 10/29/19 | McAtee, D P | Attention to points for Manz report and interplay with Brown opinions. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/29/19 | McAtee, D P | Discuss recent developments with E. Norris and possible effect on Camp estimation trial. | 0.90 | 1,350.00 | WILD |
| 10/29/19 | McAtee, D P | Meet with S. Warburg-Johnson on pending Camp-related projects. | 0.60 | 900.00 | WILD |
| 10/29/19 | McAtee, D P | Strategy discussion with K. Orsini and follow-up emails with Camp associates. | 1.10 | 1,650.00 | WILD |
| 10/29/19 | McAtee, D P | Prep for Camp site visit and evidence inspection. | 0.60 | 900.00 | WILD |
| 10/29/19 | Jamison, Molly | Research potential expert for PSPS. | 1.40 | 1,246.00 | WILD |
| 10/29/19 | Zaken, Michael | Attention to claims analysis sheet. | 5.60 | 5,264.00 | WILD |
| 10/29/19 | Zaken, Michael | Meeting regarding third party discovery. | 0.50 | 470.00 | WILD |
| 10/29/19 | Zaken, Michael | Research regarding TCC fact witnesses. | 4.20 | 3,948.00 | WILD |
| 10/29/19 | Jakobson, Nicole | Attention to cross referencing and compiling data requests further to the North Bay Fires per K. Kariyawasam. | 12.20 | 3,538.00 | WILD |
| 10/29/19 | Velasco, Veronica | Attention to pulling all transcript excerpts in preparation for a witness' deposition, per E. Myer. | 6.10 | 1,769.00 | WILD |
| 10/29/19 | Abramczyk, Raley | Attention to pulling CPUC responses for K. Kariyawasam. | 4.00 | 1,160.00 | WILD |
| 10/30/19 | Reents, Scott | Meeting with review and productions team regarding wildfire discovery. | 0.50 | 487.50 | WILD |
| 10/30/19 | Mong, Derek | Review offensive expert deposition background materials. | 1.50 | 1,125.00 | WILD |
| 10/30/19 | Mong, Derek | Review Butte decision regarding tree doubling. | 0.40 | 300.00 | WILD |
| 10/30/19 | Mong, Derek | Review and revise responses to expert questions regarding Butte data. | 1.80 | 1,350.00 | WILD |
| 10/30/19 | Mong, Derek | Attention to production of Butte settlement data. | 0.60 | 450.00 | WILD |
| 10/30/19 | Mong, Derek | Review background materials provided to soft damages experts. | 1.70 | 1,275.00 | WILD |
| 10/30/19 | Mong, Derek | Review and revise draft fact witness deposition outline and internal meeting regarding same. | 2.50 | 1,875.00 | WILD |
| 10/30/19 | Mong, Derek | Attention to Butte and San Bruno settlement data. | 0.60 | 450.00 | WILD |
| 10/30/19 | Mong, Derek | Attend call with S. Schirle regarding settlement tracker. | 1.50 | 1,125.00 | WILD |
| 10/30/19 | Kariyawasam, Kalana | Call with M. Valladares re Camp estimation. | 0.30 | 225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Fleming, Margaret | Correspondence with client representatives regarding utility benchmarking survey. | 0.50 | 375.00 | WILD |
| 10/30/19 | Robertson, Caleb | Call with S. Reents (CSM) regarding new terms and custodians requested by TCC. | 0.50 | 375.00 | WILD |
| 10/30/19 | Gentel, Sofia | Attend call with expert witness and Compass. | 0.60 | 450.00 | WILD |
| 10/30/19 | Gentel, Sofia | Attend call with consultants re government claims. | 0.40 | 300.00 | WILD |
| 10/30/19 | Gentel, Sofia | Review and analyze government claims. | 3.20 | 2,400.00 | WILD |
| 10/30/19 | Gentel, Sofia | Review and analyze damages expert work plan. | 0.80 | 600.00 | WILD |
| 10/30/19 | Gentel, Sofia | Attention to claims data analysis with consultants. | 2.30 | 1,725.00 | WILD |
| 10/30/19 | Gentel, Sofia | Attention to expert plans with B. Sukiennik and E. Siegel. | 0.30 | 225.00 | WILD |
| 10/30/19 | Lawoyin, Feyi | Revise memo and email re: third-party claims for client representative. | 0.80 | 600.00 | WILD |
| 10/30/19 | Robertson, Caleb | Communicate with R. DiMaggio (CSM) regarding deposition prep workspace. | 0.60 | 450.00 | WILD |
| 10/30/19 | Janson, Katherine D. | Reading transcript of October 28 status conference before Judge Donato. | 0.50 | 472.50 | WILD |
| 10/30/19 | Janson, Katherine D. | Conference call with client and Compass Lexecon regarding accrual spreadsheet and reviewing notes and follow up questions from same. | 1.20 | 1,134.00 | WILD |
| 10/30/19 | Janson, Katherine D. | Reviewing decisions regarding punitive damages in Butte litigation. | 0.70 | 661.50 | WILD |
| 10/30/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 3.00 | 2,835.00 | WILD |
| 10/30/19 | Janson, Katherine D. | Reviewing draft outline for wildfire claimants' depositions and proposed revisions to same. | 0.60 | 567.00 | WILD |
| 10/30/19 | Earnhardt, J. Wesley | PSPS expert witness strategy and analysis. | 2.00 | 2,700.00 | WILD |
