## EXHIBIT E

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| SPECIAL DISBURSEMENTS | 10/01/19 | Orsini, K J<br>SafeStore, Inc. - Storage access fee | 1,332.80 |
| SPECIAL DISBURSEMENTS | 10/01/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 181.26 |
| SPECIAL DISBURSEMENTS | 10/01/19 | Tilden, Allison<br>CAL FIRE - Deposition | 275.00 |
| SPECIAL DISBURSEMENTS | 10/01/19 | Barreiro, Christina<br>CAL FIRE - Deposition | 275.00 |
| SPECIAL DISBURSEMENTS | 10/02/19 | Orsini, K J<br>Inservio 3 LLC - Inservio3 - Blowback Printing | 159.25 |
| SPECIAL DISBURSEMENTS | 10/02/19 | Hernandez, Damaris<br>Inservio3 - Blowback Printing | 1,479.91 |
| SPECIAL DISBURSEMENTS | 10/03/19 | Orsini, K J<br>Expert M | 6,274.00 |
| SPECIAL DISBURSEMENTS | 10/03/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 435.83 |
| SPECIAL DISBURSEMENTS | 10/03/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 898.37 |
| SPECIAL DISBURSEMENTS | 10/04/19 | Orsini, K J<br>Veritext - Conference Call | 90.00 |
| SPECIAL DISBURSEMENTS | 10/04/19 | Orsini, K J<br>Veritext - Transcript | 4,504.75 |
| SPECIAL DISBURSEMENTS | 10/04/19 | Hernandez, Damaris<br>PM Legal - Process Servers | 179.00 |
| SPECIAL DISBURSEMENTS | 10/05/19 | Orsini, K J<br>Expert G | 45,192.28 |
| SPECIAL DISBURSEMENTS | 10/07/19 | Orsini, K J<br>Veritext - Transcript | 4,765.33 |
| SPECIAL DISBURSEMENTS | 10/07/19 | Orsini, K J<br>Veritext - Conference Call | 90.00 |
| SPECIAL DISBURSEMENTS | 10/08/19 | Barreiro, Christina<br>CAL FIRE - Deposition | 275.00 |
| SPECIAL DISBURSEMENTS | 10/09/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 1,009.45 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 10/09/19 | Orsini, K J<br>Scanlan Stone Reporters | 825.25 |
| SPECIAL DISBURSEMENTS | 10/09/19 | Orsini, K J<br>Expert D | 10,096.50 |
| SPECIAL DISBURSEMENTS | 10/09/19 | Orsini, K J<br>Expert D | 33,264.50 |
| SPECIAL DISBURSEMENTS | 10/10/19 | Orsini, K J<br>Expert Z | 8,730.81 |
| SPECIAL DISBURSEMENTS | 10/10/19 | Orsini, K J<br>Expert B | 11,819.50 |
| SPECIAL DISBURSEMENTS | 10/11/19 | Orsini, K J<br>Expert K | 4,853.00 |
| SPECIAL DISBURSEMENTS | 10/14/19 | Orsini, K J<br>Expert D | 46,405.04 |
| SPECIAL DISBURSEMENTS | 10/16/19 | Orsini, K J<br>Expert H | 21,600.00 |
| SPECIAL DISBURSEMENTS | 10/16/19 | Orsini, K J<br>Expert HH | 15,606.25 |
| SPECIAL DISBURSEMENTS | 10/16/19 | Orsini, K J<br>Expert F | 138,235.88 |
| SPECIAL DISBURSEMENTS | 10/16/19 | Orsini, K J<br>Expert N | 550.00 |
| SPECIAL DISBURSEMENTS | 10/16/19 | Orsini, K J<br>Expert N | 2,150.00 |
| SPECIAL DISBURSEMENTS | 10/16/19 | Orsini, K J<br>Expert M | 11,949.50 |
| SPECIAL DISBURSEMENTS | 10/16/19 | Madgavkar, Mika<br>CAL FIRE - Witness Fee | 275.00 |
| SPECIAL DISBURSEMENTS | 10/17/19 | Orsini, K J<br>Veritext - Transcript | 3,140.73 |
| SPECIAL DISBURSEMENTS | 10/17/19 | Orsini, K J<br>Veritext - Transcript | 4,414.20 |
| SPECIAL DISBURSEMENTS | 10/17/19 | Hernandez, Damaris<br>PM Legal - Process Servers | 3,290.00 |
| SPECIAL DISBURSEMENTS | 10/18/19 | Orsini, K J<br>Expert D | 64,639.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 10/19/19 | Orsini, K J<br>Conexwest - Oak Container Rental | 118.27 |
| SPECIAL DISBURSEMENTS | 10/20/19 | Orsini, K J<br>Conexwest - Oak Container Rental | 116.90 |
| SPECIAL DISBURSEMENTS | 10/21/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 491.10 |
| SPECIAL DISBURSEMENTS | 10/21/19 | Orsini, K J<br>Conexwest - Oak Container Rental | 116.90 |
| SPECIAL DISBURSEMENTS | 10/22/19 | Orsini, K J<br>Expert FF | 835,194.22 |
| SPECIAL DISBURSEMENTS | 10/22/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 362.14 |
| SPECIAL DISBURSEMENTS | 10/23/19 | Orsini, K J<br>Veritext - Transcript | 3,340.29 |
| SPECIAL DISBURSEMENTS | 10/23/19 | Orsini, K J<br>Veritext - Transcript | 4,370.50 |
| SPECIAL DISBURSEMENTS | 10/23/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 1,086.42 |
| SPECIAL DISBURSEMENTS | 10/23/19 | Madgavkar, Mika<br>Metro Attorney Service Inc. - Process Server | 338.50 |
| SPECIAL DISBURSEMENTS | 10/24/19 | Orsini, K J<br>Expert D | 6,832.50 |
| SPECIAL DISBURSEMENTS | 10/28/19 | Orsini, K J<br>Veritext - Transcript Stewart | 4,621.59 |
| SPECIAL DISBURSEMENTS | 10/28/19 | Orsini, K J<br>Veritext - Conference Call | 215.00 |
| SPECIAL DISBURSEMENTS | 10/28/19 | Orsini, K J<br>Veritext - Conference Call | 90.00 |
| SPECIAL DISBURSEMENTS | 10/28/19 | Orsini, K J<br>Veritext - Transcript | 4,144.34 |
| SPECIAL DISBURSEMENTS | 10/28/19 | Orsini, K J<br>Veritext - Transcript | 3,689.22 |
| SPECIAL DISBURSEMENTS | 10/29/19 | Orsini, K J<br>Legal Anywhere - Data Hosting | 13,200.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 10/29/19 | Orsini, K J<br>Veritext - Transcript | 825.68 |
| SPECIAL DISBURSEMENTS | 10/30/19 | Orsini, K J<br>Veritext - Transcript | 4,586.41 |
| SPECIAL DISBURSEMENTS | 10/31/19 | Orsini, K J<br>Expert E | 32,704.86 |
| SPECIAL DISBURSEMENTS | 10/31/19 | Orsini, K J<br>Veritext - Transcript | 4,535.38 |
| SPECIAL DISBURSEMENTS | 10/31/19 | Costantino, K<br>Short Term Copier - Color Copier Rental | 1,577.59 |
| SPECIAL DISBURSEMENTS | 10/31/19 | Orsini, K J<br>Expert II | 21,950.14 |
| SPECIAL DISBURSEMENTS | 10/31/19 | Orsini, K J<br>Expert P | 89,285.50 |

**Subtotal for SPECIAL DISBURSEMENTS**                                    **1,483,056.34**

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 10/01/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 132.78 |
| COURIER/MAIL SERVICES | 10/01/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 145.90 |
| COURIER/MAIL SERVICES | 10/01/19 | Cogur, Husniye<br>FedEx, Sndr: Cogur H | 81.10 |
| COURIER/MAIL SERVICES | 10/01/19 | May, Grant S.<br>FedEx, Sndr: May G | 12.20 |
| COURIER/MAIL SERVICES | 10/01/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 26.86 |
| COURIER/MAIL SERVICES | 10/01/19 | Cogur, Husniye<br>FedEx, Sndr: Cogur H | 81.10 |
| COURIER/MAIL SERVICES | 10/01/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 76.60 |
| COURIER/MAIL SERVICES | 10/02/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 41.99 |
| COURIER/MAIL SERVICES | 10/02/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 37.64 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| COURIER/MAIL SERVICES | 10/02/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 89.77 |
| COURIER/MAIL SERVICES | 10/02/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 17.40 |
| COURIER/MAIL SERVICES | 10/03/19 | Nasab, Omid H.<br>FedEx, Sndr: Nasab O | 40.60 |
| COURIER/MAIL SERVICES | 10/03/19 | Kibria, Somaiya<br>FedEx, Sndr: Kibria S | 71.40 |
| COURIER/MAIL SERVICES | 10/03/19 | Kibria, Somaiya<br>FedEx, Sndr: Kibria S | 18.88 |
| COURIER/MAIL SERVICES | 10/03/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 180.12 |
| COURIER/MAIL SERVICES | 10/03/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 180.12 |
| COURIER/MAIL SERVICES | 10/03/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 29.39 |
| COURIER/MAIL SERVICES | 10/03/19 | May, Grant S.<br>FedEx, Sndr: May G | 18.76 |
| COURIER/MAIL SERVICES | 10/04/19 | Kozycz, Monica D.<br>FedEx, Sndr: Kozycz M | 41.01 |
| COURIER/MAIL SERVICES | 10/04/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 144.58 |
| COURIER/MAIL SERVICES | 10/04/19 | Kibria, Somaiya<br>FedEx, Sndr: Kibria S | 18.88 |
| COURIER/MAIL SERVICES | 10/04/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 32.84 |
| COURIER/MAIL SERVICES | 10/04/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 54.22 |
| COURIER/MAIL SERVICES | 10/05/19 | Abramczyk, Raley<br>Globalink Worldwide Express, Ltd | 363.70 |
| COURIER/MAIL SERVICES | 10/07/19 | Weiss, Alex<br>FedEx, Sndr: Weiss A | 55.84 |
| COURIER/MAIL SERVICES | 10/07/19 | Driscoll, Kathleen<br>Globalink Worldwide Express, Ltd | 562.40 |
| COURIER/MAIL SERVICES | 10/07/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 39.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 10/07/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C | 78.77 |
| COURIER/MAIL SERVICES | 10/07/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 103.28 |
| COURIER/MAIL SERVICES | 10/07/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 41.98 |
| COURIER/MAIL SERVICES | 10/07/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 37.24 |
| COURIER/MAIL SERVICES | 10/07/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 130.35 |
| COURIER/MAIL SERVICES | 10/08/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 66.73 |
| COURIER/MAIL SERVICES | 10/08/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 26.04 |
| COURIER/MAIL SERVICES | 10/08/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 18.05 |
| COURIER/MAIL SERVICES | 10/08/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 18.05 |
| COURIER/MAIL SERVICES | 10/08/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 23.78 |
| COURIER/MAIL SERVICES | 10/08/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 73.77 |
| COURIER/MAIL SERVICES | 10/08/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 32.40 |
| COURIER/MAIL SERVICES | 10/08/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 18.05 |
| COURIER/MAIL SERVICES | 10/08/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 18.05 |
| COURIER/MAIL SERVICES | 10/11/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 66.73 |
| COURIER/MAIL SERVICES | 10/11/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 22.94 |
| COURIER/MAIL SERVICES | 10/11/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J | 57.12 |
| COURIER/MAIL SERVICES | 10/11/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 36.94 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 10/11/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 73.77 |
| COURIER/MAIL SERVICES | 10/11/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 23.78 |
| COURIER/MAIL SERVICES | 10/15/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 78.42 |
| COURIER/MAIL SERVICES | 10/15/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 30.92 |
| COURIER/MAIL SERVICES | 10/15/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 55.19 |
| COURIER/MAIL SERVICES | 10/15/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 28.67 |
| COURIER/MAIL SERVICES | 10/15/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 37.25 |
| COURIER/MAIL SERVICES | 10/15/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 36.22 |
| COURIER/MAIL SERVICES | 10/15/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 52.95 |
| COURIER/MAIL SERVICES | 10/15/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C | 31.89 |
| COURIER/MAIL SERVICES | 10/15/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 105.42 |
| COURIER/MAIL SERVICES | 10/15/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 37.09 |
| COURIER/MAIL SERVICES | 10/15/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 39.28 |
| COURIER/MAIL SERVICES | 10/15/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 97.83 |
| COURIER/MAIL SERVICES | 10/16/19 | Kelly-Smoak, S<br>FedEx, Sndr: Kelly-Smoak S | 32.95 |
| COURIER/MAIL SERVICES | 10/16/19 | Jacobson, Sarah<br>Globalink Worldwide Express, Ltd | 381.10 |
| COURIER/MAIL SERVICES | 10/16/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 40.93 |
| COURIER/MAIL SERVICES | 10/17/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 35.84 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 10/17/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 17.96 |
| COURIER/MAIL SERVICES | 10/17/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 78.14 |
| COURIER/MAIL SERVICES | 10/17/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 35.84 |
| COURIER/MAIL SERVICES | 10/17/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 85.21 |
| COURIER/MAIL SERVICES | 10/17/19 | Astore, Andrew<br>FedEx, Sndr: Astore A | 12.60 |
| COURIER/MAIL SERVICES | 10/18/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 35.93 |
| COURIER/MAIL SERVICES | 10/18/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 30.97 |
| COURIER/MAIL SERVICES | 10/18/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 49.25 |
| COURIER/MAIL SERVICES | 10/18/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 48.31 |
| COURIER/MAIL SERVICES | 10/18/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 53.00 |
| COURIER/MAIL SERVICES | 10/18/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 30.97 |
| COURIER/MAIL SERVICES | 10/18/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 120.61 |
| COURIER/MAIL SERVICES | 10/18/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 54.57 |
| COURIER/MAIL SERVICES | 10/18/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 120.61 |
| COURIER/MAIL SERVICES | 10/18/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 104.09 |
| COURIER/MAIL SERVICES | 10/21/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 20.73 |
| COURIER/MAIL SERVICES | 10/21/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 13.85 |
| COURIER/MAIL SERVICES | 10/21/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 35.56 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 10/21/19 | Lewandowski, Joan FedEx, Sndr: Lewandowski J | 39.27 |
| COURIER/MAIL SERVICES | 10/21/19 | Lewandowski, Joan FedEx, Sndr: Lewandowski J | 13.85 |
| COURIER/MAIL SERVICES | 10/21/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 18.01 |
| COURIER/MAIL SERVICES | 10/22/19 | Farrell, Jessica FedEx, Sndr: Farrell J | 37.16 |
| COURIER/MAIL SERVICES | 10/22/19 | Farrell, Jessica FedEx, Sndr: Farrell J | 46.41 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 79.47 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 79.47 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 38.66 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 79.47 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 88.89 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 79.47 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 92.03 |
| COURIER/MAIL SERVICES | 10/23/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 79.51 |
| COURIER/MAIL SERVICES | 10/24/19 | Jakobson, Nicole FedEx, Sndr: Jakobson N | 102.29 |
| COURIER/MAIL SERVICES | 10/24/19 | Lewandowski, Joan FedEx, Sndr: Lewandowski J | 35.93 |
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan FedEx, Sndr: Lewandowski J | 59.94 |
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan FedEx, Sndr: Lewandowski J | 53.13 |
| COURIER/MAIL SERVICES | 10/25/19 | Fernandez, Vivian FedEx, Sndr: Fernandez V | 23.01 |

PG&E Corporation
Pacific Gas and Electric Company

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 38.92 |
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 53.13 |
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 32.87 |
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 53.13 |
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 54.74 |
| COURIER/MAIL SERVICES | 10/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 32.87 |
| COURIER/MAIL SERVICES | 10/26/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 36.01 |
| COURIER/MAIL SERVICES | 10/26/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 48.42 |
| COURIER/MAIL SERVICES | 10/26/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 31.05 |
| COURIER/MAIL SERVICES | 10/26/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 31.05 |
| COURIER/MAIL SERVICES | 10/26/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 31.05 |
| COURIER/MAIL SERVICES | 10/28/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 18.85 |
| COURIER/MAIL SERVICES | 10/28/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 23.81 |
| COURIER/MAIL SERVICES | 10/28/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 36.22 |
| COURIER/MAIL SERVICES | 10/28/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 33.38 |
| COURIER/MAIL SERVICES | 10/28/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 18.85 |
| COURIER/MAIL SERVICES | 10/28/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 18.85 |
| COURIER/MAIL SERVICES | 10/28/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K | 53.37 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 10/29/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 105.64 |
| COURIER/MAIL SERVICES | 10/29/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 89.61 |
| COURIER/MAIL SERVICES | 10/29/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 58.22 |
| COURIER/MAIL SERVICES | 10/29/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 171.26 |
| COURIER/MAIL SERVICES | 10/29/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 48.80 |
| COURIER/MAIL SERVICES | 10/29/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 114.16 |
| COURIER/MAIL SERVICES | 10/29/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 102.16 |
| COURIER/MAIL SERVICES | 10/29/19 | Cogur, Husniye<br>FedEx, Sndr: Cogur H | 35.93 |
| COURIER/MAIL SERVICES | 10/30/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 32.16 |
| COURIER/MAIL SERVICES | 10/30/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 26.95 |
| COURIER/MAIL SERVICES | 10/30/19 | Grampus, N'neka<br>FedEx, Sndr: Grampus N | 28.89 |
| COURIER/MAIL SERVICES | 10/30/19 | North, J A<br>NY Minute Messenger | 34.88 |
| COURIER/MAIL SERVICES | 10/31/19 | Fernandez, Vivian<br>FedEx, Sndr: Fernandez V | 37.16 |
| COURIER/MAIL SERVICES | 10/31/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 65.36 |
| COURIER/MAIL SERVICES | 10/31/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 63.15 |
| COURIER/MAIL SERVICES | 10/31/19 | Fernandez, Vivian<br>FedEx, Sndr: Fernandez V | 31.95 |
| COURIER/MAIL SERVICES | 10/31/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 29.84 |
| COURIER/MAIL SERVICES | 10/31/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 22.05 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 10/31/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 15.67 |

