| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2333 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
|---|---|---|
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2334 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2335 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2336 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2337 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2338 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2339 (3 pgs) | Notice Regarding *No Objection to Monthly Fee Statement of Keller & Benvenutti LLP (March 1, 2019 through March 31, 2019)* (RE: related document(s)1933 Statement of *Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/03/2019) |
| 06/03/2019 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) The Notice of Hearing (dkt. 2305) on the TCCs Application to Employ Angeion Group (dkt. 2303), set for hearing on June 25, 2019, incorrectly states that the deadline to object to the application is June 11, 2019. The TCC is to file a corrected notice of hearing with the proper objection deadline. (RE: related document(s)2305 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2340 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2341 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2342 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2343 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2344 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2345 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ◉2346 (33 pgs) | Joinder *Of The County Of Placer To The Sonoma Clean Power Authoritys Limited Objection To Debtors Bar Date Motion (With Proof of Service)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2321 Objection). Filed by Interested Party The County of Placer (Glaser, Barry) (Entered: 06/03/2019) |

| | | |
|---|---|---|
| 06/03/2019 | ● 2347<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2348<br>(7 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2349<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2350<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2351<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2352<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2353<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2354<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2355<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2356<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2357<br>(2 pgs) | Notice of Hearing *[Corrected] on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2358<br>(19 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures, Notice of Change of Address, Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2264 Stipulation to Extend Time, 2267 Order on Motion for Miscellaneous Relief, 2269 Order on Stipulation, 2270 Order on Stipulation, 2272 Notice of Change of Address, 2273 Statement). (Baer, Herb) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2359<br>(14 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29642419, amount $ 181.00 (re: Doc# 2359 Motion |

| | | |
|---|---|---|
| | | for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | ○2360<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2359 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | ○2361<br>(106 pgs; 8 docs) | Declaration of Theodore E. Tsekerides in support of *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | ○2362<br>(2 pgs) | Notice of Hearing *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay Fee Amount $181, Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/04/2019 | ○2363<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Specialized Transport Inc (Amount $182,938.00) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29642786, amount $ 25.00 (re: Doc# 2363 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ○2364<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1978 Order on Application to Employ). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2365<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2009 Objection, 2020 Objection). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2366<br>(2 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2041 Objection). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2367<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2067 Order on Application to Employ, 2077 Support Brief/Memorandum). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2368<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2080 Stipulation Referring to Existing Document(s)). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2369<br>(18 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2190 Stipulation to Extend Time). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2370<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2209 Declaration). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2371<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2261 Statement). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2372<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2222 Order on Stipulation, 2252 Order on Application to Employ, 2269 Order on Stipulation). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ○2373<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2308 Statement). (Garabato, Sid) (Entered: 06/04/2019) |

| | | |
|---|---|---|
| 06/04/2019 | ● 2374<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Capitol Barricade Inc. (Claim No. 3159, Amount $105,413.69) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29642869, amount $ 25.00 (re: Doc# 2374 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2375<br>(3 pgs) | Stipulation to Extend Time Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)2183 Motion for Relief From Stay filed by Creditor Barbara Zelmer, Creditor Robert Zelmer). (Diemer, Kathryn) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2376<br>(3 pgs) | Certificate of Service *(Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)2295 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2377<br>(23 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants, Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019, Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(a), 5005 and 9007 for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants)* (RE: related document(s)2297 Motion Miscellaneous Relief, 2303 Application to Employ, 2309 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 2298 Memo of Points & Authorities filed by Creditor Committee Official Committee of Tort Claimants, 2299 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2300 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2301 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 2304 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2305 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 2310 Declaration filed by Creditor Committee Official Committee of Tort Claimants. Modified on 6/5/2019 (dc). (Entered: 06/04/2019) |
| 06/04/2019 | ● 2378<br>(4 pgs) | Certificate of Service *[Objection of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784)]* (RE: related document(s)2306 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2379<br>(3 pgs) | Stipulation to Extend Time *for Tort Claimants' Committee to Respond (KPMG and Morrison & Foerster)* Filed by Debtor PG&E Corporation (RE: related document(s)2171 Application to Employ filed by Debtor PG&E Corporation, 2193 Application to Employ filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2380<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Alvah Contractors, Inc. (Claim No. 2955, Amount $3,782,862.53) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29644851, amount $ 25.00 (re: Doc# 2380 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2381<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Team Quality Services, Inc. (Claim No. 3062, Amount $267,237.51) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29644983, amount $ 25.00 (re: Doc# 2381 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2382<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Team Quality Services, Inc. (Claim No. 3069, Amount $267,237.51) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |

| Date | Doc # | Description |
|---|---|---|
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29645027, amount $ 25.00 (re: Doc# 2382 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | 2383 (2 pgs) | Order Granting Application for Admission of Jennifer Pasternack Pro Hac Vice (Related Doc # 2318). (lp) (Entered: 06/04/2019) |
| 06/04/2019 | 2384 (6 pgs) | Objection *of High Speed Rail Authority and California Air Resources Board to Debtors' Application to Employ KPMG* (RE: related document(s)2171 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 06/04/2019) |
| 06/04/2019 | 2385 (34 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Office of the United States Trustee Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion, Order Enlarging the Time within which to File Notices of Removal of Related Proceedings and Operating Report for Filing Period through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2276 Operating Report, 2277 Order on Stipulation, 2278 Order on Motion to Extend Time, 2279 Order on Stipulation, 2280 Order on Stipulation, 2281 Order on Stipulation). (Baer, Herb) (Entered: 06/04/2019) |
| 06/04/2019 | 2386 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arbuckle Mountain Hydro LLC [Scheduled, $4,337.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646082, amount $ 25.00 (re: Doc# 2386 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | | Hearing Dropped. The hearing regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 originally scheduled for June 25 at 9:30 a.m. is dropped from the calendar. The motion has been renoticed for 6/26/19 at 9:30 a.m. (related document(s): 2303 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 06/04/2019) |
| 06/05/2019 | 2387 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lorin Bentley (Amount $670.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 06/05/2019) |
| 06/05/2019 | 2388 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: V Lopez Jr and Sons Gen Engineering (Amount $12,487.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646852, amount $ 25.00 (re: Doc# 2387 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646852, amount $ 25.00 (re: Doc# 2388 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2389 (2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Eggenberger, Michael) (Entered: 06/05/2019) |
| 06/05/2019 | 2390 (22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2329 Notice of Continued Hearing, 2375 Stipulation to Extend Time). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Lewicki, Alexander) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29647320, amount $ 310.00 (re: Doc# 2389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2391 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bright N Clean Laundromat [Scheduled, $1,528.00] (Claim No. 138, Amount $1,528.46) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/05/2019) |

