| 10/17/2019 | 🔵 4249<br>(4 pgs) | Statement of Certificate of No Objection Regarding Sixth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)3959 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4250<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tito Balling Inc. DBA CALIFORNIA WATER SERVICES (Claim No. 1430, Amount $13,471.20) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/17/2019) |
| 10/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29993631, amount $ 25.00 (re: Doc# 4250 Transfer of Claim) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Before the October 23, 2019, 10 AM status conference, counsel for Debtors should continue to meet and confer with interested parties to try to find a consensus about the timing and briefing of issues concerning post petition interest and make whole redemption provisions. Nothing further should be filed or submitted before then. At the hearing the court will approve or fix the number of briefs to be filed, the dates to file them and when oral arguments will be scheduled. (Montali, Dennis) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4251<br>(4 pgs) | Notice Regarding / Certificate of No Objection Regarding Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019 (RE: related document(s)4047 Statement of / Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019 (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice), 4071 Certificate of Service (Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019) (RE: related document(s)4047 Statement. Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4252<br>(4 pgs) | Stipulation to Extend Time to File Submissions with respect to Fee Examiner Protocol Filed by Debtor PG&E Corporation (RE: related document(s)3950 Motion to Approve Document filed by Examiner Bruce A Markell). (Kim, Jane) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4253<br>(2 pgs) | Notice Regarding / Notice of Withdrawal of Appearance Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4254<br>(12 pgs; 3 docs) | Request for Entry of Default Re: Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company (RE: related document(s)4060 Motion Miscellaneous Relief, 4063 Notice of Hearing, 4120 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4255<br>(24 pgs; 7 docs) | Statement of / Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4256<br>(3 pgs) | Request for Entry of Default Re: Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Board of Director Compensation (RE: related document(s)4057 Motion Miscellaneous Relief, 4059 Notice of Hearing, 4120 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4257<br>(77 pgs) | Chapter 11 Plan of Reorganization /Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period). (Crawford, Ashley) (Entered: 10/17/2019) |
| 10/17/2019 | 🔵 4258<br>(34 pgs) | Certificate of Service (Proof of Claim) Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 10/17/2019) |

| | | |
|---|---|---|
| 10/17/2019 | ● 4259<br>(29 pgs) | Certificate of Service *(Proof of Claim)* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 10/17/2019) |
| 10/17/2019 | ● 4260<br>(7 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order) (Mersing, Jennifer) (Entered: 10/17/2019) |
| 10/17/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29995028, amount $ 310.00 (re: Doc# 4260 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | ● 4261<br>(5 pgs) | Certificate of Service (RE: related document(s)4232 Opposition Brief/Memorandum, 4235 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/17/2019) |
| 10/17/2019 | ● 4262<br>(6 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order) (Morton, Andrew) (Entered: 10/17/2019) |
| 10/17/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29995131, amount $ 310.00 (re: Doc# 4262 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | ● 4263<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019)* (RE: related document(s)4251 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | ● 4264<br>(3 pgs) | Certificate of Service *(Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019)* (RE: related document(s)4255 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | ● 4268<br>(3 pgs) | Order Granting (RE: related document(s)4252 Stipulation to Extend Time to File Submissions with respect to Fee Examiner Protocol, filed by Debtor PG&E Corporation). (dc) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4265<br>(25 pgs) | Certificate of Service *of Dagmara Krasa-Berstell* (RE: related document(s)4257 Chapter 11 Plan). Filed by Creditor Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4266<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Northwest Aerial Reconnaissnce Inc (Amount $11,185.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29996530, amount $ 25.00 (re: Doc# 4266 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4267<br>(6 pgs) | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4116 Statement). (Garabato, Sid) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4269<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Paragon Legal Group LLC (Claim No. 3412, Amount $34,762.50) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997174, amount $ 25.00 (re: Doc# 4269 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4270<br>(6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4174 Statement). (Garabato, Sid) (Entered: 10/18/2019) |

| 10/18/2019 | ● 4271<br>(21 pgs) | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4207 Statement). (Garabato, Sid) (Entered: 10/18/2019) |
|---|---|---|
| 10/18/2019 | ● 4272<br>(2 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4174 Statement). (Garabato, Sid) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4273<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 1791) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4274<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2739) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4275<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2744) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4276<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2747) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4277<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2752) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4278<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2758) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4279<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2760) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4280<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3175) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4281<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tata America International Corporation (Claim No. 16914, Amount $5,796,694.60) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4282<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3619) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4283<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 4025) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997579, amount $ 25.00 (re: Doc# 4281 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4284<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 7220) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4285<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 9492) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | ● 4286<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 16800) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |

| | | |
|---|---|---|
| 10/18/2019 | 🌐 4287 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2751) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | 🌐 4288 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3266) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | 🌐 4289 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 7562) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | 🌐 4290 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2750) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4273 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4274 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4275 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4276 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4277 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4278 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4279 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4280 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4282 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4283 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4284 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4285 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4286 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |

| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4287 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
|---|---|---|
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4288 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4290 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29997678, amount $ 25.00 (re: Doc# 4289 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4291 (151 pgs) | Statement of the Seventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4292 (7 pgs; 2 docs) | Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4293 (20 pgs) | Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4294 (2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of An Order Extending the Bar Date* (RE: related document(s)4292 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 11/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4295 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Young, Christopher) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29998534, amount $ 310.00 (re: Doc# 4295 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4296 (6 pgs) | Reply *In Support of Application of The Official Committee of Tort Claimants for Entry of an Order (I) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (II) Amending the Order Approving Application of The Official Committee of Tort Claimants Pursuant To 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (the Retention Order) (Related Dkt. Nos. 1331, 4018 & 4210)* (RE: related document(s)1331 Order on Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4297 (19 pgs; 4 docs) | Declaration of Robert A. Julian in support of (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4298 (5 pgs) | Declaration of Roger K. Pitman, M.D. in support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | ◉ 4299 (4 pgs) | Declaration of Richard Barton in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |

| | | |
|---|---|---|
| 10/18/2019 | 4300<br>(4 pgs) | Declaration of Mikko Bojarsky in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 4301<br>(4 pgs) | Declaration of Lynda Bradway in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 4302<br>(21 pgs; 2 docs) | Fifth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 10/18/2019) |
| 10/18/2019 | 4303<br>(4 pgs) | Declaration of Nathaniel Brown in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 4304<br>(4 pgs) | Declaration of Samantha Chocktoot in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 4305<br>(4 pgs) | Certificate of Service of *Reply In Support of Application of The Official Committee of Tort Claimants for Entry of an Order (I) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (II) Amending the Order Approving Application of The Official Committee of Tort Claimants Pursuant To 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (the Retention Order) (Related Dkt. Nos. 1331, 4018 & 4210)* (RE: related document(s)4296 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 10/18/2019) |
| 10/18/2019 | 4306<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Insight Global LLC (Claim No. 2368) To Citigroup Financial Products Inc.. Fee Amount $25 Filed by Creditor CititGroup Financial Products Inc.. (Lauter, Michael) (Entered: 10/18/2019) |
| 10/18/2019 | 4307<br>(4 pgs) | Declaration of Elizabeth Davis in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29998961, amount $ 25.00 (re: Doc# 4306 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | 4308<br>(23 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Sixth Omnibus Motion to Approve the Utility's Assumption of Certain Contract Price Discounted Energy Procurement Agreements, Declaration of Marino Monardi in Support of the Utility's Second Objection of the Utility's Second EP Assumption Motion, Notice of Hearing on Sixth Omnibus Motion to Approve the Utility's Assumption of Certain Contract Price Discounted Energy Procurement Agreements, and Debtors' Response and Objection to TCC's Application to Expand the Scope of Baker & Hostetler LLP's Retention* by Other Prof. Prime Clerk LLC (related document(s)4203 Motion to Assume/Reject, 4204 Declaration, 4205 Notice of Hearing, 4210 Objection). (Baer, Herb) (Entered: 10/18/2019) |
| 10/18/2019 | 4309<br>(4 pgs) | Declaration of Marjorie Everidge in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 4310<br>(4 pgs) | Declaration of Brooke Gardner in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 4311<br>(4 pgs) | Declaration of Mary Gardner in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants |

Case: 19-30088    Doc# 5543-15    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 6 of 30

| | | |
|---|---|---|
| | | Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4312<br>(4 pgs) | Declaration of Patricia Garrison in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4313<br>(4 pgs) | Declaration of Ryan Mooney in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4314<br>(4 pgs) | Declaration of Dr. Scheherazade Shamsavari in Support of *the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4315<br>(4 pgs) | Declaration of Steven Thomas in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4316<br>(6 pgs; 2 docs) | Motion to File Redacted Document / *Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4317<br>(2 pgs) | Declaration of David J. Richardson in Support of *Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant To 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4316 Motion to File Redacted Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4318 | Proposed Redacted Document (RE: related document(s)4316 Motion to File Redacted Document filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4319<br>(5 pgs) | Declaration / *Redacted Declaration of James Drinkhall In Support* (RE: related document(s)4292 Motion Miscellaneous Relief, 4316 Motion to File Redacted Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4320<br>(2 pgs) | Notice Regarding / *Notice of Filing of Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4316 Motion to File Redacted Document / *Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4321<br>(3 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 10/21/2019 NOTE: This document is a Notice of Hearing to (dkt. #4322) (dc). (Entered: 10/18/2019) |
| 10/18/2019 | 🔵4322<br>(118 pgs; 7 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration # 3 Exhibit # 4 Request For Judicial Notice # 5 RS Cover Sheet # 6 Certificate of Service) (Holtzman, David) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29999462, amount $ 181.00 (re: Doc# 4321 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29999493, amount $ 181.00 (re: Doc# 4322 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 10/18/2019) |

| 10/18/2019 | ● 4323 (146 pgs; 6 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # 1 RS Cover Sheet Relief From Stay Cover Sheet # 2 Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # 3 United Energy Trading, LLCs Request For Judicial Notice in Support of Its Motion For Relief From The Automatic Stay # 4 Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # 5 Certificate of Service) (Holtzman, David) (Entered: 10/18/2019) |
|---|---|---|
| 10/19/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the motions for approval of the Board of Directors Compensation (Dkt. No. 4057) and the terms of employment of the CEO and President of the Utility (Dkt. No. 4060). No objections have been timely filed, the motions are in order and will be GRANTED. Orders have been signed and will be docketed on October 21, 2019. Both motions are DROPPED from the October 22, 2019, calendar. (RE: related document(s)4057 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 4060 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 10/19/2019) |
| 10/19/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The only matter remaining on the October 22, 2019, calendar is the Application of the Official Committee of Tort Claimants for Entry of an Order Confirming the Scope of Employment of Baker & Hostetler LLP, etc. (Dkt. No.4018). To avoid unnecessary hearings and court time, that motion is CONTINUED to October 23, 2019, at 10:00 AM. (RE: related document(s)4018 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 10/19/2019) |
| 10/19/2019 | ● 4326 (3 pgs) | Order Pursuant to 11 U.S.C. 363 and 105(a) Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company.(Related Doc # 4060) (dc) (Entered: 10/21/2019) |
| 10/19/2019 | ● 4327 (3 pgs) | Order Pursuant to 11 U.S.C. sections 363 and 105(a) Approving Terms of Board of Director Compensation. (Related Doc # 4057) (dc) (Entered: 10/21/2019) |
| 10/20/2019 | ● 4324 (16 pgs; 2 docs) | Adversary case 19-03049. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)), 72 (Injunctive relief - other) Complaint by Winding Creek Solar LLC, Bear Creek Solar LLC, Vintner Solar LLC, Kettleman Solar LLC, Hollister Solar LLC, Foothill Solar LLC, Allco Renewable Energy Limited against Pacific Gas and Electric Company. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Melone, Thomas) (Entered: 10/20/2019) |
| 10/20/2019 | ● 4325 (280 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 10/20/2019) |
| 10/20/2019 | ● 4328 (2 pgs) | Order Granting Application for Admission of Attorney (Jennifer L. Mersing) Pro Hac Vice (Related Doc # 4260). (dc) (Entered: 10/21/2019) |
| 10/20/2019 | ● 4329 (2 pgs) | Order Granting Application for Admission of Attorney (Andrew H. Morton) Pro Hac Vice (Related Doc # 4262). (dc) (Entered: 10/21/2019) |
| 10/21/2019 | ● | Hearing Continued - Continued per order on 10/19/19. (related document(s): 4018 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 10/23/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 10/21/2019) |
| 10/21/2019 | ● | Hearing Set On, per (dkt. #4321) (RE: related document(s)4322 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (dc) (Entered: 10/21/2019) |
| 10/21/2019 | ● 4330 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Research Into Action, Inc. (Claim No. 10746, Amount $30,454.75) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 10/21/2019) |
| 10/21/2019 | ● | Hearing Set On, per (dkt. #4323) (RE: related document(s)4323 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (dc) (Entered: 10/21/2019) |

| Date | Doc # | Description |
|---|---|---|
| 10/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30001317, amount $ 25.00 (re: Doc# 4330 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | 4331 (6 pgs; 2 docs) | Joinder (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Majesti Mai Bagorio, etc. (Attachments: # 1 Declaration of Ronald L.M. Goldman In Support of Notice of Joinder in Motion of the Official Committee of Tort Claimants for Entry of Order Extending the Bar Date) (Moore, Diane) (Entered: 10/21/2019) |
| 10/21/2019 | 4332 (5 pgs) | Certificate of Service (RE: related document(s)4302 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 10/21/2019) |
| 10/21/2019 | 4333 (5 pgs) | Statement of / *Plan Schedule Statement of the Official Committee of Tort Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/21/2019) |
| 10/21/2019 | 4334 (2 pgs) | Notice Regarding *Perfection of Lien (Vacaville)* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 10/21/2019) |
| 10/21/2019 | 4335 (5 pgs) | Notice Regarding *Perfection of Lien (San Rafael)* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 10/21/2019) |
| 10/21/2019 | 4336 (5 pgs) | Notice Regarding *Perfection of Lien (Brisbane)* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 10/21/2019) |
| 10/21/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30002095, amount $ 181.00 (re: Doc# 4323 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | 4337 (45 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditors Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP (Soref, Randye) (Entered: 10/21/2019) |
| 10/21/2019 | 4338 (70 pgs) | Notice Regarding *(Jointly Administered) Notice of Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditors Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP (Soref, Randye) (Entered: 10/21/2019) |
| 10/21/2019 | 4339 (27 pgs; 2 docs) | Reply *in Support of Subrogation Claims Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Willkie Letter) (Rupp, Thomas) (Entered: 10/21/2019) |
| 10/21/2019 | 4340 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transfers: Hydro Consulting & Maintenance Services, Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 10/21/2019) |
| 10/21/2019 | 4341 (5 pgs) | Ex Parte Motion *for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/21/2019) |
| 10/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30002356, amount $ 25.00 (re: Doc# 4340 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | 4342 (3 pgs) | Notice of Hearing *on Tiger Natural Gas Inc.s Motion for Relief from the Automatic Stay* (RE: related document(s)4321 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 10/21/2019 NOTE: This document is a Notice of Hearing to (dkt. #4322) (dc)., 4322 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration # 3 Exhibit # 4 Request For Judicial Notice # 5 RS Cover Sheet # 6 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 10/21/2019) |
| 10/21/2019 | 4343 (4 pgs) | Certificate of Service *of Sonia Akter Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 30, 2019, Sixth Monthly Fee Statement of Weil, Gotshal & Manges LLP for* |