| 10/30/19 | Shin, Christina S. | Attention to state agency claims issues. | 0.30 | 252.00 | WILD |
| 10/30/19 | Shin, Christina S. | Research re post-petition liabilities and related correspondence. | 3.30 | 2,772.00 | WILD |
| 10/30/19 | Kozycz, Monica D. | Attention to damages experts and claims. | 2.80 | 2,352.00 | WILD |
| 10/30/19 | Kozycz, Monica D. | Meeting with B. Sukiennik re damages. | 0.60 | 504.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 10, 2020
187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Kozycz, Monica D. | Call with compass re damages experts. | 0.60 | 504.00 | WILD |
| 10/30/19 | Kozycz, Monica D. | Attention to letter re discovery of attorneys. | 1.80 | 1,512.00 | WILD |
| 10/30/19 | Kozycz, Monica D. | Attention to RFPs to TCC fact witnesses. | 5.60 | 4,704.00 | WILD |
| 10/30/19 | Warburg-Johnson, Sarah V. | Correspondence with possible financial expert re retention. | 0.60 | 513.00 | WILD |
| 10/30/19 | Barbur, P T | Review sample files relating to Butte and San Bruno settlements. | 2.40 | 3,600.00 | WILD |
| 10/30/19 | Barbur, P T | Review background materials and wrongful death claims. | 1.40 | 2,100.00 | WILD |
| 10/30/19 | Barbur, P T | Attention to discovery requests directed to third parties and concerning TCC witnesses. | 2.80 | 4,200.00 | WILD |
| 10/30/19 | Barbur, P T | Attention to summary of available claim information for TCC witnesses. | 1.80 | 2,700.00 | WILD |
| 10/30/19 | Barbur, P T | Review summaries of claim, BrownGreer and subrogation data. | 0.80 | 1,200.00 | WILD |
| 10/30/19 | Barbur, P T | Review proposed stipulation concerning discoverability of expert communications. | 0.50 | 750.00 | WILD |
| 10/30/19 | Warburg-Johnson, Sarah V. | Correspondence with Camp fire experts. | 0.50 | 427.50 | WILD |
| 10/30/19 | Warburg-Johnson, Sarah V. | Research re TCC proposed experts. | 1.90 | 1,624.50 | WILD |
| 10/30/19 | MacLean, Alejandro Norman | Attention to Camp Fire estimation and related discovery/investigation per B. Niederschulte. | 5.90 | 2,448.50 | WILD |
| 10/30/19 | May, Grant S. | Communicate with M. Fleming and client representative re deposition scheduling. | 0.10 | 85.50 | WILD |
| 10/30/19 | May, Grant S. | Review expert report and prepare comments regarding same. | 0.70 | 598.50 | WILD |
| 10/30/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 10/30/19 | Mooney, Jonathan | Call with M. Zaken re: RFPs. | 0.40 | 336.00 | WILD |
| 10/30/19 | Mooney, Jonathan | Call with M. Zaken re: Compass tables. | 0.10 | 84.00 | WILD |
| 10/30/19 | Mooney, Jonathan | Revising RFPs to tort plaintiffs. | 0.10 | 84.00 | WILD |
| 10/30/19 | Mooney, Jonathan | Preparing for meeting re: agriculture expert. | 0.10 | 84.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Mooney, Jonathan | Updating sheet of data and assumptions for K. Orsini. | 0.90 | 756.00 | WILD |
| 10/30/19 | Mooney, Jonathan | Meeting with Palantir. | 1.30 | 1,092.00 | WILD |
| 10/30/19 | Mooney, Jonathan | Meeting with B. Sukiennik re: agricultural expert. | 0.20 | 168.00 | WILD |
| 10/30/19 | Lewandowski, Joan | Attention to correspondence with expert regarding materials sent for review per M. Valladares. | 0.10 | 31.00 | WILD |
| 10/30/19 | Cogur, Husniye | Attention to updating document chronology per M. Valladares. | 4.00 | 1,160.00 | WILD |
| 10/30/19 | Jakobson, Nicole | Attention to compiling documents from sharepoint per F. Lawoyin. | 0.70 | 203.00 | WILD |
| 10/30/19 | Jakobson, Nicole | Attention to analyzing and searching documents per B. Sukiennik. | 1.10 | 319.00 | WILD |
| 10/30/19 | Charlton, Christopher | Attention to draft electric transmission system expert report in relation to Camp fire. | 8.40 | 6,300.00 | WILD |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing, cite-checking and revising memo per C. Shin. | 0.30 | 93.00 | WILD |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and organizing legal research for attorney review per T. Huberman. | 1.50 | 465.00 | WILD |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and organizing Proofs of Claim for attorney review per S. Gentel. | 2.90 | 899.00 | WILD |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and analyzing Proofs of Claim and updating charts regarding same per S. Gentel. | 1.70 | 527.00 | WILD |
| 10/30/19 | Lewandowski, Joan | Attention to reviewing and organizing materials received from expert for attorney review per D. Mong. | 0.30 | 93.00 | WILD |