**Subtotal for COURIER/MAIL SERVICES**                                     **8,439.87**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/01/19 | Andino-Ramos, J<br>36 Copies, made on floor 39 in Room 13 | 1.80 |
| DUPLICATING | 10/01/19 | Fernandez, Vivian<br>83 Copies, made on floor 21 in Room 90 | 4.15 |
| DUPLICATING | 10/01/19 | Fernandez, Vivian<br>50 Copies, made on floor 21 in Room 90 | 2.50 |
| DUPLICATING | 10/02/19 | Abramczyk, Raley<br>572 Copies, made on floor 21 in Room 90 | 28.60 |
| DUPLICATING | 10/02/19 | Fernandez, Vivian<br>157 Copies, made on floor 21 in Room 90 | 7.85 |
| DUPLICATING | 10/02/19 | Fernandez, Vivian<br>82 Copies, made on floor 21 in Room 90 | 4.10 |
| DUPLICATING | 10/02/19 | Abramczyk, Raley<br>226 Copies, made on floor 21 in Room 90 | 11.30 |
| DUPLICATING | 10/02/19 | Fernandez, Vivian<br>152 Copies, made on floor 21 in Room 90 | 7.60 |
| DUPLICATING | 10/02/19 | Abramczyk, Raley<br>511 Copies, made on floor 21 in Room 90 | 25.55 |
| DUPLICATING | 10/02/19 | Fernandez, Vivian<br>78 Copies, made on floor 21 in Room 90 | 3.90 |
| DUPLICATING | 10/02/19 | Abramczyk, Raley<br>316 Copies, made on floor 21 in Room 90 | 15.80 |
| DUPLICATING | 10/02/19 | Abramczyk, Raley<br>790 Copies, made on floor 21 in Room 90 | 39.50 |
| DUPLICATING | 10/02/19 | Fernandez, Vivian<br>162 Copies, made on floor 21 in Room 90 | 8.10 |
| DUPLICATING | 10/02/19 | Velasco, Veronica<br>579 Copies, made on floor 21 in Room 90 | 28.95 |
| DUPLICATING | 10/02/19 | Zhen, Charlie<br>228 Copies, made on floor 21 in Room 90 | 11.40 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/02/19 | Velasco, Veronica<br>1150 Copies, made on floor 21 in Room 90 | 57.50 |
| DUPLICATING | 10/02/19 | Velasco, Veronica<br>51 Copies, made on floor 21 in Room 90 | 2.55 |
| DUPLICATING | 10/02/19 | Zhen, Charlie<br>49 Copies, made on floor 21 in Room 90 | 2.45 |
| DUPLICATING | 10/02/19 | Velasco, Veronica<br>2319 Copies, made on floor 21 in Room 90 | 115.95 |
| DUPLICATING | 10/02/19 | Zhen, Charlie<br>773 Copies, made on floor 21 in Room 90 | 38.65 |
| DUPLICATING | 10/02/19 | O'Neill, Rebecca<br>588 Copies, made on floor 21 in Room 90 | 29.40 |
| DUPLICATING | 10/02/19 | Velasco, Veronica<br>4478 Copies, made on floor 21 in Room 90 | 223.90 |
| DUPLICATING | 10/02/19 | Allemano, P<br>1 Copy, made on floor 40 in Room 13 | 0.05 |
| DUPLICATING | 10/02/19 | Bell V, Jim<br>236 Copies, made on floor 21 in Room 90 | 11.80 |
| DUPLICATING | 10/02/19 | Zhen, Charlie<br>1236 Copies, made on floor 21 in Room 90 | 61.80 |
| DUPLICATING | 10/02/19 | Velasco, Veronica<br>1431 Copies, made on floor 21 in Room 90 | 71.55 |
| DUPLICATING | 10/02/19 | Zhen, Charlie<br>248 Copies, made on floor 21 in Room 90 | 12.40 |
| DUPLICATING | 10/02/19 | Zhen, Charlie<br>4 Copies, made on floor 21 in Room 90 | 0.20 |
| DUPLICATING | 10/02/19 | Velasco, Veronica<br>693 Copies, made on floor 21 in Room 90 | 34.65 |
| DUPLICATING | 10/03/19 | Jakobson, Nicole<br>15 Copies, made on floor 21 in Room 90 | 0.75 |
| DUPLICATING | 10/03/19 | Scanzillo, Stephanie<br>566 Copies, made on floor 21 in Room 90 | 28.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/03/19 | Jakobson, Nicole<br>842 Copies, made on floor 21 in Room 90 | 42.10 |
| DUPLICATING | 10/03/19 | Scanzillo, Stephanie<br>120 Copies, made on floor 21 in Room 90 | 6.00 |
| DUPLICATING | 10/03/19 | Cogur, Husniye<br>1758 Copies, made on floor 21 in Room 90 | 87.90 |
| DUPLICATING | 10/03/19 | Jakobson, Nicole<br>9398 Copies, made on floor 21 in Room 90 | 469.90 |
| DUPLICATING | 10/03/19 | Scanzillo, Stephanie<br>1645 Copies, made on floor 21 in Room 90 | 82.25 |
| DUPLICATING | 10/03/19 | Scanzillo, Stephanie<br>1433 Copies, made on floor 21 in Room 90 | 71.65 |
| DUPLICATING | 10/03/19 | Jakobson, Nicole<br>1277 Copies, made on floor 21 in Room 90 | 63.85 |
| DUPLICATING | 10/03/19 | Scanzillo, Stephanie<br>2566 Copies, made on floor 21 in Room 90 | 128.30 |
| DUPLICATING | 10/03/19 | Scanzillo, Stephanie<br>174 Copies, made on floor 21 in Room 90 | 8.70 |
| DUPLICATING | 10/03/19 | Jakobson, Nicole<br>803 Copies, made on floor 21 in Room 90 | 40.15 |
| DUPLICATING | 10/03/19 | Velasco, Veronica<br>7655 Copies, made on floor 21 in Room 90 | 382.75 |
| DUPLICATING | 10/03/19 | O'Neill, Rebecca<br>308 Copies, made on floor 21 in Room 90 | 15.40 |
| DUPLICATING | 10/03/19 | Velasco, Veronica<br>303 Copies, made on floor 21 in Room 90 | 15.15 |
| DUPLICATING | 10/03/19 | Velasco, Veronica<br>630 Copies, made on floor 21 in Room 90 | 31.50 |
| DUPLICATING | 10/04/19 | Lewandowski, Joan<br>1459 Copies, made on floor 21 in Room 90 | 72.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/04/19 | Jakobson, Nicole<br>734 Copies, made on floor 21 in Room 90 | 36.70 |
| DUPLICATING | 10/04/19 | Abramczyk, Raley<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 10/04/19 | Abramczyk, Raley<br>104 Copies, made on floor 21 in Room 90 | 5.20 |
| DUPLICATING | 10/04/19 | Jakobson, Nicole<br>22 Copies, made on floor 21 in Room 90 | 1.10 |
| DUPLICATING | 10/04/19 | Jakobson, Nicole<br>100 Copies, made on floor 21 in Room 90 | 5.00 |
| DUPLICATING | 10/04/19 | Abramczyk, Raley<br>316 Copies, made on floor 21 in Room 90 | 15.80 |
| DUPLICATING | 10/04/19 | Lewandowski, Joan<br>1901 Copies, made on floor 21 in Room 90 | 95.05 |
| DUPLICATING | 10/04/19 | Abramczyk, Raley<br>1256 Copies, made on floor 21 in Room 90 | 62.80 |
| DUPLICATING | 10/04/19 | Jakobson, Nicole<br>19 Copies, made on floor 21 in Room 90 | 0.95 |
| DUPLICATING | 10/04/19 | Abramczyk, Raley<br>642 Copies, made on floor 21 in Room 90 | 32.10 |
| DUPLICATING | 10/04/19 | Driscoll, Kathleen<br>13 Copies, made on floor 21 in Room 90 | 0.65 |
| DUPLICATING | 10/04/19 | Driscoll, Kathleen<br>156 Copies, made on floor 21 in Room 90 | 7.80 |
| DUPLICATING | 10/05/19 | Zhen, Charlie<br>597 Copies, made on floor 21 in Room 90 | 29.85 |
| DUPLICATING | 10/05/19 | Zhen, Charlie<br>44 Copies, made on floor 21 in Room 90 | 2.20 |
| DUPLICATING | 10/06/19 | Abramczyk, Raley<br>24 Copies, made on floor 21 in Room 90 | 1.20 |
| DUPLICATING | 10/06/19 | Cogur, Husniye<br>112 Copies, made on floor 21 in Room 90 | 5.60 |
| DUPLICATING | 10/06/19 | Abramczyk, Raley<br>1180 Copies, made on floor 21 in Room 90 | 59.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/06/19 | Cogur, Husniye<br>1008 Copies, made on floor 21 in Room 90 | 50.40 |
| DUPLICATING | 10/06/19 | Cogur, Husniye<br>10 Copies, made on floor 21 in Room 90 | 0.50 |
| DUPLICATING | 10/06/19 | Cogur, Husniye<br>6 Copies, made on floor 21 in Room 90 | 0.30 |
| DUPLICATING | 10/06/19 | Cogur, Husniye<br>1001 Copies, made on floor 21 in Room 90 | 50.05 |
| DUPLICATING | 10/06/19 | Cogur, Husniye<br>104 Copies, made on floor 21 in Room 90 | 5.20 |
| DUPLICATING | 10/06/19 | Cogur, Husniye<br>5 Copies, made on floor 21 in Room 90 | 0.25 |
| DUPLICATING | 10/06/19 | Driscoll, Kathleen<br>90 Copies, made on floor 21 in Room 90 | 4.50 |
| DUPLICATING | 10/06/19 | Driscoll, Kathleen<br>740 Copies, made on floor 21 in Room 90 | 37.00 |
| DUPLICATING | 10/06/19 | Zhen, Charlie<br>18 Copies, made on floor 21 in Room 90 | 0.90 |
| DUPLICATING | 10/06/19 | Driscoll, Kathleen<br>25 Copies, made on floor 21 in Room 90 | 1.25 |
| DUPLICATING | 10/06/19 | LaRosa, William<br>56 Copies, made on floor 21 in Room 90 | 2.80 |
| DUPLICATING | 10/06/19 | Zhen, Charlie<br>425 Copies, made on floor 21 in Room 90 | 21.25 |
| DUPLICATING | 10/06/19 | Driscoll, Kathleen<br>11 Copies, made on floor 21 in Room 90 | 0.55 |
| DUPLICATING | 10/06/19 | Zhen, Charlie<br>624 Copies, made on floor 21 in Room 90 | 31.20 |
| DUPLICATING | 10/06/19 | Driscoll, Kathleen<br>1250 Copies, made on floor 21 in Room 90 | 62.50 |
| DUPLICATING | 10/07/19 | Zobitz, G E<br>143 Copies, made on floor 21 in Room 90 | 7.15 |
| DUPLICATING | 10/07/19 | Zhen, Charlie<br>330 Copies, made on floor 21 in Room 90 | 16.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/07/19 | Kordell, N<br>337 Copies, made on floor 21 in Room 90 | 16.85 |
| DUPLICATING | 10/07/19 | Zhen, Charlie<br>38 Copies, made on floor 21 in Room 90 | 1.90 |
| DUPLICATING | 10/07/19 | Driscoll, Kathleen<br>20 Copies, made on floor 21 in Room 90 | 1.00 |
| DUPLICATING | 10/07/19 | Zhen, Charlie<br>1021 Copies, made on floor 21 in Room 90 | 51.05 |
| DUPLICATING | 10/07/19 | Zhen, Charlie<br>18 Copies, made on floor 21 in Room 90 | 0.90 |
| DUPLICATING | 10/08/19 | Cogur, Husniye<br>92 Copies, made on floor 21 in Room 90 | 4.60 |
| DUPLICATING | 10/08/19 | Cogur, Husniye<br>899 Copies, made on floor 21 in Room 90 | 44.95 |
| DUPLICATING | 10/08/19 | Cogur, Husniye<br>135 Copies, made on floor 21 in Room 90 | 6.75 |
| DUPLICATING | 10/08/19 | Cogur, Husniye<br>1406 Copies, made on floor 21 in Room 90 | 70.30 |
| DUPLICATING | 10/08/19 | Driscoll, Kathleen<br>174 Copies, made on floor 21 in Room 90 | 8.70 |
| DUPLICATING | 10/08/19 | Driscoll, Kathleen<br>158 Copies, made on floor 21 in Room 90 | 7.90 |
| DUPLICATING | 10/08/19 | Zhen, Charlie<br>1625 Copies, made on floor 21 in Room 90 | 81.25 |
| DUPLICATING | 10/08/19 | Zhen, Charlie<br>34 Copies, made on floor 21 in Room 90 | 1.70 |
| DUPLICATING | 10/09/19 | Cogur, Husniye<br>162 Copies, made on floor 21 in Room 90 | 8.10 |
| DUPLICATING | 10/09/19 | Cogur, Husniye<br>8 Copies, made on floor 21 in Room 90 | 0.40 |
| DUPLICATING | 10/09/19 | Lewandowski, Joan<br>17 Copies, made on floor 21 in Room 90 | 0.85 |
| DUPLICATING | 10/09/19 | Lewandowski, Joan<br>159 Copies, made on floor 21 in Room 90 | 7.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/09/19 | Zhen, Charlie<br>755 Copies, made on floor 21 in Room 90 | 37.75 |
| DUPLICATING | 10/09/19 | Zhen, Charlie<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 10/09/19 | Zhen, Charlie<br>770 Copies, made on floor 21 in Room 90 | 38.50 |
| DUPLICATING | 10/10/19 | Cogur, Husniye<br>360 Copies, made on floor 21 in Room 90 | 18.00 |
| DUPLICATING | 10/10/19 | Lewandowski, Joan<br>387 Copies, made on floor 21 in Room 90 | 19.35 |
| DUPLICATING | 10/11/19 | Cogur, Husniye<br>558 Copies, made on floor 21 in Room 90 | 27.90 |
| DUPLICATING | 10/11/19 | Cogur, Husniye<br>164 Copies, made on floor 21 in Room 90 | 8.20 |
| DUPLICATING | 10/11/19 | Zhen, Charlie<br>193 Copies, made on floor 21 in Room 90 | 9.65 |
| DUPLICATING | 10/11/19 | Zhen, Charlie<br>214 Copies, made on floor 21 in Room 90 | 10.70 |
| DUPLICATING | 10/13/19 | Zhen, Charlie<br>2602 Copies, made on floor 21 in Room 90 | 130.10 |
| DUPLICATING | 10/13/19 | Zhen, Charlie<br>1298 Copies, made on floor 21 in Room 90 | 64.90 |
| DUPLICATING | 10/15/19 | Zhen, Charlie<br>3445 Copies, made on floor 21 in Room 90 | 172.25 |
| DUPLICATING | 10/15/19 | Zhen, Charlie<br>2780 Copies, made on floor 21 in Room 90 | 139.00 |
| DUPLICATING | 10/15/19 | Zhen, Charlie<br>1476 Copies, made on floor 21 in Room 90 | 73.80 |
| DUPLICATING | 10/15/19 | Zhen, Charlie<br>905 Copies, made on floor 21 in Room 90 | 45.25 |
| DUPLICATING | 10/16/19 | Jakobson, Nicole<br>4739 Copies, made on floor 21 in Room 90 | 236.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/16/19 | Jakobson, Nicole<br>660 Copies, made on floor 21 in Room 90 | 33.00 |
| DUPLICATING | 10/16/19 | Zhen, Charlie<br>753 Copies, made on floor 21 in Room 90 | 37.65 |
| DUPLICATING | 10/16/19 | Zhen, Charlie<br>195 Copies, made on floor 21 in Room 90 | 9.75 |
| DUPLICATING | 10/16/19 | Zhen, Charlie<br>2583 Copies, made on floor 21 in Room 90 | 129.15 |
| DUPLICATING | 10/18/19 | Bell V, Jim<br>553 Copies, made on floor 21 in Room 90 | 27.65 |
| DUPLICATING | 10/18/19 | Velasco, Veronica<br>110 Copies, made on floor 21 in Room 90 | 5.50 |
| DUPLICATING | 10/21/19 | Fernandez, Vivian<br>120 Copies, made on floor 21 in Room 90 | 6.00 |
| DUPLICATING | 10/21/19 | Fernandez, Vivian<br>153 Copies, made on floor 21 in Room 90 | 7.65 |
| DUPLICATING | 10/21/19 | Fernandez, Vivian<br>1052 Copies, made on floor 21 in Room 90 | 52.60 |
| DUPLICATING | 10/21/19 | Driscoll, Kathleen<br>689 Copies, made on floor 21 in Room 90 | 34.45 |
| DUPLICATING | 10/21/19 | Driscoll, Kathleen<br>14 Copies, made on floor 21 in Room 90 | 0.70 |
| DUPLICATING | 10/21/19 | Driscoll, Kathleen<br>740 Copies, made on floor 21 in Room 90 | 37.00 |
| DUPLICATING | 10/21/19 | Driscoll, Kathleen<br>8 Copies, made on floor 21 in Room 90 | 0.40 |
| DUPLICATING | 10/21/19 | Driscoll, Kathleen<br>448 Copies, made on floor 21 in Room 90 | 22.40 |
| DUPLICATING | 10/21/19 | Driscoll, Kathleen<br>1288 Copies, made on floor 21 in Room 90 | 64.40 |
| DUPLICATING | 10/21/19 | Driscoll, Kathleen<br>1295 Copies, made on floor 21 in Room 90 | 64.75 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/22/19 | Gentel, Sofia<br>116 Copies, made on floor 21 in Room 90 | 5.80 |
| DUPLICATING | 10/22/19 | Jakobson, Nicole<br>165 Copies, made on floor 21 in Room 90 | 8.25 |
| DUPLICATING | 10/22/19 | Jakobson, Nicole<br>34 Copies, made on floor 21 in Room 90 | 1.70 |
| DUPLICATING | 10/22/19 | Gentel, Sofia<br>17 Copies, made on floor 21 in Room 90 | 0.85 |
| DUPLICATING | 10/22/19 | Bell V, Jim<br>143 Copies, made on floor 21 in Room 90 | 7.15 |
| DUPLICATING | 10/22/19 | Bell V, Jim<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 10/22/19 | Bell V, Jim<br>5 Copies, made on floor 21 in Room 90 | 0.25 |
| DUPLICATING | 10/22/19 | Bell V, Jim<br>140 Copies, made on floor 21 in Room 90 | 7.00 |
| DUPLICATING | 10/23/19 | Fernandez, Vivian<br>268 Copies, made on floor 21 in Room 90 | 13.40 |
| DUPLICATING | 10/23/19 | Jakobson, Nicole<br>787 Copies, made on floor 21 in Room 90 | 39.35 |
| DUPLICATING | 10/23/19 | Jakobson, Nicole<br>1137 Copies, made on floor 21 in Room 90 | 56.85 |
| DUPLICATING | 10/23/19 | Jakobson, Nicole<br>88 Copies, made on floor 21 in Room 90 | 4.40 |
| DUPLICATING | 10/23/19 | Scanzillo, Stephanie<br>1152 Copies, made on floor 21 in Room 90 | 57.60 |
| DUPLICATING | 10/23/19 | Jakobson, Nicole<br>1812 Copies, made on floor 21 in Room 90 | 90.60 |
| DUPLICATING | 10/23/19 | Scanzillo, Stephanie<br>406 Copies, made on floor 21 in Room 90 | 20.30 |
| DUPLICATING | 10/24/19 | Jakobson, Nicole<br>1380 Copies, made on floor 21 in Room 90 | 69.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 10/24/19 | Jakobson, Nicole<br>840 Copies, made on floor 21 in Room 90 | 42.00 |
| DUPLICATING | 10/24/19 | Jakobson, Nicole<br>216 Copies, made on floor 21 in Room 90 | 10.80 |
| DUPLICATING | 10/24/19 | Jakobson, Nicole<br>840 Copies, made on floor 21 in Room 90 | 42.00 |
| DUPLICATING | 10/24/19 | Jakobson, Nicole<br>759 Copies, made on floor 21 in Room 90 | 37.95 |
| DUPLICATING | 10/24/19 | Jakobson, Nicole<br>216 Copies, made on floor 21 in Room 90 | 10.80 |
| DUPLICATING | 10/24/19 | Velasco, Veronica<br>1022 Copies, made on floor 21 in Room 90 | 51.10 |
| DUPLICATING | 10/25/19 | Farrell, Jessica<br>2 Copies, made on floor 21 in Room 90 | 0.10 |
| DUPLICATING | 10/25/19 | Farrell, Jessica<br>70 Copies, made on floor 21 in Room 90 | 3.50 |
| DUPLICATING | 10/25/19 | Farrell, Jessica<br>7260 Copies, made on floor 21 in Room 90 | 363.00 |
| DUPLICATING | 10/25/19 | Farrell, Jessica<br>1184 Copies, made on floor 21 in Room 90 | 59.20 |
| DUPLICATING | 10/25/19 | Farrell, Jessica<br>370 Copies, made on floor 21 in Room 90 | 18.50 |
| DUPLICATING | 10/25/19 | Farrell, Jessica<br>1958 Copies, made on floor 21 in Room 90 | 97.90 |
| DUPLICATING | 10/25/19 | Driscoll, Kathleen<br>207 Copies, made on floor 21 in Room 90 | 10.35 |
| DUPLICATING | 10/25/19 | Driscoll, Kathleen<br>188 Copies, made on floor 21 in Room 90 | 9.40 |
| DUPLICATING | 10/25/19 | Njoroge, R<br>6 Copies, made on floor 42 in Room 13 | 0.30 |
| DUPLICATING | 10/25/19 | Zhen, Charlie<br>2539 Copies, made on floor 21 in Room 90 | 126.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/25/19 | Driscoll, Kathleen<br>78 Copies, made on floor 21 in Room 90 | 3.90 |
| DUPLICATING | 10/25/19 | Driscoll, Kathleen<br>86 Copies, made on floor 21 in Room 90 | 4.30 |
| DUPLICATING | 10/26/19 | Velasco, Veronica<br>521 Copies, made on floor 21 in Room 90 | 26.05 |
| DUPLICATING | 10/26/19 | Velasco, Veronica<br>1578 Copies, made on floor 21 in Room 90 | 78.90 |
| DUPLICATING | 10/26/19 | Driscoll, Kathleen<br>30 Copies, made on floor 21 in Room 90 | 1.50 |
| DUPLICATING | 10/26/19 | Velasco, Veronica<br>5157 Copies, made on floor 21 in Room 90 | 257.85 |
| DUPLICATING | 10/26/19 | Velasco, Veronica<br>98 Copies, made on floor 21 in Room 90 | 4.90 |
| DUPLICATING | 10/26/19 | Driscoll, Kathleen<br>199 Copies, made on floor 21 in Room 90 | 9.95 |
| DUPLICATING | 10/26/19 | Velasco, Veronica<br>933 Copies, made on floor 21 in Room 90 | 46.65 |
| DUPLICATING | 10/26/19 | Zhen, Charlie<br>1 Copy, made on floor 40 in Room 13 | 0.05 |
| DUPLICATING | 10/27/19 | LaRosa, William<br>50 Copies, made on floor 21 in Room 90 | 2.50 |
| DUPLICATING | 10/27/19 | LaRosa, William<br>10 Copies, made on floor 21 in Room 90 | 0.50 |
| DUPLICATING | 10/28/19 | Fernandez, Vivian<br>154 Copies, made on floor 21 in Room 90 | 7.70 |
| DUPLICATING | 10/28/19 | Farrell, Jessica<br>43 Copies, made on floor 21 in Room 90 | 2.15 |
| DUPLICATING | 10/28/19 | Farrell, Jessica<br>1408 Copies, made on floor 21 in Room 90 | 70.40 |
| DUPLICATING | 10/28/19 | Farrell, Jessica<br>43 Copies, made on floor 21 in Room 90 | 2.15 |
| DUPLICATING | 10/28/19 | Driscoll, Kathleen<br>160 Copies, made on floor 21 in Room 90 | 8.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 10/28/19 | Driscoll, Kathleen<br>360 Copies, made on floor 21 in Room 90 | 18.00 |
| DUPLICATING | 10/28/19 | Rosa, M<br>125 Copies, made on floor 39 in Room 13 | 6.25 |
| DUPLICATING | 10/28/19 | Driscoll, Kathleen<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 10/28/19 | Driscoll, Kathleen<br>209 Copies, made on floor 21 in Room 90 | 10.45 |
| DUPLICATING | 10/29/19 | Fernandez, Vivian<br>65 Copies, made on floor 21 in Room 90 | 3.25 |
| DUPLICATING | 10/31/19 | Lewandowski, Joan<br>329 Copies, made on floor 21 in Room 90 | 16.45 |
| DUPLICATING | 10/31/19 | Lewandowski, Joan<br>34 Copies, made on floor 21 in Room 90 | 1.70 |
| DUPLICATING | 10/31/19 | Driscoll, Kathleen<br>39 Copies, made on floor 21 in Room 90 | 1.95 |
| DUPLICATING | 10/31/19 | O'Neill, Rebecca<br>159 Copies, made on floor 21 in Room 90 | 7.95 |
| DUPLICATING | 10/31/19 | Driscoll, Kathleen<br>210 Copies, made on floor 21 in Room 90 | 10.50 |
| DUPLICATING | 10/31/19 | Bell V, Jim<br>729 Copies, made on floor 21 in Room 90 | 36.45 |
| DUPLICATING | 10/31/19 | Driscoll, Kathleen<br>138 Copies, made on floor 21 in Room 90 | 6.90 |
| DUPLICATING | 10/31/19 | Driscoll, Kathleen<br>91 Copies, made on floor 21 in Room 90 | 4.55 |
| DUPLICATING | 10/31/19 | O'Neill, Rebecca<br>72 Copies, made on floor 21 in Room 90 | 3.60 |
| DUPLICATING | 10/31/19 | Bell V, Jim<br>284 Copies, made on floor 21 in Room 90 | 14.20 |
| DUPLICATING | 10/31/19 | O'Neill, Rebecca<br>637 Copies, made on floor 21 in Room 90 | 31.85 |
| DUPLICATING | 10/31/19 | O'Neill, Rebecca<br>632 Copies, made on floor 21 in Room 90 | 31.60 |
| DUPLICATING | 10/31/19 | Bell V, Jim<br>5 Copies, made on floor 21 in Room 90 | 0.25 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| **Subtotal for DUPLICATING** | | | **6,950.65** |