| Date | Doc # | Description |
|---|---|---|
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29647851, amount $ 25.00 (re: Doc# 2391 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2392 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 2393 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 2394 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 2395 (4 pgs) | Stipulation to Extend Time *for California State Agencies to Respond to Application of Deloitte & Touche LLP* Filed by Debtor PG&E Corporation (RE: related document(s)2197 Application to Employ filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 2396 (5 pgs) | Objection *Limited Objection of the United States Trustee to the Application Pursuant to 11 U.S.C. §§ 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Auditor and Advisor Nunc Pro Tunc to the Petition Date (ECF No. 2197).* (RE: related document(s)2197 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 06/05/2019) |
| 06/05/2019 | 2397 (20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Omnibus Objection to Motions of the Tort Claimants Committee and the Ad Hoc Subrogation Group Seeking Approval of Alternative Wildfire Proof of Claim Forms and Second Notice of Continued Hearing on MOR Deadlines and Form Modification Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)2296 Opposition Brief/Memorandum, 2302 Notice of Continued Hearing). (Baer, Herb) (Entered: 06/05/2019) |
| 06/05/2019 | 2398 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Picarro, Inc. (Claim No. 69, Amount $750,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065576. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/05/2019) |
| 06/05/2019 | 2399 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Picarro, Inc. (Claim No. 2200, Amount $750,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065575. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/05/2019) |
| 06/05/2019 | 2400 (11 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29648575, amount $ 181.00 (re: Doc# 2400 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2401 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2400 Motion for Relief from Stay). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 2402 (2 pgs) | Notice of Hearing *on Motion for Limited Relief From Stay to Participate in Appellate Proceedings With Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party NextEra Energy Inc., et al.). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 2403 (11 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Consolidated Edison Development, Inc. (Attachments: # 1 Exhibit Proposed Order) (McDonald, Hugh) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29648772, amount $ 181.00 (re: Doc# 2403 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2404 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2403 Motion for Relief from Stay). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/05/2019) |

| | | |
|---|---|---|
| 06/05/2019 | ◉ 2405<br>(3 pgs) | Notice of Hearing (RE: related document(s)2403 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Consolidated Edison Development, Inc. (Attachments: # 1 Exhibit Proposed Order). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2406<br>(3 pgs) | Joinder (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2407<br>(29 pgs) | Certificate of Service (RE: related document(s)2400 Motion for Relief From Stay, 2401 Relief From Stay Cover Sheet, 2402 Notice of Hearing). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2408<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2219 Statement, 2221 Statement). (Garabato, Sid) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2409<br>(6 pgs) | Supplemental Order (A) Approving Appointment of Administrator and Establishing Guidelines for the Wildfire Assistance Program and (B) Granting Related Relief (Related Doc 1777) (dc). Related document(s) 2223 Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief. (dc) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2410<br>(10 pgs) | Statement of */ Statement Regarding Reimbursement of Monthly Expenses of Members of the Official Committee of Unsecured Creditors* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2411<br>(7 pgs) | Joinder *of Calpine Corporation et al* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2412<br>(89 pgs) | Certificate of Service (RE: related document(s)2406 Joinder). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2413<br>(8 pgs; 2 docs) | Withdrawal of Claim: *503(b)(9)* Filed by Creditor Gowan Construction Company Inc.. (Attachments: # 1 Exhibit A) (Califano, Peter) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2414<br>(12 pgs; 2 docs) | Motion *of Debtors Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2415<br>(4 pgs) | Declaration of Theodore E. Tsekerides in Support of *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* (RE: related document(s)2414 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2416<br>(7 pgs; 2 docs) | Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings*. Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2417<br>(2 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* (RE: related document(s)2414 Motion *of Debtors Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order), 2416 Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings*. Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | ◉ 2418<br>(312 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐2419 (25 pgs; 2 docs) | Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐2420 (35 pgs; 3 docs) | Declaration of Lars H. Fuller in Support of *Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Julian, Robert) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐2421 (2 pgs) | Notice Regarding *Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) DEFECTIVE ENTRY: Incorrect Event Code Selected Modified on 6/6/2019 (lp). (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065575. (admin) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065576. (admin) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐2427 (2 pgs) | Order Granting Stipulation Between Barbara Zelmer and Robert Zelmer and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Barbara Zelmer and Robert Zelmer's Motion for Relief from the Automatic Stay (RE: related document(s)2375 Stipulation to Extend Time filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 06/06/2019) |
| 06/05/2019 | 🌐2428 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application (RE: related document(s)2379 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/06/2019) |
| 06/05/2019 | 🌐2429 (3 pgs) | Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP (RE: related document(s)2395 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐2422 (23 pgs) | Certificate of Service *(Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants and Corrected Notice of Hearing on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019)* (RE: related document(s)2327 Notice of Hearing, 2357 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐2423 (22 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Entry of a Protective Order)* (RE: related document(s)2419 Motion Miscellaneous Relief, 2420 Declaration, 2421 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐2424 (4 pgs; 2 docs) | Statement of Compliance with Ordinary Course Professionals Order (RE: related document(s)707 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐2425 (20 pgs) | Notice Regarding *Withdrawal of Motion for Relief from Stay* (RE: related document(s)2183 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service)). Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 | Hearing Dropped. The hearing on the Motion for Relief from Stay Filed by Robert Zelmer on 6/25/19 at 9:30 a.m. is taken off calendar per the Withdrawal (dkt #2425) filed on 6/6/19. (related document(s): 2183 Motion for Relief From Stay filed by Robert Zelmer, Barbara Zelmer) (lp) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐2426 (20 pgs) | Certificate of Service *of Robert J Rubel Regarding Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019, Motion of the Utility for Limited* |

| | | |
|---|---|---|
| | | *Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission, Relief From Stay Cover Sheet, Declaration of Theodore E. Tsekerides in Support of Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission and Notice of Hearing on Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)2339 Notice, 2359 Motion for Relief From Stay, 2360 Relief From Stay Cover Sheet, 2361 Declaration, 2362 Notice of Hearing). (Baer, Herb) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2430<br>(99 pgs) | Certificate of Service (RE: related document(s)2411 Joinder). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2431<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BRIDGE Energy Group, Inc. (Claim No. 2474, Amount $412,619.85) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/06/2019) |
| 06/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29652699, amount $ 25.00 (re: Doc# 2431 Transfer of Claim) (U.S. Treasury) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2432<br>(3 pgs) | Request for Notice Filed by Creditor The Regents of the University of California (Goldstein, Rhonda) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2433<br>(7 pgs) | Response *(Preliminary) in Opposition to Wendy Nathan's Motion for Relief from the Automatic Stay* (RE: related document(s)2048 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2434<br>(2 pgs) | Joinder *of The Official Committee of Unsecured Creditors to Debtors' Preliminary Response in Opposition to Wendy Nathan's Motion for Relief from the Automatic Stay* (RE: related document(s)2433 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2435<br>(63 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2436<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: PA Consulting Group, Inc. (Amount $211,069.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2437<br>(4 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission, Relief from Stay Cover Sheet, Declaration of Theodore E. Tsekerides in Support of Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission and Notice of Hearing on Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)2360 Relief From Stay Cover Sheet, 2361 Declaration, 2362 Notice of Hearing). (Baer, Herb). Related document(s) 2359 Motion for Relief from Stay Fee Amount $181, filed by Debtor PG&E Corporation. Modified on 6/7/2019 (dc). (Entered: 06/06/2019) |
| 06/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29653464, amount $ 25.00 (re: Doc# 2436 Transfer of Claim) (U.S. Treasury) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2438<br>(18 pgs) | Certificate of Service (RE: related document(s)2403 Motion for Relief From Stay, 2404 Relief From Stay Cover Sheet, 2405 Notice of Hearing). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2439<br>(21 pgs; 5 docs) | Statement of */First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties) (Julian, Robert) (Entered: 06/06/2019) |