| | | |
|---|---|---|
| | | *Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019, and Certificate of No Objection Regarding Fifth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4215 Statement, 4218 Statement, 4230 Notice). (Baer, Herb) (Entered: 10/21/2019) |
| 10/21/2019 | 4344 (3 pgs) | Notice *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)4323 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # 1 RS Cover Sheet Relief From Stay Cover Sheet # 2 Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # 3 United Energy Trading, LLCs Request For Judicial Notice in Support of Its Motion For Relief From The Automatic Stay # 4 Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # 5 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party United Energy Trading, LLC (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF. Modified on 10/21/2019 (bg). (Entered: 10/21/2019) |
| 10/21/2019 | 4345 (4 pgs) | Notice Regarding *Cancellation of October 22, 2019, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/21/2019) |
| 10/21/2019 | 4346 (4 pgs) | Ex Parte Motion *for Order Authorizing Oversized Briefing For the Ad Hoc Group of Subrogation Claim Holders'* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 10/21/2019) |
| 10/21/2019 | 4347 (4 pgs) | Notice of Appearance and Request for Notice by James L. Bothwell. Filed by Creditor K. Hovnanian California Region, Inc. (Bothwell, James) (Entered: 10/21/2019) |
| 10/21/2019 | 4348 (77 pgs; 3 docs) | Reply *in Support of Debtors' Motion* (RE: related document(s)3992 Motion to Approve Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Declaration of Benjamin P. McCallen in Support # 2 Declaration of Homer Parkhill in Support) (Lewicki, Alexander) (Entered: 10/21/2019) |
| 10/21/2019 | 4349 (21 pgs; 2 docs) | Objection - *Securities Lead Plaintiff's Limited Objection to Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 [ECF No. 4032]* (RE: related document(s)4032 Statement). Filed by Interested Party Public Employees Retirement Association of New Mexico (Attachments: # 1 Declaration of Ty R. Sagalow) (Michelson, Randy) (Entered: 10/21/2019) |
| 10/21/2019 | 4350 (6 pgs) | Notice Regarding *No Objection* (RE: related document(s)4031 Application for Compensation *PG&E Corp.* for Katherine Kohn, Debtor's Attorney, Fee: $478,836.20, Expenses: $163.46. Filed by Attorney Katherine Kohn (Kohn, Katherine) Modified on 9/30/2019 (dc).). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 10/21/2019) |
| 10/21/2019 | 4351 (21 pgs; 2 docs) | Objection *Securities Lead Plaintiff's Limited Objection to Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 [ECF No. 4032] (Corrected)* (RE: related document(s)4032 Statement, 4349 Objection). Filed by Interested Party Public Employees Retirement Association of New Mexico (Attachments: # 1 Declaration of Ty R. Sagalow) (Michelson, Randy) (Entered: 10/21/2019) |
| 10/21/2019 | 4352 (88 pgs; 6 docs) | Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement & Expenses for the Period of June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 10/21/2019) |
| 10/21/2019 | 4353 (77 pgs) | Document: *Proof of Claim*. Filed by Creditor DF Properties (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | 4354 (57 pgs) | Document: *Proof of Claim*. Filed by Creditor KV Sierra Vista, LLC (Cunningham, J.) (Entered: 10/21/2019) |

| | | |
|---|---|---|
| 10/21/2019 | ⚫ 4355 (17 pgs) | Document: *Proof of Claim*. Filed by Creditor John J. Guerra Jr. (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4356 (30 pgs) | Document: *Proof of Claim*. Filed by Creditor Joiner Limited Partnership (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4357 (30 pgs) | Document: *Proof of Claim*. Filed by Creditor Joiner Limited Partnership (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4358 (17 pgs) | Document: *Proof of Claim*. Filed by Creditor John J. Guerra Jr. (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4359 (57 pgs) | Document: *Proof of Claim*. Filed by Creditor KV Sierra Vista, LLC (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4360 (77 pgs) | Document: *Proof of Claim*. Filed by Creditor DF Properties (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4361 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Zones, LLC (f/k/a Zones, Inc.) (Claim No. 8859, Amount $626,341.04) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4362 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Zones, LLC (f/k/a Zones, Inc.) (Claim No. 8859, Amount $626,341.04) To MRC Opportunities Fund I LP - Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP - Series C. (Behnam, Tanya) (Entered: 10/21/2019) |
| 10/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30003621, amount $ 25.00 (re: Doc# 4361 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30003621, amount $ 25.00 (re: Doc# 4362 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4363 (4 pgs) | Notice of Appearance and Request for Notice by James L. Bothwell. Filed by Creditor Meritage Homes of California, Inc. (Bothwell, James) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4364 (5 pgs) | Certificate of Service (RE: related document(s)4348 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander). Related document(s) 4341 Ex Parte Motion *for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion* filed by Debtor PG&E Corporation. Modified on 10/22/2019 (dc). (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4365 (16 pgs; 2 docs) | Joinder *in the Ad Hoc Group of Subrogation Claim Holders' Reply in Support of Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief* (RE: related document(s)4348 Reply). Filed by Interested Party The Baupost Group, L.L.C. (Attachments: # 1 Certificate of Service) (Grassgreen, Debra) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4366 (11 pgs) | Statement of /Fourth Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement, 3066 Statement, 3158 Statement, 3964 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4367 (3 pgs) | Joinder *of Certain PG&E Shareholders to the Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document, 3993 Declaration, 4339 Reply). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 10/21/2019) |
| 10/21/2019 | ⚫ 4368 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TD Bank, N.A. (Claim No. 4408, Amount $100,274,657.54) To Deutsche Bank AG Cayman Islands Branch. Fee Amount $25 Filed by Creditor Deutsche Bank AG Cayman Islands Branch. (Esterkin, Richard) (Entered: 10/21/2019) |

| | | |
|---|---|---|
| 10/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30004218, amount $ 25.00 (re: Doc# 4368 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | ⬤4369<br>(8 pgs) | Statement of /Second Amended Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019 (RE: related document(s)744 Statement, 3083 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/21/2019) |
| 10/21/2019 | ⬤4370<br>(53 pgs; 5 docs) | Motion to Allow Claims - to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim Filed by Creditor David Alonzo (Attachments: # 1 Declaration of John E. Lattin in Support of Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim # 2 Exhibit 1 - "276-1 Proof of Claim" # 3 Exhibit 2 - "74-1 Proof of Claim" # 4 Exhibit 3 - "Class Action Complaint") (Lattin, John) (Entered: 10/21/2019) |
| 10/21/2019 | ⬤4371<br>(3 pgs) | Notice of Hearing (RE: related document(s)4370 Motion to Allow Claims - to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim Filed by Creditor David Alonzo (Attachments: # 1 Declaration of John E. Lattin in Support of Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim # 2 Exhibit 1 - "276-1 Proof of Claim" # 3 Exhibit 2 - "74-1 Proof of Claim" # 4 Exhibit 3 - "Class Action Complaint")). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor David Alonzo (Lattin, John) (Entered: 10/21/2019) |
| 10/22/2019 | ⬤4372<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Energy Link Industrial Services, Inc. (Claim No. 2594, Amount $146,028.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 10/22/2019) |
| 10/22/2019 | ⬤4373<br>(7 pgs) | Status Conference Statement /Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Regarding Status Conference on Competing Plans of Reorganization (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period, 4257 Chapter 11 Plan). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/22/2019) |
| 10/22/2019 | ⬤4374<br>(26 pgs) | Certificate of Service of Dagmara Krasa-Berstell (RE: related document(s)4369 Statement, 4373 Status Conference Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/22/2019) |
| 10/22/2019 | ⬤4375<br>(4 pgs) | Notice Regarding Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019 (RE: related document(s)4037 Statement of Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period August 1, 2019 through August 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/22/2019) |
| 10/22/2019 | ⬤4376<br>(3 pgs) | Certificate of Service of the Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019 (RE: related document(s)4375 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/22/2019) |
| 10/22/2019 | ⬤4377<br>(3 pgs) | Joinder By TURN In Objections And Oppositions To Debtors Motion Pursuant To 11 U.S.C. §§ 363(B) And 105(A) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Authorizing The Debtors To Enter Into Restructuring Support Agreement With The Consenting Subrogation Claimholders, (II) Approving The Terms Of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, And (III) Granting Related Relief (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 10/22/2019) |
| 10/22/2019 | ⬤4378<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Weed Management Company (Claim No. 2002, Amount $108,510.46) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Pastarnack, Jennifer) (Entered: 10/22/2019) |
| 10/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30005713, amount $ 25.00 (re: Doc# 4378 Transfer of Claim) (U.S. Treasury) (Entered: 10/22/2019) |
| 10/22/2019 | ⬤4379<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Weed Management Company (Amount $108,510.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Pastarnack, Jennifer) (Entered: 10/22/2019) |