| 10/30/19 | Valladares, Melissa | Correspondence regarding expert materials in connection with Camp Fire Site 2. | 0.20 | 171.00 | WILD |
| 10/30/19 | Valladares, Melissa | Correspondence regarding Camp evidence inspection. | 0.20 | 171.00 | WILD |
| 10/30/19 | Valladares, Melissa | Attention to Camp Fire site visit with experts. | 0.40 | 342.00 | WILD |
| 10/30/19 | Valladares, Melissa | Correspondence with expert regarding Camp Fire. | 0.10 | 85.50 | WILD |
| 10/30/19 | Valladares, Melissa | Correspondence regarding evidence related to Camp Fire Site 2. | 0.40 | 342.00 | WILD |
| 10/30/19 | Valladares, Melissa | Attention to Camp evidence inspection. | 0.30 | 256.50 | WILD |
| 10/30/19 | Valladares, Melissa | Attention to notice regarding Camp evidence inspection. | 0.40 | 342.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Valladares, Melissa | Attention to Camp expert availability. | 0.10 | 85.50 | WILD |
| 10/30/19 | Abramczyk, Raley | Attention to updating information re: inspections for B. Niederschulte. | 5.90 | 1,711.00 | WILD |
| 10/30/19 | Abramczyk, Raley | Attention to overseeing updates of Prime Clerk data in excel for M. Zaken. | 0.40 | 116.00 | WILD |
| 10/30/19 | Abramczyk, Raley | Attention to updating subrogation claims tracker for J. Mooney. | 1.30 | 377.00 | WILD |
| 10/30/19 | Abramczyk, Raley | Attention to preparing and sending materials to expert for C. Ray. | 1.00 | 290.00 | WILD |
| 10/30/19 | Siegel, Evan | Draft and revise claimants discovery requests. | 8.90 | 5,295.50 | WILD |
| 10/30/19 | Siegel, Evan | Coordinate with experts. | 1.20 | 714.00 | WILD |
| 10/30/19 | Siegel, Evan | Meeting with B. Sukiennik. | 0.30 | 178.50 | WILD |
| 10/30/19 | Siegel, Evan | Process new claims. | 1.60 | 952.00 | WILD |
| 10/30/19 | Kibria, Somaiya | Review and analysis of TCC fact witness information in preparation of estimation hearing fact witness depositions as per B. Sukiennik and M. Zaken. | 1.20 | 402.00 | WILD |
| 10/30/19 | Kibria, Somaiya | Review and analysis of audio calls records related to Camp Fire investigation as per S. Hawkins. | 2.00 | 670.00 | WILD |
| 10/30/19 | King, Harold | Attention to PSPS Press Conference regarding postpetition liability issues. | 0.50 | 297.50 | WILD |
| 10/30/19 | King, Harold | Research postpetition liability issues. | 1.20 | 714.00 | WILD |
| 10/30/19 | Rozan, Alain | Attend PG&E weekly review/productions meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 10/30/19 | Niederschulte, Bradley R. | Analysis of documents pertaining to Camp Fire related investigation. | 4.80 | 4,032.00 | WILD |
| 10/30/19 | Rim, Dianne | Review documents for significance in connection with deposition preparation per R. DiMaggio. | 8.20 | 3,403.00 | WILD |
| 10/30/19 | Driscoll, Kathleen | Attendance at meeting to discuss the status of productions per C. Robertson. | 1.00 | 310.00 | WILD |
| 10/30/19 | Fernandez, Vivian | Attention to information retrieval on expert hard drives per F. Lawoyin. | 0.50 | 145.00 | WILD |
| 10/30/19 | Huberman, Tammuz | Attend internal team meeting regarding postpetition liabilities. | 0.50 | 297.50 | WILD |
| 10/30/19 | Huberman, Tammuz | Attention to research re postpetition liabilities. | 4.00 | 2,380.00 | WILD |
| 10/30/19 | Ray, Cristopher | Conference call with experts regarding damages. | 1.30 | 773.50 | WILD |
| 10/30/19 | Ray, Cristopher | Conduct research re government claims. | 7.10 | 4,224.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Ray, Cristopher | Create/compile reference materials for experts. | 0.50 | 297.50 | WILD |
| 10/30/19 | Ray, Cristopher | Attend internal team meeting regarding damages experts and strategy. | 0.30 | 178.50 | WILD |
| 10/30/19 | Ray, Cristopher | Review and revise fact witness deposition outline. | 0.40 | 238.00 | WILD |
| 10/30/19 | Ray, Cristopher | Attend internal team meeting regarding fact witness deposition preparation. | 0.40 | 238.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling documents cited in PG&E's responses and objections to the First Set of Camp Fire Interrogatories, per C. Charlton. | 1.30 | 403.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling Safe Store evidence materials for Tort Claimants Committee review, per L. Grossbard. | 0.60 | 186.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling initial witness list disclosures, per S. Topol. | 0.40 | 124.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling litigation statistics and plaintiff information, per M. Zaken. | 0.30 | 93.