**CLIENT BUSINESS TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 10/01/19 | Grossbard, Lillian S. Inv#: 139987 V# 9093032118 Concord Home - Newark Airport, Newark, NJ GROSSBARD 08:30 0.00 Home Newark Airport, Newark, NJ | 207.39 |
| CLIENT BUSINESS TRANSPORTATION | 10/01/19 | Docherty, Kelsie Inv#: 21460 V# NP220597*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 926 J Street, SACRAMENTO, CA DOCHERTY 17:15 0.00 222 Sansome Street, SAN FRANCISCO, CA 926 J Street, SACRAMENTO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 10/01/19 | Denning, Nathan Inv#: 21385 V# NP220004*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO Airport, San Francisco, CA DENNING 21:00 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO Airport, San Francisco, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 10/02/19 | Denning, Nathan Inv#: 139987 V# 9092628588 Concord Newark Airport, Newark, NJ - Home DENNING 06:40 0.00 Newark Airport, Newark, NJ Home | 148.10 |
| CLIENT BUSINESS TRANSPORTATION | 10/02/19 | North, J A Inv#: 21460 V# NP219768*1 VIP JFK Airport, Jamaica, NY - Home NORTH 05:04 0.00 JFK Airport, Jamaica, NY Home | 253.40 |
| CLIENT BUSINESS TRANSPORTATION | 10/02/19 | Hernandez, Damaris Inv#: 139987 V# 9092729880 Concord JFK Airport, Jamaica, NY - Home HERNANDEZ 05:15 0.00 JFK Airport, Jamaica, NY Home | 86.94 |
| CLIENT BUSINESS TRANSPORTATION | 10/03/19 | Denning, Nathan Inv#: 21460 V# NP220762*2 VIP 6900 AIRPORT BLVD, SACRAMENTO, CA - 926 J Street, SACRAMENTO, CA DENNING 22:49 0.00 6900 AIRPORT BLVD, SACRAMENTO, CA 926 J Street, SACRAMENTO, CA | 142.16 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/03/19 | Reents, Scott Inv#: 140366 V# 1075923 Concord JFK Airport, Jamaica, NY - Home REENTS 07:20 0.00 JFK Airport, Jamaica, NY Home | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 10/03/19 | Denning, Nathan Inv#: 21460 V# NP220762*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ DENNING 16:45 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 10/03/19 | Barreiro, Christina Inv#: 21460 V# NP221059*1 VIP 77 Beale Street, SAN FRANCISCO, CA - 926 J Street, SACRAMENTO, CA BARREIRO 18:30 0.00 77 Beale Street, SAN FRANCISCO, CA 926 J Street, SACRAMENTO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 10/03/19 | Docherty, Kelsie Inv#: 140366 V# 1067543 Concord JFK Airport, Jamaica, NY - Home DOCHERTY 08:00 0.00 JFK Airport, Jamaica, NY Home | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/04/19 | Grossbard, Lillian S. Inv#: 140366 V# 1067542 Concord JFK Airport, Jamaica, NY - Home GROSSBARD 06:05 0.00 JFK Airport, Jamaica, NY Home | 171.90 |
| CLIENT BUSINESS TRANSPORTATION | 10/04/19 | Barreiro, Christina Inv#: 21460 V# NP220758*1 VIP 926 J Street, SACRAMENTO, CA - 220 California St, SAN FRANCISCO, CA BARREIRO 14:00 0.00 926 J Street, SACRAMENTO, CA 220 California St, SAN FRANCISCO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 10/04/19 | Saraiya, Swara Inv#: 21460 V# NP220989*3 VIP JFK Airport, Jamaica, NY - Home SARAIYA 23:49 0.00 JFK Airport, Jamaica, NY Home | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/04/19 | Norris, Evan Inv#: 21460 V# NP220199*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 07:14 0.00 JFK Airport, Jamaica, NY Home | 100.37 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 10/05/19 | Bodner, Sara<br>Inv#: 21460 V# NP221269*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 3295 Dunes Drive, MARINA, CA BODNER 13:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 3295 Dunes Drive, MARINA, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 10/05/19 | Denning, Nathan<br>Inv#: 21460 V# NP220762*3 VIP Newark Airport, Newark, NJ - Home DENNING 05:25 0.00 Newark Airport, Newark, NJ Home | 141.91 |
| CLIENT BUSINESS TRANSPORTATION | 10/06/19 | Zumbro, P<br>Inv#: 21460 V# NP221211*1 VIP Home - JFK Airport, Jamaica, NY ZUMBRO 15:30 0.00 Home JFK Airport, Jamaica, NY | 154.79 |
| CLIENT BUSINESS TRANSPORTATION | 10/06/19 | Gruenstein, Benjamin<br>Inv#: 21460 V# NP221199*1 VIP SFO Airport, San Francisco, CA - 3295 Dunes Drive, MARINA, CA GRUENSTEIN 22:12 0.00 SFO Airport, San Francisco, CA 3295 Dunes Drive, MARINA, CA | 449.66 |
| CLIENT BUSINESS TRANSPORTATION | 10/06/19 | Gruenstein, Benjamin<br>Inv#: 1270837 V# A4699929 DIAL Home - JFK Airport, Jamaica, NY Gruenstein, Benjamin 16:41 0.00 Home JFK Airport, Jamaica, NY | 101.20 |
| CLIENT BUSINESS TRANSPORTATION | 10/06/19 | Orsini, K J<br>Inv#: 21460 V# NP221159*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 21:14 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Sukiennik, Brittany L.<br>Inv#: 21535 V# NP221331*1 VIP Home - JFK Airport, Jamaica, NY SUKIENNIK 05:25 0.00 Home JFK Airport, Jamaica, NY | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Kozycz, Monica D.<br>Inv#: 21535 V# NP220948*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA KOZYCZ 12:23 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Gruenstein, Benjamin Inv#: 21460 V# NP221307*1 VIP 3295 Dunes Drive, MARINA, CA - 45 Lansing Street, SAN FRANCISCO, CA GRUENSTEIN 07:15 0.00 3295 Dunes Drive, MARINA, CA 45 Lansing Street, SAN FRANCISCO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Cameron, T G Inv#: 1270837 V# RV1B63713C DIAL Home - Newark Airport, Newark, NJ Cameron, Timothy 05:35 0.00 Home Newark Airport, Newark, NJ | 95.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Cameron, T G Inv#: 21460 V# NP221192*1 VIP SFO Airport, San Francisco, CA - San Francisco, San Francisco, CA CAMERON 09:58 0.00 SFO Airport, San Francisco, CA San Francisco, San Francisco, CA | 196.59 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Saraiya, Swara Inv#: 21535 V# NP220989*1 VIP Home - JFK Airport, Jamaica, NY SARAIYA 04:30 0.00 Home JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | North, J A Inv#: 21460 V# NP221354*3 VIP 6900 AIRPORT BLVD, SACRAMENTO, CA - 926 J Street, SACRAMENTO, CA NORTH 22:10 0.00 6900 AIRPORT BLVD, SACRAMENTO, CA 926 J Street, SACRAMENTO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Wong, Marco Inv#: 21460 V# NP220947*1 VIP 77 Beale Street, SAN FRANCISCO, CA - 926 J Street, SACRAMENTO, CA WONG 13:30 0.00 77 Beale Street, SAN FRANCISCO, CA 926 J Street, SACRAMENTO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | Docherty, Kelsie Inv#: 21535 V# NP221184*1 VIP Home - JFK Airport, Jamaica, NY DOCHERTY 09:00 0.00 Home JFK Airport, Jamaica, NY | 95.86 |
| CLIENT BUSINESS TRANSPORTATION | 10/07/19 | North, J A Inv#: 21535 V# NP221354*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ NORTH 16:30 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 91.32 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Orsini, K J Inv#: 21535 V# NP221421*1 VIP JFK Airport, Jamaica, NY - Home ORSINI 23:37 0.00 JFK Airport, Jamaica, NY Home | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Sukiennik, Brittany L. Inv#: 1692600 V# 9100728562 XYZ JFK Airport, Jamaica, NY - Home SUKIENNIK 04:37 0.00 JFK Airport, Jamaica, NY Home | 97.59 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Cameron, T G Inv#: 1270837 V# RV1B63713B DIAL Newark Airport, Newark, NJ - Home Cameron, Timothy 05:36 0.00 Newark Airport, Newark, NJ Home | 121.54 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Bodner, Sara Inv#: 1692600 V# 9092713352 XYZ JFK Airport, Jamaica, NY - Home BOVNER 06:05 0.00 JFK Airport, Jamaica, NY Home | 98.03 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Mccormack, J Inv#: 21535 V# NP221372*1 VIP Home - Newark Airport, Newark, NJ MCCORMACK 07:30 0.00 Home Newark Airport, Newark, NJ | 217.88 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Gruenstein, Benjamin Inv#: 1270837 V# A4688789 DIAL JFK Airport, Jamaica, NY - Home Gruenstein, Benjamin 05:56 0.00 JFK Airport, Jamaica, NY Home | 86.94 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Hawkins, Salah M Inv#: 1692600 V# 9100728567 XYZ JFK Airport, Jamaica, NY - Home HAWKINS 08:33 0.00 JFK Airport, Jamaica, NY Home | 125.08 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Zumbro, P Inv#: 21535 V# NP221543*1 VIP JFK Airport, Jamaica, NY - Home ZUMBRO 15:15 0.00 JFK Airport, Jamaica, NY Home | 175.82 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Madgavkar, Mika Inv#: 21535 V# NP198026*3 VIP Home - JFK Airport, Jamaica, NY MADGAVKAR 08:30 0.00 Home JFK Airport, Jamaica, NY | 87.84 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Hernandez, Damaris Inv#: 21460 V# NP221445*1 VIP 6900 AIRPORT BLVD, SACRAMENTO, CA - 926 J Street, SACRAMENTO, CA HERNANDEZ 15:53 0.00 6900 AIRPORT BLVD, SACRAMENTO, CA 926 J Street, SACRAMENTO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | LaRosa, William Inv#: 21535 V# NP221613*1 VIP Newark Airport, Newark, NJ - Home LAROSA 23:21 0.00 Newark Airport, Newark, NJ Home | 108.08 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Hernandez, Damaris Inv#: 21535 V# NP221442*1 VIP Home - JFK Airport, Jamaica, NY HERNANDEZ 09:00 0.00 Home JFK Airport, Jamaica, NY | 84.20 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Hernandez, Damaris Inv#: 21535 V# NP221442*2 VIP JFK Airport, Jamaica, NY - 825 8th Ave, NEW YORK, NY HERNANDEZ 11:01 0.00 JFK Airport, Jamaica, NY 825 8th Ave, NEW YORK, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/08/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Conference Call (could not take public transportation) RptID: 010038421703 | 42.76 |
| CLIENT BUSINESS TRANSPORTATION | 10/09/19 | North, J A Inv#: 21535 V# NP221354*2 VIP Newark Airport, Newark, NJ - Home NORTH 19:46 0.00 Newark Airport, Newark, NJ Home | 87.58 |
| CLIENT BUSINESS TRANSPORTATION | 10/09/19 | Denning, Nathan Inv#: 140366 V# 9100805723 Concord Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ DENNING 12:15 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 89.67 |
| CLIENT BUSINESS TRANSPORTATION | 10/09/19 | North, J A Inv#: 21535 V# NP221674*1 VIP 926 J Street, SACRAMENTO, CA - SFO Airport, San Francisco, CA NORTH 07:00 0.00 926 J Street, SACRAMENTO, CA SFO Airport, San Francisco, CA | 529.61 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/09/19 | Denning, Nathan Inv#: 21535 V# NP221638*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 18:05 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 10/10/19 | Kozycz, Monica D. Inv#: 140740 V# 9100300771 Concord Newark Airport, Newark, NJ - Home KOZYCZ 05:25 0.00 Newark Airport, Newark, NJ Home | 110.17 |
| CLIENT BUSINESS TRANSPORTATION | 10/10/19 | Orsini, K J Inv#: 21535 V# NP222035*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ORSINI 18:18 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/10/19 | Mccormack, J Inv#: 21535 V# NP221918*1 VIP JFK Airport, Jamaica, NY - Home MCCORMACK 16:43 0.00 JFK Airport, Jamaica, NY Home | 201.68 |
| CLIENT BUSINESS TRANSPORTATION | 10/10/19 | Denning, Nathan Inv#: 21535 V# NP221628*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 926 J Street, SACRAMENTO, CA DENNING 19:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 926 J Street, SACRAMENTO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 10/10/19 | Hernandez, Damaris Inv#: 21460 V# NP221824*1 VIP Newark Airport, Newark, NJ - Home HERNANDEZ 05:14 0.00 Newark Airport, Newark, NJ Home | 114.28 |
| CLIENT BUSINESS TRANSPORTATION | 10/10/19 | Reents, Scott Inv#: 140366 V# 9100906394 Concord Home - JFK Airport, Jamaica, NY REENTS 05:15 0.00 Home JFK Airport, Jamaica, NY | 76.99 |
| CLIENT BUSINESS TRANSPORTATION | 10/10/19 | Madgavkar, Mika Inv#: 140366 V# 101073 Concord Newark Airport, Newark, NJ - Home MADGAVKAR 05:25 0.00 Newark Airport, Newark, NJ Home | 112.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/11/19 | Barbur, P T<br>BLS Service (USA) - San Francisco Airport | 244.20 |
| CLIENT BUSINESS TRANSPORTATION | 10/11/19 | Barbur, P T<br>BLS Service (USA) - Newark Airport | 150.15 |
| CLIENT BUSINESS TRANSPORTATION | 10/11/19 | Orsini, K J<br>Inv#: 21535 V# NP221416*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 00:34 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 10/11/19 | Saraiya, Swara<br>Inv#: 21535 V# NP220989*2 VIP JFK Airport, Jamaica, NY - Home SARAIYA 04:52 0.00 JFK Airport, Jamaica, NY Home | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/11/19 | Denning, Nathan<br>Inv#: 21535 V# NP221655*1 VIP 926 J Street, SACRAMENTO, CA - SFO Airport, San Francisco, CA DENNING 17:00 0.00 926 J Street, SACRAMENTO, CA SFO Airport, San Francisco, CA | 683.36 |
| CLIENT BUSINESS TRANSPORTATION | 10/12/19 | Orsini, K J<br>Inv#: 21535 V# NP222192*1 VIP JFK Airport, Jamaica, NY - Home ORSINI 07:23 0.00 JFK Airport, Jamaica, NY Home | 178.65 |
| CLIENT BUSINESS TRANSPORTATION | 10/12/19 | Denning, Nathan<br>Inv#: 140740 V# 9100805751 Concord Newark Airport, Newark, NJ - Home DENNING 05:10 0.00 Newark Airport, Newark, NJ Home | 150.27 |
| CLIENT BUSINESS TRANSPORTATION | 10/15/19 | Mccormack, J<br>Inv#: 21615 V# NP222479*1 VIP Home - Newark Airport, Newark, NJ MCCORMACK 08:00 0.00 Home Newark Airport, Newark, NJ | 202.89 |
| CLIENT BUSINESS TRANSPORTATION | 10/15/19 | Grossbard, Lillian S.<br>Inv#: 140740 V# 9101008255 Concord Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ GROSSBARD 13:00 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 98.97 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/18/19 | Grossbard, Lillian S. Inv#: 21615 V# NP222027*1 VIP Newark Airport, Newark, NJ - 825 8th Ave, NEW YORK, NY GROSSBARD 15:39 0.00 Newark Airport, Newark, NJ 825 8th Ave, NEW YORK, NY | 101.57 |
| CLIENT BUSINESS TRANSPORTATION | 10/18/19 | Mccormack, J Inv#: 21615 V# NP223394*1 VIP Newark Airport, Newark, NJ - Home MCCORMACK 16:16 0.00 Newark Airport, Newark, NJ Home | 228.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/20/19 | Chesler, E R KANDINOV SEDANS 10/15/2019 - 10/20/2019 | 51.72 |
| CLIENT BUSINESS TRANSPORTATION | 10/20/19 | Denning, Nathan Inv#: 141179 V# 1080910 Concord Home - JFK Airport, Jamaica, NY DENNING 20:10 0.00 Home JFK Airport, Jamaica, NY | 72.98 |
| CLIENT BUSINESS TRANSPORTATION | 10/20/19 | Barreiro, Christina Inv#: 21615 V# NP223444*1 VIP Home - JFK Airport, Jamaica, NY BARREIRO 19:00 0.00 Home JFK Airport, Jamaica, NY | 154.79 |
| CLIENT BUSINESS TRANSPORTATION | 10/21/19 | Orsini, K J Inv#: 21767 V# NP223492*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 09:57 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 10/21/19 | Zumbro, P Inv#: 21615 V# NP223510*1 VIP Home - Newark Airport, Newark, NJ ZUMBRO 05:15 0.00 Home Newark Airport, Newark, NJ | 192.20 |
| CLIENT BUSINESS TRANSPORTATION | 10/21/19 | Orsini, K J Inv#: 21615 V# NP223486*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 05:00 0.00 Home JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/21/19 | Grossbard, Lillian S. Inv#: 141179 V# 9102118800 Concord Home - Newark Airport, Newark, NJ GROSSBARD 13:30 0.00 Home Newark Airport, Newark, NJ | 221.91 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 10/21/19 | Kempf, Allison<br>Inv#: 21698 V# NP223735*2 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ KEMPF 17:00 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 92.96 |
| CLIENT BUSINESS TRANSPORTATION | 10/21/19 | Chesler, E R<br>Inv#: 21615 V# NP222921*1 VIP SFO Airport, San Francisco, CA - 6001 La Madrona Drive, SANTA CRUZ, CA CHESLER 00:54 0.00 SFO Airport, San Francisco, CA 6001 La Madrona Drive, SANTA CRUZ, CA | 345.11 |
| CLIENT BUSINESS TRANSPORTATION | 10/22/19 | Chesler, E R<br>KANDINOV SEDANS 10/21/2019 - 10/25/2019 | 51.72 |
| CLIENT BUSINESS TRANSPORTATION | 10/22/19 | Chesler, E R<br>Inv#: 21615 V# NP222921*2 VIP 6001 La Madrona Drive, SANTA CRUZ, CA - SFO Airport, San Francisco, CA CHESLER 17:00 0.00 6001 La Madrona Drive, SANTA CRUZ, CA SFO Airport, San Francisco, CA | 468.11 |
| CLIENT BUSINESS TRANSPORTATION | 10/23/19 | Wong, Marco<br>Inv#: 21698 V# 937891 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY WONG 16:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 100.23 |
| CLIENT BUSINESS TRANSPORTATION | 10/23/19 | Denning, Nathan<br>Inv#: 141179 V# 9101715555 Concord JFK Airport, Jamaica, NY - Home DENNING 04:25 0.00 JFK Airport, Jamaica, NY Home | 105.50 |
| CLIENT BUSINESS TRANSPORTATION | 10/24/19 | Zumbro, P<br>Inv#: 21698 V# NP224244*1 VIP JFK Airport, Jamaica, NY - Home ZUMBRO 07:37 0.00 JFK Airport, Jamaica, NY Home | 182.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/24/19 | Grossbard, Lillian S.<br>Inv#: 141486 V# 9102118829 Concord Newark Airport, Newark, NJ - Home GROSSBARD 05:15 0.00 Newark Airport, Newark, NJ Home | 200.24 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/24/19 | Campbell, Shanique Inv#: 21698 V# NP224180*1 VIP Home - JFK Airport, Jamaica, NY CAMPBELL 09:00 0.00 Home JFK Airport, Jamaica, NY | 72.53 |
| CLIENT BUSINESS TRANSPORTATION | 10/24/19 | Campbell, Shanique Inv#: 21615 V# NP224180*2 VIP SFO Airport, San Francisco, CA - 181 3rd Street, SAN FRANCISCO, CA CAMPBELL 14:10 0.00 SFO Airport, San Francisco, CA 181 3rd Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 10/25/19 | Campbell, Shanique Inv#: 21698 V# NP224180*3 VIP 181 3rd Street, SAN FRANCISCO, CA - SFO Airport, San Francisco, CA CAMPBELL 07:00 0.00 181 3rd Street, SAN FRANCISCO, CA SFO Airport, San Francisco, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 10/26/19 | Wong, Marco Inv#: 21698 V# NP224163*2 VIP JFK Airport, Jamaica, NY - Home WONG 04:35 0.00 JFK Airport, Jamaica, NY Home | 109.23 |
| CLIENT BUSINESS TRANSPORTATION | 10/26/19 | Campbell, Shanique Inv#: 21698 V# NP224703*1 VIP JFK Airport, Jamaica, NY - Home CAMPBELL 00:38 0.00 JFK Airport, Jamaica, NY Home | 96.14 |
| CLIENT BUSINESS TRANSPORTATION | 10/26/19 | Norris, Evan Inv#: 21698 V# NP224430*1 VIP JFK Airport, Jamaica, NY - Home NORRIS 07:36 0.00 JFK Airport, Jamaica, NY Home | 98.59 |
| CLIENT BUSINESS TRANSPORTATION | 10/27/19 | Cameron, T G Inv#: 21698 V# NP224467*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA CAMERON 23:03 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 10/27/19 | Orsini, K J Inv#: 21698 V# NP224811*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 18:00 0.00 Home JFK Airport, Jamaica, NY | 96.64 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/28/19 | Orsini, K J<br>Inv#: 21698 V# NP224831*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 00:25 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 10/28/19 | Barreiro, Christina<br>Inv#: 21698 V# NP224452*1 VIP 1 World Way, Los Angeles, CA - 285 East Hospitality Lan, SAN BERNARDINO, CA BARREIRO 19:47 0.00 1 World Way, Los Angeles, CA 285 East Hospitality Lan, SAN BERNARDINO, CA | 369.71 |
| CLIENT BUSINESS TRANSPORTATION | 10/28/19 | Wong, Marco<br>Inv#: 21698 V# NP224853*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ WONG 15:00 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 10/28/19 | LaRosa, William<br>Inv#: 21698 V# NP224619*2 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA LAROSA 18:38 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 10/28/19 | LaRosa, William<br>Inv#: 21698 V# NP224619*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY LAROSA 13:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/28/19 | Barreiro, Christina<br>Inv#: 21698 V# NP224881*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY BARREIRO 14:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/28/19 | Norris, Evan<br>Inv#: 1693825 V# 10152732 XYZ Home - JFK Airport, Jamaica, NY NORRIS 05:00 0.00 Home JFK Airport, Jamaica, NY | 101.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/29/19 | Bodner, Sara Inv#: 141486 V# 10820016 Concord Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY BODNER@ 17:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/29/19 | Cameron, T G Inv#: 1271515 V# RV1F63819A DIAL Newark Airport, Newark, NJ - Home Cameron, Timothy 07:37 0.00 Newark Airport, Newark, NJ Home | 118.91 |
| CLIENT BUSINESS TRANSPORTATION | 10/29/19 | North, J A Inv#: 21698 V# NP224888*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY NORTH 12:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/29/19 | Denning, Nathan Inv#: 21767 V# NP224876*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 00:15 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 10/29/19 | Barreiro, Christina Inv#: 21767 V# NP225107*1 VIP 199 North Arrowhead Aven, SAN BERNARDINO, CA - 1 World Way, Los Angeles, CA BARREIRO 14:00 0.00 199 North Arrowhead Aven, SAN BERNARDINO, CA 1 World Way, Los Angeles, CA | 698.74 |
| CLIENT BUSINESS TRANSPORTATION | 10/30/19 | Orsini, K J Inv#: 21767 V# NP225280*1 VIP SFO Airport, San Francisco, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 14:15 0.00 SFO Airport, San Francisco, CA 77 Beale Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 10/30/19 | Denning, Nathan Inv#: 21767 V# NP224876*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO Airport, San Francisco, CA DENNING 21:45 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO Airport, San Francisco, CA | 129.86 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 10/30/19 | LaRosa, William Inv#: 21767 V# NP224619*3 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO Airport, San Francisco, CA LAROSA 21:30 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO Airport, San Francisco, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 10/30/19 | Kempf, Allison Inv#: 21927 V# NP225298*1 VIP 3580 Old Adobe Road, PETALUMA, CA - 5 Embarcadero Center, SAN FRANCISCO, CA KEMPF 11:45 0.00 3580 Old Adobe Road, PETALUMA, CA 5 Embarcadero Center, SAN FRANCISCO, CA | 345.11 |
| CLIENT BUSINESS TRANSPORTATION | 10/31/19 | Bodner, Sara Inv#: 141850 V# 1045779 Concord Newark Airport, Newark, NJ - Home BODNER 05:25 0.00 Newark Airport, Newark, NJ Home | 123.32 |
| CLIENT BUSINESS TRANSPORTATION | 10/31/19 | North, J A Inv#: 21767 V# NP224888*2 VIP JFK Airport, Jamaica, NY - Home NORTH 00:27 0.00 JFK Airport, Jamaica, NY Home | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/31/19 | Wong, Marco Inv#: 21767 V# NP224853*2 VIP JFK Airport, Jamaica, NY - Home WONG 00:27 0.00 JFK Airport, Jamaica, NY Home | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 10/31/19 | Denning, Nathan Inv#: 141850 V# 4292569 Concord JFK Airport, Jamaica, NY - Home DENNING 07:45 0.00 JFK Airport, Jamaica, NY Home | 103.04 |
| CLIENT BUSINESS TRANSPORTATION | 10/31/19 | LaRosa, William Inv#: 21767 V# NP224619*4 VIP Newark Airport, Newark, NJ - Home LAROSA 08:16 0.00 Newark Airport, Newark, NJ Home | 87.58 |