| | | |
|---|---|---|
| 06/06/2019 | ● 2440 (3 pgs) | Certificate of Service *(First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019)* (RE: related document(s)2439 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | ● | Hearing Rescheduled. The hearing on Application of Debtors Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date is rescheduled from 6/12/19 to 6/11/19 at 9:30 a.m. (related document(s): 2193 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 06/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/06/2019) |
| 06/06/2019 | ● | Hearing Rescheduled. The hearing regarding Application Pursuant to 11 U.S.C. Sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date on 6/12/19 at 9:30 a.m. (related document(s): 2197 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 06/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2441 (6 pgs) | Notice Regarding *CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. § 546(b)(2)* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2442 (3 pgs) | Supplemental Declaration of Joshua Hill, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2443 (4 pgs) | Supplemental Declaration of David N. Levine in Support of *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/06/2019) |
| 06/07/2019 | ● 2444 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Robert Wayne Edwards (Amount $16,149.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/07/2019) |
| 06/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29655033, amount $ 25.00 (re: Doc# 2444 Transfer of Claim) (U.S. Treasury) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2445 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Barbara Zelmer and Robert Zelmer (Claim No. 2490, Amount $850,000.00) To Danu Way, L.L.C., an investment vehicle controlled by The Baupost Group, L.L.C.. Fee Amount $25 Filed by Interested Party The Baupost Group, L.L.C.. (Grassgreen, Debra) (Entered: 06/07/2019) |
| 06/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29655449, amount $ 25.00 (re: Doc# 2445 Transfer of Claim) (U.S. Treasury) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2446 (2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2447 (3 pgs; 2 docs) | Amended Application for Pro Hac Vice *Michael Eggenberger* (RE: related document(s)2389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Attachments: # 1 Certificate of Good Standing) (Eggenberger, Michael) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2448 (2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor |

Case: 19-30088    Doc# 5543-9    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 10 of 30

| | | Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/07/2019) |
|---|---|---|
| 06/07/2019 | ● 2449<br>(6 pgs) | Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) Modified on 6/12/2019 DEFECTIVE ENTRY: Incorrect event code selected (dc). (Entered: 06/07/2019) |
| 06/07/2019 | ● 2450<br>(2 pgs) | Joinder of EDF Renewables, Inc. to Motions for Relief from the Automatic Stay to Participate in Appeal of FERC Orders (RE: related document(s)2400 Motion for Relief From Stay, 2403 Motion for Relief From Stay). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2451<br>(17 pgs) | Certificate of Service of Robert J Rubel Regarding Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application Filed by Other Prof. Prime Clerk LLC (related document(s)2379 Stipulation to Extend Time). (Baer, Herb) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2452<br>(3 pgs) | Joinder TO NEXTERAS MOTION FOR LIMITED RELIEF FROM STAY TO PARTICIPATE IN APPELLATE PROCEEDINGS WITH RESPECT TO FERC ORDERS (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Partys First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2453<br>(34 pgs) | Joinder of Cazadero Community Services District to the Sonoma Clean Power Authority's Limited Objection to Debtor's Bar Date Motion (RE: related document(s)2321 Objection). Filed by Creditor Sonoma Clean Power Authority and Cazadero Community Services District (Provencher, Douglas) Modified on 6/10/2019 (dc). (Entered: 06/07/2019) |
| 06/07/2019 | ● 2454<br>(7 pgs) | Joinder (RE: related document(s)2400 Motion for Relief From Stay). Filed by Creditor Diablo Winds, LLC (Wolf-Smith, Risa) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2455<br>(109 pgs) | Certificate of Service (RE: related document(s)2450 Joinder). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2456<br>(2 pgs) | Notice of Continued Hearing on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date (RE: related document(s)2197 Application to Employ Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2457<br>(5 pgs) | Notice of Appearance and Request for Notice by Elliot Adler. Filed by Creditor Mirna Trettevik (Adler, Elliot) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2458<br>(18 pgs; 3 docs) | Notice Regarding Filing of Revised Proposed Order Approving Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)2171 Application to Employ - Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Clean Version of Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2459<br>(31 pgs; 2 docs) | Motion for Protective Order Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Confidentiality and Protective Order) (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2460<br>(435 pgs; 23 docs) | Declaration of Richard W. Slack in Support of Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information (RE: related document(s)2459 Motion for Protective Order). Filed by Debtor PG&E |

Case: 19-30088    Doc# 5543-9    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 11
of 30

| | | |
|---|---|---|
| | | Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q (Part 1 of 2) # 18 Exhibit Q (Part 2 of 2) # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U) (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/07/2019 | ● 2461<br>(5 pgs) | Motion to Shorten Time *Debtors' Ex Parte Unopposed Application for Order Pursuant to B.L.R. 9006-1(a) Shortening Notice of Hearing on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/08/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON NATHAN MOTION FOR RELIEF FROM STAY (#2048). CONTINUE UNTIL SEPTEMBER 10, 2019, AT 9:30 AM for the reasons stated in the Gelman Decision and in the opposition filed by Debtors (#2433) and joined by the GUCC (#2434). If Ms. Nathan accepts this tentative, her counsel should notify counsel for the two objecting parties and the courtroom deputy (Ms. Lorena Parada, lorena_parada@canb.uscourts.gov, 415-268-2323) no later than 4:00 PM on Monday, June 10, in which case the matter will be continued to September 10. (RE: related document(s)2048 Motion for Relief From Stay filed by Interested Party Wendy A. Nathan). (Montali, Dennis) (Entered: 06/08/2019) |
| 06/09/2019 | ● 2464<br>(3 pgs) | Order Pursuant to L.B.R. 9006-1(a) Shortening Notice of Hearing on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. Section 105(a) Governing Discovery Materials and Other Information (Related Doc # 2461) (lp) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2462<br>(4 pgs) | Statement of */Certificate of No Objection Regarding Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* (RE: related document(s)2063 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2463<br>(11 pgs) | Notice Regarding *Agenda for June 11, 2019 9:30am Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2465<br>(12 pgs) | Notice Regarding *Notice of Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1283 Notice of Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Tim Messer Construction Inc. (dc)) (Gaus, Paul) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2466<br>(28 pgs) | Notice Regarding *Notice of Withdrawal of Proof of Claim by Tim Messer Construction, Inc. (Claim No. 2763)* Filed by Creditor Tim Messer Construction Inc. (Gaus, Paul) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2467<br>(20 pgs) | Certificate of Service *of Robert J Rubel Regarding Stipulation between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP, Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, Declaration of Theodore E. Tsekerides in Support of Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, Stipulation between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings, Notice of Hearing on Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, and Secondly Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2395 Stipulation to Extend Time, 2414 Motion Miscellaneous Relief, 2415 Declaration, 2416 Stipulation for Relief From Stay, 2417 Notice of Hearing, 2418 Statement). (Baer, Herb) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2468<br>(2 pgs) | Notice of Hearing *on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order *Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Confidentiality and Protective Order). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2469<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authorizing the Retention and Employment of Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date (Related Doc # 1527) (lp) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2470<br>(3 pgs) | Stipulation, *Between Debtors and the Official Committee of Tort Claimants Regarding Wildfire Claims* Filed by Creditor Committee Official Committee of Tort Claimants. (Julian, Robert) (Entered: 06/10/2019) |