| | | |
|---|---|---|
| 10/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30005754, amount $ 25.00 (re: Doc# 4379 Transfer of Claim) (U.S. Treasury) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4380<br>(4 pgs) | Notice Regarding / *Certificate of No Objection Regarding First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019* (RE: related document(s)3995 Statement of / *First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4381<br>(10 pgs; 3 docs) | Response *to Plan Scheduling Statement of the Official Committee of Tort Claimants* (RE: related document(s)4333 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4382<br>(6 pgs) | Notice Regarding *Agenda for October 23, 2019 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀 | **DOCKET TEXT ORDER** (no separate order issued:) At the October 23, 2019, 10:00 AM hearing, the court will first take up the TCC motion regarding its authority (Dkt. No. 4018). Each side will have 10 minutes. Next will be a consideration of the post-petition interest and make-whole redemption provisions, with a report from counsel for Debtors about meet and confer efforts. If necessary, the court will fix the briefing and argument schedule. After that the court will hear from the proponents of the two competing plans about future scheduling and related matters. Finally the court will deal with the 9019 motion and related plan support agreement (Dkt. No. 3992). It will announce time allocations at the hearing. (Montali, Dennis) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4383<br>(19 pgs; 2 docs) | Application for Compensation *of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* for PG&E Corporation, Special Counsel, Fee: $396,292.40, Expenses: $. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order) (Levinson Silveira, Dara) Modified on 10/23/2019 (dc). (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4384<br>(7 pgs; 2 docs) | Declaration of Eric Todderud in Support of *First Interim Application of of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* (RE: related document(s)4383 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Letter to Client) (Levinson Silveira, Dara) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4385<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4038 Seventh Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/1/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4386<br>(67 pgs) | Notice Regarding *of Errata Regarding Docket Numbers 4258 & 4259* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren). Related document(s) 4258 Certificate of Service (Proof of Claim) filed by Creditor North American Fence & Railing, Inc., 4259 Certificate of Service (Proof of Claim)filed by Creditor North American Fence & Railing, Inc.. Modified on 10/23/2019 (dc). (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4387<br>(15 pgs; 2 docs) | Notice of Appearance and Request for Notice *(Notice of Appearance, Change of Counsel, and Request for Service of Notices and Pleadings)* by Kerri Lyman. Filed by Creditor Davey Tree Expert Company (Attachments: # 1 Certificate of Service) (Lyman, Kerri) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4388<br>(6 pgs; 3 docs) | Notice Regarding *Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make-Whole Premium Issues* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 10/22/2019) |
| 10/22/2019 | 🌀4389<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Harris, Adam) (Entered: 10/22/2019) |

Case: 19-30088    Doc# 5543-15    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 13 of 30

| 10/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30007283, amount $ 310.00 (re: Doc# 4389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/22/2019) |
|---|---|---|
| 10/22/2019 | 4390 (20 pgs; 3 docs) | Motion to Assume Lease or Executory Contracts *Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving Assumption of Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Real Property Leases) (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | 4391 (7 pgs) | Declaration of Andrew K. Williams in Support of *Second Lease Assumption Motion* (RE: related document(s)4390 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | 4392 (2 pgs) | Notice of Hearing *on Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving Assumption of Certain Real Property Leases* (RE: related document(s)4390 Motion to Assume Lease or Executory Contracts *Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving Assumption of Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Real Property Leases)). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | 4393 (4 pgs) | Amended Notice of Hearing *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)4321 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 10/21/2019 NOTE: This document is a Notice of Hearing to (dkt. 4322) (dc)., 4322 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration # 3 Exhibit # 4 Request For Judicial Notice # 5 RS Cover Sheet # 6 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF. Modified on 10/23/2019 (bg). (Entered: 10/22/2019) |
| 10/22/2019 | 4394 (4 pgs) | Amended Notice of Hearing *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)4323 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # 1 RS Cover Sheet Relief From Stay Cover Sheet # 2 Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # 3 United Energy Trading, LLCs Request For Judicial Notice in Support of Its Motion For Relief From The Automatic Stay # 4 Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # 5 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party United Energy Trading, LLC (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF Modified on 10/23/2019 (bg). (Entered: 10/22/2019) |
| 10/22/2019 | 4395 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rizzardi, John) (Entered: 10/22/2019) |
| 10/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30007453, amount $ 310.00 (re: Doc# 4395 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/22/2019) |
| 10/22/2019 | 4396 (10 pgs; 2 docs) | Statement of Schulte Roth & Zabel LLP and Bienert Katzman PC Pursuant to FRBP 2019 (RE: related document(s)4257 Chapter 11 Plan). Filed by Interested Partys SteelMill Master Fund LP, Silver Point Capital, L.P., Anchorage Capital Group, L.L.C., Creditor Centerbridge Partners, L.P. (Attachments: # 1 Certificate of Service) (Guess, David) (Entered: 10/22/2019) |
| 10/22/2019 | 4397 (15 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order), 4339 Reply *in Support of Subrogation Claims Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Willkie Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | 4398 (6 pgs; 2 docs) | Document: *Letter to Judge Montali regarding Inverse Condemnation Briefing*. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 10/22/2019) |

| | | |
|---|---|---|
| 10/22/2019 | 🔵 4399<br>(4 pgs) | Statement of Stoel Rives LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4400<br>(32 pgs) | Motion to Compel *Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4401<br>(3 pgs) | Notice of Hearing (RE: related document(s)4400 Motion to Compel *Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* Filed by Creditor Ad Hoc Group of Interconnection Customers). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4402<br>(110 pgs; 3 docs) | Declaration of Jennifer Mersing in support of *Motion by the Ad Hoc Group of Interconnection Customers to Compel Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing). Filed by Creditor Ad Hoc Group of Interconnection Customers (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4403<br>(8 pgs) | Declaration of Ryan Liddell in Support of *Motion by Ad Hoc Group of Interconnection Customers to Compel Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing, 4402 Declaration). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4404<br>(8 pgs) | Declaration of Anand Narayanan in Support of *Motion and Memorandum of the Ad Hoc Group of Interconnection Customers to Compel Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4402 Declaration, 4403 Declaration). Filed by Interested Party Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) Modified on 10/23/2019 (dc). (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4405<br>(6 pgs) | Declaration of Jon C. Yoder in Support of *Motion by Ad Hoc Group of Interconnection Customers to Compel Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing, 4402 Declaration, 4403 Declaration, 4404 Declaration). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4406<br>(1 pg) | Document: *Relief from Stay Cover Sheet*. (RE: related document(s)4400 Motion to Compel). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | 🔵 4408<br>(2 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay(Related Doc # 3874) (dc) (Entered: 10/23/2019) |
| 10/22/2019 | 🔵 4409<br>(2 pgs) | Order Granting Application for Admission of Attorney (Christopher L. Young) Pro Hac Vice (Related Doc # 4295). (dc) (Entered: 10/23/2019) |
| 10/22/2019 | 🔵 4410<br>(2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion(Related Doc # 4341) (dc) (Entered: 10/23/2019) |
| 10/22/2019 | 🔵 4412<br>(2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversized Briefing For the Ad Hoc Group of Subrogation Claim Holders' Reply in Support of Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(A) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief (Related Doc # 3992) and (Related Doc # 4346) (dc) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4407<br>(11 pgs; 3 docs) | Amended Statement of Schulte Roth & Zabel LLP and Bienert Katzman PC Pursuant to FRBP 2019 *(with proof of service)* (RE: related document(s)4396 Statement). Filed by Creditors Fidelity Management & Research Company, Centerbridge Partners, L.P., Interested Partys Anchorage Capital Group, L.L.C., Silver Point Capital, L.P., SteelMill Master Fund LP (Attachments: # 1 Certificate of Service # 2 Exhibit Service List) (Guess, David) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30007769, amount $ 25.00 (re: Doc# 4372 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |

| 10/23/2019 | ⬤4411<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Amount $243,983.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |
|---|---|---|
| 10/23/2019 | ⬤4413<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Claim No. 3468, Amount $296,808.71) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4414<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Claim No. 7272, Amount $296,808.71) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4415<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Claim No. 7302, Amount $296,808.71) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# 4411 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# 4413 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# 4414 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# 4415 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4416<br>(19 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Request for Entry of Order by Default on Motion of Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Office and President of Pacific Gas and Electric Company and Request for Entry of Order by Default on Motion of Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Approving Terms of Board of Director Compensation* Filed by Other Prof. Prime Clerk LLC (related document(s)4254 Request For Entry of Default, 4256 Request For Entry of Default). (Baer, Herb) (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4417<br>(2 pgs) | Withdrawal of Claim: 385 Filed by Creditors Lynsea Hannah Wells, Erik Robert Joscak . (dc) (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4418<br>(27 pgs) | Certificate of Service (RE: related document(s)4292 Motion Miscellaneous Relief, 4293 Memo of Points & Authorities, 4294 Notice of Hearing, 4297 Declaration, 4298 Declaration, 4299 Declaration, 4300 Declaration, 4301 Declaration, 4303 Declaration, 4304 Declaration, 4307 Declaration, 4309 Declaration, 4310 Declaration, 4311 Declaration, 4312 Declaration, 4313 Declaration, 4314 Declaration, 4315 Declaration, 4316 Motion to File Redacted Document, 4317 Declaration, 4319 Declaration, 4320 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4419<br>(1 pg) | Transcript Order Form regarding Hearing Date 10/23/2019 (RE: related document(s)3992 Motion to Approve Document, 4018 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4420<br>(4 pgs) | Second Amended Notice of Hearing *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)4323 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # 1 RS Cover Sheet Relief From Stay Cover Sheet # 2 Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # 3 United Energy Trading, LLCs Request For Judicial Notice in Support of its Motion For Relief From The Automatic Stay # 4 Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # 5 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party United Energy Trading, LLC (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF Modified on 10/23/2019 (bg). (Entered: 10/23/2019) |
| 10/23/2019 | ⬤4421 | Acknowledgment of Request for Transcript Received on 10/22/2019. (RE: related document(s)4419 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 10/23/2019) |

| | | |
|---|---|---|
| 10/23/2019 | 🔵 4422<br>(4 pgs) | Certificate of Service *(Plan Schedule of the Official Committee of Tort Claimants)* (RE: related document(s)4333 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4423<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019)* (RE: related document(s)4380 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). Related document(s) 4333 Plan Schedule Statement of the Official Committee of Tort Claimants. filed by Creditor Committee Official Committee of Tort Claimants. Modified on 10/25/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4424<br>(2 pgs) | Request for Notice Filed by Creditor The Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-day Saints. (Sink, Jeremy) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4425<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4033 Statement of of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4426<br>(15 pgs) | Statement of Jay Alix Filed by Interested Party Jay Alix (Garfinkle, Jeffrey). Related document(s) 3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* filed by Debtor PG&E Corporation. Modified on 10/25/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4427<br>(5 pgs) | Certificate of Service (RE: related document(s)4426 Statement). Filed by Interested Party Jay Alix (Garfinkle, Jeffrey) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4428<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Camlin Power, Inc. (Claim No. 4185, Amount $37,635.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4429<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Camlin Power, Inc. (Claim No. 1284, Amount $37,635.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4430<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Camlin Power, Inc. (Amount $35,000.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30009387, amount $ 25.00 (re: Doc# 4428 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30009387, amount $ 25.00 (re: Doc# 4429 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30009387, amount $ 25.00 (re: Doc# 4430 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4431<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Bentley, James) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30009420, amount $ 310.00 (re: Doc# 4431 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | 🔵 4432<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Knight, Kelly) (Entered: 10/23/2019) |

| | | |
|---|---|---|
| 10/23/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30009506, amount $ 310.00 (re: Doc# 4432 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | 4433 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/23/2019 10:00:04 AM ]. File Size [ 59683 KB ]. Run Time [ 04:08:41 ]. (admin). (Entered: 10/23/2019) |
| 10/23/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-4419 Regarding Hearing Date: 10/23/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)4419 Transcript Order Form (Public Request)). (dc) (Entered: 10/23/2019) |
| 10/23/2019 | | Hearing Held - Matter taken under submission. The court will enter an order. (related document(s): 4018 Application to Employ filed by Official Committee of Tort Claimants) (bg) (Entered: 10/23/2019) |
| 10/23/2019 | 4434 (2 pgs) | Order Granting Application for Admission of Attorney (Adam C. Harris) Pro Hac Vice (Related Doc # 4389). (dc) (Entered: 10/23/2019) |
| 10/23/2019 | | Hearing Continued (related document(s): 3992 Motion to Approve Document filed by PG&E Corporation) **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 10/23/2019) |
| 10/23/2019 | | Hearing Continued - Orders to be submitted regarding briefing schedules discussed on the record. (related document(s): Hearing Set) **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 10/23/2019) |
| 10/23/2019 | 4435 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1306, Amount $23,263.81) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Soref, Randye) Modified on 10/24/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | 4436 (3 pgs) | Notice Regarding *[Request to be Removed from Courtesy Notice of Electronic Filing and All Notifications with Certification of Service]* Filed by Interested Party Sullivan Hill Rez & Engel, APLC (Hawkins, Christopher) (Entered: 10/23/2019) |
| 10/23/2019 | 4437 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1306, Amount $29,608.49) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) Modified on 10/24/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30010602, amount $ 25.00 (re: Doc# 4435 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30010602, amount $ 25.00 (re: Doc# 4437 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | 4438 (2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date (Dkt. No. 4292)* (RE: related document(s)4292 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/23/2019) |
| 10/23/2019 | 4439 (20 pgs) | Certificate of Service (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing, 4402 Declaration, 4403 Declaration, 4404 Declaration, 4405 Declaration). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/23/2019) |
| 10/23/2019 | 4440 (21 pgs; 7 docs) | Statement of */ Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 10/23/2019) |
| 10/23/2019 | 4441 (11 pgs) | Notice Regarding *Deposition of James Drinkhall* Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 10/23/2019) |
| 10/23/2019 | 4442 (10 pgs) | Notice Regarding *Deposition of Roger K. Pitman, M.D.* Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 10/23/2019) |
| 10/23/2019 | 4443 (24 pgs) | Notice Regarding *Rule 30(b)(6) Deposition of Trident DMG LLC* Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 10/23/2019) |
| 10/23/2019 | 4444 (18 pgs) | Certificate of Service (RE: related document(s)4321 Motion for Relief From Stay, 4322 Motion for Relief From Stay, 4342 Notice of Hearing, 4393 Notice of Hearing). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 10/23/2019) |
| 10/23/2019 | 4445 (18 pgs) | Certificate of Service (RE: related document(s)4323 Motion for Relief From Stay, 4344 Notice of Hearing, 4394 Notice of Hearing, 4420 Notice of Hearing). Filed by Interested Party United Energy Trading, LLC (Holtzman, David) (Entered: 10/23/2019) |
| 10/23/2019 | 4446 (204 pgs; 9 docs) | Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4447 (14 pgs) | Declaration of Kenneth S. Ziman in Support of *Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4448 (11 pgs) | Motion to File Redacted Document *and File Documents under Seal* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4449 (5 pgs) | Declaration of Kenneth S. Ziman in support of *Motion to File Bridge Fee Letters under Seal and Redact Certain Portions of Debt Financing Engagement Letters* (RE: related document(s)4448 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4450 (6 pgs) | Motion *for Order Authorizing Oversize Briefing for Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4451 (2 pgs) | Notice of Hearing (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4452 | Proposed Document Filed Under Seal (RE: related document(s)4448 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4453 | Proposed Redacted Document (RE: related document(s)4448 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4454 | Proposed Redacted Document (RE: related document(s)4448 Motion to File Redacted Document filed by Debtor PG&E |

Case: 19-30088    Doc# 5543-15    Filed: 01/29/20    Entered: 01/29/20 11:57:43    Page 19 of 30