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to updating and quality checking list of equity backstop parties, per S. Hawkins. | 0.70 | 217.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling Butte Fire Cases decision for expert review, per D. Mong. | 0.30 | 93.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling fire-related government claims, per O. Huang. | 0.60 | 186.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling expert hard copy background materials, per M. Kozycz. | 1.30 | 403.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition outline, per B. Sukiennik. | 1.60 | 496.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling sample settlement evaluation reports, per S. Gentel. | 0.40 | 124.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling cases cited in damages legal research memo, per M. Kozycz. | 0.70 | 217.00 | WILD |
| 10/30/19 | Zobitz, G E | Emails with CSM and PG&E teams regarding debt and equity motion discovery issues. | 0.40 | 600.00 | WILD |
| 10/30/19 | Zobitz, G E | Call with Ziman regarding strategy on debt and equity commitment approval motion. | 0.60 | 900.00 | WILD |
| 10/30/19 | Zobitz, G E | Analysis regarding approach to debt and equity commitment motion in light of recent developments. | 0.70 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Lloyd, T | Review of documents/materials concerning Camp Fire at request of C. Robertson. | 5.00 | 2,075.00 | WILD |
| 10/30/19 | Topol, S | Attention to revising third-party subpoenas. | 1.20 | 1,008.00 | WILD |
| 10/30/19 | Weiner, A | Investigative review of document collection in connection with internal fact discovery as per the instructions of G. May and J. Hagood. | 10.30 | 4,274.50 | WILD |
| 10/30/19 | Topol, S | Attention to research regarding statements regarding value of individual claims. | 2.30 | 1,932.00 | WILD |
| 10/30/19 | Topol, S | Attention to drafting stipulation regarding expert discovery. | 0.90 | 756.00 | WILD |
| 10/30/19 | Topol, S | Attention to research regarding wrongful death claims. | 3.90 | 3,276.00 | WILD |
| 10/30/19 | Sukiennik, Brittany L. | Meeting with M. Kozycz re forestry damages (.3); Reviewed forestry damages expert workplan, underlying data, case law (3.0); Meeting with J. Mooney re agricultural damages (.2); Call with PG&E and damages experts re benchmarking analysis (1.1); Meeting with S. Gentel / E. Siegel re PTSD expert work stream (.2); Reviewed attorneys' fee subpoena (.8); Meeting with S. Topol re third party discovery (.2); Call with S. Gentel re erosion damages (.1); Revised RFPs to TCC fact witnesses (1.6); Revised RFPs re certain suspicious proofs of claim (1.2); Revised joint stipulation re expert discovery and discussed with PG&E (.3); Amended initial witness disclosures and emailed with team re changes to list (.5). | 9.50 | 9,120.00 | WILD |
| 10/30/19 | Grossbard, Lillian S. | Attention to research re potentially privileged document and communications with S. Schirle, M. Kozycz, B. Sukiennik and M. Silver re same. | 1.20 | 1,224.00 | WILD |
| 10/30/19 | Grossbard, Lillian S. | Review and comment on call summary and next steps for estimation proceeding expert witness and emails with M. Thompson, M. Jamison re same. | 0.70 | 714.00 | WILD |
| 10/30/19 | Grossbard, Lillian S. | Review and revise potential third party claims memo. | 0.70 | 714.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Grossbard, Lillian S. | Coordination emails with M. Thompson re estimation proceedings expert work and NBF OII testimony development. | 0.10 | 102.00 | WILD |
| 10/30/19 | McAtee, D P | Conference with W. Earnhardt about experts. | 0.20 | 300.00 | WILD |
| 10/30/19 | McAtee, D P | Review of case calendar. | 0.30 | 450.00 | WILD |
| 10/30/19 | McAtee, D P | Review of damages expert witness charts. | 0.50 | 750.00 | WILD |
| 10/30/19 | McAtee, D P | Revisions to Brown expert outline. | 0.80 | 1,200.00 | WILD |
| 10/30/19 | McAtee, D P | Attention to fact and expert witnesses to be deposed and proffered at estimation proceedings. | 0.90 | 1,350.00 | WILD |
| 10/30/19 | Thompson, Matthias | Attend to review and production of affirmative production. | 2.10 | 1,869.00 | WILD |
| 10/30/19 | Thompson, Matthias | Coordinate experts for CAL FIRE evidence inspections. | 0.70 | 623.00 | WILD |
| 10/30/19 | Thompson, Matthias | Draft email to E. Collier (PG&E) and others on CAL FIRE evidence inspections. | 0.40 | 356.00 | WILD |
| 10/30/19 | Thompson, Matthias | Prepare for and attend call with PSPS expert with T. Templeton (MTO) and others. | 2.20 | 1,958.00 | WILD |