**Subtotal for CLIENT BUSINESS TRANSPORTATION**        **17,627.04**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/01/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco. CITIES VISITED: San Francisco, CA RptID: 010037262485 | 426.19 |
| TRAVEL | 10/01/19 | Norris, Evan LODGING TRIP PURPOSE: CF investigation CITIES VISITED: San Francisco, CA RptID: 010036772770 | 600.00 |
| TRAVEL | 10/01/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA RptID: 010036689523 | 600.00 |
| TRAVEL | 10/01/19 | Grossbard, Lillian S. HOTEL - PARKING, TRIP PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA RptID: 010036689523 | 78.66 |
| TRAVEL | 10/01/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco RptID: 010036666461 | 576.41 |
| TRAVEL | 10/01/19 | Mahaffey, Sylvia LODGING TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco RptID: 010036739168 | 600.00 |
| TRAVEL | 10/01/19 | Weiss, Alex LODGING TRIP PURPOSE: Preparing for witness interviews CITIES VISITED: San Francisco, CA RptID: 010037841167 | 581.06 |
| TRAVEL | 10/01/19 | Thompson, Matthias Air Fare Pas: Thompson/Matthias Ticket # 7460215115 TrvIDt: 10/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,674.59 |
| TRAVEL | 10/01/19 | Zumbro, P Air Fare Pas: Zumbro/Paul H Ticket # 7460215109 TrvIDt: 10/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/01/19 | Bodner, Sara LODGING TRIP PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA RptID: 010036723903 | 418.04 |
| TRAVEL | 10/01/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E status conference and meetings CITIES VISITED: San Francisco RptID: 010036730311 | 576.41 |
| TRAVEL | 10/01/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010036927008 | 576.41 |
| TRAVEL | 10/01/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: CF Investigation CITIES VISITED: San Francisco, CA RptID: 010036665769 | 59.82 |
| TRAVEL | 10/01/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Sacramento, CA RptID: 010036765220 | 335.80 |
| TRAVEL | 10/01/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Hotel Room for Swara Saraiya CITIES VISITED: San Francisco, CA RptID: 010036771408 | 600.00 |
| TRAVEL | 10/01/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010036848419 | 600.00 |
| TRAVEL | 10/01/19 | Docherty, Kelsie LODGING TRIP PURPOSE: Attend deposition. CITIES VISITED: Sacramento, CA RptID: 010036757131 | 324.18 |
| TRAVEL | 10/01/19 | North, J A Air Fare Pas: North/Julie A Ticket # 7460215116 TrvlDt: 10/07/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,782.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 10/01/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 42.13 |
| TRAVEL | 10/01/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 600.00 |
| TRAVEL | 10/01/19 | Reents, Scott LODGING TRIP PURPOSE: Meetings with client representative regarding responses to Plaintiffs discovery requests CITIES VISITED: San Francisco RptID: 010036919663 | 600.00 |
| TRAVEL | 10/01/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 5.00 |
| TRAVEL | 10/01/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036622598 | 576.41 |
| TRAVEL | 10/01/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 487.79 |
| TRAVEL | 10/01/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 11.34 |
| TRAVEL | 10/02/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036770873 | 34.52 |
| TRAVEL | 10/02/19 | Bodner, Sara TAXI Out of Town TRIP PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA RptID: 010036723903 | 25.57 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/02/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Interviews and Client Meetings CITIES VISITED: San Francisco RptID: 010037204498 | 16.96 |
| TRAVEL | 10/02/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA RptID: 010036723903 | 418.04 |
| TRAVEL | 10/02/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Travel to San Francisco. CITIES VISITED: San Francisco, CA RptID: 010037262485 | 426.19 |
| TRAVEL | 10/02/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010036927008 | 576.41 |
| TRAVEL | 10/02/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036770873 | 14.49 |
| TRAVEL | 10/02/19 | Reents, Scott<br>TAXI Out of Town TRIP PURPOSE: Attention to TCC discovery CITIES VISITED: San Francisco RptID: 010038317194 | 54.95 |
| TRAVEL | 10/02/19 | Topol, S<br>Air Fare Pas: Topol/Sarah M Ticket # 7461650689 TrvlDt: 10/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,265.58 |
| TRAVEL | 10/02/19 | Kozycz, Monica D.<br>Air Fare Pas: Kozycz/Monica D Ticket # 7460215138 TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 2,215.65 |
| TRAVEL | 10/02/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036770873 | 418.20 |
| TRAVEL | 10/02/19 | Norris, Evan<br>LODGING TRIP PURPOSE: CF investigation CITIES VISITED: San Francisco, CA RptID: 010036772770 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/02/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation (from Hotel to SFO) CITIES VISITED: San Francisco RptID: 010036731901 | 64.45 |
| TRAVEL | 10/02/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco RptID: 010036666461 | 576.41 |
| TRAVEL | 10/02/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Car to airport for metting with clients CITIES VISITED: San Francisco RptID: 010036770873 | 44.83 |
| TRAVEL | 10/02/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA RptID: 010036689523 | 600.00 |
| TRAVEL | 10/02/19 | Grossbard, Lillian S. HOTEL - PARKING, TRIP PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA RptID: 010036689523 | 78.66 |
| TRAVEL | 10/02/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010036848419 | 600.00 |
| TRAVEL | 10/02/19 | Barreiro, Christina Air Fare Pas: Barreiro/Christina Norma C Ticket # 7460215133 TrvlDt: 10/04/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Airlines | 1,498.31 |
| TRAVEL | 10/02/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Sacramento, CA RptID: 010036765220 | 20.15 |
| TRAVEL | 10/02/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition (Hotel Room for Swara Saraiya) CITIES VISITED: San Francisco, CA RptID: 010036838508 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/02/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 600.00 |
| TRAVEL | 10/02/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010036765220 | 600.00 |
| TRAVEL | 10/02/19 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7460215139 TrvlDt: 10/03/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 10/02/19 | Wong, Marco TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 16.08 |
| TRAVEL | 10/02/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 487.79 |
| TRAVEL | 10/02/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response -- cab to hotel from team dinner CITIES VISITED: San Francisco RptID: 010036849718 | 16.62 |
| TRAVEL | 10/02/19 | Docherty, Kelsie UBER/LYFT, TRIP PURPOSE: Attend deposition. CITIES VISITED: Sacramento, CA RptID: 010036757131 | 157.00 |
| TRAVEL | 10/02/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 11.10 |
| TRAVEL | 10/02/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7461650678 TrvlDt: 10/02/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 854.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/03/19 | Norris, Evan LODGING TRIP PURPOSE: CF investigation CITIES VISITED: San Francisco, CA RptID: 010036772770 | 600.00 |
| TRAVEL | 10/03/19 | Bodner, Sara LODGING TRIP PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA RptID: 010036723903 | 418.04 |
| TRAVEL | 10/03/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation (from Newark Airport to Home) CITIES VISITED: San Francisco RptID: 010036731901 | 54.61 |
| TRAVEL | 10/03/19 | Grossbard, Lillian S. CAR RENTAL Out of Town TRIP PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA RptID: 010036689523 | 293.90 |
| TRAVEL | 10/03/19 | Grossbard, Lillian S. TOLL Out of Town TRIP PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA RptID: 010037017457 | 28.40 |
| TRAVEL | 10/03/19 | Mccormack, J Air Fare Pas: McCormack/John C Ticket # 7460215169 TrvIDt: 10/08/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,662.44 |
| TRAVEL | 10/03/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco. CITIES VISITED: San Francisco, CA RptID: 010037262485 | 426.19 |
| TRAVEL | 10/03/19 | Kozycz, Monica D. UBER/LYFT, TRIP PURPOSE: Attendance at conference call for PG&E. Transportation to Newark (EWR) airport for PG&E meetings in San Francisco. CITIES VISITED: San Francisco RptID: 010036920518 | 140.57 |
| TRAVEL | 10/03/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036770873 | 453.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/03/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7460215167 TrvlDt: 10/03/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,726.91 |
| TRAVEL | 10/03/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010036927008 | 576.41 |
| TRAVEL | 10/03/19 | Gentel, Sofia Air Fare Pas: Gentel/Sofia A Ticket # 7460215163 TrvlDt: 10/07/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 10/03/19 | Sukiennik, Brittany L. Air Fare Pas: Sukiennik/Brittany L Ticket # 7460215170 TrvlDt: 10/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 10/03/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Interviews and Client Meetings CITIES VISITED: San Francisco RptID: 010037204498 | 68.85 |
| TRAVEL | 10/03/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition (Hotel Room for Swara Saraiya) CITIES VISITED: San Francisco, CA RptID: 010036838508 | 600.00 |
| TRAVEL | 10/03/19 | Cole, Lauren Air Fare Pas: Cole/Lauren Ashley Ticket # 7461650714 TrvlDt: 10/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 734.30 |
| TRAVEL | 10/03/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7460215164 TrvlDt: 10/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,726.91 |
| TRAVEL | 10/03/19 | Cole, Lauren Air Fare Pas: Cole/Lauren Ashley Ticket # 7460215159 TrvlDt: 10/11/2019 Class: Coach From: San Francisco CA To: New Orleans LA Carrier: United Airlines | 614.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/03/19 | Saraiya, Swara<br>Air Fare Pas: Saraiya/Swara Ticket # 7461650740 TrvlDt: 10/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,455.59 |
| TRAVEL | 10/03/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036733871 | 277.71 |
| TRAVEL | 10/03/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010036848419 | 534.74 |
| TRAVEL | 10/03/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend deposition. CITIES VISITED: San Francisco, CA RptID: 010036757131 | 27.46 |
| TRAVEL | 10/03/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 600.00 |
| TRAVEL | 10/03/19 | Wong, Marco<br>Air Fare Pas: Wong/Marco Y Ticket # 7460215156 TrvlDt: 10/09/2019 Class: Coach From: Sacramento CA To: Newark NJ Carrier: United Airlines | 920.00 |
| TRAVEL | 10/03/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010036765220 | 84.88 |
| TRAVEL | 10/03/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010036765220 | 31.62 |
| TRAVEL | 10/04/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from hotel to airport CITIES VISITED: San Francisco, CA RptID: 010038271959 | 42.74 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/04/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Travel to San Francisco. Transportation from hotel to airport CITIES VISITED: San Francisco RptID: 010037262485 | 47.77 |
| TRAVEL | 10/04/19 | Sukiennik, Brittany L.<br>Air Fare Pas: Sukiennik/Brittany L Ticket # 7460215187 Original Ticket # 7460215030 Exchange With Refund TrvlDt: 10/07/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (900.70) |
| TRAVEL | 10/04/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010036770873 | 41.63 |
| TRAVEL | 10/04/19 | Cameron, T G<br>Air Fare Pas: Cameron/Timothy Gray Ticket # 7460215175 TrvlDt: 10/07/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,662.44 |
| TRAVEL | 10/04/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Interviews and Client Meetings CITIES VISITED: San Francisco RptID: 010037204498 | 42.73 |
| TRAVEL | 10/04/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA RptID: 010036723903 | 418.04 |
| TRAVEL | 10/04/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 72.15 |
| TRAVEL | 10/04/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036733871 | 219.61 |
| TRAVEL | 10/04/19 | Denning, Nathan<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036733871 | 8.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/04/19 | LaRosa, William<br>Air Fare Pas: Larosa/William Edward Ticket # 7460215201 TrvlDt: 10/07/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,662.44 |
| TRAVEL | 10/04/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: Sacramento, CA RptID: 010036838508 | 277.71 |
| TRAVEL | 10/04/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7460376697 Original Ticket # 7460376697 Refund TrvlDt: 10/02/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | (631.30) |
| TRAVEL | 10/04/19 | Denning, Nathan<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036733871 | 6.82 |
| TRAVEL | 10/04/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 450.64 |
| TRAVEL | 10/04/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7460215191 TrvlDt: 10/08/2019 Class: Coach From: New York NY To: Sacramento CA Carrier: Delta Air Lines | 638.66 |
| TRAVEL | 10/04/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010036849718 | 67.54 |
| TRAVEL | 10/04/19 | Madgavkar, Mika<br>Air Fare Pas: Madgavkar/Malavika Ticket # 7460215189 TrvlDt: 10/08/2019 Class: Coach From: New York NY To: Sacramento CA Carrier: Delta Air Lines | 638.66 |
| TRAVEL | 10/04/19 | Saraiya, Swara<br>UBER/LYFT, TRIP PURPOSE: Discovery production. CITIES VISITED: San Francisco RptID: 010036863013 | 34.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/04/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 2127701943 TrvlDt: 10/10/2019 Class: Coach From: Oakland CA To: Houston TX Carrier: Southwest Airlines | 640.98 |
| TRAVEL | 10/05/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Transmission Investigation Interviews (NONB/ADV) CITIES VISITED: Marina, CA RptID: 010036915448 | 600.00 |
| TRAVEL | 10/05/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Travel to San Francisco. Transportation from airport to home CITIES VISITED: Washington, DC RptID: 010037262485 | 52.84 |
| TRAVEL | 10/05/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi home from airport CITIES VISITED: San Francisco, CA RptID: 010038271959 | 65.89 |
| TRAVEL | 10/05/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 450.64 |
| TRAVEL | 10/05/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA RptID: 010036838508 | 61.29 |
| TRAVEL | 10/05/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response -- cab home CITIES VISITED: San Francisco RptID: 010036849718 | 73.45 |
| TRAVEL | 10/06/19 | Gruenstein, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Document review meeting. CITIES VISITED: San Francisco, CA RptID: 010036939540 | 24.63 |
| TRAVEL | 10/06/19 | Hawkins, Salah M<br>Air Fare Pas: Hawkins/Salah M Ticket # 2128040872 TrvlDt: 10/07/2019 Class: Coach From: Los Angeles CA To: San Francisco CA Carrier: Southwest Airlines | 315.98 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 10/06/19 | Bodner, Sara LODGING TRIP PURPOSE: Transmission Investigation Interviews (NONB/ADV) CITIES VISITED: Marina, CA RptID: 010036915448 | 442.19 |
| TRAVEL | 10/06/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Hearing and meetings CITIES VISITED: San Francisco RptID: 010036880369 | 419.20 |
| TRAVEL | 10/06/19 | Barbur, P T CAR SERVICE Out of Town TRIP PURPOSE: PG&E Meetings in San Francisco - from home to Newark CITIES VISITED: San Francisco RptID: 010036926532 | 187.23 |
| TRAVEL | 10/06/19 | Barbur, P T Air Fare Pas: Barbur/Peter Thomas Ticket # 7460215107 TrvlDt: 10/06/2019 Class: Coach From: Newawk NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 10/06/19 | Gruenstein, Benjamin Air Fare Pas: Gruenstein/Benjamin Ticket # 7460215050 TrvlDt: 10/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Airlines | 1,743.39 |
| TRAVEL | 10/06/19 | Barbur, P T LODGING TRIP PURPOSE: PG&E Meetings in San Francisco CITIES VISITED: San Francisco RptID: 010036926532 | 576.41 |
| TRAVEL | 10/06/19 | Gruenstein, Benjamin LODGING TRIP PURPOSE: Document review meeting. CITIES VISITED: San Francisco, CA RptID: 010036939540 | 442.19 |
| TRAVEL | 10/06/19 | O'Koniewski, Katherine LODGING TRIP PURPOSE: Travel for transmission line interviews. CITIES VISITED: Monterey Bay, CA RptID: 010036890997 | 442.19 |
| TRAVEL | 10/06/19 | Zumbro, P LODGING TRIP PURPOSE: Attend PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010037051426 | 418.04 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/06/19 | Gruenstein, Benjamin UBER/LYFT, TRIP PURPOSE: Document review meeting. CITIES VISITED: San Francisco, CA RptID: 010036939540 | 19.06 |
| TRAVEL | 10/06/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: Attendance at Hearing CITIES VISITED: San Francisco RptID: 010037064126 | 105.49 |
| TRAVEL | 10/06/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Hearing CITIES VISITED: San Francisco RptID: 010036918030 | 387.76 |
| TRAVEL | 10/06/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E Hearing and meetings CITIES VISITED: San Francisco RptID: 010036880369 | 125.91 |
| TRAVEL | 10/06/19 | Sukiennik, Brittany L. LODGING TRIP PURPOSE: Hearing CITIES VISITED: San Francisco RptID: 010036944676 | 386.71 |
| TRAVEL | 10/06/19 | Hawkins, Salah M Air Fare Pas: Hawkins/Salah M Ticket # 7462852384 TrvlDt: 10/06/2019 Class: Coach From: New York NY To: Los Angeles CA Carrier: Jetblue | 876.30 |
| TRAVEL | 10/06/19 | Barreiro, Christina Air Fare Pas: Barreiro/Christina Norma Ticket # 7460215211 TrvlDt: 10/11/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,765.60 |
| TRAVEL | 10/06/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco RptID: 010037030204 | 271.55 |
| TRAVEL | 10/06/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037032616 | 67.58 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/06/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037032616 | 57.50 |
| TRAVEL | 10/06/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037032616 | 11.10 |
| TRAVEL | 10/06/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036739599 | 450.64 |
| TRAVEL | 10/06/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7460215207 TrvlDt: 10/10/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 879.30 |
| TRAVEL | 10/07/19 | Sukiennik, Brittany L.<br>UBER/LYFT, TRIP PURPOSE: Hearing CITIES VISITED: San Francisco RptID: 010036944676 | 44.80 |
| TRAVEL | 10/07/19 | Sukiennik, Brittany L.<br>UBER/LYFT, TRIP PURPOSE: Hearing CITIES VISITED: San Francisco RptID: 010036944676 | 42.45 |
| TRAVEL | 10/07/19 | Topol, S<br>LODGING TRIP PURPOSE: Sarah Topol Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 576.41 |
| TRAVEL | 10/07/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: Attendance at Hearing CITIES VISITED: San Francisco RptID: 010037064126 | 62.86 |
| TRAVEL | 10/07/19 | Topol, S<br>LODGING TRIP PURPOSE: Swara Saraiya Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/07/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E Hearing and meetings CITIES VISITED: San Francisco RptID: 010036880369 | 29.67 |
| TRAVEL | 10/07/19 | Gentel, Sofia UBER/LYFT, TRIP PURPOSE: Expert meetings CITIES VISITED: Secaucus, NJ RptID: 010036926390 | 92.29 |
| TRAVEL | 10/07/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: Attendance at Hearing CITIES VISITED: San Francisco RptID: 010037064126 | 52.49 |
| TRAVEL | 10/07/19 | Gentel, Sofia UBER/LYFT, TRIP PURPOSE: Expert meetings CITIES VISITED: San Francisco RptID: 010036926390 | 62.40 |
| TRAVEL | 10/07/19 | Sukiennik, Brittany L. UBER/LYFT, TRIP PURPOSE: Hearing CITIES VISITED: San Francisco RptID: 010036944676 | 32.56 |
| TRAVEL | 10/07/19 | Gentel, Sofia LODGING TRIP PURPOSE: Expert meetings. CITIES VISITED: San Francisco RptID: 010036918472 | 575.35 |
| TRAVEL | 10/07/19 | Barbur, P T LODGING TRIP PURPOSE: PG&E Meetings in San Francisco CITIES VISITED: San Francisco RptID: 010036926532 | 576.41 |
| TRAVEL | 10/07/19 | Zumbro, P LODGING TRIP PURPOSE: Attend PGE Hearing CITIES VISITED: San Francisco, CA RptID: 010037051426 | 418.04 |
| TRAVEL | 10/07/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Hearing and meetings CITIES VISITED: San Francisco RptID: 010036880369 | 419.20 |
| TRAVEL | 10/07/19 | Sukiennik, Brittany L. TAXI Out of Town TRIP PURPOSE: Hearing (Taxi to Hotel) CITIES VISITED: San Francisco RptID: 010036944676 | 60.45 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/07/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7460215216 TrvlDt: 10/08/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 442.21 |
| TRAVEL | 10/07/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7460215226 TrvlDt: 10/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 10/07/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Car to airport for meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 128.94 |
| TRAVEL | 10/07/19 | Topol, S<br>TAXI Out of Town TRIP PURPOSE: Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 57.96 |
| TRAVEL | 10/07/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from hearing to client offices in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 36.83 |
| TRAVEL | 10/07/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010036920518 | 476.26 |
| TRAVEL | 10/07/19 | Hall, R A<br>Air Fare Pas: Hall/Richard Ticket # 7460215223 TrvlDt: 10/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 10/07/19 | Cameron, T G<br>UBER/LYFT, TRIP PURPOSE: PG&E hearing, meetings CITIES VISITED: San Francisco RptID: 010036876717 | 44.65 |
| TRAVEL | 10/07/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco RptID: 010037030204 | 376.41 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/07/19 | Docherty, Kelsie CAR RENTAL Out of Town TRIP PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA RptID: 010036923197 | 382.68 |
| TRAVEL | 10/07/19 | Docherty, Kelsie LODGING TRIP PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA RptID: 010036923197 | 425.27 |
| TRAVEL | 10/07/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036739599 | 289.33 |
| TRAVEL | 10/07/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7460215231 TrvlDt: 10/09/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 10/07/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North B CITIES VISITED: San Francisco, CA RptID: 010036863028 | 476.26 |
| TRAVEL | 10/07/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7460215235 Original Ticket # 7460215218 Exchange With Add Collect TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,450.62 |
| TRAVEL | 10/07/19 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7460215219 TrvlDt: 10/07/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,708.91 |
| TRAVEL | 10/07/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037032616 | 10.68 |
| TRAVEL | 10/07/19 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7460215220 TrvlDt: 10/10/2019 Class: Coach From: San Francisco CA To: Boston MA Carrier: Delta Air Lines | 1,135.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/07/19 | LaRosa, William LODGING TRIP PURPOSE: Attend deposition of Anne Nissen. CITIES VISITED: San Francisco, CA RptID: 010036877145 | 425.27 |
| TRAVEL | 10/07/19 | Madgavkar, Mika Air Fare Pas: Madgavkar/Malavika Ticket # 7460215234 Original Ticket # 7460215217 Exchange With Add Collect TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,450.62 |
| TRAVEL | 10/07/19 | Cole, Lauren Air Fare Pas: Cole/Lauren Ashley Ticket # 7460215228 Original Ticket # 7460215159 Exchange With Add Collect TrvlDt: 10/12/2019 Class: Coach From: San Francisco CA To: New Orleans LA Carrier: United Airlines | 98.13 |
| TRAVEL | 10/07/19 | Tilden, Allison UBER/LYFT, TRIP PURPOSE: PGE - Postpetition CITIES VISITED: San Francisco RptID: 010036863028 | 85.67 |
| TRAVEL | 10/08/19 | Topol, S LODGING TRIP PURPOSE: Swara Saraiya Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 476.26 |
| TRAVEL | 10/08/19 | Zumbro, P Air Fare Pas: Zumbro/Paul H Ticket # 7460215110 Original Ticket # 7460215110 Refund TrvlDt: 10/08/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | (384.21) |
| TRAVEL | 10/08/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010036920518 | 476.26 |
| TRAVEL | 10/08/19 | Gentel, Sofia LODGING TRIP PURPOSE: Expert meetings. CITIES VISITED: San Francisco RptID: 010036918472 | 575.35 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/08/19 | Mccormack, J<br>LODGING TRIP PURPOSE: Document Collection CITIES VISITED: Pismo Beach, CA RptID: 010036979052 | 451.61 |
| TRAVEL | 10/08/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Hearing and meetings CITIES VISITED: San Francisco RptID: 010036880369 | 85.06 |
| TRAVEL | 10/08/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: expert meetings related to estimation hearings CITIES VISITED: San Francisco RptID: 010037361223 | 7.37 |
| TRAVEL | 10/08/19 | Barbur, P T<br>LODGING TRIP PURPOSE: PG&E Meetings in San Francisco CITIES VISITED: San Francisco RptID: 010036926532 | 576.41 |
| TRAVEL | 10/08/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 16.71 |
| TRAVEL | 10/08/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from hotel to airport in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 64.17 |
| TRAVEL | 10/08/19 | Topol, S<br>LODGING TRIP PURPOSE: Sarah Topol Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 576.41 |
| TRAVEL | 10/08/19 | Mccormack, J<br>CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010036979052 | 311.94 |
| TRAVEL | 10/08/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: expert meetings related to estimation hearings CITIES VISITED: San Francisco RptID: 010037361223 | 7.63 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/08/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036739599 | 312.56 |
| TRAVEL | 10/08/19 | Docherty, Kelsie MISCELLANEOUS, Gas purchase TRIP PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA RptID: 010036923197 | 46.70 |
| TRAVEL | 10/08/19 | LaRosa, William CAR RENTAL Out of Town TRIP PURPOSE: Attend deposition of Anne Nissen. CITIES VISITED: San Francisco, CA RptID: 010036877145 | 194.29 |
| TRAVEL | 10/08/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7464400005 TrvlDt: 10/10/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 10/08/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036739599 | 6.08 |
| TRAVEL | 10/08/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Deposition CITIES VISITED: Sacramento RptID: 010036822840 | 312.56 |
| TRAVEL | 10/08/19 | Docherty, Kelsie LODGING TRIP PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA RptID: 010036923197 | 425.27 |
| TRAVEL | 10/08/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North B CITIES VISITED: San Francisco, CA RptID: 010036863028 | 476.26 |
| TRAVEL | 10/08/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036739599 | 5.00 |
| TRAVEL | 10/08/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco RptID: 010037030204 | 418.35 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/08/19 | Madgavkar, Mika LODGING TRIP PURPOSE: Deposition CITIES VISITED: Sacramento RptID: 010036846079 | 312.56 |
| TRAVEL | 10/08/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - Postpetition CITIES VISITED: San Francisco RptID: 010036863028 | 57.84 |
| TRAVEL | 10/09/19 | Barbur, P T UBER/LYFT, TRIP PURPOSE: PG&E Meetings in San Francisco - from Hotel to SFO CITIES VISITED: San Francisco RptID: 010036926532 | 99.69 |
| TRAVEL | 10/09/19 | Topol, S UBER/LYFT, TRIP PURPOSE: Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 43.42 |
| TRAVEL | 10/09/19 | Kozycz, Monica D. UBER/LYFT, TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. Transportation to San Francisco (SFO) airport. CITIES VISITED: San Francisco RptID: 010036920518 | 40.16 |
| TRAVEL | 10/09/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7464400025 TrvlDt: 10/15/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 10/09/19 | Mccormack, J HOTEL - PARKING, TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010036979052 | 78.66 |
| TRAVEL | 10/09/19 | Topol, S LODGING TRIP PURPOSE: Swara Saraiya Meetings with PG&E experts. CITIES VISITED: San Francisco, CA RptID: 010037096306 | 476.26 |
| TRAVEL | 10/09/19 | Mccormack, J LODGING TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010036979052 | 476.26 |