| | | |
|---|---|---|
| 06/10/2019 | ● 2471 (24 pgs; 2 docs) | Motion *Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2472 (13 pgs) | Declaration of Janaize Markland in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2473 (2 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* (RE: related document(s)2471 Motion *Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/11/2019 | ● 2474 (23 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for June 11, 2019, 9:30 a.m. (Pacific Time) Omnibus Hearing, Order Shortening Notice of Hearing on Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Notice of Hearing on Shortened Notice on Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Order for Authorizing the Retention and Employment of Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, D&O Insurance Motion, Declaration of Janaize Markland, and Notice of Hearing on Debtors Motion Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Other Prof. Prime Clerk LLC (related document(s)2463 Notice, 2464 Order on Motion to Shorten Time, 2468 Notice of Hearing, 2469 Order on Application to Employ, 2471 Motion Miscellaneous Relief, 2472 Declaration, 2473 Notice of Hearing). (Baer, Herb) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2475 (1 pg) | Transcript Order Form regarding Hearing Date 6/11/2019 (RE: related document(s)2048 Motion for Relief From Stay, 2171 Application to Employ, 2193 Application to Employ. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2476 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R2i Holdings, LLC (Claim No. 3128, Amount $5,898.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663921, amount $ 25.00 (re: Doc# 2476 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2477 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: T Scott Dunn Construction Inc (Amount $90,182.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663949, amount $ 25.00 (re: Doc# 2477 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2478 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: T Scott Dunn Construction Inc., dba Heli-Dunn (Claim No. 1834, Amount $90,181.98) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663967, amount $ 25.00 (re: Doc# 2478 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2479 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air Products and Chemicals, Inc. (Claim No. 2949, Amount $307,583.43) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29664170, amount $ 25.00 (re: Doc# 2479 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2480 (109 pgs) | Notice Regarding *Notice Of Liens Under 11 U.S.C. § 546(B)* Filed by Creditor TTR Substations, Inc. (Kaplan, Gary) (Entered: 06/11/2019) |
| 06/11/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 2171 Application to Employ filed by PG&E Corporation) (lp) (Entered: 06/11/2019) |

| | | |
|---|---|---|
| 06/11/2019 | 🔘 | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 2193 Application to Employ filed by PG&E Corporation) (lp) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘2481<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth One LLC (Claim No. 1877, Amount $519,131.02) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth One LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666044, amount $ 25.00 (re: Doc# 2481 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘2482<br>(2 pgs) | Transfer of Claim. (#). Transferors: Mammoth One LLC (Claim No. 1893, Amount $726,783.43) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth One LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666068, amount $ 25.00 (re: Doc# 2482 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘2483<br>(20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application, Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP, Preliminary Response in Opposition to Wendy Nathans Motion for Relief from the Automatic Stay, Supplemental Declaration of Joshua Hill, Jr. in Support of Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as Of the Petition Date, Supplemental Declaration of David N. Levine in Support of Application for Authority to Retain and Employ Groom Law Group Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date, Quarterly Statement of Compliance with Order Authorizing the Debtors to Employ Professionals Used in The Ordinary Course of Business nunc pro tunc to the Petition Date and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2424 Statement, 2428 Order on Stipulation, 2429 Order on Stipulation, 2433 Response, 2435 Statement, 2442 Declaration, 2443 Declaration). (Baer, Herb) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘2484<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth Three LLC (Claim No. 1878, Amount $276,513.92) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth Three, LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666099, amount $ 25.00 (re: Doc# 2484 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘2485<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/11/2019 9:31:44 AM ]. File Size [ 6403 KB ]. Run Time [ 00:26:41 ]. (admin). (Entered: 06/11/2019) |
| 06/11/2019 | 🔘2486<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth Three LLC (Claim No. 1891, Amount $387,119.49) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth Three, LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666139, amount $ 25.00 (re: Doc# 2486 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘2487<br>(3 pgs) | Notice of Appearance and Request for Notice *of Service of Notices and Pleadings* by Peter R. Boutin. Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Boutin, Peter) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2475 Regarding Hearing Date: 6/11/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2475 Transcript Order Form (Public Request)). (dc) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 | Hearing Held. Appearances noted on the record. Limited relief is granted. Mediation shall be no more than one day. If no settlement is reached, the motion may be restored to the court's calendar in September. Mr. Olson will upload an order. (related document(s): 2048 Motion for Relief From Stay filed by Wendy A. Nathan) (lp) (Entered: 06/11/2019) |

| | | |
|---|---|---|
| 06/11/2019 | 2502<br>(4 pgs) | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 327(E) and Fed. R. Bankr. P. 2014(A) and 2016 for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date (Related Doc # 2193) (lp) (Entered: 06/12/2019) |
| 06/11/2019 | 2503<br>(6 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Forensic Technology Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 2171) (lp) (Entered: 06/12/2019) |
| 06/12/2019 | 2488<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cardno, Inc. (Claim No. 3203, Amount $2,669,063.32) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666571, amount $ 25.00 (re: Doc# 2488 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2489<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cardno, Inc. (Claim No. 2887, Amount $117,477.25) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666578, amount $ 25.00 (re: Doc# 2489 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2490 | Acknowledgment of Request for Transcript Received on 6/11/2019. (RE: related document(s)2475 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/12/2019) |
| 06/12/2019 | 2491<br>(32 pgs; 3 docs) | Transcript regarding Hearing Held 6/11/2019 RE: 2048 MOTION FOR RELIEF FROM STAY FILED BY WENDY NATHAN; 2171 APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY KPMG LLP AS INFORMATION TECHNOLOGY, RISK, AND LEGAL SUPPORT CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO PETITION DATE; 2193 APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN MORRISON & FOERSTER LLP AS SPECIAL REGULATORY COUNSEL FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/19/2019. Redaction Request Due By 7/3/2019. Redacted Transcript Submission Due By 07/15/2019. Transcript access will be restricted through 09/10/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 6/18/2019 (dc). (Entered: 06/12/2019) |
| 06/12/2019 | 2492<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kathy Feldman (Claim No. 2356, Amount $6,135.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666949, amount $ 25.00 (re: Doc# 2492 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2493<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Southwest Strategies, LLC [Scheduled, $592,395.00] (Claim No. 3232, Amount $236,001.45) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29667008, amount $ 25.00 (re: Doc# 2493 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2494<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Associated Right of Way Services, Inc (Claim No. 2277, Amount $2,709.68); Associated Right of Way Services, Inc (Claim No. 2328, Amount $10,720.00); Associated Right of Way Services, Inc (Claim No. 2330, Amount $125,336.25) To RiverPark Strategic Income Fund. Fee Amount $75 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 75.00). Receipt number 29667437, amount $ 75.00 (re: Doc# 2494 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |

| 06/12/2019 | ⬤ 2495<br>(2 pgs) | Order Granting Amended Application for Pro Hac Vice (Michael Eggenberger) (Related Doc # 2447) (lp) (Entered: 06/12/2019) |
|---|---|---|
| 06/12/2019 | ⬤ 2496<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CM Distributors, Inc. (Claim No. 2660, Amount $164,920.41) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29668149, amount $ 25.00 (re: Doc# 2496 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | ⬤ 2497<br>(4 pgs) | Certificate of Service (RE: related document(s)2487 Notice of Appearance and Request for Notice). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Boutin, Peter) (Entered: 06/12/2019) |
| 06/12/2019 | ⬤ 2498<br>(17 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Notice of Filing of Revised Proposed Order Approving Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to the Petition Date, Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Declaration of Richard W. Slack in Support of Motion for Entry of Protective Order Governing Discovery Materials and Other Information, and Debtors' ex parte Unopposed Application for Order Shortening Notice of Hearing on Motion for Entry of Protective Order Governing Discovery Materials and Other Information* Filed by Other Prof. Prime Clerk LLC (related document(s)2456 Notice of Continued Hearing, 2458 Notice, 2459 Motion for Protective Order, 2460 Declaration, 2461 Motion to Shorten Time). (Malo, David) (Entered: 06/12/2019) |
| 06/12/2019 | ⬤ 2499<br>(3 pgs) | Notice of Appearance and Request for Notice by Gerald Singleton. Filed by Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors (Singleton, Gerald) (Entered: 06/12/2019) |
| 06/12/2019 | ⬤ 2500<br>(2 pgs) | Notice of Continued Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/12/2019) |
| 06/12/2019 | ⬤ 2501<br>(5 pgs; 2 docs) | Statement of in Support of Debtor's Motion Pursuant to FRBP 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings (RE: related document(s)2414 Motion Miscellaneous Relief, 2416 Stipulation for Relief From Stay). Filed by Creditor Thunderbird Mobile Home Park (Attachments: # 1 Certificate of Service) (Rome-Banks, Julie) (Entered: 06/12/2019) |
| 06/12/2019 | ⬤ 2504<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Order Authorizing Production of Documents (Related Doc # 2449) (lp) (Entered: 06/12/2019) |
| 06/13/2019 | ⬤ 2505<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Baskin Engineering Inc. (Claim No. 601, Amount $115,835.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | ⬤ 2506<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Safe Software Inc. (Claim No. 2815, Amount $88,816.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | ⬤ 2507<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Railpros Field Services Inc. (Claim No. 1033202, Amount $30,000.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2505 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2506 Transfer of Claim) |

| | | |
|---|---|---|
| | | (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2507 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2508 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D.G. Honegger Consulting (Claim No. 2925, Amount $62,970.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/13/2019) |
| 06/13/2019 | 2509 (26 pgs; 5 docs) | Notice Regarding *Filing of List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4) (Kim, Jane) (Entered: 06/13/2019) |
| 06/13/2019 | 2510 (6 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)2227 Order on Motion to Extend Time, 2278 Order on Motion to Extend Time). (Baer, Herb) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671552, amount $ 25.00 (re: Doc# 2508 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2511 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bigge Crane and Rigging Co. (Claim No. 2767) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/13/2019) |
| 06/13/2019 | 2512 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bigge Crane and Rigging Co. (Claim No. 3244) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671710, amount $ 25.00 (re: Doc# 2511 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671710, amount $ 25.00 (re: Doc# 2512 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2513 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Henkels & McCoy Inc. (Claim No. 3212, Amount $14,451,790.07) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065597. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2514 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Traffic Management, Inc. (Claim No. 3259, Amount $12,222,262.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065598. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) Modified on 6/18/2019 (dc). (Entered: 06/13/2019) |
| 06/13/2019 | 2515 (2 pgs) | Request for Notice and Including in Mailing List. Filed by Creditors Gildardo Leal , Amelia Leal , Robert Ruckman , Gloria Ruckman (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2516 (7 pgs) | Proof of Service By Mail (RE: related document(s)2515 Request for Notice. Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2517 (2 pgs) | Request for Notice and Inclusion in Mailing List. Filed by Creditor Michael Marroquin (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2518 (7 pgs) | Proof of Service By Mail (RE: related document(s)2517 Request for Notice). Filed by Creditor Michael Marroquin (dc) (Entered: 06/13/2019) |

| 06/13/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065597. (admin) (Entered: 06/13/2019) |
|---|---|---|
| 06/13/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065598. (admin) (Entered: 06/13/2019) |
| 06/14/2019 | 🔵 2519 (22 pgs) | Certificate of Service *[Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)]* (RE: related document(s)2448 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2520 (22 pgs) | Certificate of Service *(Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents)* (RE: related document(s)2449 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2521 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019)* (RE: related document(s)2462 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2522 (16 pgs) | Second Declaration of Henry Weissmann in in support of *Application of Debtors to Retain Munger, Tolles & Olson LLP* (RE: related document(s)1301 Declaration). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2523 (11 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2524 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2525 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2526 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2527 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2528 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2529 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2530 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2531 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2532 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 🔵 2533 | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, |