| | | |
|---|---|---|
| | | Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | 4455 (2 pgs) | Order Authorizing the Filing of Redacted Drinkhall Declaration in Support of the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date (Related Doc # 4316) (dc) (Entered: 10/24/2019) |
| 10/23/2019 | 4456 (2 pgs) | Order Granting Application for Admission of Attorney (John R. Rizzardi) Pro Hac Vice (Related Doc # 4395). (dc) (Entered: 10/24/2019) |
| 10/23/2019 | 4457 (2 pgs) | Order Granting Application for Admission of Attorney (James T. Bentley) Pro Hac Vice (Related Doc # 4431). (dc) (Entered: 10/24/2019) |
| 10/23/2019 | 4458 (2 pgs) | Order Granting Application for Admission of Attorney (kelly V. Knight) Pro Hac Vice (Related Doc # 4432). (dc) (Entered: 10/24/2019) |
| 10/23/2019 | 4861 (2 pgs) | Informal Proof of Claim dated 10/17/19 and received on 10/23/19. Filed by Interested Party Steven Micheal Manley (dc) (Entered: 11/25/2019) |
| 10/24/2019 | 4459 (107 pgs; 8 docs) | Fifth Statement of *Pricewaterhouse Coopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period From June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Summary by Professional for Fixed Fee Services # 3 Exhibit C - Detailed Time Entries for Fixed Fee Engagements # 4 Exhibit D - Summary by Professional for Hourly Services # 5 Exhibit E - Detailed Time Entries for Hourly Services # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expenses) (Rupp, Thomas) Modified on 10/25/2019 (dc). (Entered: 10/24/2019) |
| 10/24/2019 | 4460 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MLU Services, Inc. (Amount $379,206.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/24/2019) |
| 10/24/2019 | 4461 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilhelm, LLC (Amount $1,071,930.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/24/2019) |
| 10/24/2019 | 4462 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilhelm, LLC (Claim No. 1638, Amount $4,860,088.83) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/24/2019) |
| 10/24/2019 | 4463 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MLU Services, Inc. (Claim No. 1643, Amount $1,946,736.28) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/24/2019) |
| 10/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4460 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4461 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4462 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4463 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | 4464 (1 pg) | Letter to court dated 10/11/2019 from Loren Freeman, received on 10/11/2019.. Filed by Interested Party Loren Freeman (myt) (Entered: 10/24/2019) |

| | | |
|---|---|---|
| 10/24/2019 | ○ 4465<br>(2 pgs) | Letter to court dated 10/11/2019 from Daniel E. Halloran, received on 10/15/2019. Filed by Interested Party Daniel E. Halloran (myt) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4466<br>(2 pgs) | Letter to court from Mark Stahler, received on 10/15/2019. Filed by Interested Party Mark Stahler (myt) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4467<br>(265 pgs; 3 docs) | Transcript regarding Hearing Held 10/23/2019 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE CONSENTING SUBROGATION CLAIMHOLDERS, (II) APPROVING THE TERMS OF SETTLEMENT WITH SUCH CONSENTING SUBROGATION CLAIMHOLDERS, INCLUDING THE ALLOWED SUBROGATION AMOUNT, AND (III) GRANTING RELATED RELIEF (THE "SUBROGATION SETTLEMENT AND RSA MOTION") 3992; STATUS CONFERENCE; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR ENTRY OF AN ORDER (I) CONFIRMING THE SCOPE OF EMPLOYMENT OF BAKER & HOSTETLER LLP, OR ALTERNATIVELY (II) AMENDING THE ORDER APPROVING APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED.R.BANKR.P. 2014 AND 5002, FOR AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER & HOSTETLER LLP, EFFECTIVE AS OF FEBRUARY 15, 2019 (DOC. NO. 1331) (THE RETENTION ORDER) 4018. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 10/31/2019. Redaction Request Due By 11/14/2019. Redacted Transcript Submission Due By 11/25/2019. Transcript access will be restricted through 01/22/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 10/28/2019 (dc). (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4468<br>(2 pgs) | Letter to court dated 10/8/2019 from William B. Abrams, received on 10/15/2019 . Filed by Interested Party William B. Abrams (myt) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4469<br>(4 pgs) | Letters to court from Edmond Shinn dated 10/16/2019, received on 10/21/19; and dated and received on 10/10/2019. . Filed by Interested Party Edmond R. Shinn (myt) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4470<br>(6 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Seventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4325 Statement). (Baer, Herb) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4471<br>(3 pgs) | Notice Regarding *[Request to be Removed from Courtesy Notice of Electronic Filing and All Notifications by James Hill, Christopher Hawkins, and Jonathan Dabbieri]* Filed by Creditors Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4472<br>(38 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order Approving Terms of Employment for New Chief Executive Office and President of Pacific Gas and Electric Company, Order Approving Terms of Board of Director Compensation, Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion, Ex Parte Application for Order Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion, and Second Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4326 Order on Motion for Miscellaneous Relief, 4327 Order on Motion for Miscellaneous Relief, 4335 Notice, 4339 Reply, 4341 Motion Miscellaneous Relief, 4352 Statement). (Baer, Herb) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4473<br>(35 pgs; 3 docs) | Notice Regarding *Filing of Parties' Revised Fee Examiner Protocol* (RE: related document(s)3762 Notice Regarding *Notice by Fee Examiner of the terms of protocol regarding submission of fee applications as required by order employing Fee Examiner* (RE: related document(s)2267 Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses (Related Doc 1370) (lp)). Filed by Examiner Bruce A Markell). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Revised Protocol # 2 Exhibit 2 - Redline Comparison) (Rupp, Thomas) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4474<br>(4 pgs) | Statement of Janet Loduca *In Connection With Certain Fee and Expense Issues Related to Chapter 11 Cases of PG&E Corporation and Pacific Gas and Electric Company* (RE: related document(s)4473 Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/24/2019) |
| 10/24/2019 | ○ 4475 | Reply *in Support of Fee Procedures Motion* (RE: related document(s)3950 Motion to Approve Document). Filed by Examiner Bruce A Markell (McNutt, Scott) |

| | | |
|---|---|---|
| | (9 pgs) | (Entered: 10/24/2019) |
| 10/25/2019 | 🔵4476 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Enview, Inc. (Claim No. 9486, Amount $240,100.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 10/25/2019) |
| 10/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30015039, amount $ 25.00 (re: Doc# 4476 Transfer of Claim) (U.S. Treasury) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4477 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Solarenewal LLC (Claim No. 30961, Amount $495,748.80) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 10/25/2019) |
| 10/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30015636, amount $ 25.00 (re: Doc# 4477 Transfer of Claim) (U.S. Treasury) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4478 (3 pgs) | Certificate of Service *(Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019)* (RE: related document(s)4440 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4479 (2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims(Related Doc # 4450) (dc) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4480 (24 pgs) | Certificate of Service *(Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date (Dkt. No. 4292))* (RE: related document(s)4438 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4481 (13 pgs; 2 docs) | Second Motion to Extend Time *Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4482 (6 pgs) | Declaration of John Boken in Support of *Debtors' Second Motion Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)4481 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4483 (2 pgs) | Notice of Hearing *on Debtors Second Motion Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)4481 Second Motion to Extend Time *Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | 🔵4484 (26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Preliminary Response to Plan Scheduling Statement of the Official Committee of Tort Claimants, Notice of Agenda for October 23, 2019, 10:00 a.m. (PT) Omnibus Hearing, Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make-Whole Premium Issues, Seventh Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases, Declaration of Andrew K. Williams, Notice of Hearing on Seventh Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases, Notice of Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion, First Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses, Certification of Eric Todderud in Support of First Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation, and Certificate of No Objection Regarding Seventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019, Through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4381 Response, 4382 Notice, 4383 Application for Compensation, 4384 Declaration, 4385 Notice, 4388 Notice, 4390 Motion to Assume/Reject, 4391 Declaration, 4392 Notice of Hearing, 4397 Notice). (Baer, Herb) (Entered: 10/25/2019) |

| 10/25/2019 | 🌑 4485<br>(43 pgs; 2 docs) | Joint Brief/Memorandum in support of *Position of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 10/25/2019) |
|---|---|---|
| 10/25/2019 | 🌑 4486<br>(638 pgs; 17 docs) | Declaration of Kevin J. Orsini in support of *Joint Brief/Memorandum in support of Position of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation* (RE: related document(s)4485 Support Brief/Memorandum. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P) (Kim, Jane) (Entered: 10/25/2019) |
| 10/28/2019 | 🌑 4487<br>(13 pgs) | Document: *Quarterly Report of the Administrator of the Wildfire Assistance Program*. (RE: related document(s)2223 Order on Motion for Miscellaneous Relief, 2409 Order on Motion for Miscellaneous Relief). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4488<br>(3 pgs) | Request for Entry of Default Re: *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay* (RE: related document(s)4132 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4489<br>(4 pgs) | Certificate of Service (RE: related document(s)4487 Document). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4490<br>(4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* (RE: related document(s)4032 Statement filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors. (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4491<br>(7 pgs) | Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion, Fee Amount $181.00, Receipt Number 30065981. Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4492<br>(35 pgs) | Exhibit (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4493<br>(3 pgs) | Declaration of Daniel Rodriguez in Support of (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4494<br>(3 pgs) | Declaration of Leonard K. Welsh in Support of (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4495<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4496<br>(3 pgs) | Notice of Hearing (RE: related document(s)4491 Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion, Fee Amount $181.00. Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc)). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4497<br>(20 pgs) | Certificate of Service (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay, 4492 Exhibit, 4493 Declaration, 4494 Declaration, 4495 Relief From Stay Cover Sheet, 4496 Notice of Hearing). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | 🌑 4498<br>(3 pgs) | Notice of Appearance, Request for Matrix Entry and Request for Service of Notices and Documents. Filed by Creditor Quest Diagnostics Health & Wellness LLC (dc) (Entered: 10/28/2019) |