| 10/30/19 | Thompson, Matthias | Draft summary of expert call for J. North. | 0.50 | 445.00 | WILD |
| 10/30/19 | Thompson, Matthias | Call with S. Cole (MTO) on expert retention and document collection. | 0.40 | 356.00 | WILD |
| 10/30/19 | Cameron, T G | Further work re damages and estimation, including: further analysis of TCC witnesses, and emails re same (0.4); Emails re analysis of potentially suspicious claims (0.3); Further emails with Compass re latest estimates (0.2); Review latest draft of expert production stipulation (0.4); Review analysis re wrongful death claims (0.7); Review draft email to TCC (0.2); Review TCC amended initial disclosures re witnesses (0.5). | 2.70 | 4,050.00 | WILD |
| 10/30/19 | Fox, Deborah L. | Review case law concerning liquidated/unliquidated status of claims for estimation. | 1.10 | 1,072.50 | WILD |
| 10/30/19 | Orsini, K J | Strategy meeting re: claims estimation. | 1.80 | 2,700.00 | WILD |
| 10/30/19 | Orsini, K J | Reviewed and revised draft expert materials. | 7.10 | 10,650.00 | WILD |
| 10/30/19 | Orsini, K J | Mediator meeting. | 2.00 | 3,000.00 | WILD |
| 10/30/19 | Jamison, Molly | Prepare strategy overview for PSPS expert reports and discovery. | 1.70 | 1,513.00 | WILD |
| 10/30/19 | Jamison, Molly | Call with potential expert re PSPS. | 1.60 | 1,424.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/30/19 | Zaken, Michael | Attention to Kincade fire statistics. | 1.00 | 940.00 | WILD |
| 10/30/19 | Zaken, Michael | Call with MTO regarding potential Camp resolution. | 0.30 | 282.00 | WILD |
| 10/30/19 | Zaken, Michael | Attention to TCC witness RFPs. | 0.50 | 470.00 | WILD |
| 10/30/19 | Zaken, Michael | Attention to claims analysis sheet. | 1.90 | 1,786.00 | WILD |
| 10/30/19 | Zaken, Michael | Attention to claims data. | 1.60 | 1,504.00 | WILD |
| 10/30/19 | Zaken, Michael | Meeting with Palantir. | 2.20 | 2,068.00 | WILD |
| 10/30/19 | Scanzillo, Stephanie | Attention to compiling data request responses, per A. Kempf. | 0.60 | 186.00 | WILD |
| 10/30/19 | Velasco, Veronica | Attention to pulling witness related documents from Relativity, per M. Winograd (3.1); Attention to gathering materials for and creating multiple coils of North Bay materials for J. North, per A. Tilden (9.5). | 12.60 | 3,654.00 | WILD |
| 10/31/19 | Gentel, Sofia | Attention to gathering data for damages consultants. | 1.40 | 1,050.00 | WILD |
| 10/31/19 | Gentel, Sofia | Draft correspondence to Compass re requests for data and analysis. | 1.20 | 900.00 | WILD |
| 10/31/19 | Mong, Derek | Review background materials provided to soft damages experts. | 1.00 | 750.00 | WILD |
| 10/31/19 | Mong, Derek | Attention to production of Butte settlement data to experts. | 1.00 | 750.00 | WILD |
| 10/31/19 | Mong, Derek | Review background research regarding opposing expert witnesses. | 2.50 | 1,875.00 | WILD |
| 10/31/19 | Mong, Derek | Attention to correspondence with soft damages experts. | 2.60 | 1,950.00 | WILD |
| 10/31/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 1.90 | 1,425.00 | WILD |
| 10/31/19 | Fleming, Margaret | Call with D. McAtee (CSM), S. Warburg-Johnson (CSM) and outside expert to discuss expert report. | 0.70 | 525.00 | WILD |
| 10/31/19 | Robertson, Caleb | Draft and file letter regarding Camp discovery issue with TCC, and communicate with C. Beshara (CSM) regarding the same. | 6.20 | 4,650.00 | WILD |
| 10/31/19 | Gentel, Sofia | Attend call with damages expert. | 0.50 | 375.00 | WILD |
| 10/31/19 | Gentel, Sofia | Review and analyze government claims. | 2.80 | 2,100.00 | WILD |
| 10/31/19 | Gentel, Sofia | Attention to sensitive document review. | 0.10 | 75.00 | WILD |
| 10/31/19 | Gentel, Sofia | Attend call with PTSD expert. | 0.50 | 375.00 | WILD |
| 10/31/19 | Gentel, Sofia | Attention to analyzing documents to send to expert. | 1.00 | 750.00 | WILD |
| 10/31/19 | Janson, Katherine D. | Reviewing decisions regarding punitive damages in Butte litigation. | 0.70 | 661.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including call with experts and Compass Lexecon team. | 2.80 | 2,646.00 | WILD |
| 10/31/19 | Earnhardt, J. Wesley | Attention to trial strategy. | 1.50 | 2,025.00 | WILD |
| 10/31/19 | Earnhardt, J. Wesley | Strategy re cross examination of plaintiff experts. | 0.80 | 1,080.00 | WILD |
| 10/31/19 | Kozycz, Monica D. | Attention to RFPs to TCC fact witnesses. | 2.80 | 2,352.00 | WILD |