Case: 19-30088  Doc# 5496-5  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 60
             of 131
                                Page Number 59

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/09/19 | Mccormack, J MISCELLANEOUS, (Shell Oil) Gasoline for rental car TRIP PURPOSE: Document Collection CITIES VISITED: Atascadero, CA RptID: 010036979052 | 45.00 |
| TRAVEL | 10/09/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036877163 | 600.00 |
| TRAVEL | 10/09/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036739599 | 168.41 |
| TRAVEL | 10/09/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7464400041 Original Ticket # 7460215235 Exchange With Refund TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | (845.52) |
| TRAVEL | 10/09/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036739599 | 6.17 |
| TRAVEL | 10/09/19 | Wong, Marco Air Fare Pas: Wong/Marco Y Ticket # 7464400024 Original Ticket # 7460215156 Exchange With Add Collect TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 10/09/19 | Madgavkar, Mika UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: Sacramento RptID: 010036846079 | 6.24 |
| TRAVEL | 10/09/19 | Madgavkar, Mika Air Fare Pas: Madgavkar/Malavika Ticket # 7464400042 Original Ticket # 7460215234 Exchange With Refund TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | (845.52) |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/09/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7464400035 TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Houston TX Carrier: United Airlines | 877.86 |
| TRAVEL | 10/09/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - Postpetition North B CITIES VISITED: San Francisco, CA RptID: 010036863028 | 476.26 |
| TRAVEL | 10/09/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7464400037 Original Ticket # 7464400035 Exchange With Refund TrvlDt: 10/09/2019 Class: Coach From: San Francisco CA To: Houston TX Carrier: United Airlines | (151.72) |
| TRAVEL | 10/09/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco RptID: 010037030204 | 418.35 |
| TRAVEL | 10/09/19 | Reents, Scott<br>Air Fare Pas: Reents/Scott B Ticket # 7464400038 TrvlDt: 10/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 910.21 |
| TRAVEL | 10/10/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: travel from San Francisco to NYC CITIES VISITED: San Francisco RptID: 010037361223 | 33.10 |
| TRAVEL | 10/10/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037026930 | 600.00 |
| TRAVEL | 10/10/19 | Mccormack, J<br>Air Fare Pas: McCormack/John C Ticket # 7464400056 TrvlDt: 10/15/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,633.03 |
| TRAVEL | 10/10/19 | Gentel, Sofia<br>TAXI Out of Town TRIP PURPOSE: Expert meetings CITIES VISITED: Newark, NJ RptID: 010036926390 | 105.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/10/19 | Chesler, E R<br>Air Fare Pas: Chesler/Evan R Ticket # 7464400057 TrvlDt: 10/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,498.31 |
| TRAVEL | 10/10/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Hearing CITIES VISITED: San Francisco RptID: 010038421703 | 18.95 |
| TRAVEL | 10/10/19 | Reents, Scott<br>TAXI Out of Town TRIP PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco RptID: 010037335130 | 65.10 |
| TRAVEL | 10/10/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco RptID: 010037030204 | 506.78 |
| TRAVEL | 10/10/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036877163 | 600.00 |
| TRAVEL | 10/10/19 | Tilden, Allison<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition CITIES VISITED: San Francisco RptID: 010036863028 | 52.44 |
| TRAVEL | 10/10/19 | Saraiya, Swara<br>UBER/LYFT, TRIP PURPOSE: Discovery production. CITIES VISITED: San Francisco RptID: 010036944146 | 86.16 |
| TRAVEL | 10/10/19 | Denning, Nathan<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010036877163 | 15.08 |
| TRAVEL | 10/10/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PG&E - Postpetition North Bay Fires CITIES VISITED: Sacramento RptID: 010037066685 | 347.42 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/10/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036877163 | 254.47 |
| TRAVEL | 10/10/19 | Reents, Scott LODGING TRIP PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco RptID: 010037240366 | 476.26 |
| TRAVEL | 10/10/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PG&E - Postpetition North Bay Fires CITIES VISITED: Sacramento RptID: 010037066685 | 16.99 |
| TRAVEL | 10/11/19 | Topol, S Air Fare Pas: Topol/Sarah M Ticket # 7464400067 TrvlDt: 10/13/2019 Class: Coach From: Newark NJ To: Chicago IL Carrier: United Airlines | 1,013.68 |
| TRAVEL | 10/11/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037026930 | 80.02 |
| TRAVEL | 10/11/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037026930 | 600.00 |
| TRAVEL | 10/11/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco RptID: 010037240366 | 66.31 |
| TRAVEL | 10/11/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PG&E - Postpetition North Bay Fires CITIES VISITED: Sacramento RptID: 010037066685 | 7.01 |
| TRAVEL | 10/11/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036877163 | 6.03 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/11/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco RptID: 010037030204 | 506.78 |
| TRAVEL | 10/11/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 43.26 |
| TRAVEL | 10/11/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Sacramento RptID: 010036877163 | 600.00 |
| TRAVEL | 10/11/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket # 7465538519 TrvlDt: 10/18/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 594.29 |
| TRAVEL | 10/11/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket # 7464400073 TrvlDt: 10/14/2019 Class: Coach From: New Orleans LA To: San Francisco CA Carrier: Alaska Airlines | 707.00 |
| TRAVEL | 10/12/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PG&E - Postpetition North Bay Fires CITIES VISITED: Sacramento RptID: 010037066685 | 60.81 |
| TRAVEL | 10/12/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037032616 | 33.14 |
| TRAVEL | 10/13/19 | Topol, S<br>TAXI Out of Town TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 105.83 |
| TRAVEL | 10/13/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 104.39 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/13/19 | Topol, S<br>LODGING TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 432.03 |
| TRAVEL | 10/13/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7464400078 TrvlDt: 10/16/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 845.52 |
| TRAVEL | 10/13/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7465538535 TrvlDt: 10/18/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 694.30 |
| TRAVEL | 10/14/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 6.34 |
| TRAVEL | 10/14/19 | Kariyawasam, Kalana<br>Air Fare Pas: Kariyawasam/Kalana Charith Ticket # 7464400080 TrvlDt: 10/21/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,633.03 |
| TRAVEL | 10/14/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 8.60 |
| TRAVEL | 10/14/19 | Topol, S<br>LODGING TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 432.03 |
| TRAVEL | 10/14/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037161477 | 545.22 |
| TRAVEL | 10/14/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037171943 | 59.56 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/15/19 | Topol, S UBER/LYFT, TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 38.32 |
| TRAVEL | 10/15/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA RptID: 010037117358 | 476.26 |
| TRAVEL | 10/15/19 | Topol, S TAXI Out of Town TRIP PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL RptID: 010037190773 | 101.50 |
| TRAVEL | 10/15/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7464400088 TrvIDt: 10/21/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,674.59 |
| TRAVEL | 10/15/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA RptID: 010037082263 | 67.68 |
| TRAVEL | 10/15/19 | Mccormack, J LODGING TRIP PURPOSE: Document Collection CITIES VISITED: Lodi, CA RptID: 010037174825 | 198.15 |
| TRAVEL | 10/15/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037161477 | 545.22 |
| TRAVEL | 10/15/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7464400090 TrvIDt: 10/16/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 866.30 |
| TRAVEL | 10/16/19 | Mccormack, J HOTEL - PARKING, TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010037259726 | 78.66 |
| TRAVEL | 10/16/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA RptID: 010037117358 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/16/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7464400106 TrvlDt: 10/23/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,653.72 |
| TRAVEL | 10/16/19 | Mccormack, J<br>LODGING TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010037259726 | 476.26 |
| TRAVEL | 10/16/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7464400105 TrvlDt: 10/21/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,653.72 |
| TRAVEL | 10/16/19 | Wong, Marco<br>Air Fare Pas: Wong/Marco Y Ticket # 7465538720 TrvlDt: 10/29/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,044.58 |
| TRAVEL | 10/16/19 | Saraiya, Swara<br>Air Fare Pas: Saraiya/Swara Ticket # 7465538685 TrvlDt: 11/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,000.58 |
| TRAVEL | 10/16/19 | Tilden, Allison<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037122759 | 11.68 |
| TRAVEL | 10/16/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Meetings with client to assist with Discovery Requests CITIES VISITED: San Francisco RptID: 010038421703 | 49.03 |
| TRAVEL | 10/16/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010038282673 | 80.13 |
| TRAVEL | 10/16/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037122759 | 66.45 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/16/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket # 7465538747 Original Ticket # 7465538519 Exchange With Add Collect TrvlDt: 10/19/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 343.00 |
| TRAVEL | 10/16/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037161477 | 545.22 |
| TRAVEL | 10/16/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037122759 | 600.00 |
| TRAVEL | 10/16/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco RptID: 010037372387 | 59.82 |
| TRAVEL | 10/16/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037171943 | 13.95 |
| TRAVEL | 10/17/19 | Mccormack, J<br>HOTEL - PARKING, TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010037259726 | 78.66 |
| TRAVEL | 10/17/19 | Mccormack, J<br>MISCELLANEOUS, Gasoline for rental car TRIP PURPOSE: Document Collection CITIES VISITED: Pleasant Hill, CA RptID: 010037174825 | 21.08 |
| TRAVEL | 10/17/19 | Thompson, Matthias<br>Air Fare Pas: Thompson/Matthias Ticket # 7464400142 TrvlDt: 10/23/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 861.30 |
| TRAVEL | 10/17/19 | Mccormack, J<br>LODGING TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco RptID: 010037259726 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/17/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA RptID: 010037117358 | 476.26 |
| TRAVEL | 10/17/19 | Docherty, Kelsie TOLL Out of Town TRIP PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA RptID: 010037094806 | 11.30 |
| TRAVEL | 10/17/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037161477 | 499.78 |
| TRAVEL | 10/17/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037122759 | 600.00 |
| TRAVEL | 10/17/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7464400145 TrvlDt: 10/23/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,987.73 |
| TRAVEL | 10/18/19 | Mccormack, J CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: San Fracisco, CA RptID: 010037174825 | 217.46 |
| TRAVEL | 10/18/19 | Mccormack, J TOLL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: Concord, CA RptID: 010037334403 | 17.90 |
| TRAVEL | 10/18/19 | Herman, David A. UBER/LYFT, TRIP PURPOSE: Calls for PG&E. CITIES VISITED: New York, NY RptID: 010037117650 | 21.02 |
| TRAVEL | 10/18/19 | Chesler, E R Air Fare Pas: Chesler/Evan R Ticket # 7460215057 Refund TrvlDt: 10/26/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Airlines | (1,498.31) |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/18/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires Taxi to SFO airport CITIES VISITED: San Francisco, CA RptID: 010038282673 | 39.61 |
| TRAVEL | 10/18/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037161477 | 371.64 |
| TRAVEL | 10/18/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037122759 | 42.36 |
| TRAVEL | 10/19/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037171943 | 38.11 |
| TRAVEL | 10/19/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco RptID: 010037171943 | 79.29 |
| TRAVEL | 10/20/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7464400185 TrvlDt: 10/21/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 929.80 |
| TRAVEL | 10/20/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Attend interviews with client's rep. CITIES VISITED: San Francisco RptID: 010037171641 | 418.15 |
| TRAVEL | 10/20/19 | Thompson, Matthias<br>TAXI Out of Town TRIP PURPOSE: Attend interviews with client's rep. CITIES VISITED: San Francisco RptID: 010037171641 | 59.15 |
| TRAVEL | 10/20/19 | Lewandowski, Joan<br>PARKING Local TRIP PURPOSE: Assist with case investigation. CITIES VISITED: New York, NY RptID: 010037472111 | 15.00 |