Case: 19-30088    Doc# 5543-9    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 18 of 30

| | (9 pgs) | Michael) (Entered: 06/14/2019) |
|---|---|---|
| 06/14/2019 | 2534 (12 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2535 (11 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2536 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2537 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2538 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2539 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2540 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2541 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2542 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2543 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2544 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2545 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2546 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2547 (4 pgs) | Supplemental Declaration of Randall E. Mehrberg in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/14/2019) |
| 06/14/2019 | 2548 (22 pgs) | Adversary case 19-03037. 41 (Objection / revocation of discharge - 727(c),(d),(e)), 72 (Injunctive relief - other), 91 (Declaratory judgment),62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud), 68 (Dischargeability - 523(a)(6), willful and malicious injury) Complaint by Michael Elward, Mark Elward against Pacific Gas & Electric Company. Fee Amount $350. (Mohamed, Aaron) (Entered: 06/14/2019) |
| 06/14/2019 | 2549 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer's Intelligent Transportation, Inc. (Amount $242,000.00) To Whitebox Multi-Strategy |

| | | |
|---|---|---|
| | (3 pgs) | Partners, LP . Fee Amount $25.00, Receipt #30065607. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | 2550 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer's Intelligent Transportation, Inc. (Claim No. 3224, Amount $264,305.42) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065606. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | 2551 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tait Environmental Services, Inc. (Claim No. 2988, Amount $178,445.41) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065605. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | 2552 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tait Environmental Services, Inc. (Claim No. 2988, Amount $140,207.10) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065604. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | 2553 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wright Tree Service of The West Inc. (Amount $4,425,523.35) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065602. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | 2554 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CN Utility Consulting Inc. (Amount $471,674.82) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00 Receipt #30065601. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | | Hearing Continued. The hearing on Motion for Relief from Stay Filed by Mia Nash is continued to 6/26/19 at 9:30 a.m. The court will call this matter first on the 6/26/19 calendar. (related document(s): 876 Motion for Relief From Stay filed by Mia Nash, Kevin Thompson) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/14/2019) |
| 06/14/2019 | 2555 (3 pgs) | Order on Wendy Nathan's Motion for Relief From the Automatic Stay (Related Doc # 2048) (lp) (Entered: 06/14/2019) |
| 06/14/2019 | 2556 (101 pgs; 5 docs) | Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information, Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Kim, Jane) (Entered: 06/14/2019) |
| 06/14/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065601. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065602. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065604. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065605. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065606. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065607. (admin) (Entered: 06/14/2019) |
| 06/17/2019 | 2557 (3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Change of Counsel* by C. Luckey McDowell. Filed by Interested Partys Solar Partners VIII LLC, Solar Partners II LLC, MC Shiloh IV Holdings LLC, Agua Caliente Solar, LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/17/2019) |
| 06/17/2019 | 2558 (12 pgs; 2 docs) | Application to Employ Scott H. McNutt as Counsel to Fee Examiner Filed by Examiner Bruce A Markell (Attachments: # 1 Exhibit A) (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | 2559 (9 pgs; 2 docs) | Declaration of Scott H. McNutt in Support of *Application for Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner* (RE: related document(s)2558 Application to Employ). Filed by Examiner Bruce A Markell (Attachments: # 1 Exhibit A) (McNutt, Scott) (Entered: 06/17/2019) |

| | | |
|---|---|---|
| 06/17/2019 | 🔘 2560 (2 pgs) | Declaration of Bruce A. Markell in Support of *Application for Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner* (RE: related document(s)2558 Application to Employ). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 2561 (15 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Continued Hearing for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Order Granting Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date and Order for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Forensic Technology Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2500 Notice of Continued Hearing, 2502 Order on Application to Employ, 2503 Order on Application to Employ). (Baer, Herb) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 2562 (11 pgs; 2 docs) | Statement of Status of the Debtors' Bar Date Motion and Related Noticing Motions and Pleadings (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Letter to TCC)) (Kim, Jane) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 2563 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2767, Amount $1,472,745.51) To Diameter Master Fund LP . Fee Amount $25.00, Receipt #30065615. Filed by Creditor Diameter Master Fund LP . (dc) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 2564 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3244, Amount $1,472,745.51) To Diameter Master Fund LP . Fee Amount $25.00, Receipt #30065614. Filed by Creditor Diameter Master Fund LP . (dc) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 2565 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019* (RE: related document(s)2219 First Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 2566 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Corrected First Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 15, 2019 Through February 28, 2019* (RE: related document(s)2221 Corrected Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 2220 Statement filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 5/31/2019 (dc).). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Schulte Roth & Zabel Llp. Receipt Number 30065614. (admin) (Entered: 06/17/2019) |
| 06/17/2019 | 🔘 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Schulte Roth & Zabel Llp. Receipt Number 30065615. (admin) (Entered: 06/17/2019) |
| 06/18/2019 | 🔘 2567 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Water Tectonics Inc [Scheduled Claim, $38,076.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29681949, amount $ 25.00 (re: Doc# 2567 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔘 2568 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Slack Technologies Inc. (Claim No. 3064, Amount $38,496.09) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29682896, amount $ 25.00 (re: Doc# 2568 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔘 2569 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Slack Technologies Inc (Amount $38,496.09) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/18/2019) |

| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29682921, amount $ 25.00 (re: Doc# 2569 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
|---|---|---|
| 06/18/2019 | 🔵 2570 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2571 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2572 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2573 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mountain Medics, Inc. (Claim No. 2059, Amount $476,800.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2574 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Parmeter General Engineers & Services, Inc. (Claim No. 1328, Amount $1,291,026.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683230, amount $ 25.00 (re: Doc# 2573 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2575 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Parmeter General Engineers & Services, Inc. (Claim No. 3255, Amount $1,291,026.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683311, amount $ 25.00 (re: Doc# 2574 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683311, amount $ 25.00 (re: Doc# 2575 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2576 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: California Surveying & Drafting Supply Inc. (Claim No. 3365, Amount $57,895.62) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2577 (18 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)2509 Notice). (Baer, Herb) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683708, amount $ 25.00 (re: Doc# 2576 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2578 (38 pgs; 2 docs) | Statement of / Verified Statement of the Ad Hoc California Public Entities Committee Pursuant to Bankruptcy Rule 2019 . Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2579 (65 pgs) | Motion for Relief from Stay Fee Amount $181.00, Receipt #30065621. Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2580 (1 pg) | Notice of Hearing (RE: related document(s)2579 Motion for Relief from Stay Fee Amount $181.00, Receipt #30065621. Filed by Creditor Adam Cronin (dc)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2581 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |

Case: 19-30088    Doc# 5543-9    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 22 of 30

| | | |
|---|---|---|
| 06/18/2019 | 🔵 2582 (4 pgs) | Memorandum of Points and Authorities in Support of (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2583 (11 pgs) | Declaration in Support of (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2584 (3 pgs) | Proof of Service By Mail (RE: related document(s)2579 Motion for Relief From Stay, 2580 Notice of Hearing, 2582 Memo of Points & Authorities, 2583 Declaration). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2585 (3 pgs) | Proof of Service By Mail (RE: related document(s)2579 Motion for Relief From Stay, 2580 Notice of Hearing). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2586 (62 pgs; 4 docs) | Second Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A - part one (A1-A3) # 2 Exhibit A part 2 (A4) # 3 Exhibit A part 3 (A5-A6)) (Shepherd, James) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2587 (10 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of Ap Services, LLC for the Period from April 1, 2019 through April 30, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2588 (24 pgs; 3 docs) | Motion to Assume Lease or Executory Contracts *Regarding Mutual Assistance Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order) # 2 Ex. B (Assisting Parties and Cure Amounts)) (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2589 (8 pgs) | Declaration of Steve Coleman in support of *Mutual Assistance Motion* (RE: related document(s)2588 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2590 (2 pgs) | Notice of Hearing (RE: related document(s)2588 Motion to Assume Lease or Executory Contracts *Regarding Mutual Assistance Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order) # 2 Ex. B (Assisting Parties and Cure Amounts))). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2591 (13 pgs; 2 docs) | Application to Employ Berman and Todderud LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2592 (7 pgs) | Declaration of Eric Todderud in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2593 (4 pgs) | Declaration of Janet Loduca in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2594 (2 pgs) | Notice of Hearing on *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ Berman and Todderud LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2595 (60 pgs; 3 docs) | Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Master Services Agreement) (Rupp, Thomas) (Entered: 06/18/2019) |