| 10/28/2019 | ◉ 4499<br>(6 pgs) | Order Appointing Mediator (myt) (Entered: 10/28/2019) |
|---|---|---|
| 10/28/2019 | ◉ 4500<br>(26 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Deposition of James Drinkhall, Notice of Deposition of Roger K. Pitman, M.D., Notice of Deposition of Trident DMG LLC, Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Declaration of Kenneth S. Ziman in Support of Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Debtors Motion for Entry of an Order Authorizing (I) the Filing under Seal of the Bridge Fee Letters and (II) the Redaction of Certain Portions of the Debt Financing Engagement Letters, Declaration of Kenneth S. Ziman in Support of Debtors Motion for Entry of an Order Authorizing (A) the Filing under Seal of the Bridge Fee Letters and (B) the Redaction of Certain Portions of the Debt Financing Engagement Letters, Ex Parte Application for Order Authorizing Oversize Briefing for Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims and Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4425 Notice, 4441 Notice, 4442 Notice, 4443 Notice, 4446 Motion Miscellaneous Relief, 4447 Declaration, 4448 Motion to File Redacted Document, 4449 Declaration, 4450 Motion Miscellaneous Relief). (Baer, Herb) (Entered: 10/28/2019) |
| 10/28/2019 | ◉ 4501<br>(3 pgs) | Order Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 for Entry of an Order Authorizing (I) The Filing Under Seal of the Bridge Fee Letters and (II) The Redaction of Certain Portions of the Debt Financing Engagement Letters. (Related Doc # 4448) (dc) (Entered: 10/29/2019) |
| 10/28/2019 | ◉ 4502<br>(3 pgs) | Order Approving Stipulation Between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay. (Related Doc # 4132) (dc) (Entered: 10/29/2019) |
| 10/28/2019 | ◉ 4508<br>(1 pg) | Letter to the Court received on 10/28/2019. Filed by Interested Party Donald T. Yorke (dc) (Entered: 10/29/2019) |
| 10/29/2019 | ◉ 4503<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Global Ampersand LLC (Claim No. 1842, Amount $149,962.38) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Exhibit Evidence of Transfer) (Tanabe, Kesha) (Entered: 10/29/2019) |
| 10/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30022944, amount $ 25.00 (re: Doc# 4503 Transfer of Claim) (U.S. Treasury) (Entered: 10/29/2019) |
| 10/29/2019 | ◉ 4504<br>(10 pgs; 5 docs) | Statement of */ Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 10/29/2019) |
| 10/29/2019 | ◉ 4505<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period From June 1, 2019 Through June 30, 2019* (RE: related document(s)4101 Statement of *KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period From June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Fees by Professional # 2 Exhibit B - Summary of Fees by Category # 3 Exhibit C1-C8 - Detailed Time Entries # 4 Exhibit D - Summary of Expenses # 5 Exhibit D1 - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/29/2019) |
| 10/29/2019 | ◉ 4506<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gordon Creed Kelley Holl & Sugerman LLP (Claim No. 3351, Amount $32,870.49) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 10/29/2019) |
| 10/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30023664, amount $ 25.00 (re: Doc# 4506 Transfer of Claim) (U.S. Treasury) (Entered: 10/29/2019) |

| | | |
|---|---|---|
| 10/29/2019 | ⬤ 4507 (3 pgs) | Order Denying Application of the Official Committee of Tort Claimants to Confirm the Scope of Employment of Baker & Hostetler LLP, or Amend the Order Authorizing Retention and Employment (Doc. No. 1331) (Related Doc # 4018) (dc) (Entered: 10/29/2019) |
| 10/29/2019 | ⬤ 4509 (1 pg) | Letter to the Court dated 10/29/2019. Filed by Interested Party Paul Mantor (dc) (Entered: 10/29/2019) |
| 10/29/2019 | ⬤ 4510 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* (RE: related document(s)4117 Statement of Munger, Tolles & Olson LLP Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 10/29/2019) |
| 10/29/2019 | ⬤ 4511 (22 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Notice of Filing of Parties Revised Fee Examiner Protocol, Statement of Janet Loduca in Connection with Certain Fee and Expense Issues Related to Chapter 11 Cases of PG&E Corporation and Pacific Gas and Electric Company, and Fifth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4459 Statement, 4473 Notice, 4474 Statement). (Baer, Herb) (Entered: 10/29/2019) |
| 10/29/2019 | ⬤ 4512 (3 pgs) | Certificate of Service *(Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019)* (RE: related document(s)4504 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/29/2019) |
| 10/29/2019 | ⬤ | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Law Offices Of Leonard K. Wels. Receipt Number 30065981. (admin) (Entered: 10/29/2019) |
| 10/30/2019 | ⬤ 4513 (349 pgs; 7 docs) | Statement of Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | ⬤ 4514 (3 pgs) | Certificate of Service of *Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019* (RE: related document(s)4513 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | ⬤ 4515 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Allied Crane Inc. (Amount $30,060.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/30/2019) |
| 10/30/2019 | ⬤ 4516 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied Crane Inc. (Claim No. 64118, Amount $30,059.95) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/30/2019) |
| 10/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30025098, amount $ 25.00 (re: Doc# 4515 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30025098, amount $ 25.00 (re: Doc# 4516 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | ⬤ 4517 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tenera Environmental Inc. (Claim No. 7754, Amount $88,598.03) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 10/30/2019) |
| 10/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30025167, amount $ 25.00 (re: Doc# 4517 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |

| | | |
|---|---|---|
| 10/30/2019 | ● 4518<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jan X-Ray Services Inc. (Claim No. 8931, Amount $1,866,992.00) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 10/30/2019) |
| 10/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30025779, amount $ 25.00 (re: Doc# 4518 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4519<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kiefner & Associates, Inc. (Claim No. 8930, Amount $752,644.21) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 10/30/2019) |
| 10/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30025892, amount $ 25.00 (re: Doc# 4519 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4520<br>(4 pgs) | Statement of / Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)4116 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4521<br>(81 pgs; 6 docs) | Fifth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional August 1, 2019 through August 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4522<br>(24 pgs; 7 docs) | Corrected Statement of / Corrected Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019 (RE: related document(s)4255 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4523<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: FES Investments, Inc. (Claim No. 7221, Amount $637,801.48) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4524<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: G2 Integrated Solutions, LLC (Claim No. 7203, Amount $1,425,362.19) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 10/30/2019) |
| 10/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30026811, amount $ 25.00 (re: Doc# 4523 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30026811, amount $ 25.00 (re: Doc# 4524 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4525<br>(3 pgs) | Certificate of Service (Corrected Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019) (RE: related document(s)4522 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | ● 4526<br>(44 pgs) | Certificate of Service of Alain B. Francoeur Regarding Order Authorizing Oversize Briefing for Debtors Motion for Entry of Orders (I) Approving Equity Backstop Commitment Letters and Debt Financing Commitment Letters and (II) Authorizing Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Claims, Debtors Second Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Second Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Notice of Hearing on Debtors Second Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Joint Brief of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation and Declaration of Kevin J. Orsini in Support of Joint Brief of Debtors and the Official Committee of Unsecured Creditors and Supplemental |