| 10/31/19 | Shin, Christina S. | Research re post-petition liabilities and related correspondence. | 3.40 | 2,856.00 | WILD |
| 10/31/19 | Shin, Christina S. | Review and revise stipulation to extend bar date. | 0.70 | 588.00 | WILD |
| 10/31/19 | Kozycz, Monica D. | Attention to damages experts' work and claims. | 2.00 | 1,680.00 | WILD |
| 10/31/19 | Beshara, Christopher | Email to K. Orsini (CSM) regarding status of Kincade Fire investigation. | 0.90 | 846.00 | WILD |
| 10/31/19 | Beshara, Christopher | Email to client representatives regarding filings in estimation proceedings. | 0.40 | 376.00 | WILD |
| 10/31/19 | Beshara, Christopher | Review and provide comments on expert analysis related to transmission lines. | 0.80 | 752.00 | WILD |
| 10/31/19 | Barbur, P T | Attention to TCC proposal for emotional distress questionnaire and PTSD interviews. | 1.80 | 2,700.00 | WILD |
| 10/31/19 | Barbur, P T | Conference calls/emails concerning next steps with regulated utility finance experts. | 0.60 | 900.00 | WILD |
| 10/31/19 | Barbur, P T | Review summary of government claims and backup. | 1.60 | 2,400.00 | WILD |
| 10/31/19 | Barbur, P T | Review and revise RFPs directed to TCC witnesses. | 3.40 | 5,100.00 | WILD |
| 10/31/19 | Barbur, P T | Review and revise third party discovery requests. | 2.60 | 3,900.00 | WILD |
| 10/31/19 | Barbur, P T | Attention to stipulation concerning discoverability of expert communications. | 0.40 | 600.00 | WILD |
| 10/31/19 | Warburg-Johnson, Sarah V. | Call with expert for Camp estimation hearing. | 0.50 | 427.50 | WILD |
| 10/31/19 | Wong, Marco | Coordination with D. Iofe (Akin Gump) regarding reproductions to plaintiffs, and with paralegal team regarding the same. | 0.80 | 684.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 5.40 | 2,241.00 | WILD |
| 10/31/19 | May, Grant S. | Call with expert, et al., regarding expert report and attention to follow-ups regarding same. | 2.60 | 2,223.00 | WILD |
| 10/31/19 | May, Grant S. | Review draft of expert report and prepare comments regarding same. | 1.20 | 1,026.00 | WILD |
| 10/31/19 | Weiss, Alex | Preparing survey. | 0.90 | 756.00 | WILD |
| 10/31/19 | Kempf, Allison | Review documents identified by M. Fleming related to Camp Fire investigation. | 0.40 | 336.00 | WILD |
| 10/31/19 | Weiss, Alex | Preparing for and participating in call with expert re: Camp Fire. | 1.00 | 840.00 | WILD |
| 10/31/19 | Weiss, Alex | Editing witness interview memo re: Camp Fire. | 0.80 | 672.00 | WILD |
| 10/31/19 | Weiss, Alex | Collecting and analyzing documents to develop expert strategy re: Camp Fire. | 2.80 | 2,352.00 | WILD |
| 10/31/19 | Mooney, Jonathan | Emailing B. Sukiennik re: subpoenas concerning agricultural losses. | 0.10 | 84.00 | WILD |
| 10/31/19 | Mooney, Jonathan | Call with M. Zaken re: Palantir questions. | 0.20 | 168.00 | WILD |
| 10/31/19 | Mooney, Jonathan | Call with M. Zaken re: updating model for criminal restitution fund. | 0.10 | 84.00 | WILD |
| 10/31/19 | Lewandowski, Joan | Attention to retrieving requested employee information from PG&E database per K. O'Koniewski. | 0.10 | 31.00 | WILD |
| 10/31/19 | Cogur, Husniye | Attention to locating contact information for PG&E employee per M. Kozycz. | 0.30 | 87.00 | WILD |
| 10/31/19 | Cogur, Husniye | Attention to locating data requests per A. Kempf. | 1.50 | 435.00 | WILD |
| 10/31/19 | Cogur, Husniye | Attention to creating FTP site per K. O'Koniewski. | 0.30 | 87.00 | WILD |
| 10/31/19 | Cogur, Husniye | Attention to saving new documents per K. O'Koniewski, C. Robertson and G. May. | 0.60 | 174.00 | WILD |
| 10/31/19 | Jakobson, Nicole | Attention to analyzing and searching testimony per B. Sukiennik. | 3.10 | 899.00 | WILD |
| 10/31/19 | Jakobson, Nicole | Attention to updating documents chronology per M. Fleming. | 0.50 | 145.00 | WILD |
| 10/31/19 | Charlton, Christopher | Attention to draft electric transmission system expert report in relation to Camp fire. | 6.40 | 4,800.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Lewandowski, Joan | Attention to further review and organization of Proofs of Claim for attorney review per S. Gentel. | 0.20 | 62.00 | WILD |
| 10/31/19 | Lewandowski, Joan | Attention to drafting document subpoena per S. Topol. | 0.30 | 93.00 | WILD |
| 10/31/19 | Abramczyk, Raley | Attention to updating information re: inspections for B. Niederschulte. | 4.50 | 1,305.00 | WILD |
| 10/31/19 | Abramczyk, Raley | Attention to claims information and CAL FIRE reports for E. Siegel. | 2.00 | 580.00 | WILD |