| <u>Cost Type</u> | <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| TRAVEL | 10/20/19 | Chesler, E R<br>LODGING TRIP PURPOSE: Deposition - John Martinez CITIES VISITED: Santa Cruz, CA RptID: 010037096351 | 258.31 |
| TRAVEL | 10/20/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Cruz, CA RptID: 010037237540 | 215.68 |
| TRAVEL | 10/20/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Scotts Valley, California RptID: 010037254269 | 188.64 |
| TRAVEL | 10/21/19 | Kempf, Allison<br>HOTEL - PARKING, TRIP PURPOSE: Conduct interviews related to Campfire investigation CITIES VISITED: Sacramento RptID: 010037582001 | 29.00 |
| TRAVEL | 10/21/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from airport to hotel in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 77.31 |
| TRAVEL | 10/21/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from hotel to Bankruptcy Court in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 22.27 |
| TRAVEL | 10/21/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Attend interviews with client's rep. CITIES VISITED: San Francisco RptID: 010037171641 | 240.10 |
| TRAVEL | 10/21/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Interviews in Northern California. CITIES VISITED: Newark, NJ RptID: 010037234975 | 110.89 |
| TRAVEL | 10/21/19 | Grossbard, Lillian S.<br>TAXI Out of Town TRIP PURPOSE: Meetings with potential fact and expert witnesses for estimation proceedings Car to hotel from airport CITIES VISITED: San Francisco, CA RptID: 010037197082 | 55.20 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/21/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from airport to hotel CITIES VISITED: San Francisco, CA RptID: 010038272070 | 37.51 |
| TRAVEL | 10/21/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037384375 | 600.00 |
| TRAVEL | 10/21/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037345775 | 476.26 |
| TRAVEL | 10/21/19 | Kempf, Allison LODGING TRIP PURPOSE: Conduct interviews related to Campfire investigation CITIES VISITED: Sacramento RptID: 010037582001 | 256.81 |
| TRAVEL | 10/21/19 | Kariyawasam, Kalana CAR RENTAL Out of Town TRIP PURPOSE: Interviews in Northern California. CITIES VISITED: San Francisco, CA RptID: 010037489670 | 83.06 |
| TRAVEL | 10/21/19 | Kariyawasam, Kalana CAR RENTAL Out of Town TRIP PURPOSE: Interviews in Northern California. CITIES VISITED: San Francisco, CA RptID: 010037234975 | 253.39 |
| TRAVEL | 10/21/19 | Zumbro, P LODGING TRIP PURPOSE: Lodging while in California in connection to hearing. CITIES VISITED: San Francisco, CA RptID: 010037862689 | 476.26 |
| TRAVEL | 10/21/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7464400192 TrvlDt: 10/21/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,242.77 |
| TRAVEL | 10/21/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Meetings with potential fact and expert witnesses for estimation proceedings CITIES VISITED: San Francisco, CA RptID: 010037197082 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/21/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Interviews in Northern California. CITIES VISITED: Chico, CA RptID: 010037234975 | 201.95 |
| TRAVEL | 10/21/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037345775 | 22.71 |
| TRAVEL | 10/21/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Scotts Valley, California RptID: 010037254269 | 188.64 |
| TRAVEL | 10/21/19 | Chesler, E R LODGING TRIP PURPOSE: Deposition - John Martinez CITIES VISITED: Santa Cruz, CA RptID: 010037096351 | 258.31 |
| TRAVEL | 10/21/19 | Campbell, Shanique Air Fare Pas: Campbell/Shanique C Ticket # 7467080211 TrvlDt: 10/24/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 694.30 |
| TRAVEL | 10/21/19 | Campbell, Shanique Air Fare Pas: Campbell/Shanique C Ticket # 7464400198 TrvlDt: 10/25/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 10/21/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Cruz, CA RptID: 010037237540 | 215.68 |
| TRAVEL | 10/21/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Meeting with client to assist with responses to discovery requests CITIES VISITED: San Francisco RptID: 010037258649 | 54.95 |
| TRAVEL | 10/22/19 | Zaken, Michael Air Fare Pas: Zaken/Michael J Ticket # 7464400217 TrvlDt: 10/23/2019 Class: Coach From: New York NY To: Chicago IL Carrier: Delta Air Lines | 936.86 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/22/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037384375 | 600.00 |
| TRAVEL | 10/22/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Meetings with potential fact and expert witnesses for estimation proceedings CITIES VISITED: San Francisco, CA RptID: 010037197082 | 600.00 |
| TRAVEL | 10/22/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7464400227 TrvlDt: 10/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 10/22/19 | Zumbro, P LODGING TRIP PURPOSE: Lodging while in California in connection to hearing. CITIES VISITED: San Francisco, CA RptID: 010037862689 | 476.26 |
| TRAVEL | 10/22/19 | Mooney, Jonathan AIRFARE CLASS: Economy ,CITIES VISITED: Chicago ,TICKET NO: 0062403691717 TRIP PURPOSE: Travel from Chicago to meet with agricultural expert and Compass Lexecon. (PC) RptID: 010037637898 | 363.30 |
| TRAVEL | 10/22/19 | Kempf, Allison CAR RENTAL Out of Town TRIP PURPOSE: Conduct interviews related to Campfire investigation CITIES VISITED: Sacramento, San Francisco RptID: 010037582001 | 157.21 |
| TRAVEL | 10/22/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: PG&E Trial CITIES VISITED: San Francisco, CA RptID: 010037234975 | 476.26 |
| TRAVEL | 10/22/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7455378944 Refund TrvlDt: 09/23/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines American Express - CB | (1,541.15) |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/22/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7464400223 TrvlDt: 10/22/2019 Class: Coach From: Sacramento CA To: San Francisco CA Carrier: United Airlines | 620.12 |
| TRAVEL | 10/22/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037345775 | 476.26 |
| TRAVEL | 10/22/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7464400226 TrvlDt: 10/23/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 845.52 |
| TRAVEL | 10/22/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Conduct interviews related to Campfire investigation CITIES VISITED: San Francisco RptID: 010037582001 | 588.45 |
| TRAVEL | 10/22/19 | Kariyawasam, Kalana<br>HOTEL - PARKING, TRIP PURPOSE: PG&E Trial CITIES VISITED: San Francisco, CA RptID: 010037234975 | 78.66 |
| TRAVEL | 10/22/19 | Wong, Marco<br>Air Fare Pas: Wong/Marco Y Ticket # 7464400221 TrvlDt: 10/23/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,752.89 |
| TRAVEL | 10/22/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Scotts Valley, California RptID: 010037254269 | 188.64 |
| TRAVEL | 10/22/19 | Reents, Scott<br>TAXI Out of Town TRIP PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco RptID: 010037335130 | 60.95 |
| TRAVEL | 10/22/19 | Reents, Scott<br>LODGING TRIP PURPOSE: Meeting with client to assist with responses to discovery requests CITIES VISITED: San Francisco RptID: 010037258649 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/23/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Lodging while in California in connection to hearing. CITIES VISITED: San Francisco, CA RptID: 010037862689 | 475.46 |
| TRAVEL | 10/23/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7464400233 Original Ticket # 7464400227 Exchange With Add Collect TrvlDt: 10/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 10/23/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Interviews in Northern California. CITIES VISITED: Chico, CA RptID: 010037234975 | 44.89 |
| TRAVEL | 10/23/19 | Mooney, Jonathan<br>UBER/LYFT, TRIP PURPOSE: Travel to Chicago to meet with agricultural expert and Compass Lexecon. (Lyft to airport) CITIES VISITED: Chicago RptID: 010037637898 | 50.33 |
| TRAVEL | 10/23/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037345775 | 33.27 |
| TRAVEL | 10/23/19 | Mooney, Jonathan<br>AIRFARE CLASS: Economy ,CITIES VISITED: Chicago ,TICKET NO: 0062403831068 TRIP PURPOSE: Travel to Chicago to meet with agricultural expert and Compass Lexecon. (PC) RptID: 010037637898 | 363.30 |
| TRAVEL | 10/23/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Attend interviews with client's rep. -From airport to home CITIES VISITED: San Francisco RptID: 010037171641 | 56.54 |
| TRAVEL | 10/23/19 | Weiss, Alex<br>MISCELLANEOUS, Gas TRIP PURPOSE: Nuns evidence collection CITIES VISITED: Mill Valley, CA RptID: 010037244617 | 58.33 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/23/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037345775 | 475.46 |
| TRAVEL | 10/23/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Attend interviews with client's rep. -From hotel to airport CITIES VISITED: San Francisco RptID: 010037171641 | 35.34 |
| TRAVEL | 10/23/19 | Kariyawasam, Kalana<br>TOLL Out of Town TRIP PURPOSE: Interviews in Northern California. CITIES VISITED: San Francisco RptID: 010037539743 | 24.90 |
| TRAVEL | 10/23/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037345775 | 66.73 |
| TRAVEL | 10/23/19 | Zaken, Michael<br>UBER/LYFT, TRIP PURPOSE: Meetings (Uber to LGA Airport) CITIES VISITED: Chicago, IL RptID: 010037256487 | 42.28 |
| TRAVEL | 10/23/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from hearing to client offices in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 23.10 |
| TRAVEL | 10/23/19 | Mooney, Jonathan<br>TAXI Out of Town TRIP PURPOSE: Travel to Chicago to meet with agricultural expert and Compass Lexecon. (Taxi home from airport) CITIES VISITED: Chicago RptID: 010037637898 | 55.17 |
| TRAVEL | 10/23/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Interviews in Northern California. CITIES VISITED: Newark, NJ RptID: 010037234975 | 40.92 |
| TRAVEL | 10/23/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037384375 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/23/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Conduct interviews CITIES VISITED: San Francisco RptID: 010037918520 | 67.74 |
| TRAVEL | 10/23/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037285297 | 476.26 |
| TRAVEL | 10/23/19 | Barreiro, Christina Air Fare Pas: Barreiro/Christina Norma Ticket # 7464400235 TrvlDt: 11/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,771.90 |
| TRAVEL | 10/23/19 | Wong, Marco TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037635794 | 57.30 |
| TRAVEL | 10/23/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Meetings with client to assist with Discovery Requests CITIES VISITED: San Francisco RptID: 010038421703 | 66.54 |
| TRAVEL | 10/23/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Cruz, CA RptID: 010037237540 | 70.21 |
| TRAVEL | 10/23/19 | Wong, Marco Air Fare Pas: Wong/Marco Y Ticket # 7468476397 TrvlDt: 10/23/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 859.29 |
| TRAVEL | 10/23/19 | Norris, Evan Air Fare Pas: Norris/Evan Mehran Ticket # 7464400246 TrvlDt: 10/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 10/24/19 | Zumbro, P UBER/LYFT, TRIP PURPOSE: Taxi from hotel to airport in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 67.71 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/24/19 | Thompson, Matthias<br>Air Fare Pas: Thompson/Matthias Ticket # 7469399272 TrvlDt: 11/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 10/24/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7469399258 TrvlDt: 10/25/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 534.30 |
| TRAVEL | 10/24/19 | Cameron, T G<br>Air Fare Pas: Cameron/Timothy Gray Ticket # 7469399251 TrvlDt: 10/27/2019 Class: Coach From: Los Angeles CA To: San Francisco CA Carrier: American Airlines | 391.40 |
| TRAVEL | 10/24/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037384375 | 336.52 |
| TRAVEL | 10/24/19 | Cameron, T G<br>Air Fare Pas: Cameron/Timothy Gray Ticket # 7469399252 TrvlDt: 10/28/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,057.82 |
| TRAVEL | 10/24/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037285297 | 476.26 |
| TRAVEL | 10/24/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Meetings with client to assist with Discovery Requests CITIES VISITED: San Francisco RptID: 010038421703 | 63.91 |
| TRAVEL | 10/24/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037285297 | 38.02 |
| TRAVEL | 10/24/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037285297 | 22.31 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/24/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma Ticket # 7469399253 TrvlDt: 10/28/2019 Class: Coach From: New York NY To: Los Angeles CA Carrier: Delta Air Lines | 2,074.94 |
| TRAVEL | 10/24/19 | Campbell, Shanique<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010037347564 | 313.49 |
| TRAVEL | 10/24/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7464400249 TrvlDt: 10/25/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 861.30 |
| TRAVEL | 10/24/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7464400248 TrvlDt: 10/24/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 10/24/19 | Norris, Evan<br>CAR RENTAL Out of Town TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037995474 | 384.04 |
| TRAVEL | 10/24/19 | Wylly, Benjamin<br>Air Fare Pas: Wylly/Benjamin Michael Ticket # 7469399265 TrvlDt: 10/24/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 845.52 |
| TRAVEL | 10/24/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037995474 | 418.04 |
| TRAVEL | 10/24/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |
| TRAVEL | 10/24/19 | Weiss, Alex<br>UBER/LYFT, TRIP PURPOSE: Attention to Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037839841 | 8.45 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/24/19 | Norris, Evan<br>HOTEL - PARKING, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037995474 | 78.66 |
| TRAVEL | 10/24/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/24/19 | Wylly, Benjamin<br>TAXI Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038150657 | 134.15 |
| TRAVEL | 10/25/19 | Warburg-Johnson, Sarah V.<br>Air Fare Pas: Warburgjohnson/Sarah V Ticket # 7469399280 TrvlDt: 11/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 10/25/19 | McAtee, D P<br>Air Fare Pas: McAtee/Darin P Ticket # 7469399295 TrvlDt: 11/08/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 861.30 |
| TRAVEL | 10/25/19 | Robertson, Caleb<br>Air Fare Pas: Robertson/Caleb J Ticket # 7469399298 TrvlDt: 10/28/2019 Class: Coach From: Washington DC To: San Francisco CA Carrier: United Airlines | 1,891.76 |
| TRAVEL | 10/25/19 | McAtee, D P<br>Air Fare Pas: McAtee/Darin P Ticket # 7469399300 TrvlDt: 11/07/2019 Class: Coach From: New York NY To: Sacramento CA Carrier: United Airlines | 661.17 |
| TRAVEL | 10/25/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7469793291 TrvlDt: 10/25/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 784.29 |
| TRAVEL | 10/25/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7469793302 TrvlDt: 11/04/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,200.59 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/25/19 | Denning, Nathan<br>Air Fare Pas: Denning/Nathan E Ticket #<br>7469399316 TrvlDt: 10/28/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 10/25/19 | Wong, Marco<br>Air Fare Pas: Wong/Marco Y Ticket #<br>7469399317 TrvlDt: 10/28/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 845.52 |
| TRAVEL | 10/25/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma<br>Ticket # 7391870854 Original Ticket #<br>7391870854 Refund TrvlDt: 09/04/2019<br>Class: Coach From: San Francisco CA To:<br>New York NY Carrier: Delta Air Lines | (798.30) |
| TRAVEL | 10/25/19 | LaRosa, William<br>Air Fare Pas: Larosa/William Edward<br>Ticket # 7468476491 TrvlDt: 10/28/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Jetblue | 694.30 |
| TRAVEL | 10/25/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs<br>litigation CITIES VISITED: San Francisco<br>RptID: 010037285297 | 38.54 |
| TRAVEL | 10/25/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs<br>litigation CITIES VISITED: San Francisco<br>RptID: 010037285297 | 42.90 |
| TRAVEL | 10/25/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket #<br>7469793258 TrvlDt: 11/11/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Jetblue | 1,155.59 |
| TRAVEL | 10/25/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket #<br>7469793260 TrvlDt: 11/17/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Jetblue | 1,127.58 |
| TRAVEL | 10/25/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs<br>litigation CITIES VISITED: San Francisco<br>RptID: 010037285297 | 408.72 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/25/19 | Wong, Marco<br>TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037285297 | 97.00 |
| TRAVEL | 10/25/19 | LaRosa, William<br>Air Fare Pas: Larosa/William Edward Ticket # 7469399293 TrvlDt: 10/30/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 845.52 |
| TRAVEL | 10/25/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |
| TRAVEL | 10/25/19 | May, Grant S.<br>TAXI Out of Town TRIP PURPOSE: Attention to Kincade fire investigation. Taxi from San Francisco Airport to Loew's Hotel. CITIES VISITED: San Francisco RptID: 010037310190 | 66.95 |
| TRAVEL | 10/25/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/25/19 | Wylly, Benjamin<br>CAR RENTAL Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038584632 | 471.52 |
| TRAVEL | 10/25/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037995474 | 418.04 |
| TRAVEL | 10/25/19 | May, Grant S.<br>UBER/LYFT, TRIP PURPOSE: Attention to Kincade fire investigation. Uber from home to Newark Airport. CITIES VISITED: San Francisco RptID: 010037310190 | 114.86 |
| TRAVEL | 10/25/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 508.04 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 10/25/19 | Weiss, Alex<br>UBER/LYFT, TRIP PURPOSE: Attention to Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037839929 | 7.48 |
| TRAVEL | 10/26/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi home from airport CITIES VISITED: San Francisco, CA RptID: 010038272070 | 70.84 |
| TRAVEL | 10/26/19 | Winograd, Max<br>Air Fare Pas: Winograd/Max A Ticket # 7469399319 TrvlDt: 11/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,584.03 |
| TRAVEL | 10/26/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/26/19 | Weiss, Alex<br>UBER/LYFT, TRIP PURPOSE: Attention to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010037840035 | 18.65 |
| TRAVEL | 10/26/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |
| TRAVEL | 10/26/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 516.26 |
| TRAVEL | 10/27/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings and Status Conference CITIES VISITED: San Francisco RptID: 010037371793 | 600.00 |
| TRAVEL | 10/27/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7469793312 TrvlDt: 10/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 890.97 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/27/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from home to airport CITIES VISITED: San Francisco, CA RptID: 010038275158 | 79.97 |
| TRAVEL | 10/27/19 | Cameron, T G LODGING TRIP PURPOSE: PG&E meetings and Status Conference CITIES VISITED: San Francisco RptID: 010037345216 | 418.15 |
| TRAVEL | 10/27/19 | Lewandowski, Joan PARKING Local TRIP PURPOSE: Assist with case investigation. CITIES VISITED: New York, NY RptID: 010037472111 | 15.00 |
| TRAVEL | 10/27/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7469399327 TrvlDt: 10/28/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,633.03 |
| TRAVEL | 10/27/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 329.54 |
| TRAVEL | 10/27/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |
| TRAVEL | 10/27/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/27/19 | May, Grant S. LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 516.26 |
| TRAVEL | 10/28/19 | Bodner, Sara Air Fare Pas: Bodner/Sara R Ticket # 7469399340 TrvlDt: 10/29/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,938.54 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/28/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Meetings and Status Conference CITIES VISITED: San Francisco RptID: 010037371793 | 600.00 |
| TRAVEL | 10/28/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Business travel to SF. Travel from home to airport CITIES VISITED: Washington, DC RptID: 010037793355 | 86.48 |
| TRAVEL | 10/28/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from airport to hotel CITIES VISITED: San Francisco, CA RptID: 010038275158 | 31.03 |
| TRAVEL | 10/28/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Business travel to SF. Taxi from airport to hotel CITIES VISITED: San Francisco RptID: 010037793355 | 54.87 |
| TRAVEL | 10/28/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7469399348 TrvlDt: 10/30/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 10/28/19 | Bodner, Sara Air Fare Pas: Bodner/Sara R Ticket # 7469399341 TrvlDt: 10/30/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 2,622.51 |
| TRAVEL | 10/28/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E Meetings and Status Conference CITIES VISITED: San Francisco RptID: 010037371793 | 103.58 |
| TRAVEL | 10/28/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 426.19 |
| TRAVEL | 10/28/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to SF. CITIES VISITED: San Francisco, CA RptID: 010037793355 | 426.19 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/28/19 | Wong, Marco TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 55.43 |
| TRAVEL | 10/28/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7469399353 Original Ticket # 7469399316 Exchange With Add Collect TrvlDt: 10/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.60 |
| TRAVEL | 10/28/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 600.00 |
| TRAVEL | 10/28/19 | Winograd, Max Air Fare Pas: Winograd/Max A Ticket # 7469399338 Original Ticket # 7469399319 Exchange With Add Collect TrvlDt: 11/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,633.03 |
| TRAVEL | 10/28/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7469399356 TrvlDt: 11/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,752.89 |
| TRAVEL | 10/28/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Bernadino RptID: 010037413377 | 154.42 |
| TRAVEL | 10/28/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037368152 | 600.00 |
| TRAVEL | 10/28/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7469399351 TrvlDt: 11/04/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,752.89 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 10/28/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7469793355 TrvIDt: 11/04/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,087.58 |
| TRAVEL | 10/28/19 | LaRosa, William<br>LODGING TRIP PURPOSE: Justin Saddler Deposition CITIES VISITED: San Francisco, CA RptID: 010037617903 | 476.26 |
| TRAVEL | 10/28/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037985617 | 600.00 |
| TRAVEL | 10/28/19 | Ardeljan, Michael<br>UBER/LYFT, TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 165.40 |
| TRAVEL | 10/28/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 516.26 |
| TRAVEL | 10/28/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation (Hotel Credit) CITIES VISITED: San Francisco RptID: 010037583208 | (100.00) |
| TRAVEL | 10/28/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 36.39 |
| TRAVEL | 10/28/19 | Ardeljan, Michael<br>LODGING TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 476.26 |
| TRAVEL | 10/28/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/28/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037583208 | 600.00 |
| TRAVEL | 10/28/19 | Weiss, Alex UBER/LYFT, TRIP PURPOSE: Attention to Kincade Fire investigation. CITIES VISITED: San Francisco, CA RptID: 010037840516 | 9.14 |
| TRAVEL | 10/28/19 | Ardeljan, Michael UBER/LYFT, TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 117.82 |
| TRAVEL | 10/28/19 | Wylly, Benjamin Gas TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038150657 | 49.02 |
| TRAVEL | 10/28/19 | Ardeljan, Michael Air Fare Pas: Ardeljan/Michael Ticket # 7469793304 TrvlDt: 10/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 694.30 |
| TRAVEL | 10/28/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 70.58 |
| TRAVEL | 10/28/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/28/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037985617 | 78.66 |
| TRAVEL | 10/29/19 | Bodner, Sara TAXI Out of Town TRIP PURPOSE: Transmission Line Investigation Interview CITIES VISITED: San Francisco, CA RptID: 010037408439 | 58.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/29/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to SF. CITIES VISITED: San Francisco, CA RptID: 010037793355 | 426.19 |
| TRAVEL | 10/29/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 426.19 |
| TRAVEL | 10/29/19 | Valladares, Melissa Air Fare Pas: Valladares/Melissa A Ticket # 7469399365 TrvlDt: 11/06/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,801.59 |
| TRAVEL | 10/29/19 | Bodner, Sara LODGING TRIP PURPOSE: Transmission Line Investigation Interview CITIES VISITED: San Francisco, CA RptID: 010037408439 | 418.04 |
| TRAVEL | 10/29/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 476.26 |
| TRAVEL | 10/29/19 | LaRosa, William LODGING TRIP PURPOSE: Justin Saddler Deposition CITIES VISITED: San Francisco, CA RptID: 010037617903 | 476.26 |
| TRAVEL | 10/29/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Bernardino, CA RptID: 010037413377 | 7.58 |
| TRAVEL | 10/29/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037368152 | 600.00 |
| TRAVEL | 10/29/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 93.68 |
| TRAVEL | 10/29/19 | Wong, Marco TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 145.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/29/19 | North, J A<br>TAXI Out of Town TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037906194 | 69.10 |
| TRAVEL | 10/29/19 | Norris, Evan<br>HOTEL - PARKING, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037985617 | 78.66 |
| TRAVEL | 10/29/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037985617 | 600.00 |
| TRAVEL | 10/29/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/29/19 | Ardeljan, Michael<br>LODGING TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 476.26 |
| TRAVEL | 10/29/19 | Wylly, Benjamin<br>Air Fare Pas: Wylly/Benjamin Michael Ticket # 7469399368 TrvlDt: 11/01/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 10/29/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037583208 | 600.00 |
| TRAVEL | 10/29/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 516.26 |
| TRAVEL | 10/29/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/29/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 8.62 |
| TRAVEL | 10/30/19 | Orsini, K J CAR SERVICE Out of Town TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037902570 | 250.00 |
| TRAVEL | 10/30/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Transmission Line Investigation Interview Uber from San Francisco to San Ramon for interview CITIES VISITED: San Francisco, CA RptID: 010037408439 | 89.51 |
| TRAVEL | 10/30/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Transmission Line Investigation Interview Uber to airport from PG&E CITIES VISITED: San Francisco, CA RptID: 010037408439 | 47.24 |
| TRAVEL | 10/30/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037573929 | 449.59 |
| TRAVEL | 10/30/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Transmission Line Investigation Interview Uber from San Ramon to SF for me and K. OKoniewski CITIES VISITED: San Francisco, CA RptID: 010037408439 | 89.51 |
| TRAVEL | 10/30/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 426.19 |
| TRAVEL | 10/30/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to SF. CITIES VISITED: San Francisco, CA RptID: 010037793355 | 426.19 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/30/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Transmission Line Investigation Interview Uber from San Ramon to SF CITIES VISITED: San Francisco, CA RptID: 010037408439 | 103.51 |
| TRAVEL | 10/30/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Bernadino, CA RptID: 010037413377 | 73.60 |
| TRAVEL | 10/30/19 | LaRosa, William UBER/LYFT, TRIP PURPOSE: Justin Saddler Deposition CITIES VISITED: San Francisco, CA RptID: 010037617903 | 12.16 |
| TRAVEL | 10/30/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7469399400 TrvlDt: 11/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 914.95 |
| TRAVEL | 10/30/19 | Denning, Nathan LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037368152 | 600.00 |
| TRAVEL | 10/30/19 | Campbell, Shanique Air Fare Pas: Campbell/Shanique C Ticket # 7469793474 TrvlDt: 11/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,230.58 |
| TRAVEL | 10/30/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037368152 | 13.64 |
| TRAVEL | 10/30/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038280930 | 41.24 |
| TRAVEL | 10/30/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 41.24 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/30/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7469793497 TrvlDt: 10/30/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 837.81 |
| TRAVEL | 10/30/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037985617 | 600.00 |
| TRAVEL | 10/30/19 | Ardeljan, Michael<br>LODGING TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 476.26 |
| TRAVEL | 10/30/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037583208 | 418.15 |
| TRAVEL | 10/30/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |
| TRAVEL | 10/30/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 13.60 |
| TRAVEL | 10/30/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/30/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 516.26 |
| TRAVEL | 10/30/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 9.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/31/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to SF. CITIES VISITED: San Francisco, CA RptID: 010037793355 | 383.10 |
| TRAVEL | 10/31/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037573929 | 449.59 |
| TRAVEL | 10/31/19 | Cameron, T G Air Fare Pas: Cameron/Timothy Gray Ticket # 7469399416 TrvlDt: 11/04/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,633.03 |
| TRAVEL | 10/31/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 266.66 |
| TRAVEL | 10/31/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037368152 | 9.54 |
| TRAVEL | 10/31/19 | Chesler, E R Air Fare Pas: Chesler/Evan R Ticket # 7471222060 TrvlDt: 11/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jet Blue | 1,104.59 |
| TRAVEL | 10/31/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7469399403 TrvlDt: 11/04/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,771.90 |
| TRAVEL | 10/31/19 | Chesler, E R Air Fare Pas: Chesler/Evan R Ticket # 7469399417 TrvlDt: 11/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 803.30 |
| TRAVEL | 10/31/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 78.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 10/31/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037583208 | 418.15 |
| TRAVEL | 10/31/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 418.04 |
| TRAVEL | 10/31/19 | Ardeljan, Michael LODGING TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 476.26 |
| TRAVEL | 10/31/19 | May, Grant S. LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 600.00 |
| TRAVEL | 10/31/19 | Norris, Evan LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037985617 | 600.00 |
| **Subtotal for TRAVEL** | | | **232,479.73** |