Case: 19-30088    Doc# 5543-9    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 23 of 30

| | | |
|---|---|---|
| 06/18/2019 | 🔵 2596<br>(41 pgs; 3 docs) | Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Check List # 2 Exhibit B) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2597<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2598<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Master Services Agreement). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2599<br>(17 pgs; 2 docs) | Adversary case 19-03039. 72 (Injunctive relief - other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Public Employees Retirement Association of New Mexico, York County. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Adam Cronin. Receipt Number 30065621. (admin) (Entered: 06/18/2019) |
| 06/19/2019 | 🔵 2600<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J&A Santa Maria II LLC aka Alan Janechek (Claim No. 1609, Amount $140,671.80) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2601<br>(2 pgs) | Substitution of Attorney . Rebecca Weissman added to the case. Filed by Interested Partys State Farm Mutual Automobile Insurance Company, State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29685560, amount $ 25.00 (re: Doc# 2600 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2602<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kim's Professional Landscaping Inc. (Claim No. 2031, Amount $7,450.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29685583, amount $ 25.00 (re: Doc# 2602 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2603<br>(3 pgs) | Objection / *State Farm's Limited Objection to Official Committee of Tort Claimants' Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c)(3), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2604<br>(12 pgs; 2 docs) | Reply *in Support of the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2605<br>(36 pgs; 4 docs) | Notice Regarding *Filing of Revised Fire Proof of Claim Form (Dkt. No. 1824) and Proposed Amended Orders on (A) Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. No. 2297) and (B) Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as the Claim Bar Date Noticing Agent Effective as of May 22, 2019 (Dkt. No. 2303)* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B), 2297 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and* |

| | | |
|---|---|---|
| | | *Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2606<br>(7 pgs) | Joinder *by Certain PPA Parties to Nextera Energy, Inc.'s Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2607<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Statement Regarding Reimbursement of Monthly Expenses of Members of The Official Committee of Unsecured Creditors* (RE: related document(s)2410 Statement of */ Statement Regarding Reimbursement of Monthly Expenses of Members of the Official Committee of Unsecured Creditors* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2608<br>(9 pgs) | Second Statement of The Official Committee of Unsecured Creditors Regarding Reimbursement of Monthly Expenses Members (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2609<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3021, Amount $4,164.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2610<br>(4 pgs) | Response *of the Federal Energy Regulatory Commission to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2611<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3020, Amount $8,540.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2612<br>(3 pgs) | Notice of Change of Address Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2613<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3019, Amount $437.50) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2609 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2611 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2613 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2614<br>(3 pgs) | Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner. (Related Doc # 2558) (dc) (Entered: 06/19/2019) |
| 06/19/2019 | ◉2615<br>(2 pgs) | Certificate of Service (RE: related document(s)2610 Response). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 06/19/2019) |

| Date | Doc # | Description |
|------|-------|-------------|
| 06/19/2019 | 2616<br>(4 pgs) | Brief/Memorandum in Opposition to *NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief From the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/19/2019) |
| 06/19/2019 | 2617<br>(6 pgs) | Brief/Memorandum in Opposition to *Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order; and (II) Debtors' Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. § 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/19/2019) |
| 06/19/2019 | 2618<br>(2 pgs) | Notice Regarding *Taking Hearing Off-Calendar* (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 06/19/2019) |
| 06/19/2019 | 2619<br>(1 pg) | Certificate of Service *of Notice of Taking Motion Off-Calendar* (RE: related document(s)2618 Notice). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 06/19/2019) |
| 06/19/2019 | 2620<br>(3 pgs) | Joinder *of Topaz Solar Farms LLC to NextEra's Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 06/19/2019) |
| 06/19/2019 | 2621<br>(5 pgs) | Response *of the Official Committee of Tort Claimants to the Objections of the California State Agencies and the Sonoma Clean Power Authority to the Debtors Bar Date Motion (Dkt. Nos. 1784, 2307, 2321)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2307 Objection, 2321 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/19/2019) |
| 06/19/2019 | 2622<br>(2 pgs) | Joinder *to NextEra Energy, Inc.'s Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Regulatory Commission, related to Dkt. No. 2616* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2623<br>(3 pgs) | Joinder *to NextEra Energy's Limited Opposition to Motions for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order, 2617 Opposition Brief/Memorandum). Filed by Interested Partys First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 06/19/2019) |
| 06/19/2019 | 2624<br>(3 pgs) | Joinder *in Limited Opposition to Utility's Motion for Limited Relief* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/19/2019) |
| 06/19/2019 | 2625<br>(3 pgs) | Brief/Memorandum in Opposition to *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/19/2019) |
| 06/19/2019 | 2626<br>(29 pgs) | Certificate of Service (RE: related document(s)2616 Opposition Brief/Memorandum, 2617 Opposition Brief/Memorandum). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 06/19/2019) |
| 06/19/2019 | 2627<br>(8 pgs) | Objection *(Conditional) to Motion of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (i) Establishing a Bar Date for Filing Fire Claims, (ii) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (iii) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 2628<br>(3 pgs) | Joinder *to NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief From the Automatic Stay to Appeal Certain Matters Pending Before teh Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay, 2616 Opposition Brief/Memorandum). Filed by Interested Party Mojave Solar LLC (Park, Amy) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | ⬤2629<br>(12 pgs; 2 docs) | Statement of in Support of *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings (Dkt. No. 2416)* (RE: related document(s)2416 Stipulation for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2630<br>(18 pgs) | Certificate of Service *of Alain B. Francoeur Second Supplemental Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors effective as of the Petition, Supplemental Declaration of Randall E. Mehrberg in Support of Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, and Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2522 Declaration, 2547 Declaration, 2556 Statement). (Baer, Herb) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2631<br>(8 pgs) | Objection *to Motion of Debtors for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. § 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2632<br>(3 pgs) | Joinder *to NextEra Energy's Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order: and (II) Debtors' Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. Section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order, 2617 Opposition Brief/Memorandum). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2633<br>(13 pgs; 2 docs) | Joinder *To Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A), 501 And Fed. R. Bankr. P. 3001(A), 3003(C), 5005 And 9007 For Entry Of An Order (I) Establishing A Bar Date For Filing Fire Claims, (II) Approving The Form And Procedures For Notice Of The Bar Date For Fire Claims, And (III) Approving Supplemental Procedures For Notice Of The Bar Date To Fire Claimants* (RE: related document(s)2240 Objection, 2297 Motion Miscellaneous Relief, 2605 Notice). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2634<br>(8 pgs) | Objection *to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2635<br>(12 pgs) | Notice of Continued Perfection of Mechanic's Lien and Intention to Enforce Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Hoem and Associates, Inc. (dc) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2636<br>(155 pgs; 3 docs) | Omnibus Reply *in Support of Debtors' Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2637<br>(21 pgs) | Objection *to the Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2638<br>(5 pgs) | Motion *for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Omnibus (I) Reply in Support of the Debtors' Bar Date Motion, and (II) Objection to the TCC's Bar Date Motion* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2639<br>(2 pgs) | Joinder *in Objection to* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 2631 Objection filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies. Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ⬤2640<br>(2 pgs) | Joinder *in Objection to* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 2634 Objection filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies. Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | ● 2641<br>(4 pgs) | Joinder *by Certain PPA Parties to NextEra Energy, Inc.'s Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2642<br>(127 pgs; 6 docs) | Declaration of Jeanne Finegan in Support of *the Debtors' Bar Date Motion and in Response to the Tort Committee's Bar Date Motion and Related Filings* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief, 2303 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Curriculum Vitae) # 2 Exhibit B (Pollard Order) # 3 Exhibit C (EOS Order) # 4 Exhibit D (Neiman Marcus Order) # 5 Exhibit E (Media Outlets)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2643<br>(11 pgs) | Supplemental Declaration of Shai Y. Waisman in Support of *the Debtors' Bar Date Motion and in Response to the Tort Committee's Bar Date Motion and Related Filings* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief, 2303 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2644<br>(12 pgs) | Objection *to Motion for Entry of Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2645<br>(675 pgs; 6 docs) | First Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2646<br>(162 pgs; 3 docs) | Corrected Reply *in Support of Debtors' Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2647<br>(65 pgs) | Objection *Sonoma Clean Power Authority's Limited Objection to Debtor's Protective Order Motion (Dkt. 2459)* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2648<br>(36 pgs) | Joinder *of Northern California Power Agency to Sonoma Clean Power Authority's Limited Objection to Debtors' Protective Order Motion* (RE: related document(s)2459 Motion for Protective Order, 2647 Objection). Filed by Creditor Northern California Power Agency (Gorton, Mark) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2649<br>(5 pgs) | Joinder *of the City and County of San Francisco, Monterey Bay Power Authority and City of San Jose to Limited Objection of the Sonoma Clean Power Authority to Motion For Protective Order by Debtors* (RE: related document(s)2459 Motion for Protective Order, 2647 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 06/19/2019) |
| 06/19/2019 | ● | Hearing Dropped. Off calendar per notice filed by Movants on 6/19/19. (related document(s): 876 Motion for Relief From Stay filed by Mia Nash, Kevin Thompson) (bg) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2650<br>(9 pgs) | Objection *of The Official Committee of Unsecured Creditors to The Official Committee Of Tort Claimants: (I) Bar Date Motion and (II) Angeion Retention Application* (RE: related document(s)2297 Motion Miscellaneous Relief, 2303 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2651<br>(3 pgs) | Joinder *of Calpine Corporation to NextEra Energy's Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order; and (II) Debtors' Motion for Entry of Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2652<br>(4 pgs) | Statement of The Official Committee of Unsecured Creditors Regarding Crossmotions for Entry of a Protective Order By (I) Official Committee of Tort Claimants and (II) Debtors (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2653 | Joinder *of Calpine Corporation to NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain* |