| | | |
|---|---|---|
| | | *Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation* Filed by Other Prof. Prime Clerk LLC (related document(s)4481 Motion to Extend Time, 4482 Declaration, 4483 Notice of Hearing, 4485 Support Brief/Memorandum, 4486 Declaration). (Baer, Herb) (Entered: 10/30/2019) |
| 10/30/2019 | 4527 (19 pgs; 4 docs) | Second Application to Employ Munger Tolles & Olson LLP as Counsel for Debtors *Second Application of Debtors to Amend Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Declaration of Henry Weissmann) (Schneider, Bradley) Modified on 10/31/2019 (dc). Related document(s) 1677 Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date. (Entered: 10/30/2019) |
| 10/31/2019 | 4528 (74 pgs; 6 docs) | Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 10/31/2019) |
| 10/31/2019 | 4529 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi-Strategy Partners, LP (Claim No. 2940, Amount $171,001.78) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30029076, amount $ 25.00 (re: Doc# 4529 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | 4530 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Claim No. 2940, Amount $171,001.78) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30029132, amount $ 25.00 (re: Doc# 4530 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | 4531 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Claim No. 2945, Amount $2,494,636.56) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30029336, amount $ 25.00 (re: Doc# 4531 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | 4532 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi-Strategy Partners, LP (Claim No. 2945, Amount $2,494,636.56) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30029419, amount $ 25.00 (re: Doc# 4532 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | 4533 (18 pgs; 5 docs) | Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 10/31/2019) |
| 10/31/2019 | 4534 (3 pgs) | Request for Entry of Default Re: *Sixth Omnibus Motion Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 to Approve the Utilities Assumption of Certain Contract Price Discounted Energy Procurement Agreements* (RE: related document(s)4203 Motion to Assume/Reject, 4205 Notice of Hearing, 4308 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/31/2019) |
| 10/31/2019 | 4535 (88 pgs) | Statement of *Monthly Fee of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/31/2019) |
| 10/31/2019 | 4536 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Semper Construction, Inc. (Claim No. 64186, Amount $6,376,095.73) To CitiGroup |

| | (4 pgs) | Financial Products, Inc. . Fee Amount $25.00, Receipt Number 30065989. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 10/31/2019) |
|---|---|---|
| 10/31/2019 | ◯ 4537 (12 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC *for the Period of September 1, 2019 through September 30, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 10/31/2019) |
| 10/31/2019 | ◯ 4538 (11 pgs; 2 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Tenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded lien and partial release) (Witthans, Ryan) (Entered: 10/31/2019) |
| 10/31/2019 | ◯ 4539 (556 pgs; 6 docs) | Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 10/31/2019) |
| 10/31/2019 | ◯ 4540 (6 pgs) | Order Establishing Pre-Confirmation Briefing and Hearing Schedule for Certain Legal Issues. (RE: related document(s)4388 Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make-Whole Premium Issues filed by Debtor PG&E Corporation). (dc) (Entered: 10/31/2019) |
| 10/31/2019 | ◯ 4541 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 4467 Transcript. Modified on 11/1/2019 (dc). (Entered: 10/31/2019) |
| 10/31/2019 | ◯ 4542 (22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Debtors Motion to Approve Stipulation Between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay, Certificate of No Objection Regarding Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4488 Request For Entry of Default, 4490 Notice). (Baer, Herb) (Entered: 10/31/2019) |
| 10/31/2019 | ◯ 4543 (148 pgs) | Supplemental Certificate of Service *of Herb Baer Regarding Standard Bar Date Notice, Standard Proof of Claim Form, Fire Claim Bar Date Notice, Fire Claimant Proof of Claim Form, and Customer Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim, 3159 Certificate of Service). (Baer, Herb) (Entered: 10/31/2019) |
| 10/31/2019 | ◯ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065989. (admin) (Entered: 10/31/2019) |
| 11/01/2019 | ◯ 4544 (5 pgs) | Application for Admission of Attorney ( Nicholas A. Marten) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4545 (4 pgs) | Application for Admission of Attorney (Mark A. Angelov) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4546 (4 pgs) | Application for Admission of Attorney (Justin A. Kesselman) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4547 (6 pgs) | Application for Admission of Attorney (Jackson D. Toof) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4548 (5 pgs) | Application for Admission of Attorney (David Mayo) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4549 (4 pgs) | Application for Admission of Attorney (Andrew Dykens) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4550 | Document: *Letter to Judge Montali re PG&E*. Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 11/01/2019) |

| | (2 pgs) | |
|---|---|---|
| 11/01/2019 | ◯ 4551 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)4111 Fourth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Fees by Category # 2 Exhibit B - Fixed-Fee Services Summary by Professional # 3 Exhibit C - Fixed-Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary by Professional # 5 Exhibit F - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 10/8/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4552 (22 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Order Approving Stipulation between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay, Certificate of No Objection regarding Fourth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, and Certificate of No Objection regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4502 Order on Motion to Approve Document, 4505 Notice, 4510 Notice). (Baer, Herb) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4553 (10 pgs) | Notice Regarding *Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation under Section 502(c) of the Bankruptcy Code* (RE: related document(s)4540 Order Establishing Pre-Confirmation Briefing and Hearing Schedule for Certain Legal Issues. (RE: related document(s)4388 Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make-Whole Premium Issues filed by Debtor PG&E Corporation). (dc)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ | Receipt of Pro Hac Vice Fee. Amount 930.00 from Arent Fox Llp. Receipt Number 30065992. (admin) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ | Receipt of Pro Hac Vice Fee. Amount 930.00 from Arent Fox Llp. Receipt Number 30065992. (admin) (Entered: 11/01/2019) |
| 11/01/2019 | ◯ 4555 (2 pgs) | Order Granting Application for Admission of Attorney ( Nicholas A. Marten) Pro Hac Vice (Related Doc # 4544). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | ◯ 4556 (2 pgs) | Order Granting Application for Admission of Attorney (Mark A. Angelov) Pro Hac Vice (Related Doc # 4545). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | ◯ 4557 (2 pgs) | Order Granting Application for Admission of Attorney (Justin A. Kesselman) Pro Hac Vice (Related Doc # 4546). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | ◯ 4558 (2 pgs) | Order Granting Application for Admission of Attorney (Jackson D. Toof) Pro Hac Vice (Related Doc # 4547). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | ◯ 4559 (2 pgs) | Order Granting Application for Admission of Attorney (David Mayo) Pro Hac Vice (Related Doc # 4548). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | ◯ 4560 (2 pgs) | Order Granting Application for Admission of Attorney (Andrew Dykens) Pro Hac Vice (Related Doc # 4549). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | ◯ 4568 (2 pgs) | Letter to court from Robert Bean received on 11/1/19 . Filed by Interested Party Robert Bean BSN, PHN, RN (myt) (Entered: 11/04/2019) |
| 11/02/2019 | ◯ 4554 (186 pgs; 3 docs) | Notice Regarding *Filing of Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into* |

| | | |
|---|---|---|
| | | *Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Amended RSA # 2 Exhibit 2-2 Redline Comparison) (Rupp, Thomas) (Entered: 11/02/2019) |
| 11/04/2019 | 4561 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Consolidated Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through July 31, 2019* (RE: related document(s)3991 Statement of of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/04/2019) |
| 11/04/2019 | 4562 (4 pgs) | Document: */ Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4563 (87 pgs) | Amended Chapter 11 Plan *Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4564 (94 pgs; 2 docs) | Notice Regarding *Filing of Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* (RE: related document(s)4563 Amended Chapter 11 Plan *Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline Comparison) (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4565 (3 pgs) | Stipulation to Extend Time *Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date* Filed by Debtor PG&E Corporation (RE: related document(s)4292 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4566 (1 pg) | Document: *Letter to Judge Montali In Regards to November 4, 2019 Letter from Creditors' Committee*. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 4562 Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery. filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 11/5/2019 (dc). (Entered: 11/04/2019) |
| 11/04/2019 | 4567 (18 pgs) | Certificate of Service *Sonia Akter Regarding Second Application of Debtors to Amend Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters and Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019. Objection due by November 20, 2019 at 4:00 p.m. (PST)* Filed by Other Prof. Prime Clerk LLC (related document(s)4521 Statement, 4527 Application to Employ). (Baer, Herb) (Entered: 11/04/2019) |
| 11/04/2019 | 4569 (1 pg) | Letter to court from Bill Moore received on 11/4/19. Filed by Interested Party Bill Moore (myt) (Entered: 11/04/2019) |
| 11/04/2019 | 4570 (13 pgs; 2 docs) | Amended Statement of the Ad Hoc California Entities Committee Pursuant to Bankruptcy Rule 2019 (RE: related document(s)2578 Statement). Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 11/04/2019) |
| 11/04/2019 | 4571 (21 pgs) | Certificate of Service *Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4236 Objection). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | 4572 (6 pgs) | Certificate of Service *Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4291 Statement). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | 4573 | Certificate of Service *Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4249 Statement). (Garabato, Sid) (Entered: |