| 10/31/19 | Abramczyk, Raley | Attention to overseeing updates of Prime Clerk data in excel for M. Zaken. | 2.00 | 580.00 | WILD |
| 10/31/19 | Abramczyk, Raley | Attention to reviewing TCC fact witnesses claims and creating related chart for M. Zaken. | 7.50 | 2,175.00 | WILD |
| 10/31/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 1. | 0.20 | 171.00 | WILD |
| 10/31/19 | Valladares, Melissa | Attention to agenda for conference call with experts regarding Camp Site 2. | 0.40 | 342.00 | WILD |
| 10/31/19 | Valladares, Melissa | Correspondence regarding experts for Camp Site 2. | 0.50 | 427.50 | WILD |
| 10/31/19 | Valladares, Melissa | Conference call with experts regarding Camp Site 2. | 0.90 | 769.50 | WILD |
| 10/31/19 | Valladares, Melissa | Conduct research regarding expert disclosures. | 0.30 | 256.50 | WILD |
| 10/31/19 | Valladares, Melissa | Correspondence regarding expert materials in connection with Camp Site 2. | 1.00 | 855.00 | WILD |
| 10/31/19 | Siegel, Evan | Construct and revise claims chart. | 4.50 | 2,677.50 | WILD |
| 10/31/19 | Siegel, Evan | Review and analyze Butte settlement documents. | 0.60 | 357.00 | WILD |
| 10/31/19 | Siegel, Evan | Call with expert. | 0.70 | 416.50 | WILD |
| 10/31/19 | Siegel, Evan | Prepare for call with expert and draft list of possible materials to share. | 1.90 | 1,130.50 | WILD |
| 10/31/19 | Siegel, Evan | Revise discovery requests. | 3.10 | 1,844.50 | WILD |
| 10/31/19 | Kibria, Somaiya | Review, analysis and organize interview materials in preparation of SME interview as per C. Beshara and M. Fleming. | 2.10 | 703.50 | WILD |
| 10/31/19 | Kibria, Somaiya | Review, analysis and organize expert materials in preparation of Camp Fire expert report filing as per M. Fleming. | 0.60 | 201.00 | WILD |
| 10/31/19 | Kibria, Somaiya | Attention to correspondence related to Camp Fire ESI discovery letter as per C. Robertson. | 0.20 | 67.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Hawkins, Salah M | Review and analyze government proofs of claim to determine liquidated versus unliquidated claims (1.3); Draft and revise notice regarding same (1.1). | 2.40 | 2,136.00 | WILD |
| 10/31/19 | Niederschulte, Bradley R. | Call with E. Norris regarding Camp Fire related investigation. | 0.30 | 252.00 | WILD |
| 10/31/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 3.10 | 2,604.00 | WILD |
| 10/31/19 | Fernandez, Vivian | Attention to retrieval of Camp interview binders per A. Weiss. | 0.50 | 145.00 | WILD |
| 10/31/19 | Rim, Dianne | Review documents and prepare summary of interesting documents in connection with deposition preparation per R. DiMaggio. | 12.50 | 5,187.50 | WILD |
| 10/31/19 | Fernandez, Vivian | Attention to research on R&Os examination on individuals per S. Hawkins. | 0.70 | 203.00 | WILD |
| 10/31/19 | Fernandez, Vivian | Attention to Proofs of Claim binder edits per S. Hawkins. | 1.70 | 493.00 | WILD |
| 10/31/19 | Fernandez, Vivian | Cross reference on information for experts per R. Abramczyk. | 1.50 | 435.00 | WILD |
| 10/31/19 | Huberman, Tammuz | Attention to research re postpetition liabilities. | 9.00 | 5,355.00 | WILD |
| 10/31/19 | Ray, Cristopher | Conduct research re government claims. | 12.50 | 7,437.50 | WILD |
| 10/31/19 | Ray, Cristopher | Review and revise fact witness deposition outline. | 0.30 | 178.50 | WILD |
| 10/31/19 | Scanzillo, Stephanie | Attention to updating and quality checking potential claims to challenge tracker, per E. Siegel. | 4.30 | 1,333.00 | WILD |
| 10/31/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition outline, per B. Sukiennik. | 0.60 | 186.00 | WILD |
| 10/31/19 | Scanzillo, Stephanie | Attention to updating and quality checking joint stipulation, per S. Topol. | 2.60 | 806.00 | WILD |
| 10/31/19 | Scanzillo, Stephanie | Attention to compiling fire perimeter data for expert review, per S. Gentel. | 0.60 | 186.00 | WILD |
| 10/31/19 | Zobitz, G E | Attention to Advisor call (Weil, Lazard and CSM). | 0.50 | 750.00 | WILD |
| 10/31/19 | Zobitz, G E | Reviewed debtor notice of unliquidated claims. | 0.80 | 1,200.00 | WILD |
| 10/31/19 | Zobitz, G E | Call with CSM team regarding settlement meeting. | 0.40 | 600.00 | WILD |
| 10/31/19 | Zumbro, P | Call with US government and Cal State agencies counsel. | 0.70 | 1,050.00 | WILD |

Case: 19-30088  Doc# 5496-4  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 637 of 639

Page Number 636

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Zumbro, P | Attention to notification regarding claims governmental claims to be estimated and related correspondence. | 1.00 | 1,500.00 | WILD |