**MISCELLANEOUS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| MISCELLANEOUS | 10/04/19 | Barreiro, Christina OFFICE SUPPLIES, Computing services TRIP PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: Sacramento, CA RptID: 010036838508 | 79.27 |
| MISCELLANEOUS | 10/27/19 | Wylly, Benjamin BUSINESS CENTER, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010037601114 | 22.50 |
| MISCELLANEOUS | 10/27/19 | Weiss, Alex MISCELLANEOUS, TRIP PURPOSE: Attention to Kincade fire investigation. CITIES VISITED: San Francisco, CA RptID: 010037840441 | 145.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| MISCELLANEOUS | 10/28/19 | Fleming, Margaret FILING FEES AND RELATED for Margaret R. Fleming TRIP PURPOSE: Survey license fee for a benchmarking analysis study. CITIES VISITED: San Francisco RptID: 010037359519 | 1,633.13 |
| MISCELLANEOUS | 10/28/19 | LaRosa, William BUSINESS CENTER, TRIP PURPOSE: Justin Saddler Deposition CITIES VISITED: San Francisco, CA RptID: 010037617903 | 41.40 |
| MISCELLANEOUS | 10/29/19 | Fleming, Margaret SUBSCRIPTIONS, LinkedIn subscription necessary for research for a utility benchmarking survey. RptID: 010037414501 | 65.39 |
| MISCELLANEOUS | 10/30/19 | Wong, Marco RESEARCH, electrical code manuals TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 254.11 |
| MISCELLANEOUS | 10/30/19 | Wong, Marco RESEARCH, electrical code manual TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010037367101 | 206.00 |