Case: 19-30088    Doc# 5543-9    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 28 of 30

| | | |
|---|---|---|
| | (3 pgs) | *Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party Calpine Corporation (Esser, Michael). Related document(s) 2616 Opposition Brief/Memorandum filed by Interested Party NextEra Energy Inc., et al.. Modified on 7/2/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 2654<br>(5 pgs) | Objection *(Limited) Of Public Entities Impacted By The Wildfires To Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A), 501 And Fed. R. Bankr. P. 3001(A), 3003(C), 5005 And 9007 For Entry Of An Order (I) Establishing A Bar Date For Filing Fire Claims, (II) Approving The Form And Procedures For Notice Of The Bar Date For Fire Claims, And (III) Approving Supplemental Procedures For Notice Of The Bar Date To Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/19/2019) |
| 06/19/2019 | 2655<br>(11 pgs) | Certificate of Service (RE: related document(s)2654 Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/19/2019) |
| 06/19/2019 | 2656<br>(43 pgs; 5 docs) | Objection *Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (1 of 2) # 2 Exhibit A (2 of 2) # 3 Exhibit B (1 of 2) # 4 Exhibit B (2 of 2)) (Rupp, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2657<br>(83 pgs; 5 docs) | Declaration of Richard W. Slack *in Support of Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2656 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Rupp, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2658<br>(5 pgs) | Objection *to TCC's Proof of Claim Form and Deadlines* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Singleton, Gerald) (Entered: 06/19/2019) |
| 06/19/2019 | 2659<br>(21 pgs; 5 docs) | Certificate of Service *re Joinder of the City and County of San Francisco, Monterey Bay Power Authority and City of San Jose to Limited Objection of the Sonoma Clean Power Authority t Motion for Protective Order of Debtors* Related document(s) 2459 Motion for Protective Order *Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* filed by Debtor PG&E Corporation, 2647 Objection filed by Creditor Sonoma Clean Power Authority. Modified on 6/24/2019 (dc). DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached. Modified on 7/2/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 2660<br>(58 pgs) | Certificate of Service (RE: related document(s)2622 Joinder). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2661<br>(11 pgs) | Certificate of Service (RE: related document(s)2658 Objection). Filed by Creditor SLF Fire Victim Claimants (Singleton, Gerald) (Entered: 06/19/2019) |
| 06/19/2019 | 2662<br>(23 pgs; 3 docs) | Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2663<br>(2 pgs) | Notice of Hearing (RE: related document(s)2662 Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2664<br>(28 pgs; 2 docs) | Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2665<br>(9 pgs) | Declaration of Nora Mead Brownell in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | ● 2666 (9 pgs) | Declaration of Douglas J. Friske in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2667 (13 pgs) | Declaration of Douglas J. Friske in Support of *Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2668 (11 pgs) | Declaration of John Lowe in Support of *Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2669 (2 pgs) | Notice of Hearing (RE: related document(s)2664 Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/20/2019 | ● 2670 (99 pgs) | Certificate of Service (RE: related document(s)2651 Joinder, 2653 Joinder). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2671 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2300) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2672 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2345) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2673 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2350) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2674 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2349) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2671 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2672 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2673 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2674 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2675 (12 pgs; 2 docs) | Motion */Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2676 (2 pgs) | Notice of Hearing on *Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Procedures Order for Retention of Experts (Doc. No. 701)* (RE: related document(s)2675 Motion */Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2677 (15 pgs) | Certificate of Service (RE: related document(s)2620 Joinder). Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 06/20/2019) |

Case: 19-30088    Doc# 5543-9    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 30 of 30