| 10/31/19 | Topol, S | Attention to research regarding potential damages. | 5.90 | 4,956.00 | WILD |
| 10/31/19 | Topol, S | Attention to serving third-party subpoena. | 1.70 | 1,428.00 | WILD |
| 10/31/19 | Topol, S | Attention to call with consultants. | 0.40 | 336.00 | WILD |
| 10/31/19 | Topol, S | Attention to research regarding potential third-party subpoenas. | 1.80 | 1,512.00 | WILD |
| 10/31/19 | Topol, S | Attention to web meeting regarding potential damages. | 2.80 | 2,352.00 | WILD |
| 10/31/19 | Sukiennik, Brittany L. | Revised discovery requests on TCC fact witnesses (1.9); Revised discovery requests re suspicious claims (.9); Attention to email from M. Zaken re data analysis (.4); Drafted emails re estimation witnesses and attention to responses to proposed list (.4); Call with P. Barbur and TGC re document requests on TCC witnesses (.4); Attention to emails re attorneys' fees subpoenas (.4); Call re Butte Fire settlements (.7); Prepared for call with PTSD damages expert (2.6); Reviewed Butte expert depositions re PTSD (.9); Call with PTSD damages expert (.5); Summary of call re Butte Fire settlements (.6). | 9.70 | 9,312.00 | WILD |
| 10/31/19 | Grossbard, Lillian S. | Meeting with W. Earnhardt to discuss expert witness testimony for estimation proceedings. | 0.30 | 306.00 | WILD |
| 10/31/19 | Grossbard, Lillian S. | Review expert witness background, strategy and work plan with M. Jamison. | 0.50 | 510.00 | WILD |
| 10/31/19 | Grossbard, Lillian S. | Call with S. Hawkins re advice re deposition objections. | 0.10 | 102.00 | WILD |
| 10/31/19 | Grossbard, Lillian S. | Meeting with K. Orsini, W. Earnhardt, B. Sukiennik regarding expert witness testimony for estimation proceedings. | 0.20 | 204.00 | WILD |
| 10/31/19 | McAtee, D P | Attention to Brown expert report including conference call with Brown and follow-up with S. Warburg Johnson. | 1.20 | 1,800.00 | WILD |
| 10/31/19 | McAtee, D P | Attention to fact and expert witnesses likely to be called at estimation hearing. | 0.80 | 1,200.00 | WILD |
| 10/31/19 | Thompson, Matthias | Provide comments and finalize PSPS testimony strategy document. | 0.80 | 712.00 | WILD |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

January 10, 2020

187341

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 10/31/19 | Thompson, Matthias | Review summary of Plaintiffs PSPS experts. | 0.60 | 534.00 | WILD |
| 10/31/19 | Thompson, Matthias | Attend to arrangements for CAL FIRE evidence inspection. | 0.30 | 267.00 | WILD |
| 10/31/19 | Thompson, Matthias | Collect and review PG&E ignition reporting data and provide to MTO. | 0.70 | 623.00 | WILD |
| 10/31/19 | Thompson, Matthias | Meet with L. Grossbard on expert strategy issues. | 0.80 | 712.00 | WILD |
| 10/31/19 | McAtee, D P | Attention to new letter to Court from TCC about Camp. | 0.40 | 600.00 | WILD |
| 10/31/19 | Fox, Deborah L. | Review order setting briefing schedule regarding estimation of claims. | 0.10 | 97.50 | WILD |
| 10/31/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.30 | 1,950.00 | WILD |
| 10/31/19 | Orsini, K J | Settlement discussions. | 4.00 | 6,000.00 | WILD |
| 10/31/19 | Zaken, Michael | Meeting regarding utility expert. | 0.60 | 564.00 | WILD |
| 10/31/19 | Zaken, Michael | Commenting on expert outline. | 0.50 | 470.00 | WILD |
| 10/31/19 | Jamison, Molly | Reviewing prior PSPS related submissions. | 2.60 | 2,314.00 | WILD |
| 10/31/19 | Zaken, Michael | Drafting TCC witness decision outline. | 0.80 | 752.00 | WILD |
| 10/31/19 | Zaken, Michael | Attention to TCC RFPs. | 0.20 | 188.00 | WILD |
| 10/31/19 | Zaken, Michael | Attention to updating criminal restitution model. | 0.50 | 470.00 | WILD |
| 10/31/19 | Zaken, Michael | Analysis of Kincade fire. | 1.60 | 1,504.00 | WILD |
| 10/31/19 | Zaken, Michael | Attention to claims data. | 2.40 | 2,256.00 | WILD |
| 10/31/19 | Fernandez, Vivian | Attention to retrieval of document on relativity per M. Fleming. | 0.50 | 145.00 | WILD |
| 10/31/19 | Velasco, Veronica | Attention to sorting through vegetation management related materials per L. Cole (0.6); Attention to pulling records and delivering to Julie North, per A. Tilden (0.7); Attention to sorting through materials and locating produced versus non produced documents, per W. LaRosa (2.5). | 3.80 | 1,102.00 | WILD |
| **Subtotal for WILD** | | | **6,586.60** | **4,686,224.50** | |
| **Total** | | | | **$14,978,292.00** | |