**Subtotal for MISCELLANEOUS**                                        **2,446.80**

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/01/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: CPUC Report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010036859546 | 14.66 |
| BUSINESS MEALS | 10/01/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CF investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036772770 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/01/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010036666461 | 35.00 |
| BUSINESS MEALS | 10/01/19 | Mahaffey, Sylvia MEALS: BREAKFAST BUSINESS PURPOSE: Business travel to San Francisco for meetings and work related to PG&E litigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010036743918 | 19.37 |
| BUSINESS MEALS | 10/01/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E status conference and meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010036730311 | 35.00 |
| BUSINESS MEALS | 10/01/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036689523 | 11.98 |
| BUSINESS MEALS | 10/01/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Allison Tilden, Kelsie Docherty RptID: 010036765220 | 137.57 |
| BUSINESS MEALS | 10/01/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036848419 | 35.00 |
| BUSINESS MEALS | 10/01/19 | North, J A MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010036822682 | 29.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/01/19 | Docherty, Kelsie<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attend deposition.<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Kelsie Docherty,<br>Damaris Hernandez RptID: 010036757131 | 70.00 |
| BUSINESS MEALS | 10/01/19 | Cole, Lauren<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Attention to Tubbs discovery<br>request response CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Lauren Cole RptID: 010036848419 | 75.00 |
| BUSINESS MEALS | 10/01/19 | Denning, Nathan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Tubbs litigation<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Nathan Denning<br>RptID: 010036622598 | 35.00 |
| BUSINESS MEALS | 10/01/19 | Reents, Scott<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Meetings with client<br>representative regarding responses to<br>Plaintiffs discovery requets CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Scott Reents RptID:<br>010036919663 | 50.22 |
| BUSINESS MEALS | 10/01/19 | Tilden, Allison<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: PGE - Postpetition North Bay<br>Fires CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Allison Tilden<br>RptID: 010036822386 | 16.48 |
| BUSINESS MEALS | 10/01/19 | Wong, Marco<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Tubbs litigation<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Marco Wong<br>RptID: 010036739599 | 35.00 |
| BUSINESS MEALS | 10/01/19 | Reents, Scott<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meetings with<br>client representative regarding responses<br>to Plaintiffs discovery requests CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Scott Reents RptID:<br>010036919663 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/01/19 | Saraiya, Swara MEALS: BREAKFAST BUSINESS PURPOSE: Discovery production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010036634702 | 10.56 |
| BUSINESS MEALS | 10/01/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro, Marco Wong, Swara Saraiya RptID: 010036838508 | 225.00 |
| BUSINESS MEALS | 10/02/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036772770 | 75.00 |
| BUSINESS MEALS | 10/02/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CF investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036772770 | 35.00 |
| BUSINESS MEALS | 10/02/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara RptID: 010036927008 | 53.79 |
| BUSINESS MEALS | 10/02/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Interviews and Client Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Katherine O'Koniewski RptID: 010037204498 | 143.94 |
| BUSINESS MEALS | 10/02/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: CPUC Report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner, Katherine O'Koniewski RptID: 010036859546 | 40.13 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 10/02/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010036666461 | 35.00 |
| BUSINESS MEALS | 10/02/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036689523 | 15.89 |
| BUSINESS MEALS | 10/02/19 | Saraiya, Swara MEALS: BREAKFAST BUSINESS PURPOSE: Discovery production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010036634702 | 9.45 |
| BUSINESS MEALS | 10/02/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong, Alex Weiss RptID: 010036739599 | 70.00 |
| BUSINESS MEALS | 10/02/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro, Kelsie Docherty, Lillian Grossbard, Allison Tilden, Alex Weiss, Lauren Cole, Swara Saraiya, Marco Wong, Sara Bodner, Matthias Thompson, Margaret Fleming, Somaiya Kibria RptID: 010036838508 | 709.37 |
| BUSINESS MEALS | 10/02/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036765220 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/02/19 | Reents, Scott MEALS: DINNER BUSINESS PURPOSE: Meetings with client re: responses to discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010037335130 | 41.36 |
| BUSINESS MEALS | 10/02/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings with client representative regarding responses to Plaintiffs discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010036919663 | 35.00 |
| BUSINESS MEALS | 10/02/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036848419 | 35.00 |
| BUSINESS MEALS | 10/03/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CF investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036772770 | 35.00 |
| BUSINESS MEALS | 10/03/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Estimation proceeding interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010036689523 | 10.08 |
| BUSINESS MEALS | 10/03/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: CPUC Report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010036859546 | 10.75 |
| BUSINESS MEALS | 10/03/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: CF investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010036772770 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/03/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010036770873 | 35.00 |
| BUSINESS MEALS | 10/03/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings and interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010036666461 | 35.00 |
| BUSINESS MEALS | 10/03/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara RptID: 010036927008 | 75.00 |
| BUSINESS MEALS | 10/03/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010036770873 | 59.83 |
| BUSINESS MEALS | 10/03/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 12.36 |
| BUSINESS MEALS | 10/03/19 | Tilden, Allison MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036765220 | 13.75 |
| BUSINESS MEALS | 10/03/19 | Barreiro, Christina MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010036838508 | 34.87 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/03/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036848419 | 32.77 |
| BUSINESS MEALS | 10/03/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036848419 | 75.00 |
| BUSINESS MEALS | 10/03/19 | Barreiro, Christina MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010036838508 | 32.18 |
| BUSINESS MEALS | 10/04/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner, Marco Wong RptID: 010036723903 | 29.31 |
| BUSINESS MEALS | 10/04/19 | Bodner, Sara MEALS: HOTEL - DINNER BUSINESS PURPOSE: CPUC PSPS report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010036723903 | 74.93 |
| BUSINESS MEALS | 10/04/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010036770873 | 35.00 |
| BUSINESS MEALS | 10/04/19 | Wong, Marco MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong, Caleb Robertson RptID: 010036739599 | 98.01 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/04/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036848419 | 26.26 |
| BUSINESS MEALS | 10/04/19 | Saraiya, Swara MEALS: BREAKFAST BUSINESS PURPOSE: Discovery production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010036634702 | 9.18 |
| BUSINESS MEALS | 10/04/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning, Christina Barreiro RptID: 010036733871 | 150.00 |
| BUSINESS MEALS | 10/04/19 | Cole, Lauren MEALS: DINNER BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010036849718 | 22.39 |
| BUSINESS MEALS | 10/05/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: CPUC Report CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010036859546 | 8.00 |
| BUSINESS MEALS | 10/05/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Transmission Investigation Interviews CITIES VISITED: Marina, CA ATTENDEES CRAVATH: Sara Bodner, Katherine O'Koniewski RptID: 010036858643 | 150.00 |
| BUSINESS MEALS | 10/05/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/05/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 60.25 |
| BUSINESS MEALS | 10/06/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Attention to benchmarking survey CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010037841745 | 33.62 |
| BUSINESS MEALS | 10/06/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Transmission Investigation Interviews CITIES VISITED: Marina, CA ATTENDEES CRAVATH: Sara Bodner, Katherine O'Koniewski RptID: 010036915448 | 66.28 |
| BUSINESS MEALS | 10/06/19 | Barbur, P T MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Meetings in San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Barbur RptID: 010036926532 | 54.83 |
| BUSINESS MEALS | 10/06/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 75.00 |
| BUSINESS MEALS | 10/06/19 | Cole, Lauren MEALS: DINNER BUSINESS PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 37.88 |
| BUSINESS MEALS | 10/07/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036920518 | 60.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/07/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Hearing CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010036918030 | 35.00 |
| BUSINESS MEALS | 10/07/19 | Barbur, P T MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Meetings in San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Barbur RptID: 010036926532 | 42.39 |
| BUSINESS MEALS | 10/07/19 | Gruenstein, Benjamin MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Document review meeting. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Benjamin Gruenstein RptID: 010036939540 | 29.50 |
| BUSINESS MEALS | 10/07/19 | Gentel, Sofia MEALS: DINNER BUSINESS PURPOSE: Expert meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sofia Gentel, Sarah Topol, Lauren Cole, Margaret Fleming, Swara Saraiya, Somaiya Kibria, Alex Weiss, Salah Hawkins RptID: 010036918472 | 549.29 |
| BUSINESS MEALS | 10/07/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Hearing and meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010036880369 | 35.00 |
| BUSINESS MEALS | 10/07/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Transmission Investigation Interviews CITIES VISITED: Marina, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010036915448 | 35.00 |
| BUSINESS MEALS | 10/07/19 | Barbur, P T MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings in San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Barbur RptID: 010036926532 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/07/19 | Sukiennik, Brittany L. MEALS: DINNER BUSINESS PURPOSE: Hearing CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sukiennik, Paul Zumbro, Peter Barbur, Timothy Cameron, Kevin Orsini RptID: 010036944676 | 375.00 |
| BUSINESS MEALS | 10/07/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 28.64 |
| BUSINESS MEALS | 10/07/19 | Docherty, Kelsie MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Kelsie Docherty, William LaRosa RptID: 010036923197 | 145.24 |
| BUSINESS MEALS | 10/07/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 8.63 |
| BUSINESS MEALS | 10/07/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: Sacramento ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 72.39 |
| BUSINESS MEALS | 10/08/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: New York, NY ATTENDEES CRAVATH: John McCormack RptID: 010036979052 | 4.00 |
| BUSINESS MEALS | 10/08/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036920518 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/08/19 | Barbur, P T<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings in San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Barbur RptID: 010036926532 | 35.00 |
| BUSINESS MEALS | 10/08/19 | Topol, S<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings with PG&E experts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sarah Topol RptID: 010037096306 | 35.00 |
| BUSINESS MEALS | 10/08/19 | Weiss, Alex<br>MEALS: DINNER BUSINESS PURPOSE: Attention to TURN requests. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010037841745 | 16.61 |
| BUSINESS MEALS | 10/08/19 | Cole, Lauren<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 50.80 |
| BUSINESS MEALS | 10/08/19 | Tilden, Allison<br>MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden, Swara Saraiya RptID: 010036863028 | 65.83 |
| BUSINESS MEALS | 10/08/19 | Cole, Lauren<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 28.64 |
| BUSINESS MEALS | 10/08/19 | Docherty, Kelsie<br>MEALS: BREAKFAST BUSINESS PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010036923197 | 12.86 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/08/19 | Hernandez, Damaris MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: Sacramento ATTENDEES CRAVATH: Damaris Hernandez, Malavika Madgavkar, Marco Wong, Julie North RptID: 010037243251 | 300.00 |
| BUSINESS MEALS | 10/08/19 | Saraiya, Swara MEALS: BREAKFAST BUSINESS PURPOSE: Discovery production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010036863013 | 10.56 |
| BUSINESS MEALS | 10/08/19 | Docherty, Kelsie MEALS: DINNER BUSINESS PURPOSE: Attend Nissen deposition. CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010036923197 | 34.80 |
| BUSINESS MEALS | 10/09/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: PG&E San Francisco team event celebrating September Diaries. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Somaiya Kibria, Allison Tilden, Alex Weiss, Lauren Cole RptID: 010036914353 | 150.67 |
| BUSINESS MEALS | 10/09/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010036920518 | 35.00 |
| BUSINESS MEALS | 10/09/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: San Luis Obispo, CA ATTENDEES CRAVATH: John McCormack RptID: 010036979052 | 12.08 |
| BUSINESS MEALS | 10/09/19 | Barbur, P T MEALS: DINNER BUSINESS PURPOSE: PG&E Meetings in San Francisco - Dinner CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Barbur RptID: 010036926532 | 75.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 10/09/19 | Topol, S<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meetings with<br>PG&E experts. CITIES VISITED: San<br>Francisco, CA ATTENDEES CRAVATH:<br>Sarah Topol RptID: 010037096306 | 35.00 |
| BUSINESS MEALS | 10/09/19 | Kozycz, Monica D.<br>MEALS: DINNER BUSINESS PURPOSE:<br>Attendance at meetings in San Francisco<br>for PG&E. CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Monica Kozycz RptID: 010036920518 | 17.31 |
| BUSINESS MEALS | 10/09/19 | Barbur, P T<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PG&E Meetings in<br>San Francisco CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH: Peter<br>Barbur RptID: 010036926532 | 35.00 |
| BUSINESS MEALS | 10/09/19 | Mccormack, J<br>MEALS: DINNER BUSINESS PURPOSE:<br>Document Collection CITIES VISITED:<br>San Francisco, CA ATTENDEES<br>CRAVATH: John McCormack RptID:<br>010036979052 | 30.00 |
| BUSINESS MEALS | 10/09/19 | Gentel, Sofia<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Expert meetings.<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Sofia Gentel<br>RptID: 010036918472 | 35.00 |
| BUSINESS MEALS | 10/09/19 | Madgavkar, Mika<br>MEALS: DINNER BUSINESS PURPOSE:<br>Deposition CITIES VISITED: Sacramento<br>ATTENDEES CRAVATH: Malavika<br>Madgavkar RptID: 010036846079 | 18.24 |
| BUSINESS MEALS | 10/09/19 | Hernandez, Damaris<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Deposition<br>CITIES VISITED: Sacramento<br>ATTENDEES CRAVATH: Damaris<br>Hernandez, Malavika Madgavkar RptID:<br>010036822840 | 70.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/09/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery response (honor bar) CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 23.44 |
| BUSINESS MEALS | 10/09/19 | Saraiya, Swara MEALS: DINNER BUSINESS PURPOSE: Discovery production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010036944146 | 21.00 |
| BUSINESS MEALS | 10/09/19 | Saraiya, Swara MEALS: BREAKFAST BUSINESS PURPOSE: Discovery production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010036879615 | 8.55 |
| BUSINESS MEALS | 10/09/19 | Wong, Marco MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010036739599 | 46.03 |
| BUSINESS MEALS | 10/10/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Coordinating Nuns evidence collection. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010037841745 | 18.41 |
| BUSINESS MEALS | 10/10/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010036979052 | 9.42 |
| BUSINESS MEALS | 10/10/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 63.82 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/10/19 | Reents, Scott<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010037240366 | 34.40 |
| BUSINESS MEALS | 10/10/19 | Cole, Lauren<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 35.00 |
| BUSINESS MEALS | 10/10/19 | Tilden, Allison<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036863028 | 35.00 |
| BUSINESS MEALS | 10/10/19 | Denning, Nathan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: Sacramento ATTENDEES CRAVATH: Nathan Denning RptID: 010036877163 | 45.22 |
| BUSINESS MEALS | 10/10/19 | Tilden, Allison<br>MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010036863028 | 19.59 |
| BUSINESS MEALS | 10/10/19 | Saraiya, Swara<br>MEALS: BREAKFAST BUSINESS PURPOSE: Discovery production. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010036944146 | 9.05 |
| BUSINESS MEALS | 10/10/19 | Barreiro, Christina<br>MEALS: DINNER BUSINESS PURPOSE: PG&E - Postpetition North Bay Fires CITIES VISITED: Sacramento ATTENDEES CRAVATH: Christina Barreiro RptID: 010037066685 | 47.79 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| BUSINESS MEALS | 10/11/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010036877163 | 17.78 |
| BUSINESS MEALS | 10/11/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037030204 | 63.82 |
| BUSINESS MEALS | 10/11/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037032616 | 11.75 |
| BUSINESS MEALS | 10/11/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010037240366 | 35.00 |
| BUSINESS MEALS | 10/13/19 | Topol, S MEALS: DINNER BUSINESS PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL ATTENDEES CRAVATH: Sarah Topol RptID: 010037190773 | 75.00 |
| BUSINESS MEALS | 10/14/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Attention to TURN requests. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010037841745 | 29.20 |
| BUSINESS MEALS | 10/14/19 | Topol, S MEALS: DINNER BUSINESS PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL ATTENDEES CRAVATH: Sarah Topol RptID: 010037190773 | 75.00 |
| BUSINESS MEALS | 10/14/19 | Topol, S MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL ATTENDEES CRAVATH: Sarah Topol RptID: 010037190773 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/14/19 | Cole, Lauren MEALS: DINNER BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037171943 | 13.48 |
| BUSINESS MEALS | 10/15/19 | Topol, S MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Expert meetings. CITIES VISITED: Chicago, IL ATTENDEES CRAVATH: Sarah Topol RptID: 010037190773 | 35.00 |
| BUSINESS MEALS | 10/15/19 | Mccormack, J MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: Lodi, CA ATTENDEES CRAVATH: John McCormack RptID: 010037174825 | 39.22 |
| BUSINESS MEALS | 10/15/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Newark, NJ ATTENDEES CRAVATH: John McCormack RptID: 010037174825 | 8.15 |
| BUSINESS MEALS | 10/15/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037304487 | 20.85 |
| BUSINESS MEALS | 10/15/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037161477 | 64.02 |
| BUSINESS MEALS | 10/15/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037161477 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/16/19 | Grossbard, Lillian S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037117358 | 46.05 |
| BUSINESS MEALS | 10/16/19 | Mccormack, J MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010037174825 | 47.74 |
| BUSINESS MEALS | 10/16/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Coordinating Nuns evidence collection. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010037841745 | 24.39 |
| BUSINESS MEALS | 10/16/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037117358 | 35.00 |
| BUSINESS MEALS | 10/16/19 | Reents, Scott MEALS: DINNER BUSINESS PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010037335130 | 20.06 |
| BUSINESS MEALS | 10/16/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037161477 | 26.26 |
| BUSINESS MEALS | 10/16/19 | Tilden, Allison MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden, Margaret Fleming, Somaiya Kibria, Lauren Cole RptID: 010037122759 | 300.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/17/19 | Mccormack, J<br>MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Concord, CA ATTENDEES CRAVATH: John McCormack RptID: 010037174825 | 5.85 |
| BUSINESS MEALS | 10/17/19 | Mccormack, J<br>MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010037174825 | 26.00 |
| BUSINESS MEALS | 10/17/19 | Grossbard, Lillian S.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037117358 | 35.00 |
| BUSINESS MEALS | 10/17/19 | Cole, Lauren<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037161477 | 26.26 |
| BUSINESS MEALS | 10/17/19 | Cole, Lauren<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037161477 | 62.71 |
| BUSINESS MEALS | 10/17/19 | Tilden, Allison<br>MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden, Margaret Fleming, Alex Weiss RptID: 010037122759 | 135.63 |
| BUSINESS MEALS | 10/17/19 | Tilden, Allison<br>MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010037122759 | 14.27 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/18/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010037174825 | 13.28 |
| BUSINESS MEALS | 10/18/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037161477 | 53.32 |
| BUSINESS MEALS | 10/18/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010037122759 | 35.00 |
| BUSINESS MEALS | 10/18/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to Tubbs discovery request response CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037161477 | 26.26 |
| BUSINESS MEALS | 10/19/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Attention to expert work. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010037841745 | 18.06 |
| BUSINESS MEALS | 10/20/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend interviews with client's rep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037171641 | 75.00 |
| BUSINESS MEALS | 10/20/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Second-level review of time entries. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010037841745 | 23.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/21/19 | Thompson, Matthias<br>MEALS: DINNER BUSINESS PURPOSE: Attend interviews with client's rep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037171641 | 62.19 |
| BUSINESS MEALS | 10/21/19 | Zumbro, P<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: In room meal while in California in connection to PG&E hearing. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Paul Zumbro RptID: 010037862689 | 57.83 |
| BUSINESS MEALS | 10/21/19 | Orsini, K J<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010037345775 | 75.00 |
| BUSINESS MEALS | 10/21/19 | Grossbard, Lillian S.<br>MEALS: DINNER BUSINESS PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037304487 | 17.64 |
| BUSINESS MEALS | 10/21/19 | Beshara, Christopher<br>MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Alex Weiss, Margaret Fleming, Somaiya Kibria RptID: 010038646346 | 266.40 |
| BUSINESS MEALS | 10/21/19 | Kariyawasam, Kalana<br>MEALS: DINNER BUSINESS PURPOSE: Interviews in Northern California. CITIES VISITED: Chico, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010037234975 | 74.95 |
| BUSINESS MEALS | 10/21/19 | Thompson, Matthias<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend interviews with client's rep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037171641 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| BUSINESS MEALS | 10/21/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: Scotts Valley, California ATTENDEES CRAVATH: Nathan Denning, Evan Chesler, Christina Barreiro RptID: 010037254269 | 27.94 |
| BUSINESS MEALS | 10/22/19 | Beshara, Christopher MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010037384375 | 35.00 |
| BUSINESS MEALS | 10/22/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Conduct interviews related to Campfire investigation CITIES VISITED: Sacramento ATTENDEES CRAVATH: Allison Kempf RptID: 010037582001 | 35.00 |
| BUSINESS MEALS | 10/22/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Trial CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010037234975 | 75.00 |
| BUSINESS MEALS | 10/22/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010037345775 | 35.00 |
| BUSINESS MEALS | 10/22/19 | Thompson, Matthias MEALS: BREAKFAST BUSINESS PURPOSE: Attend interviews with client's rep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037394151 | 8.10 |
| BUSINESS MEALS | 10/22/19 | Reents, Scott MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with client to assist with responses to discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010037258649 | 39.09 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 10/22/19 | Reents, Scott MEALS: BREAKFAST BUSINESS PURPOSE: Meetings with client to assist with responses to discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010037335130 | 11.07 |
| BUSINESS MEALS | 10/22/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Cruz, CA ATTENDEES CRAVATH: Christina Barreiro, Evan Chesler, Nathan Denning RptID: 010037237540 | 94.08 |
| BUSINESS MEALS | 10/22/19 | Barreiro, Christina MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Cruz, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010037237540 | 35.00 |
| BUSINESS MEALS | 10/23/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010037345775 | 35.00 |
| BUSINESS MEALS | 10/23/19 | Mooney, Jonathan MEALS: DINNER BUSINESS PURPOSE: Travel to Chicago to meet with agricultural expert and Compass Lexecon. CITIES VISITED: Chicago ATTENDEES CRAVATH: Jonathan Mooney, Michael Zaken RptID: 010037637898 | 44.65 |
| BUSINESS MEALS | 10/23/19 | Zumbro, P MEALS: HOTEL - DINNER BUSINESS PURPOSE: In room meal while in California in connection to PG&E hearing. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Paul Zumbro RptID: 010037862689 | 54.57 |
| BUSINESS MEALS | 10/23/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010037384375 | 74.61 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/23/19 | Zumbro, P MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: In room meal while in California in connection to PG&E hearing. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Paul Zumbro RptID: 010037862689 | 35.00 |
| BUSINESS MEALS | 10/23/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Conduct interviews related to Campfire investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037582001 | 7.66 |
| BUSINESS MEALS | 10/23/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with client to assist with responses to discovery requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010037258649 | 35.00 |
| BUSINESS MEALS | 10/24/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037304487 | 6.29 |
| BUSINESS MEALS | 10/24/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010037285297 | 75.00 |
| BUSINESS MEALS | 10/24/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010037285297 | 35.00 |
| BUSINESS MEALS | 10/24/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Kincade investigations. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss, Christopher Beshara RptID: 010037462808 | 90.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/25/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Witness Interviews CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037307281 | 54.00 |
| BUSINESS MEALS | 10/25/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010037285297 | 34.85 |
| BUSINESS MEALS | 10/25/19 | Wylly, Benjamin MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincaid Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010037601114 | 30.78 |
| BUSINESS MEALS | 10/25/19 | May, Grant S. MEALS: DINNER BUSINESS PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May, Alex Weiss RptID: 010037502005 | 101.15 |
| BUSINESS MEALS | 10/25/19 | Wylly, Benjamin MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincaid Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010037601114 | 35.00 |
| BUSINESS MEALS | 10/25/19 | May, Grant S. MEALS: BREAKFAST BUSINESS PURPOSE: Attention to Kincade fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010037310190 | 19.94 |
| BUSINESS MEALS | 10/25/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010037995474 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/25/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Investigation<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010037995474 | 35.00 |
| BUSINESS MEALS | 10/26/19 | Weiss, Alex<br>MEALS: DINNER BUSINESS PURPOSE:<br>Attention to Kincade Fire investigation.<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Alex Weiss<br>RptID: 010037841745 | 24.45 |
| BUSINESS MEALS | 10/26/19 | May, Grant S.<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Collect and review documents<br>in furtherance of Kincade Fire<br>investigation. CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH: Grant<br>May RptID: 010037502005 | 51.25 |
| BUSINESS MEALS | 10/27/19 | May, Grant S.<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Collect and review documents<br>in furtherance of Kincade Fire<br>investigation. CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH: Grant<br>May RptID: 010037502005 | 75.00 |
| BUSINESS MEALS | 10/27/19 | Weiss, Alex<br>MEALS: DINNER BUSINESS PURPOSE:<br>Attention to Kincade Fire investigation.<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Alex Weiss<br>RptID: 010037841745 | 19.99 |
| BUSINESS MEALS | 10/27/19 | Wylly, Benjamin<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Kincaid Fire<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Benjamin Wylly<br>RptID: 010037601114 | 35.00 |
| BUSINESS MEALS | 10/28/19 | Orsini, K J<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PG&E Meetings<br>and Status Conference CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Kevin Orsini RptID: 010037371793 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/28/19 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Business travel to San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Michael Ardeljan, Grant May, Alex Weiss, Benjamin Wylly RptID: 010037958430 | 350.39 |
| BUSINESS MEALS | 10/28/19 | Cameron, T G MEALS: BREAKFAST BUSINESS PURPOSE: PG&E meetings and Status Conference CITIES VISITED: San Francisco ATTENDEES CRAVATH: Timothy Cameron RptID: 010037345216 | 9.00 |
| BUSINESS MEALS | 10/28/19 | Wong, Marco MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010037367101 | 9.59 |
| BUSINESS MEALS | 10/28/19 | LaRosa, William MEALS: HOTEL - DINNER BUSINESS PURPOSE: Justin Saddler Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010037617903 | 43.00 |
| BUSINESS MEALS | 10/28/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037583208 | 17.16 |
| BUSINESS MEALS | 10/28/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly GUESTS: T. Morford [Cravath], L. Dow [Cravath], H. Pinkston [Cravath], G. Her [Cravath], F. Castro [Cravath] RptID: 010038150657 | 48.76 |
| BUSINESS MEALS | 10/29/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Transmission Line Investigation Interview CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037527124 | 13.69 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/29/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010037367101 | 75.00 |
| BUSINESS MEALS | 10/29/19 | LaRosa, William MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Justin Saddler Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010037617903 | 28.00 |
| BUSINESS MEALS | 10/29/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Bernadino, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010037413377 | 39.85 |
| BUSINESS MEALS | 10/29/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010037367101 | 35.00 |
| BUSINESS MEALS | 10/29/19 | Denning, Nathan MEALS: BREAKFAST BUSINESS PURPOSE: Tubbs Litigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nathan Denning RptID: 010037917534 | 20.72 |
| BUSINESS MEALS | 10/29/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Tubbs Litigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nathan Denning, William LaRosa GUESTS: Matthew McDonald [Munger Tolles] RptID: 010037921101 | 223.52 |
| BUSINESS MEALS | 10/29/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Kincade Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Allison Kempf, Michael Ardeljan, Benjamin Wylly, Alex Weiss RptID: 010037448099 | 135.60 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 10/29/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037583208 | 9.22 |
| BUSINESS MEALS | 10/29/19 | Ardeljan, Michael<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Michael Ardeljan RptID: 010037728331 | 35.00 |
| BUSINESS MEALS | 10/29/19 | Wylly, Benjamin<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Kincaid Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010037601114 | 35.00 |
| BUSINESS MEALS | 10/29/19 | May, Grant S.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010037502005 | 75.00 |
| BUSINESS MEALS | 10/30/19 | Bodner, Sara<br>MEALS: DINNER BUSINESS PURPOSE: Transmission Line Investigation Interview CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037408439 | 36.00 |
| BUSINESS MEALS | 10/30/19 | Denning, Nathan<br>MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010037368152 | 56.05 |
| BUSINESS MEALS | 10/30/19 | LaRosa, William<br>MEALS: DINNER BUSINESS PURPOSE: Justin Saddler Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010037617903 | 18.96 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/30/19 | Wong, Marco<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Tubbs litigation<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Marco Wong<br>RptID: 010037367101 | 33.51 |
| BUSINESS MEALS | 10/30/19 | LaRosa, William<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Justin Saddler Deposition<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: William LaRosa<br>RptID: 010037617903 | 10.57 |
| BUSINESS MEALS | 10/30/19 | Denning, Nathan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Tubbs litigation<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Nathan Denning<br>RptID: 010037368152 | 35.00 |
| BUSINESS MEALS | 10/30/19 | North, J A<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Depositions CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Julie North RptID: 010037906194 | 7.70 |
| BUSINESS MEALS | 10/30/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Client meetings<br>and interviews related to Kincade<br>investigation CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Allison Kempf RptID: 010037583208 | 10.31 |
| BUSINESS MEALS | 10/30/19 | Ardeljan, Michael<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Kincade fire<br>investigation CITIES VISITED: San<br>Francisco, CA ATTENDEES CRAVATH:<br>Michael Ardeljan RptID: 010037728331 | 35.00 |
| BUSINESS MEALS | 10/30/19 | Wylly, Benjamin<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Kincaid Fire CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Benjamin Wylly RptID: 010037601114 | 42.61 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/30/19 | May, Grant S. MEALS: BREAKFAST BUSINESS PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010037502005 | 9.74 |
| BUSINESS MEALS | 10/30/19 | Ardeljan, Michael MEALS: DINNER BUSINESS PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Michael Ardeljan, Christopher Beshara, Caleb Robertson, Margaret Fleming, Somaiya Kibria RptID: 010037835086 | 299.27 |
| BUSINESS MEALS | 10/30/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010037502005 | 75.00 |
| BUSINESS MEALS | 10/30/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037583208 | 72.30 |
| BUSINESS MEALS | 10/31/19 | Robertson, Caleb MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Business travel to SF. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Caleb Robertson RptID: 010037793355 | 19.06 |
| BUSINESS MEALS | 10/31/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010037573929 | 35.00 |

Case: 19-30088  Doc# 5496-5  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 130 of 131

Page Number 129

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 10/31/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010037502005 | 75.00 |
| BUSINESS MEALS | 10/31/19 | Wylly, Benjamin MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincaid Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010037601114 | 35.00 |
| BUSINESS MEALS | 10/31/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Katherine O'Koniewski RptID: 010037731969 | 91.60 |
| BUSINESS MEALS | 10/31/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037583208 | 35.00 |
| BUSINESS MEALS | 10/31/19 | Ardeljan, Michael MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Michael Ardeljan RptID: 010037728331 | 35.00 |
| **Subtotal for BUSINESS MEALS** | | | **12,736.07** |
| | | **Total** | **$1,763,779.26** |

Case: 19-30088  Doc# 5496-5  Filed: 01/24/20  Entered: 01/24/20 18:22:36  Page 131 of 131

Page Number 130