# EXHIBIT D

## Detailed Time Entries

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 01/29/20 |
| Invoice Number: | 50722952 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through December 31, 2019

     **BALANCE FOR THIS INVOICE DUE BY 02/28/20**     $    4,915,626.88

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50722952**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50722952** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | | |
|---|---|---|
| Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company Baker & Hostetler 11601 Wilshire Blvd Suite 1400 Los Angeles, CA 90025 | Invoice Date: Invoice Number: B&H File Number: Taxpayer ID Number: | 01/29/20 50722952 13291/114959/000001 34-0082025 Page 2 |

**Regarding:** **PG&E Chapter 11 Case**

For professional services rendered through December 31, 2019

| | |
|---|---|
| **Fees** | **$ 3,216,461.50** |
| **Expenses** | **$ 1,699,165.38** |
| **BALANCE FOR THIS INVOICE DUE BY 02/28/20** | **$ 4,915,626.88** |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 3

**Regarding:** **PG&E Chapter 11 Case**

**Matter Number:** 114959.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bartram, Darin R. | 13.60 | $ 970.00 | $ 13,192.00 |
| Benson, Glenn S. | 37.30 | 640.00 | 23,872.00 |
| Brennan, Terry M. | 66.30 | 600.00 | 39,780.00 |
| Carolan, Christopher J. | 18.90 | 875.00 | 16,537.50 |
| Casey, Lee A. | 6.60 | 1,255.00 | 8,283.00 |
| Commins, Gregory J. | 205.90 | 890.00 | 183,251.00 |
| Dumas, Cecily A. | 172.40 | 950.00 | 163,780.00 |
| Esmont, Joseph M. | 156.10 | 600.00 | 93,660.00 |
| Foix, Danyll W. | 153.20 | 760.00 | 116,432.00 |
| Goodman, Eric R. | 136.40 | 800.00 | 109,120.00 |
| Green, Elizabeth A. | 69.00 | 690.00 | 47,610.00 |
| Grossman, Andrew M. | 43.90 | 850.00 | 37,315.00 |
| Hogan, Thomas E. | 47.60 | 785.00 | 37,366.00 |
| Kleber, Kody | 135.70 | 550.00 | 74,635.00 |
| Layden, Andrew V. | 52.40 | 410.00 | 21,484.00 |
| Lehrer, John R. | 12.60 | 725.00 | 9,135.00 |
| McCabe, Bridget S. | 133.30 | 630.00 | 83,979.00 |
| Morris, Kimberly S. | 141.30 | 895.00 | 126,463.50 |
| Murphy, Keith R. | 19.40 | 1,110.00 | 21,534.00 |
| Parrish, Jimmy D. | 2.60 | 590.00 | 1,534.00 |
| Payne Geyer, Tiffany | 16.30 | 455.00 | 7,416.50 |
| Rivkin, David B. | 70.60 | 1,625.00 | 114,725.00 |
| Rose, Jorian L. | 175.40 | 1,010.00 | 177,154.00 |
| Sagerman, Eric E. | 14.60 | 1,145.00 | 16,717.00 |
| Attard, Lauren T. | 115.50 | 600.00 | 69,300.00 |
| Berle, Joelle A. | 58.80 | 485.00 | 28,518.00 |
| Blanchard, Jason I. | 86.50 | 650.00 | 56,225.00 |
| Cho, Dyanne J. | 58.80 | 510.00 | 29,988.00 |
| Cordiak, Robert W. | 30.40 | 265.00 | 8,056.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Daniels, Alyssa M. | 20.70 | 265.00 | 5,485.50 |
| Davis, Austin N. | 116.40 | 265.00 | 30,846.00 |
| Dow, Dustin M. | 192.40 | 365.00 | 70,226.00 |
| Gerety, M. Kristin | 12.60 | 500.00 | 6,300.00 |
| Hayes, Sarah M. | 93.00 | 250.00 | 23,250.00 |
| Hooper, Rachel P. | 21.30 | 520.00 | 11,076.00 |
| Jiwani, Sabrina N. | 21.00 | 470.00 | 9,870.00 |
| Jones, Bradley K. | 41.90 | 470.00 | 19,693.00 |
| Jowdy, Joshua J. | 109.80 | 440.00 | 48,312.00 |
| Kates, Elyssa S. | 111.80 | 760.00 | 84,968.00 |
| Kavouras, Daniel M. | 89.00 | 365.00 | 32,485.00 |
| Khan, Ferve E. | 49.80 | 655.00 | 32,619.00 |
| Knudsen, Renee M. | 19.50 | 460.00 | 8,970.00 |
| Lemon, Daniel R. | 35.30 | 285.00 | 10,060.50 |
| Lockyer, Brittany N. | 17.30 | 265.00 | 4,584.50 |
| Lorence, Jenna M. | 28.10 | 440.00 | 12,364.00 |
| Martinez, Daniella E. | 120.80 | 400.00 | 48,320.00 |
| McCutcheon, Marcus | 70.00 | 520.00 | 36,400.00 |
| Merola, Danielle L. | 63.50 | 325.00 | 20,637.50 |
| Perkins Austin, Francesca | 6.40 | 600.00 | 3,840.00 |
| Peña, Clair C. | 24.90 | 310.00 | 7,719.00 |
| Rice, David W. | 69.00 | 610.00 | 42,090.00 |
| Sabella, Michael A. | 19.10 | 610.00 | 11,651.00 |
| Sinclair, Jordan A. | 6.40 | 515.00 | 3,296.00 |
| Steinberg, Zoe M. | 96.40 | 340.00 | 32,776.00 |
| Stuy, Lauren T. | 69.90 | 265.00 | 18,523.50 |
| Thompson, Taylor M. | 72.10 | 265.00 | 19,106.50 |
| Treckler, Elizabeth M. | 25.20 | 445.00 | 11,214.00 |
| Bator, Chris | 38.90 | 510.00 | 19,839.00 |
| Fuller, Lars H. | 82.50 | 545.00 | 44,962.50 |
| Grabowski-Shaikh, Asim R. | 36.00 | 800.00 | 28,800.00 |
| Richardson, David J. | 181.10 | 685.00 | 124,053.50 |
| Thomas, Emily B. | 79.50 | 450.00 | 35,775.00 |
| Bloom, Jerry R. | 79.20 | 1,145.00 | 90,684.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 5

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Foley, Elizabeth P. | 8.60 | 1,100.00 | 9,460.00 |
| Cantu, Michael R. | 40.90 | 270.00 | 11,043.00 |
| Chandler, Tara R. | 43.00 | 270.00 | 11,610.00 |
| Patrick, Stacey M. | 39.10 | 270.00 | 10,557.00 |
| Shalodi, Amani | 42.00 | 270.00 | 11,340.00 |
| Ubaid, Maryland H. | 28.10 | 270.00 | 7,587.00 |
| White, Jason T. | 38.40 | 270.00 | 10,368.00 |
| Chairez, José L | 35.20 | 800.00 | 28,160.00 |
| Julian, Robert | 154.70 | 1,175.00 | 181,772.50 |
| Weible, Robert A. | 15.30 | 830.00 | 12,699.00 |
| Petre, Timothy P. | 189.40 | 370.00 | 70,078.00 |
| Divok, Eva | 3.40 | 345.00 | 1,173.00 |
| Greenfield, Juanita M. | 71.90 | 200.00 | 14,380.00 |
| Lane, Deanna L. | 28.00 | 280.00 | 7,840.00 |
| Rawles, Michael M. | 5.00 | 270.00 | 1,350.00 |
| Sweet, Karen R. | 3.70 | 280.00 | 1,036.00 |
| Williamson, Forrest G. | 33.20 | 200.00 | 6,640.00 |
| Gage, Carly R. | 2.90 | 395.00 | 1,145.50 |
| Nunes, Silas T. | 41.30 | 345.00 | 14,248.50 |
| Thompson, Tyler M. | 12.50 | 505.00 | 6,312.50 |
| Bookout, Kimberly M. | 33.40 | 250.00 | 8,350.00 |
| Landrio, Nikki M. | 68.90 | 420.00 | 28,938.00 |
| McDonald, Michael H. | 38.30 | 230.00 | 8,809.00 |
| Wong, Sun Kei | 13.00 | 285.00 | 3,705.00 |
| **Total** | **5,362.40** | | **$ 3,216,461.50** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/01/19 | Attard, Lauren T. | Draft joinder to Ghost Ship motion for relief from stay.(57179684) | 600.00 | 2.10 | 1,260.00 |
| 12/02/19 | Attard, Lauren T. | Revise joinder to Ghost Ship relief from stay.(57179682) | 600.00 | 0.50 | 300.00 |
| 12/02/19 | Julian, Robert | Telephone call with B. Way re ghost ship motion(57189253) | 1,175.00 | 0.10 | 117.50 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 5557   Filed: 01/31/20   Entered: 01/31/20 07:48:30   Page 6 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/17/19 | Julian, Robert | Prepare presentation on motion for relief from stay in ghost ship claims(57274151) | 1,175.00 | 1.30 | 1,527.50 |
| **Automatic Stay(003)** | | | | **4.00** | **3,205.00** |
| 12/02/19 | Hogan, Thomas E. | Analysis of issues for deposition of J. Wong.(57163668) | 785.00 | 0.70 | 549.50 |
| 12/02/19 | Jones, Bradley K. | Attention to and correspondence with team regarding deposition subpoenas and service of same.(57175246) | 470.00 | 0.80 | 376.00 |
| 12/02/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding 502(c) issues.(57173051) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Kates, Elyssa S. | Analysis of pending deadlines to confirm case assignments.(57173052) | 760.00 | 0.20 | 152.00 |
| 12/02/19 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC.(57173070) | 760.00 | 0.80 | 608.00 |
| 12/02/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and others regarding filings impacting the TCC.(57173071) | 760.00 | 0.20 | 152.00 |
| 12/02/19 | Kleber, Kody | Review and analyze draft objection to Debtors' retained professionals (.2), and exchange email correspondence with BakerHostetler team regarding same (.3).(57312310) | 550.00 | 0.50 | 275.00 |
| 12/02/19 | McDonald, Michael H. | Prepare load files and indexes of PGE Camp BK productions 009 and 010 to send to Everlaw administrator.(57208570) | 230.00 | 0.30 | 69.00 |
| 12/02/19 | McDonald, Michael H. | Prepare load files and indexes of PGE-NBF-TAR-VOL008 to send to Everlaw administrator.(57208571) | 230.00 | 0.20 | 46.00 |
| 12/02/19 | Sweet, Karen R. | Further coordination with process server in connection with deposition subpoenas issued to multiple witnesses.(57163296) | 280.00 | 0.50 | 140.00 |
| 12/02/19 | Wong, Sun Kei | Run reports and prepare hard drives received for shipment to Everlaw as requested by Mr McDonald.(57180365) | 285.00 | 1.00 | 285.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Bookout, Kimberly M. | Communication with Mr. Davis regarding status of flash deposition summaries (.3); prepare index of same (.9); assist Ms. Martinez with downloading CPUC documents for sharing with experts (.4); prepare for and participate in telephone conference with Ms. Steinberg to discuss review of prior testimony for upcoming deposition preparation and prepare reports for same (1.4); review Rexford Reavis', and Rich Haley's deposition transcripts and upload same to Magnum database (.7)(57228439) | 250.00 | 3.70 | 925.00 |
| 12/03/19 | Hogan, Thomas E. | Call with Kim Morris regarding deposition strategy (1.0); review case materials for preparation for J. Wong deposition (0.5).(57163671) | 785.00 | 1.50 | 1,177.50 |
| 12/03/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC, including the order and memorandum regarding certification for direct appeal (1.1); the supplement to the Ghost Ship motion for relief from the automatic stay (2.5); and the application to supplement the scope of Morrison & Foerster's retention (.6).(57173077) | 760.00 | 4.20 | 3,192.00 |
| 12/03/19 | Kates, Elyssa S. | Call with Mr. Rivkin regarding equitable mootness.(57173086) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Murphy, Ms. Khan and Mr. Sabella regarding equitable mootness.(57173089) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Rivkin, Ms. Dumas and others regarding equitable mootness.(57173097) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Knudsen, Renee M. | Meet with Mr. Grossman and Ms. Lorence to discuss appeal strategy.(57167904) | 460.00 | 0.30 | 138.00 |
| 12/03/19 | Knudsen, Renee M. | Review and analyze bankruptcy court's order regarding certification and inverse condemnation.(57167905) | 460.00 | 0.30 | 138.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Lorence, Jenna M. | Meet with Mr. Grossman and Ms. Knudsen regarding Ninth Circuit filings and briefs (.2); research summary affirmance standards in the Ninth Circuit (2); prepare motion for summary affirmance template (.7).(57194341) | 440.00 | 2.90 | 1,276.00 |
| 12/03/19 | McDonald, Michael H. | Identify and prepare export of documents from disclosure from opposing counsel from Everlaw and Relativity platforms on an expedited basis.(57208602) | 230.00 | 3.20 | 736.00 |
| 12/03/19 | McDonald, Michael H. | Prepare data for Feven Deposition for review on share drive from file transfer site.(57208604) | 230.00 | 0.50 | 115.00 |
| 12/03/19 | Nunes, Silas T. | Review and compile documents cited in the Camp Fire Memorandum and prepare electronic binder for the same in Everlaw database.(57159329) | 345.00 | 2.80 | 966.00 |
| 12/03/19 | Sweet, Karen R. | Exchange correspondence in connection with efforts to serve deposition subpoenas upon multiple witnesses.(57163303) | 280.00 | 0.40 | 112.00 |
| 12/03/19 | Sweet, Karen R. | Update subpoena tracking chart.(57163304) | 280.00 | 0.30 | 84.00 |
| 12/03/19 | Sweet, Karen R. | Exchange correspondence with court reporter regarding new location for deposition of James "Buck" Arden.(57163305) | 280.00 | 0.10 | 28.00 |
| 12/04/19 | Bookout, Kimberly M. | Review Kathy Jaraczewski's deposition transcripts and upload same to Magnum database (.4); prepare for and participate in telephone conference with Mr. Kleber, Ms. Thomas, and Ms. Martinez to discuss strategies for preparing deposition preparation review sets and workflows for upcoming depositions(.8); perform keyword searches in Everlaw database and create sample review sets for legal team (.9) prepare deposition preparation template and discuss same with legal team (.6)(57253025) | 250.00 | 2.70 | 675.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green and others regarding pleadings impacting the TCC.(57173244) | 760.00 | 0.20 | 152.00 |
| 12/04/19 | Knudsen, Renee M. | Develop argument for certification and summary affirmance; research Ninth Circuit precedent in support of same; research other federal court precedent in support of same; research secondary sources in support of same;(57167908) | 460.00 | 7.00 | 3,220.00 |
| 12/04/19 | Knudsen, Renee M. | Begin to draft response to anticipated motion for certification; outline argument sections.(57167909) | 460.00 | 1.30 | 598.00 |
| 12/04/19 | Knudsen, Renee M. | Confer with Mr. Grossman regarding argument on certification and motion for summary affirmance.(57167912) | 460.00 | 0.30 | 138.00 |
| 12/04/19 | Lorence, Jenna M. | Draft motion for summary affirmance (1.9).(57194342) | 440.00 | 1.90 | 836.00 |
| 12/04/19 | Lorence, Jenna M. | Draft background section for motion for summary affirmance (.4); discuss template and rules for motion for summary affirmance with Ms. Knudsen (.2); draft motion for summary affirmance (4.3).(57194343) | 440.00 | 4.90 | 2,156.00 |
| 12/04/19 | McDonald, Michael H. | Identify and prepare export of documents from disclosure from opposing counsel from Everlaw and Relativity platforms on an expedited basis.(57237551) | 230.00 | 0.80 | 184.00 |
| 12/04/19 | McDonald, Michael H. | Coordinate delivery and evaluation of PGE-BK-TAR-VOL001 with Everlaw administrator.(57237552) | 230.00 | 0.20 | 46.00 |
| 12/04/19 | McDonald, Michael H. | Identify and prepare export of documents from disclosure from opposing counsel from Everlaw and Relativity platforms on an expedited basis.(57237553) | 230.00 | 0.50 | 115.00 |
| 12/04/19 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple deposition preparations in Everlaw database.(57237554) | 230.00 | 1.00 | 230.00 |
| 12/04/19 | McDonald, | Prepare export of "Camp Fire Evidence | 230.00 | 0.80 | 184.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | Photos from PGE" for delivery to expert.(57237555) | | | |
| 12/04/19 | Nunes, Silas T. | Telephone call with Mr. McDonald to discuss tracking and management of documents in Everlaw database.(57159320) | 345.00 | 1.10 | 379.50 |
| 12/05/19 | Bookout, Kimberly M. | Communicate with TCC regarding court filings and legal memorandums on secure Magnum data site (.5); review legal filings and organize same on database (.7)(57253293) | 250.00 | 1.20 | 300.00 |
| 12/05/19 | Gage, Carly R. | Prepare Binder and share copy of Line Corrective Notifications documents for expert review.(57189915) | 395.00 | 1.00 | 395.00 |
| 12/05/19 | Hogan, Thomas E. | Analysis of case materials for preparation of J. Wong.(57163679) | 785.00 | 1.50 | 1,177.50 |
| 12/05/19 | Jones, Bradley K. | Attention to and correspondence with litigation team and process server regarding status of service of deposition subpoenas.(57175297) | 470.00 | 0.40 | 188.00 |
| 12/05/19 | Jones, Bradley K. | Review and edit document request attachment to Quantum Spatial production subpoena and correspondence with Mr. Kleber and Ms. Martinez regarding same.(57175298) | 470.00 | 0.90 | 423.00 |
| 12/05/19 | Kates, Elyssa S. | Analysis of pending deadlines and filings to determine their impact on the TCC.(57173260) | 760.00 | 0.60 | 456.00 |
| 12/05/19 | Kates, Elyssa S. | Analysis of issues relating to claims retention.(57173265) | 760.00 | 0.30 | 228.00 |
| 12/05/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Sagerman, Ms. Morris, Ms. Attard, Ms. Green and others regarding filings impacting the TCC.(57173271) | 760.00 | 0.30 | 228.00 |
| 12/05/19 | Knudsen, Renee M. | Draft 10-page response to anticipated motion for certification.(57167914) | 460.00 | 6.00 | 2,760.00 |
| 12/05/19 | Knudsen, | Confer with Mr. Grossman regarding | 460.00 | 0.40 | 184.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 11
of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Renee M. | response on certification.(57167916) | | | |
| 12/05/19 | Lorence, Jenna M. | Meet with Mr. Grossman regarding motion for summary affirmance draft (.2); research question regarding past PG&E claims (.8); e-mail Mr. Grossman and Mr. DeLaquil regarding same (.2); complete draft of motion for summary affirmance (4.2); e-mail Mr. Grossman regarding same (.1); edit motion for summary affirmance draft based on conversation with Mr. Grossman (2.1).(57194347) | 440.00 | 7.60 | 3,344.00 |
| 12/05/19 | Lorence, Jenna M. | Edit motion for summary affirmance draft (.5).(57194348) | 440.00 | 0.50 | 220.00 |
| 12/05/19 | McDonald, Michael H. | Prepare audit of productions in Everlaw database.(57247143) | 230.00 | 1.50 | 345.00 |
| 12/05/19 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple deposition preparations in Everlaw database.(57247144) | 230.00 | 0.70 | 161.00 |
| 12/05/19 | McDonald, Michael H. | Search documents pertaining to CPUC productions from Everlaw and Relativity platforms on an expedited basis.(57247145) | 230.00 | 0.80 | 184.00 |
| 12/05/19 | McDonald, Michael H. | Prepare plaintiffs Sciambra and Weil documents for review in Relativity database.(57247146) | 230.00 | 0.60 | 138.00 |
| 12/05/19 | Nunes, Silas T. | Perform audit of all document productions received to date for the purpose of ensuring complete and accurate tracking of documents in Everlaw database and attorneys' review of the same.(57159317) | 345.00 | 7.70 | 2,656.50 |
| 12/05/19 | Nunes, Silas T. | Telephone conference with Mr. McDonald regarding audit of document productions received to date.(57159319) | 345.00 | 0.30 | 103.50 |
| 12/05/19 | Nunes, Silas T. | Office conference with Ms. Martinez and Mr. Kleber regarding management of documents in Everlaw database.(57159328) | 345.00 | 0.30 | 103.50 |
| 12/06/19 | Bookout, Kimberly M. | Prepare for and participate in meeting with Ms. Thomas and Mr. McCollough to discuss | 250.00 | 1.10 | 275.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | witness preparation tasks and prepare sample deposition preparation folder for Mr. Arden.(57253884) | | | |
| 12/06/19 | Hogan, Thomas E. | Analysis of case materials for preparation of J. Wong.(57163681) | 785.00 | 2.50 | 1,962.50 |
| 12/06/19 | Kates, Elyssa S. | Analysis of pleadings to determine their impact on the TCC.(57173274) | 760.00 | 0.40 | 304.00 |
| 12/06/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian. Ms. Morris, Ms. Green and others regarding filings impacting the TCC.(57173291) | 760.00 | 0.20 | 152.00 |
| 12/06/19 | Knudsen, Renee M. | Review emails from Mr. Grossman regarding revisions to response on certification.(57167915) | 460.00 | 0.20 | 92.00 |
| 12/06/19 | Knudsen, Renee M. | Confer with Mr. Grossman regarding revisions to the response on certification.(57167917) | 460.00 | 0.10 | 46.00 |
| 12/06/19 | Knudsen, Renee M. | Revise response on anticipated motion for certification.(57167918) | 460.00 | 3.50 | 1,610.00 |
| 12/06/19 | Lorence, Jenna M. | Edit motion for summary affirmance (4); cite check motion for summary affirmance (3); draft new introduction section of motion for summary affirmance (1.5); review relevant research on summary affirmance in the Ninth Circuit (1.8).(57194349) | 440.00 | 10.30 | 4,532.00 |
| 12/06/19 | McDonald, Michael H. | Prepare plaintiffs Sciambra and Weil documents for review in Relativity database.(57247595) | 230.00 | 0.70 | 161.00 |
| 12/06/19 | McDonald, Michael H. | Prepare audit of productions in Everlaw database.(57247597) | 230.00 | 0.50 | 115.00 |
| 12/06/19 | McDonald, Michael H. | Coordinate intake and upload of PGE-CAMP-BK-VOL011 and PGE-CAMP-BK-VOL012 to Everlaw database.(57247598) | 230.00 | 1.50 | 345.00 |
| 12/06/19 | McDonald, Michael H. | Prepare discovery requests and responses for Opus document database.(57247599) | 230.00 | 0.30 | 69.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/06/19 | McDonald, Michael H. | Identify documents listed in 1) PGEs responses to the Camp fire discovery and 2) Responses and Objections to the TCC's Third Set of Interrogatories and 3) First Set of Requests for Admission in Everlaw database.(57247600) | 230.00 | 3.00 | 690.00 |
| 12/06/19 | McDonald, Michael H. | Prepare exports for multiple sets of documents from Everlaw database to provide to experts Cuzzillo and LaBranch.(57247601) | 230.00 | 0.90 | 207.00 |
| 12/06/19 | Nunes, Silas T. | Finalize audit of all document productions received to date for the purpose of ensuring complete and accurate tracking of documents in Everlaw database and attorneys' review of the same.(57159318) | 345.00 | 4.20 | 1,449.00 |
| 12/06/19 | Nunes, Silas T. | Review and compile documents cited in the Debtors' Responses and Objections to the TCC's First Set of Camp Fire Requests for Admission, Interrogatories and Requests for Production of Documents.(57159321) | 345.00 | 3.40 | 1,173.00 |
| 12/06/19 | Richardson, David J. | Research documents re facts for draft complaint (3.60), work on draft complaint (1.00)(57186039) | 685.00 | 4.60 | 3,151.00 |
| 12/06/19 | Wong, Sun Kei | Run reports and prepare hard drives received for shipment to Everlaw as requested by Mr McDonald.(57180363) | 285.00 | 0.90 | 256.50 |
| 12/06/19 | Wong, Sun Kei | Assist Mr McCullough in uploading production received to the Everlaw database.(57180373) | 285.00 | 2.80 | 798.00 |
| 12/07/19 | Hogan, Thomas E. | Analysis of case materials for Rule 30(b)(6) deposition of PGE.(57163683) | 785.00 | 3.80 | 2,983.00 |
| 12/07/19 | McDonald, Michael H. | Coordinate intake and upload of PGE-CAMP-BK-VOL011 and PGE-CAMP-BK-VOL012 to Everlaw database.(57247980) | 230.00 | 1.80 | 414.00 |
| 12/07/19 | Nunes, Silas T. | Search, review and compile documents to be sent to experts for review, as requested by Mr. Petre.(57161802) | 345.00 | 1.30 | 448.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/07/19 | Nunes, Silas T. | Search, review and compile documents policies found in the Notice of Rule 30(b)(6) , as requested by Ms. Martinez.(57161803) | 345.00 | 0.80 | 276.00 |
| 12/07/19 | Wong, Sun Kei | Assist Mr McCullough in uploading production received to the Everlaw database.(57180374) | 285.00 | 2.50 | 712.50 |
| 12/08/19 | Hogan, Thomas E. | Analysis of case materials for Rule 30(b)(6) deposition of PGE.(57163686) | 785.00 | 3.00 | 2,355.00 |
| 12/08/19 | McDonald, Michael H. | Coordinate intake and upload of PGE-CAMP-BK-VOL011 and PGE-CAMP-BK-VOL012 to Everlaw database.(57247984) | 230.00 | 0.50 | 115.00 |
| 12/09/19 | Hogan, Thomas E. | Research regarding expert report issues concerning reasonable reliance and disclosure requirements (3.0); review case materials for preparation for PGE Rule 3(b)(6) deposition (0.8).(57193299) | 785.00 | 4.20 | 3,297.00 |
| 12/09/19 | Jones, Bradley K. | Research and draft subpoena duces tecum to Burns & McDonnell.(57257345) | 470.00 | 0.30 | 141.00 |
| 12/09/19 | McDonald, Michael H. | Prepare exports of PGE-CAMP-CPUC-0000072536 to PGE-CAMP-CPUC-0000074473 from Everlaw database.(57248525) | 230.00 | 0.40 | 92.00 |
| 12/09/19 | McDonald, Michael H. | Coordinate intake and upload of PGE-CAMP-BK-VOL011 and PGE-CAMP-BK-VOL012 to Everlaw database.(57248526) | 230.00 | 1.30 | 299.00 |
| 12/09/19 | McDonald, Michael H. | Prepare plaintiff Weil documents for review in Relativity database.(57248527) | 230.00 | 0.40 | 92.00 |
| 12/09/19 | McDonald, Michael H. | Plan and prepare for delivery of "Camp Fire Evidence Photos" to expert for review.(57248529) | 230.00 | 0.40 | 92.00 |
| 12/09/19 | McDonald, Michael H. | Web conference with Everlaw administrator to plan and prepare for upcoming deposition preparation review project.(57248530) | 230.00 | 2.10 | 483.00 |
| 12/09/19 | Nunes, Silas T. | Participate in conference call with Mr. McCullough, Mr. McDonald, Ms. Thomas, Ms. Martinez, Mr. Kleber and Litigation | 345.00 | 1.60 | 552.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Support team members regarding process to review, organize and manage documents in Everlaw database.(57167807) | | | |
| 12/09/19 | Nunes, Silas T. | Office conference with Ms. Martinez regarding documents to be compiled and organized in Everlaw database.(57167808) | 345.00 | 0.40 | 138.00 |
| 12/09/19 | Nunes, Silas T. | Prepare index of PG&E's policies, procedures, plans, standards, and bulletins including compiling policy and procedure numbers, document version, control number, document title and attorneys' notes.(57167809) | 345.00 | 3.40 | 1,173.00 |
| 12/09/19 | Richardson, David J. | Review insurance policies re litigation issues.(57222609) | 685.00 | 1.80 | 1,233.00 |
| 12/09/19 | Sweet, Karen R. | Update subpoena tracking chart.(57204255) | 280.00 | 0.50 | 140.00 |
| 12/09/19 | Wong, Sun Kei | Assist Mr McCullough in uploading production received to the Everlaw database.(57228029) | 285.00 | 0.50 | 142.50 |
| 12/10/19 | Bookout, Kimberly M. | Prepare for and participate in meeting with Mr. Bekier, Mr. McDonald, and Mr. Wong to discuss outstanding discovery tasks and demonstrate deposition preparation workflow;(.9); review Everlaw database for key documents pertaining to upcoming depositions and prepare witness kits for same (3.9); assist Ms. Greenfield with searching Relativity and Everlaw databases for key documents (.8)(57255640) | 250.00 | 5.60 | 1,400.00 |
| 12/10/19 | Fuller, Lars H. | Analyze Subrogation Committee-TCC Stipulation for Response Deadline in adversary proceeding.(57229256) | 545.00 | 0.20 | 109.00 |
| 12/10/19 | Gage, Carly R. | Perform Everlaw topic searches in support of Elizabeth Thompson deposition preparation, outlines and binder review.(57234479) | 395.00 | 1.00 | 395.00 |
| 12/10/19 | Hogan, Thomas E. | Research regarding expert report issues concerning reasonable reliance and disclosure requirements (1.5); research | 785.00 | 7.40 | 5,809.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 16 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding damages calculations relating to destruction of trees (2.5); review case materials for preparation for PGE Rule 3(b)(6) deposition (3.4).(57193301) | | | |
| 12/10/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC.(57218970) | 760.00 | 0.60 | 456.00 |
| 12/10/19 | McDonald, Michael H. | Draft and send analysis of PGE-2017Wildfires-OII- production documents in Relativity database.(57257615) | 230.00 | 1.20 | 276.00 |
| 12/10/19 | McDonald, Michael H. | Prepare audit of productions in Everlaw database.(57257618) | 230.00 | 0.60 | 138.00 |
| 12/10/19 | Nunes, Silas T. | Office conference with Ms. Martinez regarding searches for documents for upcoming depositions.(57221678) | 345.00 | 0.30 | 103.50 |
| 12/10/19 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to discuss status of current projects and pending tasks.(57221679) | 345.00 | 0.40 | 138.00 |
| 12/10/19 | Nunes, Silas T. | Search, review, and compile documents cited in the Expert Report of Edward LaBranch.(57221680) | 345.00 | 2.20 | 759.00 |
| 12/10/19 | Nunes, Silas T. | Search, review, and compile documents relating to PG&E's policies, procedures, plans, standards, and bulletins for attorneys' review.(57221682) | 345.00 | 2.80 | 966.00 |
| 12/10/19 | Richardson, David J. | Research legal issues re litigation claims(57222614) | 685.00 | 2.60 | 1,781.00 |
| 12/10/19 | Sweet, Karen R. | Review of documents produced for inspection documents requested by expert LaBranch.(57204258) | 280.00 | 1.90 | 532.00 |
| 12/10/19 | Wong, Sun Kei | Assist Mr McCullough in uploading production received to the Everlaw database.(57228030) | 285.00 | 0.30 | 85.50 |
| 12/10/19 | Wong, Sun Kei | Create witness searches in PG&E Everlaw database as requested by Ms Martinez.(57228033) | 285.00 | 0.50 | 142.50 |

## Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Wong, Sun Kei | Participate in meeting with Ms Bookout and litigation support team regarding project status.(57228044) | 285.00 | 0.30 | 85.50 |
| 12/11/19 | Bookout, Kimberly M. | Communicate with TCC regarding addition of Draft Debtors' and Shareholder Proponents' JOint Chapter 11 Plan of Reorganization(.5); revise file organization within Magnum platform for ease of use (.6) review Everlaw database for key documents pertaining to upcoming depositions and prepare witness kits for same (3.6); perform database searches for key documents and review search term reports (.7)(57256042) | 250.00 | 5.40 | 1,350.00 |
| 12/11/19 | Gage, Carly R. | Create batches and set up review criteria for Everlaw topic searches in support of Elizabeth Thompson deposition preparation, outlines and binder review.(57234485) | 395.00 | 0.90 | 355.50 |
| 12/11/19 | Hogan, Thomas E. | Analysis of legal research topics affecting expert report preparation (2.5); review case materials for preparation for PGE Rule 30(b)(6) deposition (0.8).(57195374) | 785.00 | 3.30 | 2,590.50 |
| 12/11/19 | Jones, Bradley K. | Review Erick Corona documents for deposition.(57257351) | 470.00 | 7.50 | 3,525.00 |
| 12/11/19 | Kates, Elyssa S. | Review filings and deadlines to determine their potential impact on the TCC.(57218991) | 760.00 | 0.40 | 304.00 |
| 12/11/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Ms. Payne Geyer, Mr. Julian and others regarding filings impacting the TCC.(57218994) | 760.00 | 0.20 | 152.00 |
| 12/11/19 | Nunes, Silas T. | Telephone conference with PG&E Litigation Services Team regarding document searches in Everlaw database.(57221693) | 345.00 | 0.60 | 207.00 |
| 12/11/19 | Nunes, Silas T. | Search, review and compile documents related to Bernard Cuzzillo.(57221694) | 345.00 | 1.40 | 483.00 |
| 12/11/19 | Wong, Sun Kei | Create and assign batches for users in the PG&E Everlaw database per Ms | 285.00 | 0.70 | 199.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Martinez.(57228037) | | | |
| 12/12/19 | Bookout, Kimberly M. | Prepare for and participate in meeting with Mr. Bekier, Mr. McDonald, and Mr. Wong to discuss Magnum database tasks and assignments;(.9); update deposition preparation witness kits and review Everlaw database for updates to search term reports (2.2); assist reviewers with access batch sets and realigning batches equitably (1.6); communication with TCC regarding court filings and comments to Draft Plan of Reorganization (.5)(57256205) | 250.00 | 5.20 | 1,300.00 |
| 12/12/19 | Hogan, Thomas E. | Analysis of expert witness damage calculation issues.(57201361) | 785.00 | 4.40 | 3,454.00 |
| 12/12/19 | Jones, Bradley K. | Review Erick Corona documents for deposition.(57257371) | 470.00 | 2.30 | 1,081.00 |
| 12/12/19 | Kates, Elyssa S. | Analysis of pleadings to determine their impact on the TCC, including opposition to multiple motions for relief from the automatic stay.(57218978) | 760.00 | 0.60 | 456.00 |
| 12/12/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Attard, Ms. Green, Mr. Rose, Mr. Esmont and others regarding pleadings impacting to the TCC.(57219014) | 760.00 | 0.20 | 152.00 |
| 12/12/19 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to discuss process for management of documents and depositions in Magnum Opus database.(57221690) | 345.00 | 1.00 | 345.00 |
| 12/12/19 | Richardson, David J. | Research pending prepetition litigation re claims for benefit of estate(57222865) | 685.00 | 1.80 | 1,233.00 |
| 12/12/19 | Wong, Sun Kei | Participate in conference with Ms Bookout and litigation support team regarding the Opus 2 P&GE database.(57228034) | 285.00 | 1.20 | 342.00 |
| 12/13/19 | Bookout, Kimberly M. | Assist legal team with updating deposition witness review batches and monitor progress of same.(57256390) | 250.00 | 0.90 | 225.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 19
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/13/19 | Hogan, Thomas E. | Review case materials for PGE Rule 30(b)(6) deposition.(57206228) | 785.00 | 3.20 | 2,512.00 |
| 12/13/19 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57219037) | 760.00 | 0.30 | 228.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose and others regarding filings that impact the TCC.(57219038) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Morris regarding discovery issue follow-up.(57316836) | 550.00 | 0.20 | 110.00 |
| 12/13/19 | Kleber, Kody | Review and analyze documents for 30(b)(6) witness deposition preparation.(57316839) | 550.00 | 2.60 | 1,430.00 |
| 12/13/19 | Nunes, Silas T. | Search, review and compile documents cited in the expert report of Edward LaBranch.(57221692) | 345.00 | 1.20 | 414.00 |
| 12/13/19 | Richardson, David J. | Research pending derivative litigation re issues for plan assignments(57222869) | 685.00 | 1.80 | 1,233.00 |
| 12/14/19 | Kleber, Kody | Review Debtors' documents for deposition preparation.(57229962) | 550.00 | 1.30 | 715.00 |
| 12/14/19 | Richardson, David J. | Research pending litigation dockets and pleadings re securities litigation (1.80), work on memo re same (0.50)(57222875) | 685.00 | 2.30 | 1,575.50 |
| 12/15/19 | Jones, Bradley K. | Review Erick Corona documents for deposition.(57257735) | 470.00 | 7.60 | 3,572.00 |
| 12/15/19 | Kleber, Kody | Review Debtors' documents for deposition preparation.(57229963) | 550.00 | 0.80 | 440.00 |
| 12/15/19 | Wong, Sun Kei | Update batches and assignments in the PG&E Everlaw database per Ms Martinez.(57259136) | 285.00 | 1.20 | 342.00 |
| 12/15/19 | Wong, Sun Kei | Upload new documents to the Opus2 database per Ms Kates.(57259137) | 285.00 | 0.30 | 85.50 |
| 12/16/19 | Hogan, Thomas E. | Draft memorandum regarding expert testimony admissibility issues (1.5); analysis | 785.00 | 5.50 | 4,317.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 20 of 310

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of case materials for PGE Rule 30(b)(6) deposition (4.0).(57236468) | | | |
| 12/16/19 | Kates, Elyssa S. | Analysis of pleadings to determine their impact in the case, including responses and objections to the debtors' motion for authority to enter into a restructuring support agreement with the TCC.(57243799) | 760.00 | 4.20 | 3,192.00 |
| 12/16/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose and others regarding pleadings impacting the TCC.(57243800) | 760.00 | 0.40 | 304.00 |
| 12/16/19 | Kleber, Kody | Review and analyze documents for 30(b)(6) witness deposition preparation (3.7), and exchange email correspondence with Ms. Morris regarding same (.1).(57316982) | 550.00 | 3.80 | 2,090.00 |
| 12/16/19 | Nunes, Silas T. | Search, review and compile documents to be uploaded for committee review relating to Response of Government Entities to Court's Memorandum Regarding Confirmation Issues and Reservation of Rights.(57249829) | 345.00 | 0.70 | 241.50 |
| 12/16/19 | Nunes, Silas T. | Search, review and compile documents to be uploaded for committee review relating to Statements in Response to the Debtors' Motion for Entry of an Order Authorizing Them to Enter into the RSA with the TCC.(57249830) | 345.00 | 0.80 | 276.00 |
| 12/17/19 | Bookout, Kimberly M. | Review deposition preparation assignments and perform adjustments requested by case team (1.1); monitor review progress and report same to Ms. Martinez (.7); review documents in Joscelyn Wong's document binder and compare against summary outline (.8)(57312921) | 250.00 | 2.60 | 650.00 |
| 12/17/19 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57243817) | 760.00 | 0.40 | 304.00 |
| 12/17/19 | McCabe, Bridget S. | Participate in bankruptcy hearing regarding approval of the debtor's amended | 630.00 | 7.80 | 4,914.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | RSA.(57275031) | | | |
| 12/17/19 | McDonald, Michael H. | Prepare spreadsheet containing names, mailing addresses, email address, and phone numbers designated AHSG_PGE_TCC_00000004 for review.(57265552) | 230.00 | 0.70 | 161.00 |
| 12/17/19 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple deposition preparations in Everlaw database.(57265554) | 230.00 | 1.10 | 253.00 |
| 12/17/19 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to discuss status of current projects and pending tasks.(57249823) | 345.00 | 0.70 | 241.50 |
| 12/17/19 | Nunes, Silas T. | Search, review and compile documents to be uploaded for committee review relating to responses and objections to the debtors' motion for entry of an order authorizing them to enter into a restructuring support agreement with the TCC.(57249832) | 345.00 | 1.20 | 414.00 |
| 12/17/19 | Wong, Sun Kei | Participate in meeting with Ms Bookout and litigation support team regarding project status.(57259132) | 285.00 | 0.80 | 228.00 |
| 12/18/19 | Bookout, Kimberly M. | Monitor review progress and report same to Ms. Martinez (.5); assist Ms. Greenfield with locating key documents in Everlaw and Relativity databases (.9); prepare TCC team roster and Magnum access lists for Mr. Esmont(.7)(57313282) | 250.00 | 2.20 | 550.00 |
| 12/18/19 | Hogan, Thomas E. | Analysis for third party claim due diligence (1.0); finalize memorandum regarding expert witness reasonable reliance issues (0.8).(57242779) | 785.00 | 1.80 | 1,413.00 |
| 12/18/19 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57243843) | 760.00 | 1.20 | 912.00 |
| 12/18/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose, Mr. Goodman, Ms. morris, Ms. Attard and others regarding pleadings impacting the | 760.00 | 0.30 | 228.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 22
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | TCC.(57243853) | | | |
| 12/18/19 | Knudsen, Renee M. | Review email regarding notice of appeal on inverse condemnation.(57244854) | 460.00 | 0.10 | 46.00 |
| 12/18/19 | McCabe, Bridget S. | Confer with litigation team regarding due diligence and investigation of causes of action to be assigned in response to UCC's objection.(57275035) | 630.00 | 0.90 | 567.00 |
| 12/18/19 | McCabe, Bridget S. | Confer with sub expert on value of fire victims' claims.(57275272) | 630.00 | 1.10 | 693.00 |
| 12/18/19 | McCabe, Bridget S. | Analysis regarding due diligence and investigation of causes of action to be assigned in response to UCC's objection.(57275280) | 630.00 | 2.10 | 1,323.00 |
| 12/18/19 | McDonald, Michael H. | Coordinate review of documents pertaining to Davey Tree contractor in Everlaw database.(57265788) | 230.00 | 1.20 | 276.00 |
| 12/18/19 | McDonald, Michael H. | Coordinate identification review of documents pertaining to multiple contractors in Everlaw database.(57265791) | 230.00 | 1.80 | 414.00 |
| 12/18/19 | McDonald, Michael H. | Coordinate review of documents pertaining to PGE Production 13 in Relativity database.(57265792) | 230.00 | 0.20 | 46.00 |
| 12/18/19 | Richardson, David J. | Research stayed litigation in state court against Debtors and officers and directors re ongoing litigation potential(57274959) | 685.00 | 1.20 | 822.00 |
| 12/19/19 | Bookout, Kimberly M. | Assist Ms. Greenfield with preparing review copy of Draft Joint E.R.(57313457) | 250.00 | 0.60 | 150.00 |
| 12/19/19 | Kates, Elyssa S. | Analysis of filings impacting the TCC.(57254740) | 760.00 | 1.20 | 912.00 |
| 12/19/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(57254742) | 760.00 | 0.40 | 304.00 |
| 12/19/19 | McCabe, Bridget S. | Confer regarding due diligence and investigation of causes of action to be | 630.00 | 1.20 | 756.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assigned in response to UCC's objection.(57276277) | | | |
| 12/19/19 | McCabe, Bridget S. | Analysis regarding due diligence and investigation of causes of action to be assigned in response to UCC's objection.(57276280) | 630.00 | 1.80 | 1,134.00 |
| 12/19/19 | McDonald, Michael H. | Delete multiple production documents clawed back and designated as privileged by PG&E.(57267207) | 230.00 | 1.20 | 276.00 |
| 12/19/19 | Morris, Kimberly S. | Research Montali 2004 procedures(57274834) | 895.00 | 0.40 | 358.00 |
| 12/19/19 | Richardson, David J. | Review and redact documents for deposition exhibits per PG&E clawback letter(57274964) | 685.00 | 0.30 | 205.50 |
| 12/19/19 | Richardson, David J. | Review class actions complaint re PSPS and communications re same(57274969) | 685.00 | 0.50 | 342.50 |
| 12/20/19 | Bookout, Kimberly M. | Assist Ms. Greenfield with preparing review copy of Draft Joint E.R (.5); assist Ms. Greenfield with identifying production documents pertaining to insurance policies (.9)(57313606) | 250.00 | 1.40 | 350.00 |
| 12/20/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Esmont and others regarding claims issues.(57254755) | 760.00 | 0.10 | 76.00 |
| 12/20/19 | Kates, Elyssa S. | Review filings to determine their impact on the tort claimants.(57254756) | 760.00 | 0.40 | 304.00 |
| 12/20/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Mr. Esmont, Ms. Attard and others regarding filings impacting theTCC.(57254757) | 760.00 | 0.10 | 76.00 |
| 12/20/19 | McCabe, Bridget S. | Analysis regarding due diligence and investigation of causes of action to be assigned in response to UCC's objection.(57277051) | 630.00 | 1.90 | 1,197.00 |
| 12/20/19 | McCabe, Bridget S. | Confer with expert consultants regarding due diligence and investigation of causes of | 630.00 | 0.90 | 567.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | action to be assigned in response to UCC's objection.(57276791) | | | |
| 12/20/19 | Richardson, David J. | Communications re discovery for pending litigation(57274975) | 685.00 | 0.50 | 342.50 |
| 12/21/19 | Richardson, David J. | Research Rule 2004 issues and local rules per same (0.50), communications re same (0.10)(57274980) | 685.00 | 0.60 | 411.00 |
| 12/23/19 | Kates, Elyssa S. | Analysis of pleadings and deadlines to determine their impact on the TCC.(57283776) | 760.00 | 0.40 | 304.00 |
| 12/23/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Mr. Esmont, Ms. Green and others regarding filings and deadlines impacting the TCC.(57283777) | 760.00 | 0.10 | 76.00 |
| 12/23/19 | Kates, Elyssa S. | Participate in call with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Green, Mr. Esmont and others regarding the status of the case, including claims issues.(57283784) | 760.00 | 1.10 | 836.00 |
| 12/26/19 | Kates, Elyssa S. | Review pleadings to determine their potential impact on the TCC.(57283804) | 760.00 | 0.20 | 152.00 |
| 12/26/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Ms. Attard and others regarding pleadings impacting the TCC.(57284348) | 760.00 | 0.20 | 152.00 |
| 12/26/19 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractor ins Everlaw database.(57296689) | 230.00 | 0.40 | 92.00 |
| 12/26/19 | McDonald, Michael H. | Prepare multiple AHSG_PGE_TCC productions of name/address information for Relativity database.(57296691) | 230.00 | 1.00 | 230.00 |
| 12/27/19 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC.(57283793) | 760.00 | 1.40 | 1,064.00 |
| 12/27/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Esmont, Mr. Rose and others regarding filings relevant for the TCC.(57283794) | 760.00 | 0.30 | 228.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/30/19 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC.(57306483) | 760.00 | 0.50 | 380.00 |
| 12/30/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Payne-Geyer and Mr. Esmont regarding filings impacting the TCC.(57306484) | 760.00 | 0.10 | 76.00 |
| 12/31/19 | Kates, Elyssa S. | Analysis of pleadings to determine their impact on the TCC.(57306497) | 760.00 | 0.60 | 456.00 |
| 12/31/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(57306498) | 760.00 | 0.20 | 152.00 |
| **Bankruptcy Litigation(004)** | | | | **306.80** | **147,418.50** |
| 12/01/19 | Dumas, Cecily A. | Conference call Bostick, Kasolas, Skikos, Richardson, Julian re Unfiled Claim program (.7); review status report and email Richardson (.5)(57118222) | 950.00 | 1.20 | 1,140.00 |
| 12/01/19 | Julian, Robert | Prepare for call on claims bar date extension outreach(57143584) | 1,175.00 | 0.30 | 352.50 |
| 12/01/19 | Julian, Robert | Attend conference call with Claims Administrator Kasolas and S. Skikos and D. Richardson and C. Dumas re claims outreach program(57143585) | 1,175.00 | 0.90 | 1,057.50 |
| 12/01/19 | Richardson, David J. | Communications re bar date noticing program (0.30), telephone conference re bar date noticing program (0.70), review and revise draft report, stipulation and order re bar date noticing program (1.30), communications re draft report, stipulation and bar date per same (0.30)(57186001) | 685.00 | 2.60 | 1,781.00 |
| 12/02/19 | Richardson, David J. | Communications re bar date noticing issues (0.20), telephone conference with Subrogation counsel re same (0.70)(57186006) | 685.00 | 0.90 | 616.50 |
| 12/02/19 | Richardson, David J. | Work on revisions to report and stipulation re bar date funding (0.30), communications | 685.00 | 0.70 | 479.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:31    Page 26
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | re bar date funding (0.40)(57186014) | | | |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Julian regarding claims issues.(57173083) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Richardson, David J. | Communications regarding Bar Date Notice funding stipulation(57186016) | 685.00 | 0.50 | 342.50 |
| 12/04/19 | Richardson, David J. | Review draft email address stipulation and order clean and redlines re unfiled fire victims and extended bar date (0.30), communications re same (0.20)(57186026) | 685.00 | 0.50 | 342.50 |
| 12/05/19 | Goodman, Eric R. | Conference call with Trident regarding bar date and related matters (.5); telephone call with Los Angeles reporter regarding extended bar date (.4).(57161214) | 800.00 | 0.90 | 720.00 |
| 12/05/19 | Richardson, David J. | Communications re stipulation on email address information(57186029) | 685.00 | 0.20 | 137.00 |
| 12/06/19 | Goodman, Eric R. | Communications with counsel for the Debtors regarding pubic relations contacts (.1); review emails from Trident regarding press release (.2); edit and revise draft press release and review related materials (1.4); conference call with Trident and TCC members regarding press release (.7); communications with Ms. Dumas regarding press release and bar date (.2); review PG&E draft press release and draft email to counsel for PG&E regarding the same (.7); further communications with Trident and TCC regarding press releases and bar date (.7); review published press releases and communications with Trident regarding the same (.9).(57161229) | 800.00 | 4.90 | 3,920.00 |
| 12/06/19 | Richardson, David J. | Communications on procedures and information re bar date extension program(57186034) | 685.00 | 0.40 | 274.00 |
| 12/07/19 | Goodman, Eric R. | Respond to media inquiry from Bloomberg regarding RSA and bar date (.3); respond to San Francisco radio inquiry regarding RSA and bar date (.4).(57161233) | 800.00 | 0.70 | 560.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 5557-4     Filed: 01/30/20     Entered: 01/30/20 07:48:35     Page 27
of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/08/19 | Richardson, David J. | Communications re status of claims representative issues and notice information(57186042) | 685.00 | 0.70 | 479.50 |
| 12/09/19 | Goodman, Eric R. | Communications with Sacramento Bee regarding December bar date (.3); communications with Bloomberg regarding RSA and bar date (.2); return telephone call to wildfire victim regarding bar date (.1).(57202818) | 800.00 | 0.60 | 480.00 |
| 12/09/19 | Richardson, David J. | Communications re stipulation on email and phone information(57222607) | 685.00 | 0.30 | 205.50 |
| 12/16/19 | Goodman, Eric R. | Review email from Ms. Riddle regarding quality check on filed proofs of claim (.3); telephone call with Brown Greer regarding quality check on filed proofs of claim (.4); draft email to Ms. Riddle regarding quality check on filed proofs of claim (.3).(57251795) | 800.00 | 1.00 | 800.00 |
| 12/18/19 | Richardson, David J. | Communications regarding unlocated claimants and address information(57274962) | 685.00 | 0.40 | 274.00 |
| 12/19/19 | Richardson, David J. | Communications regarding withheld address information by insurance companies.(57274965) | 685.00 | 0.20 | 137.00 |
| 12/21/19 | Dumas, Cecily A. | Email Blanchard re claims trading issue(57260267) | 950.00 | 0.30 | 285.00 |
| 12/24/19 | Richardson, David J. | Communications re bar date noticing program(57297816) | 685.00 | 0.20 | 137.00 |
| 12/26/19 | Richardson, David J. | Communications re information production from subrogation claimants (0.20), communications re bar date noticing program (0.20).(57297818) | 685.00 | 0.40 | 274.00 |
| 12/27/19 | Richardson, David J. | Communications re address information to reach bar date claimants.(57297820) | 685.00 | 0.20 | 137.00 |
| 12/30/19 | Esmont, Joseph M. | Confer with Trident and conduct interviews regarding bar date and prepare for same.(57319068) | 600.00 | 2.00 | 1,200.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:37    Page 28 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/31/19 | Esmont, Joseph M. | Confer with Trident and conduct interviews regarding bar date and prepare for same.(57319069) | 600.00 | 1.90 | 1,140.00 |

**Bar Date Motion/Claims Noticing(005)** | | | | 23.00 | 17,348.00 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/01/19 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related appeals for notification for team members.(57161839) | 420.00 | 2.90 | 1,218.00 |
| 12/01/19 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding docketing inquiries regarding stipulated discovery deadlined in related district court estimation proceeding.(57161843) | 420.00 | 0.20 | 84.00 |
| 12/02/19 | Kates, Elyssa S. | Call with Ms. Lane regarding pending deadlines.(57173050) | 760.00 | 0.20 | 152.00 |
| 12/02/19 | Kates, Elyssa S. | Correspondence with Mr. McDonald and others regarding filings in Magnum.(57173053) | 760.00 | 0.20 | 152.00 |
| 12/02/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the agenda for the committee meeting.(57173058) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Landrio, Nikki M. | Receive and review efilings in bankruptcy court and related proceedings and docket hearing and objection dates in Compulaw for case team notification of upcoming deadlines.(57161847) | 420.00 | 3.40 | 1,428.00 |
| 12/02/19 | Landrio, Nikki M. | Document management of attorney work product on NetDocs workspace consistent with case wide procedures.(57161850) | 420.00 | 0.40 | 168.00 |
| 12/02/19 | Landrio, Nikki M. | Discussion with Ms. Hutton and Mr. Jesic regarding updating the PG&E team site(57161872) | 420.00 | 0.50 | 210.00 |
| 12/02/19 | Landrio, Nikki M. | Emails with Mr. Kelmes regarding Compulaw data feed to provide case details to the PG&E team site.(57161874) | 420.00 | 0.20 | 84.00 |
| 12/02/19 | Lane, Deanna | Review of voluminous number of docket | 280.00 | 2.30 | 644.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 29
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | entries from previous week along with recent emails regarding discovery deadlines in order to update and circulate the Weekly Critical Dates Memorandum(57180484) | | | |
| 12/02/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57173955) | 270.00 | 0.20 | 54.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Mr. McDonald and others regarding filings in Magnum.(57173078) | 760.00 | 0.30 | 228.00 |
| 12/03/19 | Landrio, Nikki M. | Email exchanges with Ms. Kates, Ms. Hammon and Ms. Lane regarding edits to the case caption and finalizing same for case team accessibility.(57161890) | 420.00 | 0.30 | 126.00 |
| 12/03/19 | Landrio, Nikki M. | Email exchanges with Mr. Kelmes and Mr. Jesic regarding updating case details on team site.(57161897) | 420.00 | 0.20 | 84.00 |
| 12/03/19 | Landrio, Nikki M. | Per request from Ms. Kates review docket to locate sample notice of change of address.(57161904) | 420.00 | 0.60 | 252.00 |
| 12/03/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57173956) | 270.00 | 0.20 | 54.00 |
| 12/04/19 | Kates, Elyssa S. | Review pending deadlines and filings to address case assignments.(57173234) | 760.00 | 1.30 | 988.00 |
| 12/04/19 | Kates, Elyssa S. | Preparation of critical dates memo.(57173239) | 760.00 | 0.40 | 304.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Esmont regarding the critical dates memo.(57173240) | 760.00 | 0.10 | 76.00 |
| 12/04/19 | Landrio, Nikki M. | Calendar deadlines in Compulaw for efilings in the main case and related proceedings, including discovery deadlines, to provide case team with notification of upcoming hearings and statutory deadlines.(57161912) | 420.00 | 3.40 | 1,428.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Landrio, Nikki M. | Receive and review email from Ms. Dewey regarding tracking and reporting on class action suit filed by PG&E shareholders (.1) and provide comments and feed back regarding options for docket efiling notification, distribution to case team and maintenance of same (.2).(57161933) | 420.00 | 0.30 | 126.00 |
| 12/04/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57173957) | 270.00 | 0.20 | 54.00 |
| 12/05/19 | Kates, Elyssa S. | Preparation of change of address, which required, among other things, review of the local rules and other changes of address filed with the Court.(57173262) | 760.00 | 0.30 | 228.00 |
| 12/05/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and Ms. Landrio regarding the change of address.(57173263) | 760.00 | 0.10 | 76.00 |
| 12/05/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Esmont regarding the critical dates memo.(57173264) | 760.00 | 0.10 | 76.00 |
| 12/05/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the notice of change of address.(57173270) | 760.00 | 0.10 | 76.00 |
| 12/05/19 | Landrio, Nikki M. | Review efilings and analysis of same for docketing in Compulaw regarding hearings, objection deadlines for notification to the case team members of upcoming statutory deadlines.(57161941) | 420.00 | 0.40 | 168.00 |
| 12/05/19 | Landrio, Nikki M. | Review and analysis of case list reporting of cases by tracked in Compulaw and team site to confirm and verify case data associated for each case.(57161943) | 420.00 | 0.20 | 84.00 |
| 12/05/19 | Landrio, Nikki M. | Discussion with Ms. Hutton, Mr. Jesic and Ms. Dewey regarding tracking class action by PG&E shareholders for docketing and efiling notification and discuss requirements for discovery tracking.(57161950) | 420.00 | 1.20 | 504.00 |
| 12/05/19 | Lane, Deanna L. | Additional updating of Weekly Critical Dates Memo for current week.(57178423) | 280.00 | 1.30 | 364.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 31
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57173958) | 270.00 | 0.20 | 54.00 |
| 12/05/19 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys to be added to and removed from the service lists.(57173959) | 270.00 | 0.20 | 54.00 |
| 12/05/19 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorney and removal of withdrawn attorney.(57175437) | 270.00 | 0.30 | 81.00 |
| 12/06/19 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case, related proceedings, and discovery deadlines for case team reminders and notification of upcoming events.(57161956) | 420.00 | 3.70 | 1,554.00 |
| 12/06/19 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding Compulaw case data file update case details on team site in connection with discovery tracker requested by Ms. Greenfield.(57161964) | 420.00 | 0.30 | 126.00 |
| 12/06/19 | Landrio, Nikki M. | Email exchanges with Mr. Bekier regarding request to provide local drive access and access to PG&E workspaces (.1) and coordinate implementation of same with information services (.2).(57161977) | 420.00 | 0.30 | 126.00 |
| 12/06/19 | Landrio, Nikki M. | Document management of attorney work product on NetDocs workspace consistent with case wide procedures.(57161978) | 420.00 | 0.40 | 168.00 |
| 12/06/19 | Landrio, Nikki M. | Review December 5, 2019 critical dates memo and validation of scheduled events against those tracked in Compulaw.(57162011) | 420.00 | 0.40 | 168.00 |
| 12/06/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57173960) | 270.00 | 0.20 | 54.00 |
| 12/07/19 | Landrio, Nikki M. | Calendar in firm docketing system, | 420.00 | 1.70 | 714.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Compulaw, the statutory deadlines relating to efilings in main case and all related proceedings, for case team notification and calendar reminders of upcoming scheduled matters.(57161980) | | | |
| 12/07/19 | Landrio, Nikki M. | Document management of attorney work product on PG&E NetDocs workspace consistent with case wide procedures and protocols.(57161984) | 420.00 | 0.20 | 84.00 |
| 12/08/19 | Landrio, Nikki M. | Receive, review and analysis of efilings in main case and related proceedings and docket related deadlines and hearing dates and discovery deadlines for scheduled depositions in Compulaw for case team notification.(57161987) | 420.00 | 2.60 | 1,092.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and Ms. Hammon-Turano regarding the notice of change of address.(57218937) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Analysis of filings to determine staffing issues, deadlines and their potential impact on the TCC.(57218943) | 760.00 | 3.10 | 2,356.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose and Mr. Goodman regarding staffing issues and pending deadlines.(57218944) | 760.00 | 0.40 | 304.00 |
| 12/09/19 | Kates, Elyssa S. | Preparation of critical dates memo.(57218954) | 760.00 | 2.30 | 1,748.00 |
| 12/09/19 | Kates, Elyssa S. | Call with Ms. Lane regarding the critical dates memo.(57218959) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Esmont and others regarding the update to Epiq's website regarding the restructuring support agreement.(57218966) | 760.00 | 0.20 | 152.00 |
| 12/09/19 | Landrio, Nikki M. | Review and analysis of efiled documents for main case and related proceedings and calendar related deadlines and hearing dates in Compulaw, docketing system for | 420.00 | 1.20 | 504.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | case team notification of upcoming events.(57205206) | | | |
| 12/09/19 | Landrio, Nikki M. | Review and analysis of critical dates memo for December 9, 2019 and verification of dates tracked in Compulaw.(57205221) | 420.00 | 0.40 | 168.00 |
| 12/09/19 | Lane, Deanna L. | Review of voluminous number of docket entries from previous week along with recent emails regarding settlement and discovery deadlines in order to update and circulate the Weekly Critical Dates Memorandum(57177522) | 280.00 | 2.70 | 756.00 |
| 12/09/19 | Lane, Deanna L. | Review of recent discovery added to master discovery chart in order to prepare a second update to the Weekly Critical Dates Memorandum(57177526) | 280.00 | 0.40 | 112.00 |
| 12/09/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57220751) | 270.00 | 0.20 | 54.00 |
| 12/10/19 | Landrio, Nikki M. | Receive and review notification regarding document maintenance (.1) and management of document profiles consistent with case wide procedures to ensure maintenance of attorney work product (.3).(57205229) | 420.00 | 0.40 | 168.00 |
| 12/10/19 | Landrio, Nikki M. | Discussion with Mr. Bekier, Mr. McDonald, Ms. Bookout and others regarding PG&E litigation support services.(57205238) | 420.00 | 0.50 | 210.00 |
| 12/10/19 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding updating the PG&E team site to include additional reserved hearing dates for Judge Montali through June 2020.(57205255) | 420.00 | 0.20 | 84.00 |
| 12/10/19 | Landrio, Nikki M. | Calendar statutory deadlines in Compulaw docketing system regarding efilings in main case and related appeal proceedings for case team notifications.(57205257) | 420.00 | 2.10 | 882.00 |
| 12/10/19 | Lane, Deanna L. | Reviewing Judge Cheng's Order regarding continuation of trial deadlines and re-calendaring same(57176930) | 280.00 | 0.20 | 56.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 34 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57220878) | 270.00 | 0.20 | 54.00 |
| 12/11/19 | Kates, Elyssa S. | Correspondence with Ms. Bookout regarding filings in Magnum.(57218995) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Landrio, Nikki M. | Calendar statutory deadlines in Compulaw docketing system regarding efilings in main case and related proceedings for case team notifications and Outlook reminders of upcoming scheduled events.(57205263) | 420.00 | 1.30 | 546.00 |
| 12/11/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding docketing.(57205277) | 420.00 | 0.20 | 84.00 |
| 12/11/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57221597) | 270.00 | 0.20 | 54.00 |
| 12/12/19 | Landrio, Nikki M. | Docketing in Compulaw of all statutory deadlines and hearing dates relating to efilings in the bankruptcy court and related proceedings for case team calendar notification and reminders.(57205294) | 420.00 | 2.80 | 1,176.00 |
| 12/12/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57220740) | 270.00 | 0.20 | 54.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Bookout and others regarding filings for Magnum.(57219018) | 760.00 | 0.20 | 152.00 |
| 12/13/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57221609) | 270.00 | 0.20 | 54.00 |
| 12/15/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Sagerman, Ms. Green, Mr. Esmont and others regarding pending deadlines.(57243795) | 760.00 | 0.30 | 228.00 |
| 12/16/19 | Landrio, Nikki M. | Review and analysis of efilings in the bankruptcy court main case and calendar in Compulaw related hearing dates and | 420.00 | 3.10 | 1,302.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | objection deadlines for case team notification and docket reminders.(57246490) | | | |
| 12/16/19 | Lane, Deanna L. | Review of voluminous number of docket entries from previous week along with recent emails regarding discovery deadlines in order to update and circulate the Weekly Critical Dates Memorandum(57262128) | 280.00 | 2.10 | 588.00 |
| 12/16/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57253742) | 270.00 | 0.20 | 54.00 |
| 12/17/19 | Landrio, Nikki M. | Docket review regarding efilings in bankruptcy court and related court proceedings and calendar hearing dates and related statutory deadlines in Compulaw for case team notification.(57246508) | 420.00 | 2.10 | 882.00 |
| 12/17/19 | Landrio, Nikki M. | Receive and review notification regarding attorney work product document maintenance on NetDocs workspace (.2) and update document profiles and develop additional folder structure to ensure consistent with case wide procedures for document management (.4).(57246510) | 420.00 | 0.60 | 252.00 |
| 12/17/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57253748) | 270.00 | 0.20 | 54.00 |
| 12/17/19 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to service lists.(57253767) | 270.00 | 0.20 | 54.00 |
| 12/17/19 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(57253768) | 270.00 | 0.30 | 81.00 |
| 12/18/19 | Kates, Elyssa S. | Call with Ms. Lane regarding the critical dates memo.(57243850) | 760.00 | 0.10 | 76.00 |
| 12/18/19 | Kates, Elyssa S. | Preparation of critical dates memo.(57243854) | 760.00 | 0.30 | 228.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 36
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/18/19 | Landrio, Nikki M. | Calendar all statutory deadlines corresponding to efilings in the bankruptcy court, appeal, district and state court in Compulaw to ensure docket notification of upcoming matters to the case team.(57246525) | 420.00 | 2.60 | 1,092.00 |
| 12/18/19 | Lane, Deanna L. | Receipt of additional calendaring information from Ms. Kates and updating Weekly Critical Dates Memo with same(57262136) | 280.00 | 0.40 | 112.00 |
| 12/18/19 | McDonald, Michael H. | Export list of Opus database users to provide list of committee members.(57265789) | 230.00 | 0.20 | 46.00 |
| 12/18/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57253773) | 270.00 | 0.20 | 54.00 |
| 12/19/19 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Esmont, Mr. McDonald and others regarding filings in Magnum.(57254732) | 760.00 | 0.10 | 76.00 |
| 12/19/19 | Kates, Elyssa S. | Preparation of critical dates memo.(57254737) | 760.00 | 0.40 | 304.00 |
| 12/19/19 | Kates, Elyssa S. | Correspondence with Ms. Green, Ms. Lane and Mr. Esmont regarding the critical dates memo.(57254738) | 760.00 | 0.10 | 76.00 |
| 12/19/19 | Landrio, Nikki M. | Receive, review and analysis of efilings in main case and related proceedings and docket related deadlines and hearing dates in Compulaw for case team notification.(57246549) | 420.00 | 3.10 | 1,302.00 |
| 12/19/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57253778) | 270.00 | 0.20 | 54.00 |
| 12/20/19 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(57254745) | 760.00 | 0.10 | 76.00 |
| 12/20/19 | Landrio, Nikki M. | Email exchanges with Ms. Attard regarding request for updates to the distribution list of efilings (.2) and coordinate implementation | 420.00 | 0.40 | 168.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of same with information services (.2).(57254684) | | | |
| 12/20/19 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(57254697) | 420.00 | 1.60 | 672.00 |
| 12/20/19 | Landrio, Nikki M. | Document management of attorney work product including maintenance on PG&E NetDocs workspace and ensure document meta data consistent with case wide procedures.(57254701) | 420.00 | 0.30 | 126.00 |
| 12/20/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57253734) | 270.00 | 0.20 | 54.00 |
| 12/22/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and others regarding pending issues.(57283765) | 760.00 | 0.10 | 76.00 |
| 12/23/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the conference call to discuss pending assignments.(57283781) | 760.00 | 0.10 | 76.00 |
| 12/23/19 | Landrio, Nikki M. | Calendar the efilings for main case and related proceedings in Compulaw docketing system following review and analysis of filed documents for case team notification of upcoming hearings and related deadlines.(57304933) | 420.00 | 2.80 | 1,176.00 |
| 12/23/19 | Landrio, Nikki M. | Review PrimeClerk docket regarding new adversary proceeding filed (.2) and coordinate with Mr. Jesic to implement enoticing of filings to case team for notification regarding same (.2).(57304935) | 420.00 | 0.40 | 168.00 |
| 12/23/19 | Landrio, Nikki M. | Maintenance of the PG&E document workspace to add additional folder structure for document management relating to newly filed adversary proceeding.(57304936) | 420.00 | 0.40 | 168.00 |
| 12/23/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57261554) | 270.00 | 0.20 | 54.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 38 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/26/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57290931) | 270.00 | 0.20 | 54.00 |
| 12/27/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57290932) | 270.00 | 0.20 | 54.00 |
| 12/29/19 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Bloom regarding pending deadlines.(57283807) | 760.00 | 0.10 | 76.00 |
| 12/29/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and others regarding upcoming matters.(57283809) | 760.00 | 0.10 | 76.00 |
| 12/30/19 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Rose and Mr. Esmont regarding pending matters.(57306473) | 760.00 | 0.10 | 76.00 |
| 12/30/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Esmont regarding pending deadlines.(57306474) | 760.00 | 0.10 | 76.00 |
| 12/30/19 | Kates, Elyssa S. | Call with Ms. Lane regarding pending deadlines.(57306475) | 760.00 | 0.10 | 76.00 |
| 12/30/19 | Kates, Elyssa S. | Preparation of critical dates memo.(57306485) | 760.00 | 0.30 | 228.00 |
| 12/30/19 | Lane, Deanna L. | Review of court docket and recent emails to update and circulate the Weekly Critical Dates Memorandum(57316855) | 280.00 | 2.40 | 672.00 |
| 12/30/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57290930) | 270.00 | 0.20 | 54.00 |
| 12/31/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding pending deadlines, staffing matters, and committee meetings.(57306488) | 760.00 | 0.80 | 608.00 |
| 12/31/19 | Kates, Elyssa S. | Correspondence with committee members and their counsel regarding pending deadlines.(57306490) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 39
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/31/19 | Kates, Elyssa S. | Correspondence with Mr. Rose and Mr. Esmont regarding administrative matters.(57306491) | 760.00 | 0.10 | 76.00 |
| 12/31/19 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(57306493) | 760.00 | 0.10 | 76.00 |
| 12/31/19 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57302472) | 270.00 | 0.20 | 54.00 |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **80.50** | **35,858.00** |
| 12/01/19 | Dumas, Cecily A. | Meeting(s) regarding RSA terms with Jones Day, PJT, equity holders, TCC members and others(57118220) | 950.00 | 5.50 | 5,225.00 |
| 12/01/19 | Dumas, Cecily A. | Tel conference Pitre re RSA (.2); tel conference Mitchell re inserts to RSA (.3); call with plan subcommittee and large claim holders re equity plan and RSA (.7); tel conference(s) Julian re RSA and estimation (.3); email Morris re equity plan and estimation, damages (.5)(57118221) | 950.00 | 2.00 | 1,900.00 |
| 12/01/19 | Green, Elizabeth A. | Analysis of RSA provisions.(57176151) | 690.00 | 3.50 | 2,415.00 |
| 12/01/19 | Kates, Elyssa S. | Analysis of issues concerning plan confirmation.(57173041) | 760.00 | 2.50 | 1,900.00 |
| 12/01/19 | Kates, Elyssa S. | Calls with Mr. Layden regarding plan issues.(57173042) | 760.00 | 0.70 | 532.00 |
| 12/01/19 | Kates, Elyssa S. | Correspondence with Mr. Rose and Mr. Layden regarding plan issues.(57173043) | 760.00 | 0.30 | 228.00 |
| 12/01/19 | Layden, Andrew V. | Call with Elyssa Kates regarding potential objections to Debtors Amended Chapter 11 plan.(57163490) | 410.00 | 0.40 | 164.00 |
| 12/01/19 | Layden, Andrew V. | Revise and finalize list of highly significant issues with Debtors Amended Chapter 11 Plan, as modified by the draft settlement RSA and Term Sheet.(57163530) | 410.00 | 0.60 | 246.00 |
| 12/01/19 | Richardson, | Communications re plan settlement | 685.00 | 0.30 | 205.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | issues(57186000) | | | |
| 12/01/19 | Richardson, David J. | Research post-confirmation trust agreement (0.40), communications re same (0.20)(57186002) | 685.00 | 0.60 | 411.00 |
| 12/01/19 | Richardson, David J. | Work on memo re impairment issues raised by potential settlement (1.80), communications re status of settlement (0.10), review latest versions of settlement and RSA re issues for memo (0.40)(57186003) | 685.00 | 2.30 | 1,575.50 |
| 12/01/19 | Richardson, David J. | Communications re setting date for financing motion depositions (0.20), review documents re potential exhibits for deposition (0.90)(57186004) | 685.00 | 1.10 | 753.50 |
| 12/01/19 | Rose, Jorian L. | Conference calls with Mr. Skikos regarding plan mechanics.(57122741) | 1,010.00 | 0.60 | 606.00 |
| 12/01/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding valuation issues and discussions with financial advisors on valuations.(57122742) | 1,010.00 | 0.60 | 606.00 |
| 12/01/19 | Rose, Jorian L. | Second call regarding valuation issues.(57122743) | 1,010.00 | 1.60 | 1,616.00 |
| 12/02/19 | Carolan, Christopher J. | Review settlement term sheet and provide comments to J. Rose.(57150441) | 875.00 | 0.70 | 612.50 |
| 12/02/19 | Dumas, Cecily A. | Work with Lehrer, Rose on tax benefit payments agreement (2.8); conference calls Jones Day, tort negotiating team re RSA and terms sheet (2.); emails with Skikos, Pitre, Kelly, Baghdadi re deal terms, including Tubbs (1.3); communicate with Julian re further objection to Subro settlement and related issues (.5); emails and call with Mitchell re Governor's off ramp on RSA and directions to send Governor's provisions to TCC (.8); email Karotkin, Orsini re Debtors joining in RSA negotiations (.3); tel conference Lehrer, Watts, Baghdadi, Rose re tax issues (.4)(57168104) | 950.00 | 6.80 | 6,460.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Dumas, Cecily A. | Further work reviewing and revising RSA, term sheet and TBPA(57168105) | 950.00 | 4.40 | 4,180.00 |
| 12/02/19 | Grabowski-Shaikh, Asim R. | Attention to plan structure and documentation.(57177360) | 800.00 | 3.20 | 2,560.00 |
| 12/02/19 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding liquidating trust.(57176158) | 690.00 | 0.30 | 207.00 |
| 12/02/19 | Green, Elizabeth A. | Revise liquidating trust draft related to new RSA.(57176159) | 690.00 | 2.90 | 2,001.00 |
| 12/02/19 | Green, Elizabeth A. | Committee call on RSA.(57176160) | 690.00 | 1.50 | 1,035.00 |
| 12/02/19 | Green, Elizabeth A. | Analysis of RSA issues.(57176161) | 690.00 | 1.50 | 1,035.00 |
| 12/02/19 | Julian, Robert | Analyze procedures to resolve litigation in equity plan(57189248) | 1,175.00 | 2.20 | 2,585.00 |
| 12/02/19 | Kates, Elyssa S. | Call with Mr. Murphy regarding plan issues.(57173063) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the subrogation claim holders' proposed revised RSA and plan confirmation issues.(57173067) | 760.00 | 0.30 | 228.00 |
| 12/02/19 | Kates, Elyssa S. | Call with Mr. Layden regarding plan issues.(57173068) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Kates, Elyssa S. | Correspondence with Mr. Layden regarding plan issues.(57173069) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Parrish, Jimmy D. | Review revised term sheet and revisions.(57174992) | 590.00 | 0.90 | 531.00 |
| 12/02/19 | Richardson, David J. | Analyze and draft proposed terms for RSA and term sheet (1.00), communications re same (0.10)(57186005) | 685.00 | 1.10 | 753.50 |
| 12/02/19 | Richardson, David J. | Communications re trust agreement drafts(57186007) | 685.00 | 0.30 | 205.50 |
| 12/02/19 | Richardson, | Communications re deposition of K. Ziman | 685.00 | 2.20 | 1,507.00 |

**Baker&Hostetler LLP**

Case: 19-30088 Doc# 5557-4 Filed: 01/30/20 Entered: 01/30/20 07:48:35 Page 42 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | per financing motion (0.30), review produced documents re backstop commitment revisions per deposition exhibits (1.60), communications re discovery issues with Lincoln advisors per same (0.30)(57186008) | | | |
| 12/02/19 | Richardson, David J. | Research and draft memo on release issues (1.40), communications re same (0.50)(57186009) | 685.00 | 1.90 | 1,301.50 |
| 12/02/19 | Sabella, Michael A. | Participate in phone conference with Mr. Murphy and Ms. Khan regarding equitable mootness issue.(57165591) | 610.00 | 0.90 | 549.00 |
| 12/02/19 | Sabella, Michael A. | Continue to work on analysis of equitable mootness question and issues.(57165592) | 610.00 | 2.20 | 1,342.00 |
| 12/03/19 | Blanchard, Jason I. | Telephone conferences with Mr. Rose to discuss analysis of issues related to the mediation proposals.(57181571) | 650.00 | 0.30 | 195.00 |
| 12/03/19 | Dumas, Cecily A. | Negotiations on numerous issues in RSA and term sheet with Jones Day, Watts, Riddle, Baghdadi, Kelly, Pitre, (3.2)(57167756) | 950.00 | 3.20 | 3,040.00 |
| 12/03/19 | Dumas, Cecily A. | Work on credit support for deferred payments with Rose, Lehrer(57167757) | 950.00 | 1.80 | 1,710.00 |
| 12/03/19 | Dumas, Cecily A. | Further calls with Mester, Bennett, Wagner et al re RSA(57167758) | 950.00 | 1.50 | 1,425.00 |
| 12/03/19 | Dumas, Cecily A. | Work with Lincoln, Rose re economics of equity proposal(57167759) | 950.00 | 1.10 | 1,045.00 |
| 12/03/19 | Dumas, Cecily A. | Conference call Akin, Elliott, PIMCO, TCC counsel re bondholder plan(57167760) | 950.00 | 1.00 | 950.00 |
| 12/03/19 | Dumas, Cecily A. | Email(s) Karotkin re plan feasibility and backstop commitments (.7); tel conference Mitchell re Governor's position on equity plan (.4)(57167761) | 950.00 | 1.10 | 1,045.00 |
| 12/03/19 | Esmont, Joseph M. | Analysis of issues raised by RSA (2.3);(57319008) | 600.00 | 2.30 | 1,380.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:39   Page 43 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Goodman, Eric R. | Telephone calls with Mr. Rose regarding proposed RSA and related matters (.2)(.2); review revised Restructuring Support Agreement (1.5); review revised term sheet for proposed plan (.9).(57161191) | 800.00 | 2.80 | 2,240.00 |
| 12/03/19 | Grabowski-Shaikh, Asim R. | Attention to issues regarding plan documentation.(57177368) | 800.00 | 3.40 | 2,720.00 |
| 12/03/19 | Green, Elizabeth A. | Review redline revisions to RSA.(57176169) | 690.00 | 0.60 | 414.00 |
| 12/03/19 | Green, Elizabeth A. | Compare RSA and term sheet issues.(57176170) | 690.00 | 0.80 | 552.00 |
| 12/03/19 | Green, Elizabeth A. | Analysis of RSA provisions.(57176171) | 690.00 | 0.90 | 621.00 |
| 12/03/19 | Julian, Robert | Prepare for TCC call on plan negotiations(57189257) | 1,175.00 | 1.40 | 1,645.00 |
| 12/03/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding equitable mootness and plan issues.(57173088) | 760.00 | 0.50 | 380.00 |
| 12/03/19 | Richardson, David J. | Communications on financing motion and related discovery (0.40), review letter briefs filed with court re same (0.30), draft letter brief to Court on financing discovery (0.30)(57186015) | 685.00 | 1.00 | 685.00 |
| 12/03/19 | Rose, Jorian L. | Conference call with bondholders regarding mediation and plan.(57149973) | 1,010.00 | 0.60 | 606.00 |
| 12/03/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(57149976) | 1,010.00 | 0.50 | 505.00 |
| 12/03/19 | Rose, Jorian L. | Review and revise restructuring support agreement.(57149978) | 1,010.00 | 2.70 | 2,727.00 |
| 12/03/19 | Rose, Jorian L. | Review and revise plan support agreement.(57149979) | 1,010.00 | 1.80 | 1,818.00 |
| 12/03/19 | Rose, Jorian L. | Conference calls with Mr. Skikos regarding plan governance issues.(57149981) | 1,010.00 | 0.80 | 808.00 |
| 12/03/19 | Sabella, Michael A. | Correspondence with Mr. Murphy, Ms. Khan and Ms. Kates regarding equitable | 610.00 | 0.80 | 488.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | mootness memorandum; review draft of revised equitable mootness memorandum from Ms. Khan.(57165602) | | | |
| 12/03/19 | Sabella, Michael A. | Work on review and edits/comments for draft memorandum on equitable mootness.(57165608) | 610.00 | 0.90 | 549.00 |
| 12/03/19 | Thompson, Tyler M. | Web-based research (.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(57227709) | 505.00 | 0.90 | 454.50 |
| 12/04/19 | Attard, Lauren T. | Research regarding RSA and plan negotiations (.6); research regarding releases (2.3).(57179462) | 600.00 | 2.90 | 1,740.00 |
| 12/04/19 | Dumas, Cecily A. | REview settlement proposal from AHB (.3) ; email TCC members and counsel re new bondholder proposal (.3)(57167728) | 950.00 | 0.60 | 570.00 |
| 12/04/19 | Dumas, Cecily A. | Conference calls equity, Debtors, tort claimants re negotiation of terms of RSA (1.); review revisions to RSA and term sheet (1.5)(57167729) | 950.00 | 2.50 | 2,375.00 |
| 12/04/19 | Green, Elizabeth A. | Committee meeting regarding approval of RSA.(57176183) | 690.00 | 1.80 | 1,242.00 |
| 12/04/19 | Green, Elizabeth A. | Review and analysis of RSA terms with equity.(57176184) | 690.00 | 1.90 | 1,311.00 |
| 12/04/19 | Green, Elizabeth A. | Review and revise RSA and term sheet language.(57176185) | 690.00 | 1.50 | 1,035.00 |
| 12/04/19 | Green, Elizabeth A. | Conference with Jorian Rose regarding RSA and term sheet language.(57176186) | 690.00 | 0.80 | 552.00 |
| 12/04/19 | Green, Elizabeth A. | Review bondholder plan regarding termination issues.(57176187) | 690.00 | 0.80 | 552.00 |
| 12/04/19 | Julian, Robert | Follow up calls with TCC counsel re plan negotiations(57189263) | 1,175.00 | 1.30 | 1,527.50 |
| 12/04/19 | Kates, Elyssa S. | Conference with Ms. Green and Ms. Payne-Geyer regarding plan issues.(57173241) | 760.00 | 0.30 | 228.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 45
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding the term sheet.(57173247) | 760.00 | 0.40 | 304.00 |
| 12/04/19 | Layden, Andrew V. | Continue revisions to Fire Victim Trust Agreement in accordance with changes proposed by Eric Sagerman and Elizabeth Green.(57163504) | 410.00 | 2.10 | 861.00 |
| 12/04/19 | Layden, Andrew V. | Research on Delaware Statutory Trusts for purposes of state of formation of Fire Victim Trust Agreement.(57163505) | 410.00 | 0.50 | 205.00 |
| 12/04/19 | Layden, Andrew V. | Review proposed comments to RSA and Term Sheet from other Baker lawyers and create master draft and redlines of same.(57163506) | 410.00 | 2.40 | 984.00 |
| 12/04/19 | Layden, Andrew V. | Call with Jones Day, Weil, and others regarding finalizing Term Sheet and RSA.(57163509) | 410.00 | 0.80 | 328.00 |
| 12/04/19 | Layden, Andrew V. | Review and make revisions to 7pm ET revised draft Term Sheet and RSA from Jones Day and circulate same to Jones Day, Weil and others for approval or discussion.(57163511) | 410.00 | 1.70 | 697.00 |
| 12/04/19 | Richardson, David J. | Communications re competing plans (0.40), review documents re competing plans (0.30)(57186022) | 685.00 | 0.70 | 479.50 |
| 12/04/19 | Richardson, David J. | Communications regarding financing motion discovery(57186023) | 685.00 | 0.50 | 342.50 |
| 12/04/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding valuation issues.(57154588) | 1,010.00 | 0.50 | 505.00 |
| 12/04/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan issues.(57154598) | 1,010.00 | 0.40 | 404.00 |
| 12/04/19 | Rose, Jorian L. | Telephone conferences with Mr. Murphy regarding valuation issues.(57154599) | 1,010.00 | 0.30 | 303.00 |
| 12/04/19 | Sabella, Michael A. | Analyze Ninth Circuit Bankruptcy Appellate Panel decisions on doctrine of equitable mootness.(57165609) | 610.00 | 4.20 | 2,562.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Sabella, Michael A. | Work on memorandum on equitable mootness cases from the Ninth Circuit Bankruptcy Appellate Panel(57165613) | 610.00 | 1.60 | 976.00 |
| 12/04/19 | Sabella, Michael A. | Analyze modified draft of equitable mootness memorandum from Mr. Rivkin, discussion with Ms. Khan regarding same and correspondence with Mr. Rivkin, Mr. Murphy and Ms. Khan regarding edits.(57165614) | 610.00 | 0.80 | 488.00 |
| 12/05/19 | Dumas, Cecily A. | Review and revise RSA and term sheet (2.4); several calls with equity sponsors re terms of RSA (1.2);emails TCC members re alleged conflicts and no follow up (.7);(57167723) | 950.00 | 4.10 | 3,895.00 |
| 12/05/19 | Dumas, Cecily A. | Conference calls with Pitre, Baghdadi, Skikos re RSA terms relating to Tubbs (.8)(57167724) | 950.00 | 0.80 | 760.00 |
| 12/05/19 | Dumas, Cecily A. | Further coordination with all tort claims counsel re RSA terms, governor approval (1.5); further review revised RSA and term sheet re deferred payments and other issues (3.3)(57167725) | 950.00 | 4.80 | 4,560.00 |
| 12/05/19 | Esmont, Joseph M. | Analysis of legal issues related to RSA and future strategic planning regarding the same.(57319018) | 600.00 | 3.20 | 1,920.00 |
| 12/05/19 | Goodman, Eric R. | Conference with Mr. Weible regarding amended RSA and related matters.(57161213) | 800.00 | 0.70 | 560.00 |
| 12/05/19 | Grabowski-Shaikh, Asim R. | Attention to issues regarding plan documentation.(57177376) | 800.00 | 3.20 | 2,560.00 |
| 12/05/19 | Green, Elizabeth A. | Conference with Jorian Rose regarding RSA language.(57176246) | 690.00 | 0.80 | 552.00 |
| 12/05/19 | Green, Elizabeth A. | Analysis of release provisions and subro RSA.(57176247) | 690.00 | 1.10 | 759.00 |
| 12/05/19 | Green, Elizabeth A. | Review issues and analysis of language in RSA.(57176248) | 690.00 | 0.80 | 552.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Green, Elizabeth A. | Analysis of trust issues and RSA.(57176249) | 690.00 | 1.80 | 1,242.00 |
| 12/05/19 | Kates, Elyssa S. | Call with Mr. Rose regarding plan issues.(57173272) | 760.00 | 0.10 | 76.00 |
| 12/05/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding plan issues.(57173273) | 760.00 | 0.10 | 76.00 |
| 12/05/19 | Layden, Andrew V. | Review issues regarding status of Fire Claims Trust Agreement and necessary changes to limitations of liability sections of same.(57163516) | 410.00 | 0.60 | 246.00 |
| 12/05/19 | Layden, Andrew V. | Review 12/5 Jones Day draft of RSA and Term Sheet and send proposed revisions on same to Jorian Rose.(57163521) | 410.00 | 0.60 | 246.00 |
| 12/05/19 | Richardson, David J. | Communications re plan litigation issues(57186027) | 685.00 | 0.40 | 274.00 |
| 12/05/19 | Richardson, David J. | Communications re schedule for Ziman deposition (0.10), review documents for use at Ziman deposition (0.60)(57186028) | 685.00 | 0.70 | 479.50 |
| 12/05/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding corporate governance provisions of restructuring support agreement.(57157731) | 1,010.00 | 1.40 | 1,414.00 |
| 12/05/19 | Rose, Jorian L. | Review and revise term sheet arising from mediation.(57157732) | 1,010.00 | 2.80 | 2,828.00 |
| 12/05/19 | Rose, Jorian L. | Review and revise restructuring support agreement from mediation.(57157733) | 1,010.00 | 2.70 | 2,727.00 |
| 12/05/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding funding issues with term sheet.(57157735) | 1,010.00 | 0.80 | 808.00 |
| 12/05/19 | Rose, Jorian L. | Email correspondence with Committee members regarding plan mediation appearances.(57157736) | 1,010.00 | 0.40 | 404.00 |
| 12/05/19 | Rose, Jorian L. | Email correspondence with Mr. Julian regarding claims issues under plan.(57157737) | 1,010.00 | 0.40 | 404.00 |

**Baker & Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Sagerman, Eric E. | Communications Julian regarding RSA approval (.3); review language regarding reservation to trust of affirmative claims (.3)(57174885) | 1,145.00 | 0.60 | 687.00 |
| 12/05/19 | Weible, Robert A. | Analyze 12-4-19 Debtors/Equity RSA and term sheet, annotate issues for nedt steps and email to Messrs. Rose and Goodman regarding issues (4.2); office conference with Mr. Goodman regarding 12-4 TCC discussion of RSA and term sheet, and next steps (.3).(57162285) | 830.00 | 4.50 | 3,735.00 |
| 12/06/19 | Dumas, Cecily A. | Negotiate form of RSA and term sheet with Debtors, equity sponsors and holders of large claims (8.1); calls with Kanes, Skikos, Cabraser re RSA (2.2)(57167474) | 950.00 | 10.30 | 9,785.00 |
| 12/06/19 | Esmont, Joseph M. | Analysis of legal issues related to RSA and future strategic planning regarding the same (4.5); review preparations for upcoming hearing on plan scheduling issues (.8)(57319019) | 600.00 | 5.30 | 3,180.00 |
| 12/06/19 | Goodman, Eric R. | Review revised RSA and draft email to Mr. Weible regarding the same.(57161232) | 800.00 | 0.50 | 400.00 |
| 12/06/19 | Green, Elizabeth A. | Analysis of issues related to RSA and term sheet.(57176257) | 690.00 | 0.90 | 621.00 |
| 12/06/19 | Layden, Andrew V. | Facilitate collection of signature pages for TCC members and holding same in escrow pending resolution of final issues.(57163529) | 410.00 | 1.10 | 451.00 |
| 12/06/19 | Richardson, David J. | Communications re issues for upcoming hearing on postpetition interest (0.20), review docket re pleadings filed for same (0.20)(57186037) | 685.00 | 0.40 | 274.00 |
| 12/06/19 | Richardson, David J. | Review exhibits for financing depositions (0.70), review notice of continued hearing on financing motion (0.10),(57186038) | 685.00 | 0.80 | 548.00 |
| 12/06/19 | Rose, Jorian L. | Conference call with subcommittee for plan negotiation teams.(57165760) | 1,010.00 | 1.20 | 1,212.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/06/19 | Rose, Jorian L. | Review and revise draft restructuring support agreement.(57165761) | 1,010.00 | 0.80 | 808.00 |
| 12/06/19 | Rose, Jorian L. | Review changes from Debtors and equity to term sheet and restructuring support agreement.(57165762) | 1,010.00 | 1.80 | 1,818.00 |
| 12/06/19 | Rose, Jorian L. | Telephone conferences with Mr. Julian and Ms. Morris regarding status of plan issues.(57165763) | 1,010.00 | 0.80 | 808.00 |
| 12/06/19 | Rose, Jorian L. | Draft summary of changes to RSA and term sheet issues.(57165764) | 1,010.00 | 1.90 | 1,919.00 |
| 12/06/19 | Rose, Jorian L. | Brief review of press release drafted by the Debtors regarding plan.(57165765) | 1,010.00 | 0.40 | 404.00 |
| 12/06/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding governance issues with plan.(57165766) | 1,010.00 | 0.70 | 707.00 |
| 12/06/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues and terms.(57165767) | 1,010.00 | 0.60 | 606.00 |
| 12/06/19 | Thompson, Tyler M. | Weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.0)(57227719) | 505.00 | 1.20 | 606.00 |
| 12/07/19 | Dumas, Cecily A. | Communicate with JCCP re disclosure statement, plan and solicitation(57167232) | 950.00 | 0.60 | 570.00 |
| 12/07/19 | Dumas, Cecily A. | Email Esmont, Kates re withdrawal from joint plan(57167234) | 950.00 | 0.40 | 380.00 |
| 12/07/19 | Esmont, Joseph M. | Review 8-K related to RSA (1.2); review leading cases regarding certain plan issues (3.2)(57319021) | 600.00 | 4.40 | 2,640.00 |
| 12/07/19 | Sagerman, Eric E. | Communications Schmidt and Julian re tentative plan settlement(57218067) | 1,145.00 | 0.30 | 343.50 |
| 12/08/19 | Dumas, Cecily A. | Email Watts, Riddle re advertising by plaintiffs' lawyers of RSA(57167243) | 950.00 | 0.30 | 285.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/08/19 | Dumas, Cecily A. | Tel conference Baghdadi re JCCP call on RSA(57167246) | 950.00 | 0.20 | 190.00 |
| 12/08/19 | Green, Elizabeth A. | Review of RSA, term sheet and comparison to draft of trust agreement to consider potential issues and changes to trust document.(57176227) | 690.00 | 1.20 | 828.00 |
| 12/08/19 | Kates, Elyssa S. | Preparation of notice of withdrawal as a plan proponent.(57218935) | 760.00 | 0.20 | 152.00 |
| 12/08/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding plan issues.(57218938) | 760.00 | 0.30 | 228.00 |
| 12/08/19 | Rose, Jorian L. | Review and comment of motion for RSA approval.(57162764) | 1,010.00 | 0.80 | 808.00 |
| 12/08/19 | Rose, Jorian L. | Review of press release for RSA approval.(57162765) | 1,010.00 | 0.50 | 505.00 |
| 12/08/19 | Rose, Jorian L. | Email correspondence with Mr. Weible regarding 8k for Debtors.(57162766) | 1,010.00 | 0.60 | 606.00 |
| 12/08/19 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding RSA questions.(57162768) | 1,010.00 | 0.60 | 606.00 |
| 12/08/19 | Rose, Jorian L. | Email correspondence with counsel for members regarding Tubbs settlement issues and RSA.(57162769) | 1,010.00 | 0.60 | 606.00 |
| 12/08/19 | Sagerman, Eric E. | Communications Julian regarding open issues under RSA(57218066) | 1,145.00 | 0.40 | 458.00 |
| 12/09/19 | Dumas, Cecily A. | Several conferences with Rose re motion for approval of RSA (1.6); email Julian re damages statement (.1)(57186509) | 950.00 | 1.70 | 1,615.00 |
| 12/09/19 | Dumas, Cecily A. | Participate in informational call to fire claim JCCP(57186512) | 950.00 | 0.70 | 665.00 |
| 12/09/19 | Dumas, Cecily A. | Further review and discussions regarding RSA approval motion(57186514) | 950.00 | 0.40 | 380.00 |
| 12/09/19 | Dumas, Cecily A. | Tel conference Pitre, Williams, Stevenson, Julian, Murphy re backstop commitments(57186517) | 950.00 | 0.50 | 475.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 51
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Esmont, Joseph M. | Research regarding lockup agreement (2.3); research on issues related to individual releases (1.9); research regarding Ninth Circuit appeals related to RSA (2.1)(57319022) | 600.00 | 6.30 | 3,780.00 |
| 12/09/19 | Green, Elizabeth A. | Analysis of issues related to release in RSA.(57213283) | 690.00 | 0.90 | 621.00 |
| 12/09/19 | Julian, Robert | Telephone call with S. Skikos re revisions to release provisions in plan(57220693) | 1,175.00 | 1.10 | 1,292.50 |
| 12/09/19 | Julian, Robert | Review release provisions in plan and draft options for TCC(57220694) | 1,175.00 | 1.80 | 2,115.00 |
| 12/09/19 | Julian, Robert | Telephone call with F. Pitre re plan and RSA(57220696) | 1,175.00 | 0.60 | 705.00 |
| 12/09/19 | Julian, Robert | Telephone call with K. Baghdadi re plan and RSA(57220697) | 1,175.00 | 0.40 | 470.00 |
| 12/09/19 | Julian, Robert | Telephone call with F. Scarpula re plan and RSA(57220698) | 1,175.00 | 0.30 | 352.50 |
| 12/09/19 | Julian, Robert | Telephone call with L. Cabraser re plan and RSA(57220699) | 1,175.00 | 0.30 | 352.50 |
| 12/09/19 | Kates, Elyssa S. | Analysis of plan issues to respond to inquiry regarding noteholder plan.(57218940) | 760.00 | 0.60 | 456.00 |
| 12/09/19 | Kates, Elyssa S. | Call with Mr. Rose regarding plan issues.(57218953) | 760.00 | 0.20 | 152.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan related insurance issues.(57218964) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Review form 8-k filed in connection with the restructuring support agreement with the debtors.(57218968) | 760.00 | 0.30 | 228.00 |
| 12/09/19 | Layden, Andrew V. | Continue revisions to Fire Claims Trust Agreement, primarily to limitations of liability, exculpation, and standard of care as to Trustee and TAC.(57205415) | 410.00 | 2.80 | 1,148.00 |
| 12/09/19 | Murphy, Keith | Review terms of new Restructuring Support | 1,110.00 | 0.30 | 333.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 52
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R. | Agreement, correspond with Mr. Rose.(57297950) | | | |
| 12/09/19 | Murphy, Keith R. | Correspondence from Mr. Esmont regarding research issues, correspondence from Mr. Dave Richardson regarding third party release issues, review prior briefing in other cases addressing same.(57297953) | 1,110.00 | 1.40 | 1,554.00 |
| 12/09/19 | Payne Geyer, Tiffany | Review revised term sheet and consider impacts of settlement upon case.(57176347) | 455.00 | 0.40 | 182.00 |
| 12/09/19 | Richardson, David J. | Communications re RSA and Plan issues(57222606) | 685.00 | 0.50 | 342.50 |
| 12/09/19 | Richardson, David J. | Review financing motion discovery pleadings re issues for discussion at hearing(57222610) | 685.00 | 0.40 | 274.00 |
| 12/09/19 | Rose, Jorian L. | Telephone conferences with Mr. Koratkin and Ms. Liu regarding comments and settlement motion.(57172032) | 1,010.00 | 0.60 | 606.00 |
| 12/09/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan and release issues.(57172035) | 1,010.00 | 0.70 | 707.00 |
| 12/09/19 | Sabella, Michael A. | Correspondence with Mr. Murphy, Mr. Rivkin, Mr. Esmont and Ms. Khan regarding questions about equitable mootness and third-party releases.(57212225) | 610.00 | 0.20 | 122.00 |
| 12/09/19 | Sagerman, Eric E. | Communications Julian re RSA and releases(57218068) | 1,145.00 | 0.40 | 458.00 |
| 12/10/19 | Bloom, Jerry R. | Team call on plan issues.(57308962) | 1,145.00 | 0.80 | 916.00 |
| 12/10/19 | Dumas, Cecily A. | Identify issues and coordinate review of new joint plan(57193277) | 950.00 | 1.80 | 1,710.00 |
| 12/10/19 | Esmont, Joseph M. | Team conference call regarding plan issues (.8) and preparation for the same (2).(57319029) | 600.00 | 2.80 | 1,680.00 |
| 12/10/19 | Green, Elizabeth A. | Analysis of RSA terms.(57219457) | 690.00 | 1.20 | 828.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 5557-4  Filed: 01/30/20  Entered: 01/30/20 07:48:33  Page 53 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Grossman, Andrew M. | Draft analysis addressing third-party release issue as relevant to plan confirmation.(57226799) | 850.00 | 4.40 | 3,740.00 |
| 12/10/19 | Julian, Robert | Telephone call with F. Pitre re plan negotiations(57220702) | 1,175.00 | 0.40 | 470.00 |
| 12/10/19 | Kates, Elyssa S. | Preparation of information regarding the restructuring support agreement for viewing by creditors and parties in interest.(57218974) | 760.00 | 0.30 | 228.00 |
| 12/10/19 | Kates, Elyssa S. | Correspondence with Mr. Garabato, Mr. Esmont and Ms. Manatakis regarding the restructuring support agreement and motion to approve the agreement.(57218977) | 760.00 | 0.10 | 76.00 |
| 12/10/19 | Khan, Ferve E. | Perform research on third party releases(57184450) | 655.00 | 1.00 | 655.00 |
| 12/10/19 | Khan, Ferve E. | Review Dow Corning case concerning severing appeal on issue of third party releases(57186953) | 655.00 | 0.40 | 262.00 |
| 12/10/19 | Layden, Andrew V. | Continue revisions to Fire Claims Trust Agreement, primarily to limitations of liability, exculpation, and standard of case as to Trustee and TAC and send to Ms. Green for review.(57205418) | 410.00 | 3.40 | 1,394.00 |
| 12/10/19 | Rose, Jorian L. | Review scheduling order for RSA-approval hearing.(57192771) | 1,010.00 | 0.30 | 303.00 |
| 12/10/19 | Rose, Jorian L. | Telephone conferences with Mr. Bator regarding insurance issues.(57192772) | 1,010.00 | 0.30 | 303.00 |
| 12/10/19 | Sabella, Michael A. | Correspondence with Mr. Rivkin, Mr. Esmont, Mr. Murphy and Ms. Khan regarding equitable mootness questions.(57212229) | 610.00 | 0.10 | 61.00 |
| 12/10/19 | Sabella, Michael A. | Participate in call with Mr. Esmont, Mr. Murphy, Mr. Rivkin and Ms. Khan regarding equitable mootness questions from Mr. Julian.(57212231) | 610.00 | 0.90 | 549.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:36   Page 54
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Sabella, Michael A. | Review and analyze Ms. Khan's draft write-up of equitable mootness question raised by Mr. Julian.(57212237) | 610.00 | 0.40 | 244.00 |
| 12/10/19 | Sabella, Michael A. | Review articles and case law in connection with equitable mootness issue raised by Mr. Julian and correspondence with group.(57212239) | 610.00 | 0.80 | 488.00 |
| 12/10/19 | Sagerman, Eric E. | Research re plan and trust terms(57218077) | 1,145.00 | 0.90 | 1,030.50 |
| 12/11/19 | Dumas, Cecily A. | Email Kane re plan issues(57194496) | 950.00 | 0.20 | 190.00 |
| 12/11/19 | Dumas, Cecily A. | Analyze new issues under revised joint plan(57194498) | 950.00 | 1.40 | 1,330.00 |
| 12/11/19 | Dumas, Cecily A. | Work on joint plan revisions(57194499) | 950.00 | 2.60 | 2,470.00 |
| 12/11/19 | Esmont, Joseph M. | Research regarding lockup agreement (1.3); research on issues related to individual releases (2.3); research regarding Ninth Circuit appeals related to RSA (3.1); Confer with Mr. Rivkin, Ms. Khan, and Mr. Murphy regarding the same, including preparation time (1.2); Confer with Mr. Richardson regarding RSA issues (.4)(57319030) | 600.00 | 8.30 | 4,980.00 |
| 12/11/19 | Fuller, Lars H. | Analyze PG&E 8-K Filing regarding Additional New Backstop Commitment Letters to support PG&E-TCC plan.(57229265) | 545.00 | 0.40 | 218.00 |
| 12/11/19 | Grabowski-Shaikh, Asim R. | Review of plan documents including proposed equity term sheet (4.3), telephone calls with Mr. Rose regarding same (.4)(57230316) | 800.00 | 4.70 | 3,760.00 |
| 12/11/19 | Green, Elizabeth A. | Review and analysis of redlines to plan from equity.(57213289) | 690.00 | 1.10 | 759.00 |
| 12/11/19 | Green, Elizabeth A. | Call regarding page turn of plan regarding revisions to plan.(57213290) | 690.00 | 1.40 | 966.00 |
| 12/11/19 | Green, | Review and revision to trust | 690.00 | 1.50 | 1,035.00 |

## Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5557-4 Filed: 01/30/20 Entered: 01/30/20 07:48:39 Page 55 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Green, Elizabeth A. | agreement.(57213291) | | | |
| 12/11/19 | Green, Elizabeth A. | Revise redline section of plan.(57213292) | 690.00 | 0.50 | 345.00 |
| 12/11/19 | Green, Elizabeth A. | Analysis of allowed claims and fire claims channeling to trust.(57213293) | 690.00 | 0.90 | 621.00 |
| 12/11/19 | Green, Elizabeth A. | Revise release language in revised plan.(57213294) | 690.00 | 0.70 | 483.00 |
| 12/11/19 | Grossman, Andrew M. | Revise and expand analysis of third-party-release issue.(57227350) | 850.00 | 1.20 | 1,020.00 |
| 12/11/19 | Julian, Robert | Work on revisions to plan(57221628) | 1,175.00 | 2.80 | 3,290.00 |
| 12/11/19 | Julian, Robert | Attend page turn of plan with Baker team(57221631) | 1,175.00 | 1.20 | 1,410.00 |
| 12/11/19 | Kates, Elyssa S. | Analysis of amended plan and plan documents to facilitate plan negotiations(57218992) | 760.00 | 2.90 | 2,204.00 |
| 12/11/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan issues.(57218996) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Mr. Richardson, Ms. Attard and Mr. Esmont regarding release and plan issues.(57219000) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Kates, Elyssa S. | Call with Mr. Layden regarding the amended plan.(57219001) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Kates, Elyssa S. | Correspondence with Mr. Layden regarding the amended plan.(57219002) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Kates, Elyssa S. | Calls with Mr. Rose regarding plan issues.(57219004) | 760.00 | 0.20 | 152.00 |
| 12/11/19 | Kates, Elyssa S. | Conference call with Ms. Green, Mr. Rose, Ms. Dumas, Mr. Julian, Mr. Esmont, Mr. Layden and others regarding the plan.(57219005) | 760.00 | 2.30 | 1,748.00 |
| 12/11/19 | Kates, Elyssa S. | Preparation of plan summary.(57219006) | 760.00 | 4.10 | 3,116.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Khan, Ferve E. | Call with Mr. Esmont to discuss research on severability and third-party releases.(57194209) | 655.00 | 1.50 | 982.50 |
| 12/11/19 | Layden, Andrew V. | Review Debtors' 12/11 draft of Amended Plan and annotate with proposed changes and issues prior to 12/12 filing deadline.(57205423) | 410.00 | 3.90 | 1,599.00 |
| 12/11/19 | Layden, Andrew V. | Call with Baker working group on proposed changes to Debtors' 12/11 version of Plan that under RSA must be filed by 12/12.(57205428) | 410.00 | 2.40 | 984.00 |
| 12/11/19 | Layden, Andrew V. | Draft all TCC-side proposed changes and comments to Debtors' 12/11 version of Plan and circulate internally.(57205429) | 410.00 | 2.60 | 1,066.00 |
| 12/11/19 | Parrish, Jimmy D. | Review revised RSA and plan.(57226623) | 590.00 | 1.40 | 826.00 |
| 12/11/19 | Richardson, David J. | Communications re issues for plan revisions (0.40), research case law and code sections re issues for plan revisions (0.80), work on revisions to Debtors' redline of plan (1.70), communications re redline changes (0.20), meeting to discuss Debtors' and TCC redlines to draft plan (2.70), communications re insurance issues for plan revisions (0.40), work on further revisions to draft plan (0.60), communications re same (0.20)(57222618) | 685.00 | 7.00 | 4,795.00 |
| 12/11/19 | Rose, Jorian L. | Review and revise Plan of Reorganization from mediation.(57195091) | 1,010.00 | 4.70 | 4,747.00 |
| 12/11/19 | Rose, Jorian L. | Conference call with plan drafting team regarding comments required to meet RSA deadline.(57195092) | 1,010.00 | 2.80 | 2,828.00 |
| 12/11/19 | Sabella, Michael A. | Correspondence with Mr. Rivkin, Mr. Murphy and Ms. Khan regarding equitable mootness analysis; review final memorandum e-mail on analysis.(57212242) | 610.00 | 0.60 | 366.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Thompson, Tyler M. | Web-based research (.4); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2)(57227700) | 505.00 | 0.60 | 303.00 |
| 12/12/19 | Esmont, Joseph M. | Analysis of outstanding plan issues (1.3); analysis of issues with respect to the RSA (1);(57319032) | 600.00 | 2.30 | 1,380.00 |
| 12/12/19 | Goodman, Eric R. | Telephone call with Ms. Dumas regarding plan confirmation order (.2); communications with Mr. Rose regarding plan confirmation order (.3); review case law on plan voting issues (.5); telephone call with Mr. Julian regarding summary of chapter 11 process (.1); draft summary of chapter 11 time line and draft email to Mr. Julian regarding the same (1.0).(57202825) | 800.00 | 2.10 | 1,680.00 |
| 12/12/19 | Grabowski-Shaikh, Asim R. | Attention to plan documents and proposed revisions.(57230330) | 800.00 | 3.60 | 2,880.00 |
| 12/12/19 | Green, Elizabeth A. | Review and revise redline of plan.(57213299) | 690.00 | 0.90 | 621.00 |
| 12/12/19 | Green, Elizabeth A. | Analysis of issues related to government claims treatment.(57213300) | 690.00 | 1.10 | 759.00 |
| 12/12/19 | Kates, Elyssa S. | Call with Mr. Layden regarding plan issues.(57218980) | 760.00 | 0.10 | 76.00 |
| 12/12/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Rose, Ms. Green, Mr. Esmont, Mr. Julian and Mr. Layden regarding plan issues.(57218981) | 760.00 | 0.30 | 228.00 |
| 12/12/19 | Kates, Elyssa S. | Preparation of plan summary.(57218982) | 760.00 | 1.90 | 1,444.00 |
| 12/12/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Green, Mr. Layden, Mr. Richardson and Mr. Esmont regarding the plan analysis.(57218983) | 760.00 | 0.40 | 304.00 |
| 12/12/19 | Kates, Elyssa S. | Preparation of analysis of plan issues which required review of the draft plan.(57219007) | 760.00 | 3.90 | 2,964.00 |
| 12/12/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding plan issues | 760.00 | 0.20 | 152.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and claims issues.(57219012) | | | |
| 12/12/19 | Kates, Elyssa S. | Calls with Mr. Rose regarding the plan analysis(57219013) | 760.00 | 0.10 | 76.00 |
| 12/12/19 | Layden, Andrew V. | Review issues regarding and make multiple rounds of changes to Debtors' proposed Chapter 11 Plan.(57205430) | 410.00 | 4.90 | 2,009.00 |
| 12/12/19 | Layden, Andrew V. | Review and revise draft memorandum to TCC on current form of Debtors' plan and proposed changes to same.(57205432) | 410.00 | 0.50 | 205.00 |
| 12/12/19 | Layden, Andrew V. | Review issues regarding proposed final Plan circulated by Weil at 7:30pm ET on 12/12/19, and appropriate response to same upon realizing plan was filed without TCC comments.(57205433) | 410.00 | 0.70 | 287.00 |
| 12/12/19 | Murphy, Keith R. | Call with Mr. Rose regarding status of plan of reorganization discussions.(57330329) | 1,110.00 | 0.10 | 111.00 |
| 12/12/19 | Richardson, David J. | Communications re securities litigants and rights under plan(57222864) | 685.00 | 0.20 | 137.00 |
| 12/12/19 | Richardson, David J. | Review revised Plan and communications re same(57222866) | 685.00 | 0.60 | 411.00 |
| 12/12/19 | Rose, Jorian L. | Telephone conferences with Mr. Koratkin regarding plan changes.(57198453) | 1,010.00 | 0.30 | 303.00 |
| 12/12/19 | Rose, Jorian L. | Review and revise plan for first set of comments to provide the debtors.(57198454) | 1,010.00 | 4.80 | 4,848.00 |
| 12/12/19 | Rose, Jorian L. | Email correspondence with Mr. Watts regarding plan comments.(57198455) | 1,010.00 | 0.40 | 404.00 |
| 12/12/19 | Rose, Jorian L. | Further revisions to plan prior to Debtors filing.(57198457) | 1,010.00 | 1.80 | 1,818.00 |
| 12/12/19 | Rose, Jorian L. | Telephone conferences with Mr. Goodman and Ms. Green regarding plan issues.(57198458) | 1,010.00 | 0.60 | 606.00 |
| 12/13/19 | Bloom, Jerry R. | Conference call with Baker and Lincoln team on Debtor's plan and RSA (1.4); | 1,145.00 | 3.30 | 3,778.50 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/31/20   Entered: 01/31/20 07:48:35   Page 59
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discussion of same with Ms. Dumas (.4); review of reports on plan developments (1.5)(57308966) | | | |
| 12/13/19 | Bloom, Jerry R. | Review and analysis of PPA rejections under plans and email to Ms. Dumas re same(57308969) | 1,145.00 | 1.30 | 1,488.50 |
| 12/13/19 | Dumas, Cecily A. | Work with Rose and Richardson on changes needed in amended plan of reorganization re anti-dilution, assigned claims, other items(57258920) | 950.00 | 3.40 | 3,230.00 |
| 12/13/19 | Dumas, Cecily A. | Review and approve chapter 11 outline(57258921) | 950.00 | 0.40 | 380.00 |
| 12/13/19 | Dumas, Cecily A. | Conference call re anti-dilution provisions with Grabowski-Sheik, Williams, Stevenson, Rose(57258922) | 950.00 | 0.70 | 665.00 |
| 12/13/19 | Dumas, Cecily A. | Tel conference Mitchell (.4) and prepare summary report (.5)(57258924) | 950.00 | 0.90 | 855.00 |
| 12/13/19 | Dumas, Cecily A. | Emails plan committee on governor's position on Debtors' plan (.5); review Governor's letter and tel conference Pitre re same (.6)(57258925) | 950.00 | 1.10 | 1,045.00 |
| 12/13/19 | Goodman, Eric R. | Telephone call with Mr. Rose regarding chapter 11 plan and related matters (.3); telephone call with Ms. Attard and Mr. Pitre regarding plan confirmation process (.4).(57204474) | 800.00 | 0.70 | 560.00 |
| 12/13/19 | Grabowski-Shaikh, Asim R. | Attention to review of, and consider revisions to, proposed plan documents (6.7); conference call with Baker legal team and Lincoln (1.3).(57230325) | 800.00 | 8.00 | 6,400.00 |
| 12/13/19 | Green, Elizabeth A. | Telephone conference with Jorian Rose regarding issues related to plan and filing of redline.(57213305) | 690.00 | 0.50 | 345.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Layden, Mr. Rose, Ms. Green and others regarding plan issues.(57219019) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/13/19 | Kates, Elyssa S. | Analysis of amended plan filed on December 12, 2019.(57219022) | 760.00 | 0.70 | 532.00 |
| 12/13/19 | Kates, Elyssa S. | Preparation of summary of amended plan.(57219027) | 760.00 | 0.40 | 304.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the amended plan.(57219039) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Layden, Andrew V. | Review issues regarding filed Plan and draft comprehensive chart of significant changes and proposed TCC response to same.(57205434) | 410.00 | 4.40 | 1,804.00 |
| 12/13/19 | Morris, Kimberly S. | Strategize re trust distribution matrix(57233610) | 895.00 | 1.30 | 1,163.50 |
| 12/13/19 | Morris, Kimberly S. | Review Governor letter re bankruptcy plan(57233616) | 895.00 | 0.20 | 179.00 |
| 12/13/19 | Richardson, David J. | Telephone conference with Adventist counsel re RSA and plan issues.(57222872) | 685.00 | 1.30 | 890.50 |
| 12/13/19 | Rivkin, David B. | Attention to the Notice of Amended Plan of Reorganization.(57245734) | 1,625.00 | 0.30 | 487.50 |
| 12/13/19 | Rose, Jorian L. | Conference call regarding stock issues with plan.(57206162) | 1,010.00 | 1.40 | 1,414.00 |
| 12/13/19 | Rose, Jorian L. | Conference call with Mr. Layden regarding plan comments.(57206163) | 1,010.00 | 0.50 | 505.00 |
| 12/13/19 | Rose, Jorian L. | Review plan changes and comment on same.(57206164) | 1,010.00 | 2.90 | 2,929.00 |
| 12/13/19 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding dilution plan issues.(57206165) | 1,010.00 | 0.20 | 202.00 |
| 12/13/19 | Rose, Jorian L. | Conference calls with Mr. Grabowski-Shaikh regarding plan issues.(57206166) | 1,010.00 | 0.60 | 606.00 |
| 12/13/19 | Thompson, Tyler M. | Web-based research (.3); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5).(57227702) | 505.00 | 0.80 | 404.00 |
| 12/14/19 | Dumas, Cecily | Tel conference Karotkin re RSA (.2); email | 950.00 | 1.20 | 1,140.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | Rose re RSA amendment (.4); email Rose, Williams re plan amendment (.6)(57259170) | | | |
| 12/14/19 | Julian, Robert | Draft Trust Administration protocol(57220725) | 1,175.00 | 1.20 | 1,410.00 |
| 12/14/19 | Richardson, David J. | Research case law re plan terms and insurance issues (1.30), draft memo re plan terms and insurance issues (1.20)(57222874) | 685.00 | 2.50 | 1,712.50 |
| 12/14/19 | Rose, Jorian L. | Email correspondence regarding RSA amendments with Ms. Dumas and subcommittee.(57206175) | 1,010.00 | 0.70 | 707.00 |
| 12/14/19 | Rose, Jorian L. | Review Governor's letter regarding plan funding.(57206176) | 1,010.00 | 0.50 | 505.00 |
| 12/14/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos and Ms. Green regarding trust issues.(57206177) | 1,010.00 | 0.80 | 808.00 |
| 12/15/19 | Dumas, Cecily A. | Work with Rose, Grabowski-Sheik, Williams, on issues associated with amendment of RSA automatic termination, anti-dilution (5.5); tel conferences Bennett re amendment to eliminate automatic termination (.3)(57259171) | 950.00 | 6.60 | 6,270.00 |
| 12/15/19 | Dumas, Cecily A. | Review Camp Fire Claimants objection to RSA and email Kates re same (.6); tel conference plaintiff counsel re automatic termination provisions (.9)(57259172) | 950.00 | 1.50 | 1,425.00 |
| 12/15/19 | Grabowski-Shaikh, Asim R. | Attention to issues regarding plan documentation and proposed revisions thereto.(57274642) | 800.00 | 3.80 | 3,040.00 |
| 12/15/19 | Kates, Elyssa S. | Review Camp Fire Claimants' objection to the debtors' motion to enter into a restructuring support agreement with the TCC.(57243796) | 760.00 | 0.40 | 304.00 |
| 12/15/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding the Camp Fire Claimants' objection to the debtors' motion for entry of an order authorizing them to | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | enter into a restructuring support agreement with the TCC.(57243797) | | | |
| 12/15/19 | Layden, Andrew V. | Draft proposed amendment to and amended and restated versions of RSA and Term Sheet and circulate internally.(57254465) | 410.00 | 2.40 | 984.00 |
| 12/15/19 | Layden, Andrew V. | Review and revise proposed First Amendment to RSA from Jones Day to incorporate TCC issues.(57254468) | 410.00 | 1.80 | 738.00 |
| 12/15/19 | Richardson, David J. | Revise memo on insurance issues and plan (0.30), communications re same (0.10)(57222876) | 685.00 | 0.40 | 274.00 |
| 12/15/19 | Rivkin, David B. | Attention to RSA-related issues.(57245722) | 1,625.00 | 2.40 | 3,900.00 |
| 12/15/19 | Rose, Jorian L. | Review and revise amendment of the RSA.(57206178) | 1,010.00 | 1.40 | 1,414.00 |
| 12/15/19 | Rose, Jorian L. | Review and revise plan relating to sections not captured in filed plan.(57206179) | 1,010.00 | 3.50 | 3,535.00 |
| 12/15/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding revisions to plan.(57206182) | 1,010.00 | 0.80 | 808.00 |
| 12/16/19 | Bloom, Jerry R. | Review of press release and filings on SA and Governors's rejection of plans and letter to BK court(57306434) | 1,145.00 | 1.30 | 1,488.50 |
| 12/16/19 | Dumas, Cecily A. | Call with TCC lawyers and Claimant Professionals re Gov. letter(57240113) | 950.00 | 1.90 | 1,805.00 |
| 12/16/19 | Dumas, Cecily A. | Review Governor statement (.4); tel conferences Mitchell re same (.5); confer with Rose, Williams re same (.3)(57240114) | 950.00 | 1.20 | 1,140.00 |
| 12/16/19 | Dumas, Cecily A. | Take numerous calls from plaintiffs counsel for victims re explanation of RSA and proposed amendment(57259290) | 950.00 | 2.10 | 1,995.00 |
| 12/16/19 | Dumas, Cecily A. | Prepare for hearing on approval of RSA(57259291) | 950.00 | 1.60 | 1,520.00 |
| 12/16/19 | Esmont, Joseph M. | Review amended RSA(57319043) | 600.00 | 0.80 | 480.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Esmont, Joseph M. | Research regarding Governor's letter (.7); confer with Mr. Julian regarding same (.3).(57319042) | 600.00 | 1.00 | 600.00 |
| 12/16/19 | Goodman, Eric R. | Review objections to TCC RSA motion.(57251797) | 800.00 | 0.60 | 480.00 |
| 12/16/19 | Grabowski-Shaikh, Asim R. | Conference calls with plan working group (1.2); conference call with debtor's counsel (.6); attention to proposed revisions to plan documents and negotiation of same (4.3).(57274640) | 800.00 | 6.10 | 4,880.00 |
| 12/16/19 | Green, Elizabeth A. | Analysis of RSA issues related to waiver of 1054 and issues regarding plan redline.(57264282) | 690.00 | 0.90 | 621.00 |
| 12/16/19 | Green, Elizabeth A. | Attend group call with Baker lawyers regarding RSA issues.(57264283) | 690.00 | 0.90 | 621.00 |
| 12/16/19 | Green, Elizabeth A. | REview language of plan compare to redline of plan committee, consider terms.(57264286) | 690.00 | 1.20 | 828.00 |
| 12/16/19 | Green, Elizabeth A. | Review timing of trust agreement.(57264287) | 690.00 | 0.60 | 414.00 |
| 12/16/19 | Julian, Robert | Analyze trust provisions for plan(57220728) | 1,175.00 | 1.20 | 1,410.00 |
| 12/16/19 | Julian, Robert | Telephone call with S. Skikos re trust provisions(57220729) | 1,175.00 | 0.30 | 352.50 |
| 12/16/19 | Julian, Robert | Prepare for conference call with TCC plan negotiating group and fire victim counsel re revised fire RSA(57220731) | 1,175.00 | 0.80 | 940.00 |
| 12/16/19 | Julian, Robert | Attend conference call with TCC plan negotiating group and fire victim counsel re revised fire RSA(57220732) | 1,175.00 | 1.50 | 1,762.50 |
| 12/16/19 | Kates, Elyssa S. | Analysis of confirmation issues.(57243816) | 760.00 | 0.30 | 228.00 |
| 12/16/19 | Layden, Andrew V. | Prepare for and attend call with TCC and other fire victim counsel regarding status and strategy moving forward given the Governor's rejection of PG&E | 410.00 | 1.50 | 615.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Plan.(57254467) | | | |
| 12/16/19 | Layden, Andrew V. | Finalize RSA and circulate to tort group for execution.(57254469) | 410.00 | 1.40 | 574.00 |
| 12/16/19 | Layden, Andrew V. | Respond to tort group questions after circulating proposed First Amendment to RSA.(57254470) | 410.00 | 0.30 | 123.00 |
| 12/16/19 | Layden, Andrew V. | Draft alternative version of First Amendment to RSA to extend time for Debtors to cure automatic termination provision.(57254471) | 410.00 | 1.30 | 533.00 |
| 12/16/19 | Morris, Kimberly S. | Call with expert re allocation issues and strategize re same(57274811) | 895.00 | 2.10 | 1,879.50 |
| 12/16/19 | Morris, Kimberly S. | Review objections to RSA approval motion in preparation for hearing(57274812) | 895.00 | 1.50 | 1,342.50 |
| 12/16/19 | Richardson, David J. | Analyze plan and RSA terms re insurance issues (0.60), research case law re insurance issues (0.90), communications re insurance terms in plan (0.50), telephone conferences with TCC members re insurance terms in plan (0.30), communications with insurance counsel re Side B insurance issues (0.30), communications re negotiations issues per insurance terms in plan (0.40)(57274914) | 685.00 | 3.00 | 2,055.00 |
| 12/16/19 | Richardson, David J. | Review pleadings filed re RSA motion and objections and joinders (1.10), communications re issues for hearing (0.30)(57274915) | 685.00 | 1.40 | 959.00 |
| 12/16/19 | Rose, Jorian L. | Review and revise provisions of RSA regarding stock issues.(57215404) | 1,010.00 | 3.80 | 3,838.00 |
| 12/16/19 | Rose, Jorian L. | Conference calls with subcommittee members regarding plan and RSA provisions.(57215405) | 1,010.00 | 0.70 | 707.00 |
| 12/16/19 | Rose, Jorian L. | Review objection to RSA provisions filed by Governor.(57215406) | 1,010.00 | 0.60 | 606.00 |
| 12/16/19 | Rose, Jorian L. | Telephone conferences with Mr. Mester regarding provisions to plan.(57215407) | 1,010.00 | 0.50 | 505.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Rose, Jorian L. | Telephone conferences with Mr. Grabowski-Shaikh regarding equity provisions in plan.(57215408) | 1,010.00 | 0.60 | 606.00 |
| 12/16/19 | Rose, Jorian L. | Telephone conferences with Messrs. Williams and Stephenson regarding plan changes.(57215409) | 1,010.00 | 0.80 | 808.00 |
| 12/16/19 | Rose, Jorian L. | Email correspondence regarding finalization and execution of amendment to members and Ms Attard.(57215410) | 1,010.00 | 0.60 | 606.00 |
| 12/16/19 | Sagerman, Eric E. | Communications counsel to City of San Jose re objection to RSA (.3); communications Duimas, Rose and Williams re same (.4)(57261737) | 1,145.00 | 0.70 | 801.50 |
| 12/17/19 | Esmont, Joseph M. | Legal research and planning regarding plan classification issues (3.2); Analysis of RSA issues (1.8)(57319057) | 600.00 | 5.00 | 3,000.00 |
| 12/17/19 | Green, Elizabeth A. | Analysis of RSA issues prior to hearing.(57264290) | 690.00 | 0.90 | 621.00 |
| 12/17/19 | Julian, Robert | Prepare presentation on objections to TCC RSA(57274152) | 1,175.00 | 1.30 | 1,527.50 |
| 12/17/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose and others regarding the United States' position regarding the debtors' motion to enter into the RSA with the TCC.(57243818) | 760.00 | 0.10 | 76.00 |
| 12/17/19 | Richardson, David J. | Review settlement agreement re RSA implementation (0.30), communications re same (0.20)(57274951) | 685.00 | 0.50 | 342.50 |
| 12/17/19 | Weible, Robert A. | Review amended TCC/Debtor/Equity RSA terms.(57237582) | 830.00 | 0.20 | 166.00 |
| 12/18/19 | Dumas, Cecily A. | Review order approving RSA and email Weil re same(57240111) | 950.00 | 0.30 | 285.00 |
| 12/18/19 | Esmont, Joseph M. | Analysis of plan classification issues (3.2); Analysis of RSA issues (3.1)(57319058) | 600.00 | 6.30 | 3,780.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 66

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/18/19 | Green, Elizabeth A. | Additional revisions to trust agreement.(57264299) | 690.00 | 0.70 | 483.00 |
| 12/18/19 | Green, Elizabeth A. | Review and analysis of distribution issues under trust agreement, structure of trust.(57264300) | 690.00 | 1.80 | 1,242.00 |
| 12/18/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Rose, Mr. Julian and Mr. Esmont regarding withdrawal of support for the bondholder plan.(57243851) | 760.00 | 0.10 | 76.00 |
| 12/18/19 | Layden, Andrew V. | Review issues regarding structure of Fire Claims Trust Agreement and changes requested by Mr. Rose and Ms. Green regarding same.(57254490) | 410.00 | 0.40 | 164.00 |
| 12/18/19 | Layden, Andrew V. | Review issues regarding and draft Notice of Withdrawal as Plan Proponent in accordance with TCC RSA.(57254491) | 410.00 | 1.00 | 410.00 |
| 12/18/19 | Morris, Kimberly S. | Call with team re 3rd party contractor claims and case update(57274820) | 895.00 | 0.90 | 805.50 |
| 12/18/19 | Morris, Kimberly S. | Provide direction to expert re allocation and participation analysis(57274825) | 895.00 | 0.60 | 537.00 |
| 12/18/19 | Richardson, David J. | Communications re discovery on financing and backstop agreements.(57274954) | 685.00 | 0.20 | 137.00 |
| 12/18/19 | Richardson, David J. | Communications on issues raised by RSA terms (0.20), research same (0.10)(57274955) | 685.00 | 0.30 | 205.50 |
| 12/18/19 | Richardson, David J. | Research issues of insurance law re debtor policy coverage (0.80), research policy terms re same (0.40), communications re debtor policy coverage (0.30)(57274958) | 685.00 | 1.50 | 1,027.50 |
| 12/18/19 | Richardson, David J. | Work on litigation schedules for plan (0.30), communications re same (0.10).(57274960) | 685.00 | 0.40 | 274.00 |
| 12/18/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding trust issues.(57243692) | 1,010.00 | 0.60 | 606.00 |
| 12/18/19 | Rose, Jorian L. | Email correspondence and telephone conferences with Ms. Morris regarding trust | 1,010.00 | 0.40 | 404.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 67 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents.(57243693) | | | |
| 12/18/19 | Rose, Jorian L. | Review and revise settlement documents related to the RSA.(57243694) | 1,010.00 | 1.90 | 1,919.00 |
| 12/18/19 | Rose, Jorian L. | Review and revise notice regarding RSA and plan withdrawal.(57243695) | 1,010.00 | 0.50 | 505.00 |
| 12/18/19 | Rose, Jorian L. | Review proposed order regarding RSA approval and changes.(57243696) | 1,010.00 | 0.40 | 404.00 |
| 12/18/19 | Weible, Robert A. | Telephone conference with Mr. Rose regarding plan analysis needs.(57256939) | 830.00 | 0.40 | 332.00 |
| 12/19/19 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding assignment related to plan terms.(57265911) | 650.00 | 0.10 | 65.00 |
| 12/19/19 | Blanchard, Jason I. | Analyze issues related to plan terms relevant to the TCC.(57265912) | 650.00 | 3.90 | 2,535.00 |
| 12/19/19 | Blanchard, Jason I. | Draft analysis of issues related to plan terms relevant to the TCC.(57265916) | 650.00 | 1.60 | 1,040.00 |
| 12/19/19 | Dumas, Cecily A. | Confer with Rose (.3) and review draft summary of RSA obligations for TCC members and counsel (.8)(57259752) | 950.00 | 1.10 | 1,045.00 |
| 12/19/19 | Esmont, Joseph M. | Analysis of plan classification issues(57319059) | 600.00 | 2.10 | 1,260.00 |
| 12/19/19 | Goodman, Eric R. | Telephone call with Mr. Skikos and Mr. Rose regarding trust agreement (.5); conference call with Mr. Skikos, Ms. Riddle, Mr. Campora and Mr. Schuver regarding trust agreement and related matters (.8).(57251802) | 800.00 | 1.30 | 1,040.00 |
| 12/19/19 | Green, Elizabeth A. | Conference with Eric Sagerman regarding trust structure, claims administration.(57264310) | 690.00 | 0.60 | 414.00 |
| 12/19/19 | Green, Elizabeth A. | Analysis of issues related to distribution under trust governance.(57264311) | 690.00 | 0.70 | 483.00 |
| 12/19/19 | Green, Elizabeth A. | Redraft trustee provisions of trust.(57264312) | 690.00 | 0.60 | 414.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/19/19 | Layden, Andrew V. | Finalize draft Notice of Withdrawal as Plan Proponent to incorporate suggested changes and circulate.(57254543) | 410.00 | 0.50 | 205.00 |
| 12/19/19 | Layden, Andrew V. | Review and revise chart of TCC and Fire Claimant Professionals' obligations under TCC RSA, and email to Jorian Rose regarding same.(57254548) | 410.00 | 0.60 | 246.00 |
| 12/19/19 | Richardson, David J. | Research case law re issues for plan terms per litigation (2.30), draft memo re same (0.80)(57274970) | 685.00 | 3.10 | 2,123.50 |
| 12/19/19 | Richardson, David J. | Research case law on issues raised by RSA re insurance and litigation (1.80), work on memo re same (0.80)(57274972) | 685.00 | 2.60 | 1,781.00 |
| 12/19/19 | Rose, Jorian L. | Review and revise draft obligations memorandum for committee regarding Restructuring Support Agreement.(57245773) | 1,010.00 | 2.80 | 2,828.00 |
| 12/19/19 | Rose, Jorian L. | Review and revise agreement relating to settlement request under restructuring support agreement.(57245776) | 1,010.00 | 1.70 | 1,717.00 |
| 12/19/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding trust issues for plan.(57245777) | 1,010.00 | 0.50 | 505.00 |
| 12/20/19 | Attard, Lauren T. | Research on insurance assignment issues.(57274900) | 600.00 | 2.50 | 1,500.00 |
| 12/20/19 | Blanchard, Jason I. | Analyze issues related to plan terms relevant to the TCC.(57265920) | 650.00 | 1.90 | 1,235.00 |
| 12/20/19 | Blanchard, Jason I. | Draft analysis of issues related to plan terms relevant to the TCC.(57265921) | 650.00 | 0.80 | 520.00 |
| 12/20/19 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding assignment related to analyzing plan terms.(57265927) | 650.00 | 0.30 | 195.00 |
| 12/20/19 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont to discuss research related to creditor claims in chapter 11.(57265928) | 650.00 | 0.30 | 195.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Blanchard, Jason I. | Research and analyze issues related to creditor claims in chapter 11.(57265929) | 650.00 | 1.80 | 1,170.00 |
| 12/20/19 | Dumas, Cecily A. | Review bondholder modified plan terms sheet with Williams (.7); email TCC re obligations under RSA (.6)(57258499) | 950.00 | 1.30 | 1,235.00 |
| 12/20/19 | Esmont, Joseph M. | Analysis of plan classification issues(57319064) | 600.00 | 2.00 | 1,200.00 |
| 12/20/19 | Green, Elizabeth A. | Revise trust document.(57266484) | 690.00 | 2.50 | 1,725.00 |
| 12/20/19 | Green, Elizabeth A. | Telephone conference with Eric Sagerman regarding analysis of trust.(57266485) | 690.00 | 0.40 | 276.00 |
| 12/20/19 | Green, Elizabeth A. | Additional analysis of trustee and research regarding same.(57266486) | 690.00 | 1.80 | 1,242.00 |
| 12/20/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and Mr. Rose regarding the Bondholders' letter to Governor Newsom.(57254759) | 760.00 | 0.10 | 76.00 |
| 12/20/19 | Morris, Kimberly S. | Call with Skikos and expert re settlement matrix(57274839) | 895.00 | 1.30 | 1,163.50 |
| 12/20/19 | Morris, Kimberly S. | Follow up call with expert re settlement matrix(57274840) | 895.00 | 0.50 | 447.50 |
| 12/20/19 | Morris, Kimberly S. | Follow up emails re settlement matrix(57274841) | 895.00 | 0.50 | 447.50 |
| 12/20/19 | Morris, Kimberly S. | Review expert workpapers and participation summary(57274842) | 895.00 | 1.80 | 1,611.00 |
| 12/20/19 | Morris, Kimberly S. | Call with R. Julian re expert workpapers and participation summary(57274843) | 895.00 | 0.30 | 268.50 |
| 12/20/19 | Morris, Kimberly S. | Correspondence with team re 3rd party subpoenas(57274844) | 895.00 | 0.70 | 626.50 |
| 12/20/19 | Richardson, David J. | Communications re bondholder announcement(57274974) | 685.00 | 0.40 | 274.00 |
| 12/20/19 | Richardson, David J. | Research debtors' document production re insurance issues per plan (1.40), | 685.00 | 2.40 | 1,644.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | communications re same (0.40), analyze policy terms re same (0.60)(57274976) | | | |
| 12/20/19 | Richardson, David J. | Communications re trust agreement(57274977) | 685.00 | 0.20 | 137.00 |
| 12/20/19 | Rose, Jorian L. | Review and revise trust agreement.(57265228) | 1,010.00 | 1.80 | 1,818.00 |
| 12/20/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(57265229) | 1,010.00 | 0.60 | 606.00 |
| 12/20/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding trust issues.(57265230) | 1,010.00 | 0.70 | 707.00 |
| 12/20/19 | Rose, Jorian L. | Review summary of bondholder offer on public documents.(57265231) | 1,010.00 | 0.40 | 404.00 |
| 12/20/19 | Rose, Jorian L. | Review settlement agreement required under RSA with equity.(57265233) | 1,010.00 | 1.80 | 1,818.00 |
| 12/21/19 | Dumas, Cecily A. | Respond to questions from IP counsel re RSA(57260268) | 950.00 | 0.60 | 570.00 |
| 12/21/19 | Kates, Elyssa S. | Review press release regarding the Bondholders' letter to Governor Newsom.(57254760) | 760.00 | 0.10 | 76.00 |
| 12/21/19 | Rose, Jorian L. | Review and revise trust agreement for various plan provisions.(57265240) | 1,010.00 | 1.40 | 1,414.00 |
| 12/21/19 | Rose, Jorian L. | Telephone conferences with counsel for members regarding trust terms.(57265241) | 1,010.00 | 0.70 | 707.00 |
| 12/21/19 | Rose, Jorian L. | Review letter from bondholders to governor regarding plan.(57265242) | 1,010.00 | 0.90 | 909.00 |
| 12/22/19 | Dumas, Cecily A. | Review Lincoln analysis of new bondholder proposal(57260273) | 950.00 | 0.60 | 570.00 |
| 12/22/19 | Morris, Kimberly S. | Correspondence with R. Julian re expert work(57274845) | 895.00 | 0.60 | 537.00 |
| 12/22/19 | Rose, Jorian L. | Review summary of plan financial issues from Lincoln to Committee.(57265262) | 1,010.00 | 1.20 | 1,212.00 |
| 12/23/19 | Blanchard, | Conduct research on issues related to | 650.00 | 0.20 | 130.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | competing chapter 11 plans.(57300323) | | | |
| 12/23/19 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding issues related to competing chapter 11 plans.(57300325) | 650.00 | 0.20 | 130.00 |
| 12/23/19 | Blanchard, Jason I. | Draft memorandum on issues related to creditor claims in chapter 11.(57300327) | 650.00 | 3.50 | 2,275.00 |
| 12/23/19 | Blanchard, Jason I. | Telephone conference with Mr. Esmont to discuss the memorandum analyzing issues related to creditor claims in chapter 11.(57300329) | 650.00 | 0.30 | 195.00 |
| 12/23/19 | Blanchard, Jason I. | Research and analyze issues related to creditor claims in chapter 11.(57300324) | 650.00 | 4.40 | 2,860.00 |
| 12/23/19 | Bloom, Jerry R. | Review of Lincoln charts ands new Bondholder term sheet and letter to Governor re same (.7)(57308988) | 1,145.00 | 0.70 | 801.50 |
| 12/23/19 | Daniels, Alyssa M. | Conduct legal research regarding certain damage category for claims resolution procedures.(57303474) | 265.00 | 2.60 | 689.00 |
| 12/23/19 | Esmont, Joseph M. | Supervise Mr. Blanchard's research regarding plan classification issues(57319067) | 600.00 | 1.00 | 600.00 |
| 12/23/19 | Green, Elizabeth A. | Team call regarding strategy for plan confirmation.(57291757) | 690.00 | 1.10 | 759.00 |
| 12/23/19 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding trust issues.(57291758) | 690.00 | 0.30 | 207.00 |
| 12/23/19 | Green, Elizabeth A. | Review and revise trust agreement.(57291759) | 690.00 | 0.80 | 552.00 |
| 12/23/19 | Green, Elizabeth A. | Consult with Jorian Rose regarding additional trust terms and structure.(57291760) | 690.00 | 0.60 | 414.00 |
| 12/23/19 | Layden, Andrew V. | Revise Fire Victims Trust Agreement to account or proposed changes over the last one-to-two weeks and incorporate changes from Debtors' Amended Plan and circulate to internal working group for | 410.00 | 4.40 | 1,804.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review.(57283969) | | | |
| 12/23/19 | Morris, Kimberly S. | Strategize subpoena service and call with D. Richardson re same(57274852) | 895.00 | 0.50 | 447.50 |
| 12/23/19 | Morris, Kimberly S. | Call with B. McCabe re financial filing review(57274854) | 895.00 | 0.20 | 179.00 |
| 12/23/19 | Rose, Jorian L. | Review and revise trust agreement.(57265338) | 1,010.00 | 1.80 | 1,818.00 |
| 12/23/19 | Rose, Jorian L. | Telephone conference with Mr. Weible regarding plan issues.(57265339) | 1,010.00 | 0.30 | 303.00 |
| 12/23/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan offer from bondholders.(57265340) | 1,010.00 | 0.30 | 303.00 |
| 12/23/19 | Rose, Jorian L. | Telephone conferences with Mr. Layden regarding trust.(57265341) | 1,010.00 | 0.20 | 202.00 |
| 12/23/19 | Rose, Jorian L. | Review Lincoln draft presentation on plan issues and offers.(57265342) | 1,010.00 | 1.30 | 1,313.00 |
| 12/23/19 | Rose, Jorian L. | Telephone conferences with Mr. Blanchard regarding plan research regarding bondholder offer.(57265343) | 1,010.00 | 0.20 | 202.00 |
| 12/23/19 | Sagerman, Eric E. | Communications Layden, Rose and Green regarding draft trust agreement(57261761) | 1,145.00 | 0.20 | 229.00 |
| 12/23/19 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5)(57298565) | 505.00 | 1.50 | 757.50 |
| 12/23/19 | Weible, Robert A. | Telephone conference with Mr. Rose regarding analysis of bondholder plan and fiduciary out in debtor plan RSA (.3); office conference with Ms. McNee regarding review of case law on fiduciary out exercises and search for relevant authority (.5).(57285382) | 830.00 | 0.80 | 664.00 |
| 12/24/19 | Foix, Danyll W. | Review damages information for purpose of considering strategies for claims allocation procedures under trust proposed in plan | 760.00 | 2.00 | 1,520.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/31/20    Entered: 01/31/20 07:48:35    Page 73 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.4); legal research for purpose of planning for claims allocation (.6).(57309741) | | | |
| 12/24/19 | Layden, Andrew V. | Review issues regarding preliminary comments received to proposed Fire Claims Trust Agreement.(57283975) | 410.00 | 0.40 | 164.00 |
| 12/24/19 | Morris, Kimberly S. | Correspondence with expert and S. Skikos re allocation(57274856) | 895.00 | 0.30 | 268.50 |
| 12/24/19 | Rose, Jorian L. | Review and revise trust agreement for distribution.(57293569) | 1,010.00 | 2.90 | 2,929.00 |
| 12/26/19 | Rose, Jorian L. | Review and revise trust agreement.(57305605) | 1,010.00 | 2.40 | 2,424.00 |
| 12/27/19 | Attard, Lauren T. | Research regarding insurance policies and assignment issues.(57303269) | 600.00 | 4.80 | 2,880.00 |
| 12/27/19 | Blanchard, Jason I. | Analyze issues related to the fire victims trust agreement.(57300355) | 650.00 | 1.10 | 715.00 |
| 12/27/19 | Blanchard, Jason I. | Emails with Mr. Esmont and Ms. Green regarding the memorandum on issues related to creditor claims.(57300356) | 650.00 | 0.10 | 65.00 |
| 12/27/19 | Blanchard, Jason I. | Research and analyze issues related to creditor claims in chapter 11.(57300358) | 650.00 | 2.40 | 1,560.00 |
| 12/27/19 | Blanchard, Jason I. | Draft memorandum on issues related to creditor claims in chapter 11.(57300359) | 650.00 | 3.60 | 2,340.00 |
| 12/27/19 | Fuller, Lars H. | Analyze PG&E 8K disclosure regarding Equity Backstop Commitment letters.(57303575) | 545.00 | 0.40 | 218.00 |
| 12/27/19 | Fuller, Lars H. | Analyze Knighthead Capital Firm 13D disclosure regarding Amended and Restated Backstop Commitment Letter.(57303576) | 545.00 | 0.20 | 109.00 |
| 12/27/19 | Fuller, Lars H. | Analyze Abrams Capital's Form 13D disclosure regarding Equity Backstop Commitment.(57303627) | 545.00 | 0.20 | 109.00 |
| 12/27/19 | Green, Elizabeth A. | Telephone conference with Bob Julian regarding trust.(57291767) | 690.00 | 0.40 | 276.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/27/19 | Green, Elizabeth A. | Telephone conference with Bob Julian and Brent Williams regarding trust.(57291768) | 690.00 | 0.30 | 207.00 |
| 12/27/19 | Green, Elizabeth A. | Review and revise trust agreement.(57291769) | 690.00 | 0.80 | 552.00 |
| 12/27/19 | Green, Elizabeth A. | Review bond issues regarding trust agreement.(57291770) | 690.00 | 0.90 | 621.00 |
| 12/27/19 | Julian, Robert | Draft report to professionals on Trust procedures and Trust Agreement and forward to them(57296940) | 1,175.00 | 4.80 | 5,640.00 |
| 12/27/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding trust agreement issues.(57283795) | 760.00 | 0.10 | 76.00 |
| 12/27/19 | Richardson, David J. | Communications re Debtor's financing commitments(57297821) | 685.00 | 0.20 | 137.00 |
| 12/27/19 | Richardson, David J. | Communications re trust agreement issues.(57297822) | 685.00 | 0.20 | 137.00 |
| 12/27/19 | Richardson, David J. | Review and revise draft Trust Agreement.(57297823) | 685.00 | 1.70 | 1,164.50 |
| 12/27/19 | Richardson, David J. | Review debtors' revised backstop and financing commitment letters and analyses of same(57297824) | 685.00 | 1.80 | 1,233.00 |
| 12/27/19 | Rose, Jorian L. | Review roles for trust agreement and surety issue.(57293813) | 1,010.00 | 0.40 | 404.00 |
| 12/27/19 | Sagerman, Eric E. | Telephone call with Julian regarding plan trust agreement (.2); review Julian email to TCC regarding same (.1) and respond regarding same to Julian (.1).(57290506) | 1,145.00 | 0.40 | 458.00 |
| 12/30/19 | Blanchard, Jason I. | Research and analyze issues related to creditor claims in chapter 11 for the purpose of addressing Mr. Esmont's and Ms. Green's comments to the memorandum regarding the same.(57300376) | 650.00 | 4.20 | 2,730.00 |
| 12/30/19 | Blanchard, Jason I. | Revise memorandum on issues related to creditor claims in chapter 11 to address Mr. | 650.00 | 3.90 | 2,535.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5557-4  Filed: 01/31/20  Entered: 01/31/20 07:48:34  Page 75 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Esmont's and Ms. Green's comments to the same.(57300377) | | | |
| 12/30/19 | Green, Elizabeth A. | Analysis of multiple trustee issues.(57310639) | 690.00 | 1.20 | 828.00 |
| 12/30/19 | Richardson, David J. | Research case law re Rule 23 issues for opposition to securities class motion (1.40), research case law re bankruptcy considerations for same (1.20), research case law re Musicland factors and cases that address similar fact patterns for same (0.80), review docket and pleadings filed in Securities Action re arguments and facts for same (0.60), review prior class motion and briefs re arguments for same (0.70), review bar date notice pleadings re arguments for same (0.80), draft opposition to securities class motion (2.20)(57297827) | 685.00 | 7.70 | 5,274.50 |
| 12/31/19 | Weible, Robert A. | Research fiduciary out cases and exchange emails with Ms. McNee regarding validation of potential exercise of fiduciary out in RSA.(57310165) | 830.00 | 0.90 | 747.00 |
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **616.40** | **485,613.00** |
| 12/01/19 | Dumas, Cecily A. | Email TCC members re RSA(57118223) | 950.00 | 0.40 | 380.00 |
| 12/01/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the December 2, 2019 committee meeting.(57173039) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Bator, Chris | In preparation for office committee meeting, participation in team meeting to discuss status of all outstanding assignments.(57145760) | 510.00 | 0.60 | 306.00 |
| 12/02/19 | Blanchard, Jason I. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57181554) | 650.00 | 0.80 | 520.00 |
| 12/02/19 | Bloom, Jerry R. | Preparation for and TCC call(57308946) | 1,145.00 | 2.10 | 2,404.50 |
| 12/02/19 | Bloom, Jerry R. | In preparation for TCC meeting, prepare for | 1,145.00 | 1.60 | 1,832.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | call (.9) and participate in team call to discuss status of all outstanding assignments (.7)(57306349) | | | |
| 12/02/19 | Brennan, Terry M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57305401) | 600.00 | 0.70 | 420.00 |
| 12/02/19 | Commins, Gregory J. | Attend Committee Meeting.(57164801) | 890.00 | 1.60 | 1,424.00 |
| 12/02/19 | Dow, Dustin M. | Team call in advance of committee meeting.(57288450) | 365.00 | 0.70 | 255.50 |
| 12/02/19 | Esmont, Joseph M. | Prepare agenda for committee meeting (1); review key documents in advance of committee meeting (1.7).(57319005) | 600.00 | 2.70 | 1,620.00 |
| 12/02/19 | Foix, Danyll W. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57172970) | 760.00 | 0.70 | 532.00 |
| 12/02/19 | Foix, Danyll W. | Attend portion of TCC meeting regarding estimation issues.(57172971) | 760.00 | 1.30 | 988.00 |
| 12/02/19 | Goodman, Eric R. | Plan and prepare for meeting with the TCC regarding RSA proposal (.8); attend meeting with the TCC (telephonic) to discuss proposal RSA and related matters (1.8).(57161185) | 800.00 | 2.60 | 2,080.00 |
| 12/02/19 | Green, Elizabeth A. | PG&E team call.(57176155) | 690.00 | 0.70 | 483.00 |
| 12/02/19 | Julian, Robert | Attend TCC meeting on plan negotiations(57189252) | 1,175.00 | 1.90 | 2,232.50 |
| 12/02/19 | Kates, Elyssa S. | In preparation for Official Committee meeting on December 2, 2019, participate in team meeting to discuss status of all outstanding assignments.(57173060) | 760.00 | 0.70 | 532.00 |
| 12/02/19 | Kates, Elyssa S. | Preparation for committee meeting.(57173066) | 760.00 | 0.50 | 380.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Kates, Elyssa S. | Participate in meeting of the Official Committee.(57173074) | 760.00 | 1.70 | 1,292.00 |
| 12/02/19 | Khan, Ferve E. | Determine status of appeal on inverse condemnation ruling and prepare to advise on equitable mootness research on weekly team call.(57137824) | 655.00 | 0.90 | 589.50 |
| 12/02/19 | Kleber, Kody | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57300657) | 550.00 | 0.70 | 385.00 |
| 12/02/19 | Landrio, Nikki M. | Discussions and email exchanges with Ms. Kinne and Mr. Esmont regarding updating conference call dial in for team strategy discussions.(57161862) | 420.00 | 0.20 | 84.00 |
| 12/02/19 | Landrio, Nikki M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57161864) | 420.00 | 0.70 | 294.00 |
| 12/02/19 | Morris, Kimberly S. | Participate in team call in preparation for committee meeting(57189074) | 895.00 | 0.70 | 626.50 |
| 12/02/19 | Murphy, Keith R. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57289517) | 1,110.00 | 0.80 | 888.00 |
| 12/02/19 | Richardson, David J. | TCC Meeting re plan negotiations(57186012) | 685.00 | 1.80 | 1,233.00 |
| 12/02/19 | Rivkin, David B. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57305976) | 1,625.00 | 0.70 | 1,137.50 |
| 12/02/19 | Rose, Jorian L. | Prepare for committee meeting on December 2.(57145168) | 1,010.00 | 0.80 | 808.00 |
| 12/02/19 | Rose, Jorian L. | Attend committee meeting on December 2.(57145169) | 1,010.00 | 2.10 | 2,121.00 |
| 12/02/19 | Sabella, Michael A. | In preparation for Official Committee meeting on December 2, 2019, participate | 610.00 | 0.70 | 427.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | in team meeting to discuss status of all outstanding assignments.(57183573) | | | |
| 12/02/19 | Sagerman, Eric E. | Attend internal meeting in preparation for committee meeting later in day (.7); attend weekly committee meeting to discuss plan issues (1.7)(57174875) | 1,145.00 | 2.40 | 2,748.00 |
| 12/03/19 | Attard, Lauren T. | Attend committee meeting.(57179661) | 600.00 | 2.00 | 1,200.00 |
| 12/03/19 | Bloom, Jerry R. | Attend TCC meeting(57308956) | 1,145.00 | 2.30 | 2,633.50 |
| 12/03/19 | Commins, Gregory J. | Attend Committee Meeting.(57164804) | 890.00 | 2.00 | 1,780.00 |
| 12/03/19 | Esmont, Joseph M. | Prepare for and participate in committee meeting (2.3); analysis of legal issues to be discussed at committee meeting (1.3).(57319006) | 600.00 | 3.60 | 2,160.00 |
| 12/03/19 | Esmont, Joseph M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments. (.8)(57319009) | 600.00 | 0.80 | 480.00 |
| 12/03/19 | Foix, Danyll W. | Attend portion of TCC meeting regarding estimation issues.(57172972) | 760.00 | 1.60 | 1,216.00 |
| 12/03/19 | Goodman, Eric R. | Plan and prepare for meeting with the TCC to discuss RSA (.6); attend meeting with the TCC (telephonic) regarding RSA and related matters (2.1).(57161190) | 800.00 | 2.70 | 2,160.00 |
| 12/03/19 | Green, Elizabeth A. | Committee meeting.(57176168) | 690.00 | 2.20 | 1,518.00 |
| 12/03/19 | Julian, Robert | Attend TCC call on plan negotiations(57189258) | 1,175.00 | 2.10 | 2,467.50 |
| 12/03/19 | Morris, Kimberly S. | Call with committee re settlement(57189092) | 895.00 | 0.60 | 537.00 |
| 12/03/19 | Richardson, David J. | Meeting of TCC to discuss pending mediation issues(57186019) | 685.00 | 2.00 | 1,370.00 |
| 12/03/19 | Rose, Jorian L. | Conference call with committee for | 1,010.00 | 2.10 | 2,121.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | December 3 committee meeting.(57149974) | | | |
| 12/03/19 | Weible, Robert A. | Office conference with Mr. Goodman regarding state of negotiations over plan support and related conflict issues, email to Ms Dumas regarding conflict issues, and follow-up emails with Mr. Goodman regarding TCC duties arising from proposed RSA terms.(57154631) | 830.00 | 0.90 | 747.00 |
| 12/04/19 | Attard, Lauren T. | Attend committee meeting.(57179461) | 600.00 | 2.00 | 1,200.00 |
| 12/04/19 | Bloom, Jerry R. | Attend TCC meeting(57308958) | 1,145.00 | 1.90 | 2,175.50 |
| 12/04/19 | Commins, Gregory J. | Attend Committee Meeting.(57164807) | 890.00 | 2.00 | 1,780.00 |
| 12/04/19 | Dumas, Cecily A. | Prepare for (1.3) and attend TCC meeting (2.)(57167726) | 950.00 | 3.30 | 3,135.00 |
| 12/04/19 | Esmont, Joseph M. | Committee meeting and preparation therefore (3.2); legal research of issues to be discussed at committee meeting (2.3).(57319016) | 600.00 | 5.50 | 3,300.00 |
| 12/04/19 | Foix, Danyll W. | Attend portion of TCC meeting regarding estimation issues.(57172977) | 760.00 | 1.70 | 1,292.00 |
| 12/04/19 | Julian, Robert | Attend TCC call on plan negotiations and settlements(57189261) | 1,175.00 | 2.00 | 2,350.00 |
| 12/04/19 | Kates, Elyssa S. | Preparation for committee meeting.(57173250) | 760.00 | 0.40 | 304.00 |
| 12/04/19 | Kates, Elyssa S. | Participate in committee meeting to discuss plan issues.(57173253) | 760.00 | 2.00 | 1,520.00 |
| 12/04/19 | Morris, Kimberly S. | Call with Committee re settlement(57189105) | 895.00 | 0.70 | 626.50 |
| 12/04/19 | Morris, Kimberly S. | Multiple internal team calls in preparation for call with Committee re settlement(57189106) | 895.00 | 1.30 | 1,163.50 |
| 12/04/19 | Richardson, David J. | Compile and review documents for TCC committee meeting (0.30), TCC Committee | 685.00 | 2.70 | 1,849.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:34    Page 80 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting on mediation and settlement issues (2.10), communications re TCC meeting (0.30)(57186025) | | | |
| 12/04/19 | Rose, Jorian L. | Review valuation materials for Committee meeting from Lincoln.(57154589) | 1,010.00 | 1.10 | 1,111.00 |
| 12/04/19 | Rose, Jorian L. | Attend committee meeting on December 4, 2019.(57154596) | 1,010.00 | 2.10 | 2,121.00 |
| 12/04/19 | Sagerman, Eric E. | Attend committee call on approval of RSA(57174892) | 1,145.00 | 0.80 | 916.00 |
| 12/04/19 | Weible, Robert A. | Participate in TCC telephonic meeting regarding equity v. bondholder plan issues.(57156799) | 830.00 | 2.00 | 1,660.00 |
| 12/05/19 | Esmont, Joseph M. | Prepare for potential committee meeting.(57319020) | 600.00 | 1.00 | 600.00 |
| 12/06/19 | Weible, Robert A. | Review emails from Mr. Agajanian and Ms. Lockhart regarding 12-4-19 TCC vote on equity RSA and respond to Ms. Lockarrt's inquiry on putative rescission (.3); exchange emails and Ms. Dumas regarding response to putative rescission (.2).(57180517) | 830.00 | 0.50 | 415.00 |
| 12/08/19 | Dumas, Cecily A. | Emails Cabraser, Scarpulla re other claimants involvement in negotiation of RSA(57167245) | 950.00 | 0.80 | 760.00 |
| 12/09/19 | Dumas, Cecily A. | Tel conference Cabraser re TCC communications(57186513) | 950.00 | 0.50 | 475.00 |
| 12/09/19 | Dumas, Cecily A. | Email(s) Andrews re RSA and alleged conflicts(57186518) | 950.00 | 0.40 | 380.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding upcoming deadlines and meetings.(57218961) | 760.00 | 0.10 | 76.00 |
| 12/10/19 | Julian, Robert | Prepare for TCC call on release mediation(57220703) | 1,175.00 | 1.40 | 1,645.00 |
| 12/10/19 | Julian, Robert | Attend TCC call on release mediation(57220704) | 1,175.00 | 1.00 | 1,175.00 |

Baker & Hostetler LLP

Case: 19-30088     Doc# 5557-4     Filed: 01/30/20     Entered: 01/30/20 07:48:35     Page 81
of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Murphy, Keith R. | Emails and conference call with Mr. Esmont, Ms. Rivkin and Ms. Khan to discuss research issues in connection with recent Restructuring Support Agreement among the debtors and the TCC.(57312510) | 1,110.00 | 0.80 | 888.00 |
| 12/10/19 | Murphy, Keith R. | Follow up call with Ms. Khan regarding research to be completed on the RSA issues.(57312511) | 1,110.00 | 0.10 | 111.00 |
| 12/11/19 | Bator, Chris | In preparation for official committee meeting, participation in team meeting to discuss status of all outstanding assignments.(57195425) | 510.00 | 0.30 | 153.00 |
| 12/11/19 | Blanchard, Jason I. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57222736) | 650.00 | 0.30 | 195.00 |
| 12/11/19 | Bloom, Jerry R. | Participate in team call to discuss status of all outstanding assignments (.8)(57306354) | 1,145.00 | 0.30 | 343.50 |
| 12/11/19 | Brennan, Terry M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57305402) | 600.00 | 0.30 | 180.00 |
| 12/11/19 | Esmont, Joseph M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments. (.3)(57319024) | 600.00 | 0.30 | 180.00 |
| 12/11/19 | Foix, Danyll W. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57230548) | 760.00 | 0.20 | 152.00 |
| 12/11/19 | Kates, Elyssa S. | In preparation for Official Committee meeting, participate in team call to discuss pending assignments.(57219003) | 760.00 | 0.30 | 228.00 |
| 12/11/19 | Murphy, Keith R. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57311423) | 1,110.00 | 0.30 | 333.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Payne Geyer, Tiffany | Participate in team update call concerning resolution of payment to TCC by Debtors.(57197274) | 455.00 | 0.30 | 136.50 |
| 12/11/19 | Rivkin, David B. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57305977) | 1,625.00 | 0.30 | 487.50 |
| 12/12/19 | Bloom, Jerry R. | Preparation for TCC meeting(57308964) | 1,145.00 | 1.20 | 1,374.00 |
| 12/12/19 | Esmont, Joseph M. | Prepare agenda for TCC meeting (.7); confer with Mr. Goodman re TCC meeting (.2)(57319033) | 600.00 | 0.90 | 540.00 |
| 12/12/19 | Merola, Danielle L. | Draft and edit agenda for TCC committee meeting.(57205699) | 325.00 | 0.40 | 130.00 |
| 12/13/19 | Attard, Lauren T. | Attend committee meeting.(57222877) | 600.00 | 0.90 | 540.00 |
| 12/13/19 | Bloom, Jerry R. | Preparation for participate in TCC meeting.(57308967) | 1,145.00 | 2.50 | 2,862.50 |
| 12/13/19 | Dumas, Cecily A. | Prepare for and participate in TCC meeting(57258926) | 950.00 | 2.00 | 1,900.00 |
| 12/13/19 | Esmont, Joseph M. | Prepare for, participate in, and present at Committee meeting (2.7); review and analyze letter from Governor (1.4)(57319034) | 600.00 | 4.10 | 2,460.00 |
| 12/13/19 | Goodman, Eric R. | Plan and prepare for TCC meeting (.8); attend meeting (telephonic) with the TCC and present on government claims (1.0).(57204473) | 800.00 | 1.80 | 1,440.00 |
| 12/13/19 | Julian, Robert | Prepare presentation to TCC on plan settlements(57220716) | 1,175.00 | 0.60 | 705.00 |
| 12/13/19 | Julian, Robert | Telephone call with C. Dumas in preparation for TCC meeting(57220717) | 1,175.00 | 0.40 | 470.00 |
| 12/13/19 | Julian, Robert | Attend TCC meeting(57220719) | 1,175.00 | 1.10 | 1,292.50 |
| 12/13/19 | Kates, Elyssa S. | Preparation for committee meeting which | 760.00 | 0.40 | 304.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | required, among other things, ensuring members and counsel had access to certain filings and analysis.(57219029) | | | |
| 12/13/19 | Kates, Elyssa S. | Participate in meeting of Official Committee.(57219036) | 760.00 | 1.00 | 760.00 |
| 12/13/19 | Richardson, David J. | TCC meeting re RSA and plan status(57222871) | 685.00 | 1.00 | 685.00 |
| 12/13/19 | Rose, Jorian L. | Attend December 13th committee meeting.(57206167) | 1,010.00 | 1.00 | 1,010.00 |
| 12/13/19 | Weible, Robert A. | Review TCC bylaws in anticipation of discussion of interaction with counsel to victims who are TCC members (1.1); participate in telephonic TCC meeting (.9).(57214623) | 830.00 | 2.00 | 1,660.00 |
| 12/14/19 | Julian, Robert | Attend Santa Rosa Town Hall meeting of wildfire claimants and answer questions on bankruptcy plan(57220722) | 1,175.00 | 3.00 | 3,525.00 |
| 12/16/19 | Attard, Lauren T. | Attend committee meeting (1.4); in preparation for committee meeting, telephone conference regarding outstanding assignments (.3).(57225671) | 600.00 | 1.70 | 1,020.00 |
| 12/16/19 | Bator, Chris | In preparation for Official Committee meeting, participation in team meeting to discuss status of all outstanding assignments.(57215302) | 510.00 | 0.40 | 204.00 |
| 12/16/19 | Blanchard, Jason I. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57265486) | 650.00 | 0.50 | 325.00 |
| 12/16/19 | Bloom, Jerry R. | TCC call on weekend developments and next steps(1.3); participate in team call to discuss status of all outstanding assignments (.5)(57306432) | 1,145.00 | 1.80 | 2,061.00 |
| 12/16/19 | Brennan, Terry M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57299589) | 600.00 | 0.50 | 300.00 |

**Baker & Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Dumas, Cecily A. | Prepare for and attend TCC meeting(57240115) | 950.00 | 2.50 | 2,375.00 |
| 12/16/19 | Esmont, Joseph M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57319041) | 600.00 | 0.50 | 300.00 |
| 12/16/19 | Esmont, Joseph M. | Prepare agenda for committee meeting (.5); preparation and participation in committee meeting (2.4).(57397755) | 600.00 | 2.90 | 1,740.00 |
| 12/16/19 | Foix, Danyll W. | Attend portion of TCC meeting regarding estimation issues.(57261321) | 760.00 | 0.80 | 608.00 |
| 12/16/19 | Goodman, Eric R. | Participate in Team Call to discuss ongoing projects and case status.(57251794) | 800.00 | 0.40 | 320.00 |
| 12/16/19 | Goodman, Eric R. | Plan and prepare for meeting with the TCC (.3); meeting with the TCC to discuss amendment to the RSA (1.3).(57251796) | 800.00 | 1.60 | 1,280.00 |
| 12/16/19 | Green, Elizabeth A. | Call with negotiating committee regarding issues related to RSA and waiver of terms.(57264284) | 690.00 | 0.80 | 552.00 |
| 12/16/19 | Green, Elizabeth A. | Committee call regarding RSA terms.(57264285) | 690.00 | 0.70 | 483.00 |
| 12/16/19 | Julian, Robert | Attend Baker team call re status update and tasks(57220733) | 1,175.00 | 0.80 | 940.00 |
| 12/16/19 | Julian, Robert | Attend TCC conference call on RSA amendment approval(57220735) | 1,175.00 | 1.30 | 1,527.50 |
| 12/16/19 | Kates, Elyssa S. | In preparation for Official Committee meeting on December 16, 2019, participate in group call to discuss outstanding assignments.(57243805) | 760.00 | 0.30 | 228.00 |
| 12/16/19 | Kates, Elyssa S. | Participate in meeting of the Official Committee.(57243809) | 760.00 | 1.30 | 988.00 |
| 12/16/19 | Kates, Elyssa S. | Preparation of notes of committee meeting.(57243810) | 760.00 | 0.40 | 304.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 01/29/20 |
| Invoice Number: | 50722952 |
| Matter Number: | 114959.000001 |
| | Page 85 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Kleber, Kody | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57301087) | 550.00 | 0.50 | 275.00 |
| 12/16/19 | Landrio, Nikki M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57246491) | 420.00 | 0.60 | 252.00 |
| 12/16/19 | McCabe, Bridget S. | In preparation for Official Committee meeting on December 16, 2019, participate in team meeting to discuss status of all outstanding assignments.(57274993) | 630.00 | 0.50 | 315.00 |
| 12/16/19 | McCabe, Bridget S. | Participate in Official Committee meeting on December 16, 2019.(57274999) | 630.00 | 1.50 | 945.00 |
| 12/16/19 | Morris, Kimberly S. | Call with TCC re RSA amendment and approval(57274809) | 895.00 | 1.30 | 1,163.50 |
| 12/16/19 | Morris, Kimberly S. | Participate in team meeting re task assignments(57274808) | 895.00 | 0.70 | 626.50 |
| 12/16/19 | Murphy, Keith R. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57311796) | 1,110.00 | 0.50 | 555.00 |
| 12/16/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57267867) | 590.00 | 0.30 | 177.00 |
| 12/16/19 | Payne Geyer, Tiffany | Participate in core team strategy update call.(57225088) | 455.00 | 0.30 | 136.50 |
| 12/16/19 | Richardson, David J. | Team call re preparation of TCC committee call per plan issues.(57274912) | 685.00 | 0.70 | 479.50 |
| 12/16/19 | Richardson, David J. | TCC call re RSA and plan issues.(57274913) | 685.00 | 0.80 | 548.00 |
| 12/16/19 | Rivkin, David B. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57305978) | 1,625.00 | 0.50 | 812.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/31/20    Entered: 01/31/20 07:48:37    Page 86 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Rose, Jorian L. | Emergency committee meeting regarding approval of RSA amendment.(57215403) | 1,010.00 | 1.30 | 1,313.00 |
| 12/16/19 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57257786) | 610.00 | 0.30 | 183.00 |
| 12/16/19 | Sagerman, Eric E. | Attend committee meeting by telephone regarding consideration of RSA(57261738) | 1,145.00 | 1.00 | 1,145.00 |
| 12/16/19 | Weible, Robert A. | Review email communications regarding proposed RSA amendment for consideration at emergency meeting (.2); participate in meeting (1.3).(57226889) | 830.00 | 1.50 | 1,245.00 |
| 12/17/19 | Dumas, Cecily A. | Prepare report of hearing to TCC(57239879) | 950.00 | 0.40 | 380.00 |
| 12/17/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the committee meeting on December 16, 2019.(57243825) | 760.00 | 0.20 | 152.00 |
| 12/18/19 | Esmont, Joseph M. | Draft agenda for committee meeting(57319061) | 600.00 | 1.00 | 600.00 |
| 12/18/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and Mr. Esmont regarding the committee meeting on December 19, 2019.(57243840) | 760.00 | 0.10 | 76.00 |
| 12/18/19 | Martinez, Daniella E. | Conference call regarding third-party claims.(57265097) | 400.00 | 1.70 | 680.00 |
| 12/18/19 | Weible, Robert A. | Telephone conference with Ms. Dumas; office conference with Mr. Parker regarding potential committee conflict issues and evaluate situation as necessary to report to TCC.(57256940) | 830.00 | 1.00 | 830.00 |
| 12/19/19 | Attard, Lauren T. | Attend Committee meeting.(57274885) | 600.00 | 0.70 | 420.00 |
| 12/19/19 | Bloom, Jerry R. | Preparation for and participate in TCC meeting (2.1); confer with Mr. Esmount re presentation topic after meeting (1.1).(57308980) | 1,145.00 | 3.20 | 3,664.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/19/19 | Commins, Gregory J. | Attend Committee meeting.(57255193) | 890.00 | 0.40 | 356.00 |
| 12/19/19 | Dumas, Cecily A. | Prepare for and attend TCC meeting(57259756) | 950.00 | 1.60 | 1,520.00 |
| 12/19/19 | Esmont, Joseph M. | Prepare for and participate in committee meeting (2.1); Confer with Mr. Bloom regarding his presentation topic after meeting (1.1);(57319063) | 600.00 | 3.20 | 1,920.00 |
| 12/19/19 | Foix, Danyll W. | Attend portion of TCC meeting regarding case status and estimation issues.(57261329) | 760.00 | 0.50 | 380.00 |
| 12/19/19 | Goodman, Eric R. | Plan and prepare for meeting with the TCC (.4); attend meeting with the TCC (telephonic) (.6).(57251803) | 800.00 | 1.00 | 800.00 |
| 12/19/19 | Julian, Robert | Prepare presentation for TCC meeting(57274163) | 1,175.00 | 0.80 | 940.00 |
| 12/19/19 | Julian, Robert | Attend TCC meeting and present on litigation(57274164) | 1,175.00 | 1.00 | 1,175.00 |
| 12/19/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding staffing issues and the official committee meeting on December 19, 2019.(57254733) | 760.00 | 0.40 | 304.00 |
| 12/19/19 | Kates, Elyssa S. | Participate in official committee meeting.(57254743) | 760.00 | 0.50 | 380.00 |
| 12/19/19 | McCabe, Bridget S. | Participate in Official Committee meeting on December 19, 2019.(57275826) | 630.00 | 1.10 | 693.00 |
| 12/19/19 | Morris, Kimberly S. | Attend TCC meeting and follow up meeting re contractor and D&O claims with B. McCabe, D. Richardson & L. Attard(57274832) | 895.00 | 1.10 | 984.50 |
| 12/19/19 | Murphy, Keith R. | Review multiple updates concerning plan for negotiations on Governor's position.(57246246) | 1,110.00 | 0.40 | 444.00 |
| 12/19/19 | Rose, Jorian L. | Attend December 19, 2019 committee meeting.(57245772) | 1,010.00 | 0.70 | 707.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/19/19 | Rose, Jorian L. | Prepare for committee meeting on December 19, 2019.(57245774) | 1,010.00 | 0.40 | 404.00 |
| 12/20/19 | Weible, Robert A. | Review Bloom/Benseon memo to TCC regarding CPUC wildfire settlement.(57256952) | 830.00 | 0.20 | 166.00 |
| 12/23/19 | Attard, Lauren T. | In preparation for Committee meeting, call regarding status of assignments.(57275824) | 600.00 | 1.00 | 600.00 |
| 12/23/19 | Bator, Chris | In preparation for Official Committee Meeting, participation in team meeting to discuss status of all outstanding assignments.(57265832) | 510.00 | 1.00 | 510.00 |
| 12/23/19 | Blanchard, Jason I. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57300322) | 650.00 | 1.00 | 650.00 |
| 12/23/19 | Bloom, Jerry R. | Weekly team call on outstanding assignments(57308989) | 1,145.00 | 1.00 | 1,145.00 |
| 12/23/19 | Dumas, Cecily A. | Prepare for and attend weekly team meeting(57296330) | 950.00 | 1.60 | 1,520.00 |
| 12/23/19 | Esmont, Joseph M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments. (.4)(57319066) | 600.00 | 0.40 | 240.00 |
| 12/23/19 | Foix, Danyll W. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57292853) | 760.00 | 1.10 | 836.00 |
| 12/23/19 | Goodman, Eric R. | Conference call with core team regarding outstanding assignments.(57268907) | 800.00 | 1.10 | 880.00 |
| 12/23/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee member communication issues.(57283785) | 760.00 | 0.10 | 76.00 |
| 12/23/19 | Martinez, Daniella E. | Participate in weekly core team call.(57292381) | 400.00 | 1.10 | 440.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 89 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/23/19 | McCabe, Bridget S. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments(57301946) | 630.00 | 1.10 | 693.00 |
| 12/23/19 | Morris, Kimberly S. | Participate in team meeting in preparation for next Committee meeting(57274846) | 895.00 | 1.00 | 895.00 |
| 12/23/19 | Richardson, David J. | Conference call in preparation for TCC meeting.(57297812) | 685.00 | 1.10 | 753.50 |
| 12/23/19 | Rivkin, David B. | PG&E core team conference call.(57271405) | 1,625.00 | 1.10 | 1,787.50 |
| 12/23/19 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57292495) | 610.00 | 1.10 | 671.00 |
| 12/30/19 | Rose, Jorian L. | Draft summary of trust provisions for committee presentation from Lincoln.(57294016) | 1,010.00 | 0.80 | 808.00 |
| 12/30/19 | Rose, Jorian L. | Telephone conferences with Ms. Morris regarding summary for Committee for trust material.(57294017) | 1,010.00 | 0.30 | 303.00 |
| 12/30/19 | Rose, Jorian L. | Review summary of financing prepared by Lincoln for Committee.(57294018) | 1,010.00 | 1.60 | 1,616.00 |
| 12/30/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding committee materials for trust structure.(57294019) | 1,010.00 | 0.40 | 404.00 |
| 12/30/19 | Rose, Jorian L. | Review material prepared by Lincoln summarizing plans.(57294020) | 1,010.00 | 1.80 | 1,818.00 |
| 12/31/19 | Rose, Jorian L. | Email correspondence with Mr. Williams regarding material Lincoln is preparing for committee on trusts.(57306207) | 1,010.00 | 0.80 | 808.00 |

**Committee Meetings and Preparation(009)** | | | | 197.70 | 167,721.00 |

| 12/03/19 | Goodman, Eric R. | Conference with Mr. Weible regarding TCC bylaws and related matters.(57161189) | 800.00 | 0.50 | 400.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Corporate and Board Issues(010)** | | | | **0.50** | **400.00** |
| 12/09/19 | Fuller, Lars H. | Analyze PG&E DIP Variance Report as of December 6, 2019.(57229246) | 545.00 | 0.40 | 218.00 |
| 12/17/19 | Richardson, David J. | Communications on financing motion discovery issues(57274952) | 685.00 | 0.30 | 205.50 |
| 12/27/19 | Rose, Jorian L. | Review commitment letters from equity for exit financings.(57293814) | 1,010.00 | 1.70 | 1,717.00 |
| 12/31/19 | Rose, Jorian L. | Brief review of Judge Montali ruling on post-petition interest.(57306205) | 1,010.00 | 0.80 | 808.00 |
| **DIP Financing/Cash Mgmt./Hedging Transactions(012)** | | | | **3.20** | **2,948.50** |
| 12/01/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan confirmation issues.(57173040) | 760.00 | 0.10 | 76.00 |
| 12/01/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Esmont and others regarding the agenda for the core team call on Monday.(57173044) | 760.00 | 0.10 | 76.00 |
| 12/01/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding mediation and plan issues.(57173045) | 760.00 | 0.10 | 76.00 |
| 12/01/19 | Kates, Elyssa S. | Preparation of analysis regarding deadlines and staffing issues, which required, among other things, review of scheduling orders and other docket entries.(57173046) | 760.00 | 3.30 | 2,508.00 |
| 12/01/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Esmont, Mr. Rose and Mr. Goodman regarding case assignment issues.(57173047) | 760.00 | 0.40 | 304.00 |
| 12/01/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Ms. Kinne regarding the core team weekly call.(57173048) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Goodman, Eric R. | Conference call with Baker Team regarding outstanding assignments.(57161183) | 800.00 | 0.70 | 560.00 |
| 12/02/19 | Grossman, | Attention to equitable mootness issues and | 850.00 | 0.80 | 680.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Andrew M. | respond to inquiry by Mr. Rivkin regarding same.(57181828) | | | |
| 12/02/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding filings in Magnum.(57173054) | 760.00 | 0.10 | 76.00 |
| 12/02/19 | Khan, Ferve E. | Review inverse condemnation decision and prepare analysis of application of equitable mootness doctrine to same(57137823) | 655.00 | 4.90 | 3,209.50 |
| 12/02/19 | Khan, Ferve E. | Meeting with Mr. Murphy and Mr. Sabella to discuss analysis of application of equitable mootness doctrine to inverse condemnation ruling(57137825) | 655.00 | 0.80 | 524.00 |
| 12/02/19 | Khan, Ferve E. | Prepare memorandum discussing equitable mootness and inverse condemnation ruling.(57137829) | 655.00 | 0.70 | 458.50 |
| 12/02/19 | Khan, Ferve E. | Perform research on equitable mootness(57140141) | 655.00 | 0.60 | 393.00 |
| 12/02/19 | Landrio, Nikki M. | Receive and review PG&E news letter for November 27, 2019, November 28, 2019, November 29, 2019, November 30, 2019 and December 2, 2019 for communication to the committee (.3) and upload copy to the document management system for access by the team members (.3).(57161848) | 420.00 | 0.60 | 252.00 |
| 12/02/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple draft Restructuring Support Agreements to the Committee for further review.(57208569) | 230.00 | 0.50 | 115.00 |
| 12/02/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Confidential Transmittal Email from Nancy Mitchell, Esq. Concerning the RSA and Proposed Insert to the Committee for further review.(57208573) | 230.00 | 0.20 | 46.00 |
| 12/02/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Statement of Ad Hoc Group of Subrogation Claim Holders to the Committee for further | 230.00 | 0.10 | 23.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review.(57208575) | | | |
| 12/02/19 | Murphy, Keith R. | Confer with Ms. Khan and Mr. Sabella regarding equitable mootness doctrine.(57289513) | 1,110.00 | 0.80 | 888.00 |
| 12/02/19 | Murphy, Keith R. | Review cases regarding equitable mootness doctrine for meeting with Ms. Khan.(57289514) | 1,110.00 | 0.70 | 777.00 |
| 12/02/19 | Murphy, Keith R. | Discussion with Ms. Kates regarding case update and equity deal offer.(57289519) | 1,110.00 | 0.10 | 111.00 |
| 12/02/19 | Murphy, Keith R. | Analyze new ruling on inverse condemnation from Judge Montali.(57289520) | 1,110.00 | 0.40 | 444.00 |
| 12/02/19 | Murphy, Keith R. | Analyze the post-petition interest issue briefs filed by the debtors and ConEd, compare with arguments and memo prepared by Baker Hostetler.(57289522) | 1,110.00 | 0.60 | 666.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the term sheet, RSA and the committee meeting on December 3rd.(57173090) | 760.00 | 0.20 | 152.00 |
| 12/03/19 | Kates, Elyssa S. | Participate in official committee meeting to discuss plan issues.(57173101) | 760.00 | 2.00 | 1,520.00 |
| 12/03/19 | Khan, Ferve E. | Perform research on equitable mootness(57148381) | 655.00 | 3.80 | 2,489.00 |
| 12/03/19 | Khan, Ferve E. | Prepare edits to equitable mootness memorandum.(57148384) | 655.00 | 1.30 | 851.50 |
| 12/03/19 | Khan, Ferve E. | Calls with Mr. Murphy and Mr. Rivkin to discuss equitable mootness analysis and inverse condemnation decision.(57148386) | 655.00 | 1.00 | 655.00 |
| 12/03/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 3, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57161881) | 420.00 | 0.20 | 84.00 |
| 12/03/19 | McDonald, | Communicate with Committee about | 230.00 | 0.20 | 46.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:36   Page 93
of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | Magnum database to provide Order on Applicability of Inverse Condemnation: Rule 54(b) Certification, Memorandum Regarding Certification of Direct Appeal, and Certification to the Committee for further review.(57208600) | | | |
| 12/03/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide FEMA Objection to the Committee for further review.(57208601) | 230.00 | 0.20 | 46.00 |
| 12/03/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide RSA term sheets to the Committee for further review.(57208603) | 230.00 | 0.40 | 92.00 |
| 12/03/19 | Murphy, Keith R. | Correspond with Ms. Kates concerning the solvent-debtor exception to interest rate and follow up on our memo on same.(57310621) | 1,110.00 | 0.50 | 555.00 |
| 12/03/19 | Murphy, Keith R. | Work on equitable mootness assignment and review and comment on draft memo, correspond with Ms. Khan, discussion with Mr. Rivkin relating to application of doctrine.(57310623) | 1,110.00 | 2.30 | 2,553.00 |
| 12/04/19 | Grossman, Andrew M. | Review and revise analysis on equitable mootness issue regarding potential appeal.(57182257) | 850.00 | 1.50 | 1,275.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan issues.(57173243) | 760.00 | 0.20 | 152.00 |
| 12/04/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding staffing matters.(57173245) | 760.00 | 0.30 | 228.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding staffing matters.(57173246) | 760.00 | 0.10 | 76.00 |
| 12/04/19 | Khan, Ferve E. | Perform research on equitable mootness.(57151549) | 655.00 | 3.50 | 2,292.50 |
| 12/04/19 | Khan, Ferve E. | Meeting with Mr. Sabella to discuss research on equitable mootness.(57151551) | 655.00 | 0.20 | 131.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-5    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 94 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Khan, Ferve E. | Review edits by Mr. Rivkin to memorandum on equitable mootness.(57151552) | 655.00 | 1.00 | 655.00 |
| 12/04/19 | Khan, Ferve E. | Prepare edits to memorandum on equitable mootness.(57151553) | 655.00 | 0.80 | 524.00 |
| 12/04/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 4, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57161908) | 420.00 | 0.20 | 84.00 |
| 12/04/19 | Murphy, Keith R. | Revise draft memo addressing equitable mootness issues, work with Ms. Khan on finalizing same, and address edits from Mr. Rivkin's team.(57154891) | 1,110.00 | 2.80 | 3,108.00 |
| 12/05/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding upcoming deadlines and plan issues.(57173266) | 760.00 | 0.20 | 152.00 |
| 12/05/19 | Khan, Ferve E. | Email to Mr. Murphy concerning equitable mootness research.(57155643) | 655.00 | 0.10 | 65.50 |
| 12/05/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 5, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57161937) | 420.00 | 0.20 | 84.00 |
| 12/05/19 | Murphy, Keith R. | Review revised memo from Ms. Khan regarding postpetition interest, review recent 5th Circuit ruling and bases for decision.(57299070) | 1,110.00 | 0.70 | 777.00 |
| 12/06/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 6, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57161952) | 420.00 | 0.20 | 84.00 |
| 12/06/19 | Murphy, Keith R. | Review debtors' letter to Judge Montali regarding postpetition interest rate, correspond with Mr. Sabella.(57313202) | 1,110.00 | 0.20 | 222.00 |
| 12/06/19 | Payne Geyer, Tiffany | Correspondence and telephone conference with Elyssa Kates regarding indemnity and | 455.00 | 0.20 | 91.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/31/20    Entered: 01/31/20 07:48:35    Page 95 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | release issues concerning debtors.(57177396) | | | |
| 12/07/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 7, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57161983) | 420.00 | 0.20 | 84.00 |
| 12/08/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 8, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57161986) | 420.00 | 0.20 | 84.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding the settlement and competing plans.(57218950) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Khan, Ferve E. | Continue research on equitable mootness.(57167959) | 655.00 | 2.60 | 1,703.00 |
| 12/09/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 9, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57205201) | 420.00 | 0.20 | 84.00 |
| 12/10/19 | Khan, Ferve E. | Perform research on severing components of chapter 11 plan on appeal(57184447) | 655.00 | 2.20 | 1,441.00 |
| 12/10/19 | Khan, Ferve E. | Prepare analysis on equitable mootness and appeal of plan confirmation order; correspond with Mr. Rivkin concerning the same.(57184448) | 655.00 | 2.30 | 1,506.50 |
| 12/10/19 | Khan, Ferve E. | Call with Mr. Esmont and others about equitable mootness and plan appealability.(57184451) | 655.00 | 1.00 | 655.00 |
| 12/10/19 | Khan, Ferve E. | Call with Mr. Murphy about equitable mootness analysis.(57184454) | 655.00 | 0.40 | 262.00 |
| 12/10/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 10, 2019 for communication to the committee (.1) and upload copy to the document management system for access | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 96 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | by the team members (.1).(57205224) | | | |
| 12/10/19 | Murphy, Keith R. | Review cases regarding equitable mootness, review summary from Ms. Khan.(57312519) | 1,110.00 | 0.70 | 777.00 |
| 12/10/19 | Murphy, Keith R. | Follow up from Ms. Khan regarding additional relevant case concerning equitable mootness and review same.(57312523) | 1,110.00 | 0.30 | 333.00 |
| 12/11/19 | Khan, Ferve E. | Review case relevant to appeal and mootness research(57194210) | 655.00 | 4.40 | 2,882.00 |
| 12/11/19 | Khan, Ferve E. | Continue to perform research on equitable mootness for comprehensive memorandum.(57194213) | 655.00 | 0.70 | 458.50 |
| 12/11/19 | Khan, Ferve E. | Review email by Mr. Rivkin about analysis on equitable mootness and appeal of release provision of plan(57194214) | 655.00 | 0.50 | 327.50 |
| 12/11/19 | Khan, Ferve E. | Prepare email to Mr. Esmont concerning equitable mootness.(57194215) | 655.00 | 0.60 | 393.00 |
| 12/11/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 11, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57205261) | 420.00 | 0.20 | 84.00 |
| 12/11/19 | Murphy, Keith R. | Work with Ms. Khan regarding equitable mootness analysis and related severance questions, review Mr. Rivkin summary and comments and address with Ms. Khan.(57196057) | 1,110.00 | 1.30 | 1,443.00 |
| 12/11/19 | Murphy, Keith R. | Correspond with Ms. Dumas regarding postpetition interest hearing.(57196059) | 1,110.00 | 0.20 | 222.00 |
| 12/12/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 12, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57205282) | 420.00 | 0.20 | 84.00 |
| 12/12/19 | McDonald, | Communicate with Committee about | 230.00 | 0.40 | 92.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:39   Page 97 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | Magnum database to provide press release from Elliot Management Corp to the Committee for further review.(57259209) | | | |
| 12/13/19 | Bookout, Kimberly M. | Communication with TCC regarding Mutual Made Whole Release and redlines to Draft Reorganization Plan and associated filings.(57396997) | 250.00 | 0.80 | 200.00 |
| 12/13/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 13, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57205314) | 420.00 | 0.20 | 84.00 |
| 12/14/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide PG&E - Form 8-K Dated December 13, 2019 to the Committee for further review.(57248908) | 230.00 | 0.30 | 69.00 |
| 12/15/19 | Kates, Elyssa S. | Analysis of pending deadlines and assignments to prepare case status update.(57243794) | 760.00 | 1.90 | 1,444.00 |
| 12/16/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the status of the case.(57243808) | 760.00 | 0.20 | 152.00 |
| 12/16/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 14, 2019, December 15, 2019 and December 16, 2019 for communication to the committee (.2) and upload copy to the document management system for access by the team members (.3).(57246484) | 420.00 | 0.50 | 210.00 |
| 12/16/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide RSA Amendment No. 1 to the Committee for further review.(57265381) | 230.00 | 0.30 | 69.00 |
| 12/17/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the hearing.(57243829) | 760.00 | 0.10 | 76.00 |
| 12/17/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 17, 2019 for communication to the committee (.1) and upload copy to the | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | document management system for access by the team members (.1).(57246506) | | | |
| 12/17/19 | Murphy, Keith R. | Review update addressing anticipated ruling of Judge Montali on the TCC, Subrogation RSA's today.(57314171) | 1,110.00 | 0.20 | 222.00 |
| 12/18/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 18, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57246524) | 420.00 | 0.20 | 84.00 |
| 12/19/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 19, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57246547) | 420.00 | 0.20 | 84.00 |
| 12/19/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple versions and documents related to the executed RSA to the Committee for further review.(57267206) | 230.00 | 0.60 | 138.00 |
| 12/19/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide RSA PGE Chart 12.19.2019 v2 to the Committee for further review.(57267208) | 230.00 | 0.20 | 46.00 |
| 12/19/19 | Morris, Kimberly S. | Call with G. Commins and D. Foix re case staffing and allocation process(57274831) | 895.00 | 0.50 | 447.50 |
| 12/19/19 | Morris, Kimberly S. | Meet with B. McCabe and Z. Steinberg re case staffing, claims allocation process and assigned claims(57274833) | 895.00 | 1.50 | 1,342.50 |
| 12/20/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding pending deadlines.(57254746) | 760.00 | 0.10 | 76.00 |
| 12/20/19 | Landrio, Nikki M. | Receive and review critical dates memo distributed to the tort committee for notification of upcoming scheduled court events and validation of same in Compulaw.(57254686) | 420.00 | 0.70 | 294.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 20, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57254695) | 420.00 | 0.20 | 84.00 |
| 12/20/19 | Sagerman, Eric E. | Communications Julian re RSA and next steps (.4); review Dumas email re bondholder proposal (.1); and committee members emails re same (.1)(57261753) | 1,145.00 | 0.60 | 687.00 |
| 12/21/19 | Kates, Elyssa S. | Correspondence with Committee members and counsel regarding the Bondholders' letter to Governor Newsom.(57254758) | 760.00 | 0.10 | 76.00 |
| 12/22/19 | Dumas, Cecily A. | Prepare agenda items for weekly team meeting(57260272) | 950.00 | 1.00 | 950.00 |
| 12/23/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 21, 2019, December 22, 2019 and December 23, 2019 for communication to the committee (.2) and upload copy to the document management system for access by the team members (.2).(57304932) | 420.00 | 0.40 | 168.00 |
| 12/23/19 | Murphy, Keith R. | Participate in team strategy call with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Green, Mr. Esmont, Ms. Kates and others regarding the status of the case, including claims issues.(57287781) | 1,110.00 | 1.00 | 1,110.00 |
| 12/26/19 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the official meeting in January.(57283803) | 760.00 | 0.10 | 76.00 |
| 12/26/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 24, 2019, December 25, 2019 and December 26, 2019 for communication to the committee (.2) and upload copy to the document management system for access by the team members (.2).(57304946) | 420.00 | 0.40 | 168.00 |
| 12/27/19 | Landrio, Nikki M. | Receive and review PG&E news letter for December 27, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57304973) | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5557-1      Filed: 01/30/20      07:48:35      Page 100 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/29/19 | Kates, Elyssa S. | Analysis of filings to address deadlines and potential staffing issues.(57283806) | 760.00 | 1.10 | 836.00 |
| 12/30/19 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Updated Financing Commitment Letters" and "Backstop Party and Shareholder Analysis" to the Committee for further review.(57314628) | 230.00 | 0.40 | 92.00 |

| **General Case Strategy (includes communications with Committee)(018)** | | | | **74.30** | **53,912.00** |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings through January 2020.(57161877) | 420.00 | 0.40 | 168.00 |
| 12/04/19 | Attard, Lauren T. | Attend court hearing on subrogation settlement.(57179460) | 600.00 | 3.60 | 2,160.00 |
| 12/04/19 | Dumas, Cecily A. | Attend hearing on motion for approval of Subro RSA(57167727) | 950.00 | 3.10 | 2,945.00 |
| 12/04/19 | Julian, Robert | Attend hearing on subro settlement and present TCC argument(57189260) | 1,175.00 | 2.50 | 2,937.50 |
| 12/04/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding receipt of December 2, 2019 hearing transcript before Judge Donato and processing corresponding invoices.(57161920) | 420.00 | 0.20 | 84.00 |
| 12/04/19 | Landrio, Nikki M. | Maintenance and update the hearing tracking summary report regarding filed motions and related underlying documents in connection with scheduled hearing to assist case team members for preparation of same.(57161932) | 420.00 | 0.40 | 168.00 |
| 12/04/19 | Sagerman, Eric E. | Attend hearing on approval of RSA by telephone(57174891) | 1,145.00 | 1.80 | 2,061.00 |
| 12/06/19 | Kates, Elyssa S. | Correspondence with Mr. Richardson regarding the hearing on December 11th.(57173288) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
101 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/07/19 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same through January 2020.(57161985) | 420.00 | 0.30 | 126.00 |
| 12/08/19 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings for December 2019 through January 2020 to assist case team with preparation for same.(57161988) | 420.00 | 0.60 | 252.00 |
| 12/09/19 | Landrio, Nikki M. | Receive and review December 2, 2019 hearing transcript regarding matters heard before Judge Donato (.1) and process transcript including maintenance on PG&E document workspace and maintenance in transcript repository, Magnum (.3).(57205214) | 420.00 | 0.40 | 168.00 |
| 12/09/19 | Landrio, Nikki M. | Receive and review December 4, 2019 hearing transcript regarding matters heard before Judge Montali (.1) and process transcript including maintenance on PG&E document workspace and maintenance in transcript repository, Magnum (.3).(57205215) | 420.00 | 0.40 | 168.00 |
| 12/09/19 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(57205219) | 420.00 | 0.30 | 126.00 |
| 12/09/19 | Richardson, David J. | Review docket and scheduling orders re issues for 12/11 hearing (0.30), review briefs on post-petition interest issues for 12/11 hearing (1.10)(57222608) | 685.00 | 1.40 | 959.00 |
| 12/10/19 | Landrio, Nikki M. | Review docket and calendar regarding omnibus hearing dates scheduled before Judge Montali and advise Ms. Dumas regarding reserved dates through January 2020.(57205249) | 420.00 | 0.30 | 126.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 5557-1   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page
102 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Landrio, Nikki M. | Per request from Ms. Dumas contact Judge Montali's calendar clerk regarding confirmation of omnibus hearing dates beyond January 2020.(57205252) | 420.00 | 0.30 | 126.00 |
| 12/10/19 | Richardson, David J. | Review case law re arguments on postpetition interest issues for hearing (0.80), review docket orders and letter briefs re issues for hearing (0.40)(57222615) | 685.00 | 1.20 | 822.00 |
| 12/11/19 | Attard, Lauren T. | Attend court hearing telephonically (left early).(57224888) | 600.00 | 0.40 | 240.00 |
| 12/11/19 | Dumas, Cecily A. | Attend hearing on determination of post-petition rate of interest(57194495) | 950.00 | 2.50 | 2,375.00 |
| 12/11/19 | Richardson, David J. | Attend hearing in bankruptcy court on financing motion status and postpetition interest issues.(57222620) | 685.00 | 1.80 | 1,233.00 |
| 12/12/19 | Landrio, Nikki M. | Revise hearing tracking report and summary of scheduled matters through January 2020 in preparation for hearings including related and supporting documents filed to assist case team with preparation for same.(57205297) | 420.00 | 0.60 | 252.00 |
| 12/14/19 | Julian, Robert | Telephone call with C. Dumas update on hearings(57220723) | 1,175.00 | 0.40 | 470.00 |
| 12/16/19 | Attard, Lauren T. | Prepare for court hearing on ghost ship litigation and on RSA, including research in response to Mr. Julian's questions.(57225672) | 600.00 | 1.20 | 720.00 |
| 12/16/19 | Julian, Robert | Draft outline of argument for hearing on Ghost Ship relief from stay and RSA approval(57220734) | 1,175.00 | 0.80 | 940.00 |
| 12/16/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the December 17th hearing before Judge Montali.(57243803) | 760.00 | 0.10 | 76.00 |
| 12/16/19 | Kates, Elyssa S. | Correspondence with Mr. Julian and Ms. Attard regarding scheduling issues to be addressed at the hearing on December 17, 2019.(57243815) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Landrio, Nikki M. | Update and revise the hearing summary report regarding scheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings.(57246495) | 420.00 | 0.60 | 252.00 |
| 12/17/19 | Attard, Lauren T. | Prepare for hearing and research documents for Mr. Julian (.2); attend court hearing on Ghost Ship relief from stay, estimation and the approval of the Tort Claimants' RSA (7.9).(57274775) | 600.00 | 8.10 | 4,860.00 |
| 12/17/19 | Dumas, Cecily A. | Appear at hearing to approve RSA and relief from stay hearings(57239878) | 950.00 | 8.50 | 8,075.00 |
| 12/17/19 | Green, Elizabeth A. | Attend hearing on RSA approval.(57264291) | 690.00 | 5.10 | 3,519.00 |
| 12/17/19 | Julian, Robert | Attend all day hearings in bankruptcy court on ghost ship motion and RSA(57274153) | 1,175.00 | 7.50 | 8,812.50 |
| 12/17/19 | Kates, Elyssa S. | Participate in hearing before Judge Montali.(57243826) | 760.00 | 5.90 | 4,484.00 |
| 12/17/19 | Landrio, Nikki M. | Revise and update motion tracking summary report regarding matters scheduled for hearing and related filings to assist case team with hearing preparation.(57246509) | 420.00 | 0.40 | 168.00 |
| 12/17/19 | Morris, Kimberly S. | Attend all day hearing in bankruptcy court re RSA approval and in district court re estimation hearing status(57274815) | 895.00 | 7.50 | 6,712.50 |
| 12/17/19 | Richardson, David J. | Attend Bankruptcy Court and District Court hearings on RSA and settlement with debtors.(57274950) | 685.00 | 9.40 | 6,439.00 |
| 12/17/19 | Rose, Jorian L. | Attend hearing on December 17 approving RSAs.(57238828) | 1,010.00 | 6.80 | 6,868.00 |
| 12/17/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding hearing preparation.(57238830) | 1,010.00 | 0.40 | 404.00 |
| 12/17/19 | Sagerman, Eric E. | Hearings on Ghost Ship relief from stay motion and approval of RSA(57261740) | 1,145.00 | 1.90 | 2,175.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
104 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/18/19 | Landrio, Nikki M. | Revise and update motion tracking summary report regarding matters scheduled for hearing and related filings to assist case team with hearing preparation.(57246526) | 420.00 | 0.70 | 294.00 |
| 12/20/19 | Landrio, Nikki M. | Email with Ms. Hammon regarding December 17, 2019 hearing transcript before Judge Donato.(57254699) | 420.00 | 0.10 | 42.00 |
| 12/20/19 | Landrio, Nikki M. | Revise and update the hearing summary report regarding scheduled hearings, underlying motions and responses to assist case teams with preparation for same.(57254702) | 420.00 | 0.30 | 126.00 |
| 12/23/19 | Landrio, Nikki M. | Revise the hearing tracking reporting to incorporate newly scheduled hearings on motions and tracking response to pending motions to assist case teams with preparation for same through January 2020.(57304934) | 420.00 | 0.40 | 168.00 |
| 12/27/19 | Richardson, David J. | Review summary of recent pleadings filed and pending hearings.(57297825) | 685.00 | 0.20 | 137.00 |

| **Hearings and Court Matters(019)** | | | | **89.00** | **73,391.00** |
|------|------|------|------|------|------|
| 12/01/19 | Rivkin, David B. | Attention to the inverse condemnation appeal (2.3); attention to the equitable mootness related issues.(57132732) | 1,625.00 | 3.90 | 6,337.50 |
| 12/02/19 | Bartram, Darin R. | Analyze issues regarding inverse condemnation.(57177587) | 970.00 | 1.50 | 1,455.00 |
| 12/02/19 | Casey, Lee A. | Review and analysis of Judge Montali's inverse condemnation opinion and 9th Circuit rules.(57174906) | 1,255.00 | 1.30 | 1,631.50 |
| 12/02/19 | Casey, Lee A. | Conference with David Rivkin regarding inverse condemnation appellate strategy.(57174907) | 1,255.00 | 1.10 | 1,380.50 |
| 12/02/19 | Casey, Lee A. | Review and analysis of equitable mootness cases.(57174908) | 1,255.00 | 2.40 | 3,012.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
105 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Foley, Elizabeth P. | Discuss with David Rivkin the equitable mootness issue and procedural means to clarify Judge Montali's basis for certification of inverse condemnation ruling to 9th Cir. (.4); Review 9th Cir cases on equitable mootness (4.3); Review amended order of Judge Montali, clarifying the basis for immediate appeal to 9th Cir on inverse condemnation(.3).(57173587) | 1,100.00 | 5.00 | 5,500.00 |
| 12/02/19 | Grossman, Andrew M. | Draft outline for appellate papers regarding inverse condemnation (.7); begin initial drafting for appellate papers (3.5).(57181825) | 850.00 | 4.20 | 3,570.00 |
| 12/02/19 | Landrio, Nikki M. | Receive and review energy news letter for November 27, 2019, November 28, 2019, November 29, 2019 and December 2, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.3) and upload copy to the document management system for access by the case team (.3).(57161849) | 420.00 | 0.60 | 252.00 |
| 12/02/19 | Rivkin, David B. | Confer with Andrew Grossman regarding our appellate strategy inverse condemnation (.2); confer with Lee Casey regarding our appellate strategy inverse condemnation (1.1); attention to our inverse condemnation appeal (2.2); further attention to equitable mootness-related issues (1.8).(57148275) | 1,625.00 | 7.10 | 11,537.50 |
| 12/03/19 | Casey, Lee A. | Conference with David Rivkin regarding potential appeal of inverse condemnation ruling and related issues.(57174912) | 1,255.00 | 0.80 | 1,004.00 |
| 12/03/19 | Grossman, Andrew M. | Continue drafting appellate papers regarding likely inverse condemnation appeal (3.5); meet with Ms. Knudsen and Ms. Lorence to discuss appeal strategy and research for same (.7); attention to appellate jurisdiction issue re interlocutory appeal procedure.(57182006) | 850.00 | 5.20 | 4,420.00 |
| 12/03/19 | Landrio, Nikki M. | Receive and review energy news letter for December 3, 2019 regarding calendar | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57161882) | | | |
| 12/03/19 | Rivkin, David B. | Confer with Bob Julian regarding inverse condemnation appellate issue (.2); confer with Elizabeth Foley regarding inverse condemnation appellate issues, focusing on equitable mootness (.4); confer with Andrew Grossman regarding inverse condemnation appellate issues (.4); confer with Ferve Khan regarding equitable mootness-related issues (.3); confer with Andrew Grossman regarding equitable mootness-related issue (.2); confer with Andrew Grossman, Ferve Khan and Keith Murphy regarding equitable mootness-related issues (.3); attention to equitable mootness-related issues (.9); confer with Lee Casey regarding inverse condemnation-related appellate issues (.8); attention to inverse condemnation-related appellate issues (1.9).(57150413) | 1,625.00 | 5.40 | 8,775.00 |
| 12/04/19 | Casey, Lee A. | Conference with David Rivkin regarding equitable mootness-related issues.(57174916) | 1,255.00 | 0.70 | 878.50 |
| 12/04/19 | Foley, Elizabeth P. | Discuss with D Rivkin the equitable mootness issue (.6); Discuss with D Rivkin the draft memo discussing equitable mootness (.3); Review/edit draft memo discussing equitable mootness (.5); Review revised draft of equitable mootness memo (.5).(57173589) | 1,100.00 | 1.90 | 2,090.00 |
| 12/04/19 | Grossman, Andrew M. | Revise initial draft of papers regarding appeal certification.(57182255) | 850.00 | 2.40 | 2,040.00 |
| 12/04/19 | Landrio, Nikki M. | Receive and review energy news letter for December 4, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57161911) | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Rivkin, David B. | Confer with Elizabeth Foley regarding equitable mootness-related issue (.9); confer with Andrew Grossman regarding equitable mootness-related issue (.5); confer with Ferve Khan regarding equitable mootness-related issue (.6); confer with Lee Casey regarding equitable mootness-related issue (.7); attention to the equitable mootness memorandum for Cecily Dumas (2.2); attention to the inverse condemnation appeal (1.5).(57155454) | 1,625.00 | 6.40 | 10,400.00 |
| 12/05/19 | Casey, Lee A. | Conference with David Rivkin regarding potential 9th Cir. Appeal of inverse condemnation ruling.(57174918) | 1,255.00 | 0.30 | 376.50 |
| 12/05/19 | Foley, Elizabeth P. | Confer with Elizabeth Foley regarding our IC appeal.(57173590) | 1,100.00 | 0.30 | 330.00 |
| 12/05/19 | Grossman, Andrew M. | Revise appellate papers on inverse condemnation issue (3.5)(57182546) | 850.00 | 3.40 | 2,890.00 |
| 12/05/19 | Jowdy, Joshua J. | Research public and news commentary on settlement(57189448) | 440.00 | 3.10 | 1,364.00 |
| 12/05/19 | Landrio, Nikki M. | Receive and review energy news letter for December 5, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57161938) | 420.00 | 0.20 | 84.00 |
| 12/05/19 | Rivkin, David B. | Attention to appellate issues relating to the IC appeal (2.2); confer with Lee Casey regarding our IC appeal (.3); confer with Elizabeth Foley regarding our IC appeal (.3).(57167114) | 1,625.00 | 2.80 | 4,550.00 |
| 12/06/19 | Bartram, Darin R. | Analyze inverse condemnation issues.(57177601) | 970.00 | 1.30 | 1,261.00 |
| 12/06/19 | Grossman, Andrew M. | Continue drafting appeal papers for potential inverse condemnation appeal.(57182752) | 850.00 | 3.40 | 2,890.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:53    Page
108 of 310

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/06/19 | Jowdy, Joshua J. | Research public and news commentary regarding settlement with PG&E.(57189453) | 440.00 | 0.90 | 396.00 |
| 12/06/19 | Landrio, Nikki M. | Receive and review energy news letter for December 6, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57161953) | 420.00 | 0.20 | 84.00 |
| 12/06/19 | Rivkin, David B. | Attention to the IC appellate issues.(57167110) | 1,625.00 | 2.20 | 3,575.00 |
| 12/09/19 | Bartram, Darin R. | Analyze inverse condemnation issues.(57225819) | 970.00 | 1.30 | 1,261.00 |
| 12/09/19 | Grossman, Andrew M. | Complete revisions to appellate papers regarding inverse condemnation and circulate internally.(57224872) | 850.00 | 4.30 | 3,655.00 |
| 12/09/19 | Landrio, Nikki M. | Receive and review energy news letter for December 9, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57205203) | 420.00 | 0.20 | 84.00 |
| 12/09/19 | Rivkin, David B. | Attention to the inverse condemnation appeal (1.2); attention to the four questions regarding the settlement (posed by Bob Julian) (2.2); attention to the email exchange regarding the settlement (posted by Bob Julian) with Joseph Esmont, et al (.2).(57173626) | 1,625.00 | 3.60 | 5,850.00 |
| 12/10/19 | Landrio, Nikki M. | Receive and review energy news letter for December 10, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57205225) | 420.00 | 0.20 | 84.00 |
| 12/10/19 | Rivkin, David B. | Attention to the further equitable estoppel and severability issues (as per Bob Julian's | 1,625.00 | 3.40 | 5,525.00 |

Baker & Hostetler LLP

Case: 19-30088      Doc# 5557-1      Filed: 01/30/20      Entered: 01/30/20 07:48:33      Page
109 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | request) (1.6); exchange emails with Ferve Khan regarding equitable estoppel and severability issues (as per Bob Julian's request) (.2); attention to Cal OES draft objection (.9); continue conference call with Joe Esmont, Kim Morris, Ferve Khan, et al., regarding analysis for drafting emails answering Bob Julian's questions regarding equitable mootness severability and enforceability of third party releases (.4); exchange emails with Mark DeLaquil and Andrew Grossman regarding analysis for drafting emails answering Bob Julian's questions regarding equitable mootness severability and enforceability of third party releases (.3).(57197396) | | | |
| 12/11/19 | Landrio, Nikki M. | Receive and review energy news letter for December 11, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57205262) | 420.00 | 0.20 | 84.00 |
| 12/11/19 | Rivkin, David B. | Attention to the analysis for drafting the emails answering Bob Julian's questions regarding equitable mootness, severability and enforceability of third party releases (2.4); confer with Andrew Grossman regarding analysis for drafting the emails answering Bob Julian's questions regarding equitable mootness, severability and enforceability of third party releases (.2); confer with Ferve Khan regarding analysis for drafting the emails answering Bob Julian's questions regarding equitable mootness, severability and enforceability of third party releases (.3); confer with Joe Esmont regarding analysis for drafting the emails answering Bob Julian's questions regarding equitable mootness, severability and enforceability of third party releases (.1).(57197390) | 1,625.00 | 3.00 | 4,875.00 |
| 12/12/19 | Grossman, Andrew M. | Complete revisions to appellate motion regarding inverse | 850.00 | 0.70 | 595.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
110 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | condemnation.(57228385) | | | |
| 12/12/19 | Jowdy, Joshua J. | Review press coverage ad public commentary regarding PG&E bankruptcy and settlement.(57234004) | 440.00 | 3.70 | 1,628.00 |
| 12/12/19 | Landrio, Nikki M. | Receive and review energy news letter for December 12, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57205283) | 420.00 | 0.20 | 84.00 |
| 12/13/19 | Jowdy, Joshua J. | Review press coverage and public commentary regarding PG&E bankruptcy and proposed settlement.(57234006) | 440.00 | 2.00 | 880.00 |
| 12/13/19 | Landrio, Nikki M. | Receive and review energy news letter for December 13, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57205352) | 420.00 | 0.20 | 84.00 |
| 12/13/19 | Thompson, Tyler M. | Review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy.(57397738) | 505.00 | 0.50 | 252.50 |
| 12/14/19 | Rivkin, David B. | Draft an email for Bob Julian and Cecily Dumas regarding PG&E's decision not to appeal the IC decision.(57245730) | 1,625.00 | 0.20 | 325.00 |
| 12/16/19 | Jowdy, Joshua J. | Research and review Press coverage and commentary of Governor Newsom's statements regarding debtor's plan.(57316310) | 440.00 | 7.10 | 3,124.00 |
| 12/16/19 | Landrio, Nikki M. | Receive and review energy news letter for December 16, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57246485) | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 5557-1   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page
111 of 310

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/17/19 | Bartram, Darin R. | Analyze inverse condemnation developments.(57270794) | 970.00 | 1.50 | 1,455.00 |
| 12/17/19 | Jowdy, Joshua J. | Review press coverage and commentary regarding Judge Montali's order approving settlement.(57316311) | 440.00 | 1.20 | 528.00 |
| 12/17/19 | Jowdy, Joshua J. | Review press coverage and commentary on amendment to tort claimants RSA and its consistency with AB 1054.(57316312) | 440.00 | 5.70 | 2,508.00 |
| 12/17/19 | Landrio, Nikki M. | Receive and review energy news letter for December 17, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57246505) | 420.00 | 0.20 | 84.00 |
| 12/18/19 | Grossman, Andrew M. | Research procedural and jurisdictional issues regarding Debtors' appeal.(57272391) | 850.00 | 2.50 | 2,125.00 |
| 12/18/19 | Jowdy, Joshua J. | Review press coverage and commentary regarding Judge Montali's approval of settlement.(57316314) | 440.00 | 2.50 | 1,100.00 |
| 12/18/19 | Landrio, Nikki M. | Receive and review energy news letter for December 18, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57246523) | 420.00 | 0.20 | 84.00 |
| 12/18/19 | Rivkin, David B. | Attention to the IC appeal (.3); confer with Andrew Grossman regarding the IC appeal (.2); send the email to Bob Julian and Cecily Dumas regarding the timing of the IC appeal (.1).(57258672) | 1,625.00 | 0.60 | 975.00 |
| 12/19/19 | Landrio, Nikki M. | Receive and review energy news letter for December 19, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team | 420.00 | 0.20 | 84.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
112 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.1).(57246548) | | | |
| 12/20/19 | Grossman, Andrew M. | Complete draft of appeal papers regarding inverse condemnation issue.(57272832) | 850.00 | 7.40 | 6,290.00 |
| 12/20/19 | Landrio, Nikki M. | Receive and review energy news letter for December 20, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57254696) | 420.00 | 0.20 | 84.00 |
| 12/20/19 | Rivkin, David B. | Attention to IC appellate issues.(57258660) | 1,625.00 | 1.50 | 2,437.50 |
| 12/21/19 | Grossman, Andrew M. | Attention to development of argument by co-counsel regarding inverse condemnation appeal papers.(57294206) | 850.00 | 1.30 | 1,105.00 |
| 12/21/19 | Rivkin, David B. | Attention to the IC appellate issues (1.2); confer with Andrew Grossman and Bob Julian regarding IC appellate issues (0.3); exchange emails with Cecily Dumas and Bob Julian regarding IC appellate issues (.2).(57258656) | 1,625.00 | 1.70 | 2,762.50 |
| 12/22/19 | Rivkin, David B. | Attention to the email exchange with Cecily Dumas and Bob Julian regarding the upcoming PG&E core team call (.1); attention to the IC 9th Circuit appeal-related issues (1.3).(57258651) | 1,625.00 | 1.40 | 2,275.00 |
| 12/23/19 | Bartram, Darin R. | Analyze inverse condemnation developments.(57288877) | 970.00 | 1.70 | 1,649.00 |
| 12/23/19 | Grossman, Andrew M. | Research additional jurisdictional issue concerning inverse condemnation appeal.(57294870) | 850.00 | 1.20 | 1,020.00 |
| 12/23/19 | Landrio, Nikki M. | Receive and review energy news letter for December 23, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57304931) | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
113 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/23/19 | Rivkin, David B. | Exchange emails with Bob Julian regarding our 9th Circuit IC papers.(57271411) | 1,625.00 | 0.10 | 162.50 |
| 12/26/19 | Landrio, Nikki M. | Receive and review energy news letter for December 24, 2019, December 25, 2019 and December 26, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.2) and upload copy to the document management system for access by the case team (.2).(57304947) | 420.00 | 0.40 | 168.00 |
| 12/27/19 | Landrio, Nikki M. | Receive and review energy news letter for December 27, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57304974) | 420.00 | 0.20 | 84.00 |
| 12/30/19 | Rivkin, David B. | Attention to the IC-related appellate issues.(57307570) | 1,625.00 | 0.60 | 975.00 |
| 12/31/19 | Bartram, Darin R. | Analyze inverse condemnation developments.(57311628) | 970.00 | 1.30 | 1,261.00 |
| 12/31/19 | Rivkin, David B. | Attention to IC appellate-related issue.(57306449) | 1,625.00 | 0.90 | 1,462.50 |

**Legislative Issues(020)**

|  |  |  |  | 134.10 | 141,489.50 |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Landrio, Nikki M. | Receive and review notification of third party related actions and confirm matter being tracked for case team review.(57254685) | 420.00 | 0.20 | 84.00 |

**Non-Bankruptcy Litigation(021)**

|  |  |  |  | 0.20 | 84.00 |
|------|------|-------------|------|-------|--------|
| 12/01/19 | Commins, Gregory J. | Travel from DC to San Francisco.(57164799) | 890.00 | 2.00 | 1,780.00 |
| 12/01/19 | Foix, Danyll W. | Travel to San Francisco for estimation related work.(57172966) | 760.00 | 2.00 | 1,520.00 |
| 12/01/19 | Rice, David W. | Non-working travel in connection with arguing motion on behalf of TCC at hearing before Honorable James Donato in NDCA regarding motion filed by wild fire claimants | 610.00 | 2.00 | 1,220.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
114 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including Cal Fire investigation report for Camp Fire, certain photographs and evidence regarding the same, and deposition of certain Cal Fire employees.(57302864) | | | |
| 12/02/19 | Attard, Lauren T. | Travel to San Francisco for court hearings and meetings on estimation. Significant travel delays.(57179683) | 600.00 | 2.00 | 1,200.00 |
| 12/02/19 | Greenfield, Juanita M. | Travel from IAD to SF to assist with estimation discovery.(57184215) | 200.00 | 2.00 | 400.00 |
| 12/02/19 | McCabe, Bridget S. | Travel from Santa Rosa to San Francisco after depositions.(57168536) | 630.00 | 2.00 | 1,260.00 |
| 12/02/19 | Morris, Kimberly S. | Travel to/from court for hearing(57189079) | 895.00 | 2.00 | 1,790.00 |
| 12/02/19 | Rice, David W. | Non-working travel in connection with arguing motion on behalf of TCC at hearing before Honorable James Donato in NDCA regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including Cal Fire investigation report for Camp Fire, certain photographs and evidence regarding the same, and deposition of certain Cal Fire employees.(57187062) | 610.00 | 2.00 | 1,220.00 |
| 12/02/19 | Richardson, David J. | Travel from Los Angeles to San Francisco(57186013) | 685.00 | 2.00 | 1,370.00 |
| 12/03/19 | Dow, Dustin M. | Non-working travel.(57288455) | 365.00 | 2.00 | 730.00 |
| 12/03/19 | McCabe, Bridget S. | Travel back to Los Angeles from San Francisco for work with depositions and claims estimation strategy.(57189003) | 630.00 | 2.00 | 1,260.00 |
| 12/03/19 | Rice, David W. | Non-working travel in connection with arguing motion on behalf of TCC at hearing before Honorable James Donato in NDCA | 610.00 | 2.00 | 1,220.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-1   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page
115 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including Cal Fire investigation report for Camp Fire, certain photographs and evidence regarding the same, and deposition of certain Cal Fire employees.(57187066) | | | |
| 12/04/19 | Rice, David W. | Non-working travel in connection with arguing motion on behalf of TCC at hearing before Honorable James Donato in NDCA regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including Cal Fire investigation report for Camp Fire, certain photographs and evidence regarding the same, and deposition of certain Cal Fire employees.(57187064) | 610.00 | 2.00 | 1,220.00 |
| 12/05/19 | Attard, Lauren T. | Travel from San Francisco for court hearings and meetings on estimation and mediation.(57179459) | 600.00 | 2.00 | 1,200.00 |
| 12/05/19 | Brennan, Terry M. | Travel from Cleveland to California for deposition of Mr. Gabbard.(57311748) | 600.00 | 2.00 | 1,200.00 |
| 12/05/19 | Richardson, David J. | Travel from San Francisco to Los Angeles(57186033) | 685.00 | 2.00 | 1,370.00 |
| 12/05/19 | Thomas, Emily B. | Travel from Pittsburgh to San Francisco for Dave Gabbard deposition.(57155732) | 450.00 | 2.00 | 900.00 |
| 12/06/19 | Brennan, Terry M. | Travel from California to Cleveland following scheduled deposition of Mr. Gabbard.(57280514) | 600.00 | 2.00 | 1,200.00 |
| 12/06/19 | Commins, Gregory J. | Travel from San Francisco to DC.(57164814) | 890.00 | 2.00 | 1,780.00 |
| 12/06/19 | Dow, Dustin M. | Non-working travel.(57288459) | 365.00 | 2.00 | 730.00 |
| 12/06/19 | Foix, Danyll W. | Travel from San Francisco for estimation related work.(57172976) | 760.00 | 2.00 | 1,520.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
116 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/07/19 | Thomas, Emily B. | Travel from San Francisco to Pittsburgh for Dave Gabbard deposition.(57160322) | 450.00 | 2.00 | 900.00 |
| 12/08/19 | Commins, Gregory J. | Travel from DC to San Francisco.(57199799) | 890.00 | 2.00 | 1,780.00 |
| 12/08/19 | Foix, Danyll W. | Travel to San Francisco for estimation related work.(57230540) | 760.00 | 2.00 | 1,520.00 |
| 12/09/19 | Attard, Lauren T. | Travel to San Francisco for court hearings and meetings and mediation (extensive weather delays).(57179741) | 600.00 | 2.00 | 1,200.00 |
| 12/09/19 | Greenfield, Juanita M. | Drive to site visit for evidence inspection to and from.(57302844) | 200.00 | 2.00 | 400.00 |
| 12/09/19 | McCabe, Bridget S. | Travel from Paradise, California to Los Angeles, California after meeting with fire victim.(57216691) | 630.00 | 2.00 | 1,260.00 |
| 12/09/19 | McCabe, Bridget S. | Travel to Paradise, California for meeting with fire victim.(57216692) | 630.00 | 2.00 | 1,260.00 |
| 12/10/19 | Kavouras, Daniel M. | Travel to Sacramento.(57234165) | 365.00 | 2.00 | 730.00 |
| 12/10/19 | Richardson, David J. | Travel from Los Angeles to San Francisco(57222617) | 685.00 | 2.00 | 1,370.00 |
| 12/11/19 | Kavouras, Daniel M. | Return travel from Sacramento.(57234166) | 365.00 | 2.00 | 730.00 |
| 12/12/19 | Attard, Lauren T. | Travel from San Francisco for mediation. Significant traffic delays.(57223361) | 600.00 | 2.00 | 1,200.00 |
| 12/12/19 | Commins, Gregory J. | Travel from San Francisco to DC.(57210278) | 890.00 | 2.00 | 1,780.00 |
| 12/12/19 | Richardson, David J. | Travel from San Francisco to Los Angeles.(57222867) | 685.00 | 2.00 | 1,370.00 |
| 12/13/19 | Foix, Danyll W. | Travel from San Francisco to Washington DC for estimation related work.(57230542) | 760.00 | 2.00 | 1,520.00 |
| 12/13/19 | Greenfield, Juanita M. | Travel from SF to Washington Dulles for discovery trip.(57302843) | 200.00 | 2.00 | 400.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/14/19 | Foix, Danyll W. | Continue travel from San Francisco for estimation related work.(57230543) | 760.00 | 2.00 | 1,520.00 |
| 12/14/19 | Julian, Robert | Round trip Sonoma Santa Rosa for Town Hall meeting(57220721) | 1,175.00 | 2.00 | 2,350.00 |
| 12/15/19 | Attard, Lauren T. | Travel to San Francisco for hearings and meetings on mediation.(57225137) | 600.00 | 2.00 | 1,200.00 |
| 12/15/19 | Petre, Timothy P. | Travel from Washington, DC to San Francisco, CA.(57208668) | 370.00 | 2.00 | 740.00 |
| 12/16/19 | Foix, Danyll W. | Travel to Francisco from Washington DC for estimation related work.(57261320) | 760.00 | 2.00 | 1,520.00 |
| 12/16/19 | Richardson, David J. | Travel from Los Angeles to San Francisco.(57274911) | 685.00 | 2.00 | 1,370.00 |
| 12/17/19 | Attard, Lauren T. | Travel from San Francisco for court hearings and meetings on plan issues.(57274773) | 600.00 | 2.00 | 1,200.00 |
| 12/17/19 | Bloom, Jerry R. | Travel to SF for CPUC hearing on PG&E Hedging(57308971) | 1,145.00 | 2.00 | 2,290.00 |
| 12/17/19 | Goodman, Eric R. | Travel from Cleveland, Ohio to San Francisco, California for mediation.(57251799) | 800.00 | 2.00 | 1,600.00 |
| 12/17/19 | McCabe, Bridget S. | Travel back to Los Angeles after bankruptcy and estimation hearings.(57275000) | 630.00 | 2.00 | 1,260.00 |
| 12/17/19 | McCabe, Bridget S. | Travel to San Francisco for bankruptcy and estimation hearings.(57275001) | 630.00 | 2.00 | 1,260.00 |
| 12/18/19 | Commins, Gregory J. | Portion of travel from Memphis to San Francisco.(57255188) | 890.00 | 2.00 | 1,780.00 |
| 12/18/19 | Richardson, David J. | Travel from San Francisco to Los Angeles(57274956) | 685.00 | 2.00 | 1,370.00 |
| 12/19/19 | Attard, Lauren T. | Revisions to withdrawal of RSA (1.4); research regarding the same (.4).(57274889) | 600.00 | 2.00 | 1,200.00 |
| 12/19/19 | Morris, Kimberly | Travel to LA for meeting with team re | 895.00 | 2.00 | 1,790.00 |

**Baker&Hostetler LLP**

Case: 19-30088 Doc# 5557-1 Filed: 01/30/20 Entered: 01/30/20 07:48:35 Page 118 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | contractor and D&O claims(57274827) | | | |
| 12/20/19 | Bloom, Jerry R. | Return to LA from CPUC hearings in San Francisco(57308982) | 1,145.00 | 2.00 | 2,290.00 |
| 12/20/19 | Commins, Gregory J. | Portion of travel from San Francisco to DC.(57256312) | 890.00 | 2.00 | 1,780.00 |
| 12/20/19 | Goodman, Eric R. | Return travel from San Francisco, California to Cleveland, Ohio.(57251808) | 800.00 | 2.00 | 1,600.00 |
| 12/20/19 | Morris, Kimberly S. | Return travel from LA for meeting re contractor and D&O claims(57274837) | 895.00 | 1.70 | 1,521.50 |
| 12/21/19 | Commins, Gregory J. | Portion of travel from San Francisco to DC.(57256314) | 890.00 | 2.00 | 1,780.00 |
| 12/21/19 | Petre, Timothy P. | Travel from San Francisco, CA to Washington, DC.(57253045) | 370.00 | 2.00 | 740.00 |
| 12/27/19 | Foix, Danyll W. | Travel from San Francisco to Washington DC for damages and claims allocation related work.(57292858) | 760.00 | 2.00 | 1,520.00 |
| **Non-Working Travel(022)** | | | | **115.70** | **77,191.50** |
| 12/02/19 | Berle, Joelle A. | Continue to research and analyze de-energization documents regarding development of strategy (3.1); selection of documents for use in depositions of PG&E employees (3.3).(57189015) | 485.00 | 6.40 | 3,104.00 |
| 12/02/19 | Richardson, David J. | Conference call with expert witness(57186010) | 685.00 | 0.50 | 342.50 |
| 12/03/19 | Berle, Joelle A. | Continue to research and analyze de-energization documents regarding development of strategy (2.3); selection of documents for use in depositions of PG&E employees (2.2).(57189041) | 485.00 | 4.40 | 2,134.00 |
| 12/03/19 | Rice, David W. | Draft and respond to email correspondence to provide guidance and analysis of issues related to PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including substantive analysis and recommendations regarding | 610.00 | 0.50 | 305.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | specific filings and/or developments.(57302874) | | | |
| 12/03/19 | Richardson, David J. | Litigation planning call re depositions(57186018) | 685.00 | 0.70 | 479.50 |
| 12/04/19 | Berle, Joelle A. | Continue to research and analyze de-energization documents regarding development of strategy (1.4).(57189070) | 485.00 | 1.40 | 679.00 |
| 12/05/19 | Richardson, David J. | Communications with expert witness re documents for report (0.40), review documents re de-energization issues (0.60)(57186031) | 685.00 | 1.00 | 685.00 |
| 12/05/19 | Richardson, David J. | Meeting with Subrogation counsel to coordinate estimation trial(57186032) | 685.00 | 1.00 | 685.00 |
| 12/06/19 | Richardson, David J. | Communications re de-energization report (0.20), review Cal Fire report and exhibits re issues on de-energization (1.60)(57186035) | 685.00 | 1.80 | 1,233.00 |
| 12/07/19 | Richardson, David J. | Review documents re potential exhibits for de-energization deposition in estimation(57186041) | 685.00 | 2.40 | 1,644.00 |
| 12/08/19 | Richardson, David J. | Review debtors' documents re exhibits for de-energization deposition (2.30), work on de-energization brief (0.80), communications re de-energization issues (0.20)(57186043) | 685.00 | 3.30 | 2,260.50 |
| 12/09/19 | Cho, Dyanne J. | Review and analyze documents relating to de-energization, the Officer in Charge at the time of potential PSPS in November 2018, and decision not to de-energize 115kV lines in PSPS(57225412) | 510.00 | 0.20 | 102.00 |
| 12/09/19 | Richardson, David J. | Communications re de-energization issues for trial (0.50), research debtors' documents re issues for de-energization deposition (3.10), communications re further exhibits for expert consideration (0.20)(57222604) | 685.00 | 3.80 | 2,603.00 |
| 12/12/19 | Richardson, David J. | Communications re Cal Fire evidence.(57222862) | 685.00 | 0.20 | 137.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Fuller, Lars H. | Analyze Judge Alsup Supplemental Question 6a to PG&E regarding news report of PG&E being alerted to C-Hook failure issue in 1987.(57262778) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Richardson, David J. | Review de-energization documents (1.80), communications re de-energization issues (0.10)(57274916) | 685.00 | 1.90 | 1,301.50 |
| 12/17/19 | Cho, Dyanne J. | Review, analyze, and identify documents discussing PSPS and individuals who acted as officers in charge at the time of November 2018 fires(57267955) | 510.00 | 3.60 | 1,836.00 |
| 12/18/19 | Berle, Joelle A. | Attend conference call regarding status of settlement and strategy for case (0.8); review of emails regarding the same (0.4).(57274861) | 485.00 | 1.20 | 582.00 |
| 12/18/19 | Cho, Dyanne J. | Review, analyze, and identify documents discussing PSPS and how PGE decided to exclude 115kV lines from PSPS scope(57267966) | 510.00 | 2.20 | 1,122.00 |
| 12/19/19 | Berle, Joelle A. | Email exchange with Mr. Kleber regarding strategy for preparation of third party claims.(57277083) | 485.00 | 0.10 | 48.50 |
| 12/19/19 | Richardson, David J. | Review draft stipulation to stay estimation proceedings (0.20), communications re concerns with same (0.30), communications re revisions to stipulation (0.20)(57274966) | 685.00 | 0.70 | 479.50 |
| 12/19/19 | Richardson, David J. | Communications with expert witness re final report(57274968) | 685.00 | 0.40 | 274.00 |
| 12/20/19 | Berle, Joelle A. | Review of emails from Mr. Kleber and Ms. Martinez regarding strategy for third party claims.(57277179) | 485.00 | 0.20 | 97.00 |
| 12/20/19 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to preparation for potential litigation and formulating substantive analyses of key | 610.00 | 1.70 | 1,037.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago      Cincinnati   Cleveland    Columbus     Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando      Philadelphia Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(57275240) | | | |
| 12/23/19 | Berle, Joelle A. | Analysis of issues in preparation of claims against third party contractor.(57299699) | 485.00 | 0.60 | 291.00 |
| 12/24/19 | Fuller, Lars H. | Analyze PG&E Motion for Extension of Time to respond to Judge Alsup Question regarding probation compliance.(57303517) | 545.00 | 0.20 | 109.00 |
| 12/26/19 | Berle, Joelle A. | Continue to analyze claims and issues with respect to third party contractor.(57299952) | 485.00 | 1.70 | 824.50 |
| 12/27/19 | Berle, Joelle A. | Draft analysis of issues for third party contractor.(57300029) | 485.00 | 1.80 | 873.00 |
| 12/30/19 | Berle, Joelle A. | Review and analysis of documents for issues relating to third party contractor of PG&E (4.4); begin drafting outline of issues for third party contractor of PG&E (0.8).(57315510) | 485.00 | 5.20 | 2,522.00 |
| **District Court Litigation(024)** | | | | **49.30** | **27,899.50** |
| 12/02/19 | Benson, Glenn S. | Review and analyze pertinent developments at the CPUC.(57184606) | 640.00 | 3.40 | 2,176.00 |
| 12/02/19 | Bloom, Jerry R. | TBPA tax call with Mr. Leher and review of CPUC rules re same(57308945) | 1,145.00 | 1.80 | 2,061.00 |
| 12/02/19 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5)(57227708) | 505.00 | 1.50 | 757.50 |
| 12/03/19 | Benson, Glenn S. | Prepare memo regarding SED Report on PG&E responsibility for Camp Fire (1.9); review and analyze CPUC developments of potential significance (1.7).(57184608) | 640.00 | 3.60 | 2,304.00 |
| 12/03/19 | Bloom, Jerry R. | Review of SED report on Camp Fire(1.6) and discussions with Mr. Benson | 1,145.00 | 1.90 | 2,175.50 |

**Baker & Hostetler LLP**

Case: 19-30088  Doc# 5557-2  Filed: 01/30/20  Entered: 01/30/20 07:48:33  Page 122 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3)(57308957) | | | |
| 12/03/19 | Nunes, Silas T. | Review and compile documents regarding information related to inspections as requested by the California Public Utilities Commission.(57159331) | 345.00 | 0.70 | 241.50 |
| 12/04/19 | Benson, Glenn S. | Review CPUC developments of potential significance to the TCC.(57184612) | 640.00 | 2.90 | 1,856.00 |
| 12/04/19 | Bloom, Jerry R. | Further review of SED report n Camp Fire(1.3) and review, edit and finalize memo to TCC re same (1.4)(57308959) | 1,145.00 | 2.70 | 3,091.50 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom and others regard the Safety and Enforcement Division report on the Camp Fire.(57173254) | 760.00 | 0.10 | 76.00 |
| 12/05/19 | Benson, Glenn S. | Review and analyze potential consequential developments at the CPUC.(57184616) | 640.00 | 2.40 | 1,536.00 |
| 12/05/19 | Jowdy, Joshua J. | Stream CPUC Voting Meeting.(57233391) | 440.00 | 1.50 | 660.00 |
| 12/05/19 | Thompson, Tyler M. | Web-based research (.5); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2)(57227711) | 505.00 | 0.70 | 353.50 |
| 12/06/19 | Attard, Lauren T. | Telephone conference with PG&E energy team regarding assignments on CPUC proceedings.(57165109) | 600.00 | 1.00 | 600.00 |
| 12/06/19 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential significance to the TCC (2.3); telephone conference with J. Bloom, L. Attard, J. Jowdy, and T. Thompson with respect thereto (1.0).(57184620) | 640.00 | 3.30 | 2,112.00 |
| 12/06/19 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, Tiffany Payne Geyer, and Tyler Thompson.(57189450) | 440.00 | 1.00 | 440.00 |
| 12/06/19 | Jowdy, Joshua J. | Research status of ongoing CPUC investigations to update legislative and regulatory tracker.(57189452) | 440.00 | 1.30 | 572.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
123 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/06/19 | Payne Geyer, Tiffany | Correspondence with Jerry Bloom regarding energy team call (.1); attend energy team call as necessary to provide bankruptcy advice to energy attorneys on the call (only attended portion of call) (.9).(57177399) | 455.00 | 1.00 | 455.00 |
| 12/06/19 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (1.0); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5).(57397709) | 505.00 | 2.30 | 1,161.50 |
| 12/09/19 | Benson, Glenn S. | Review and analyze CPUC developments of potential significance to the TCC.(57212281) | 640.00 | 1.50 | 960.00 |
| 12/09/19 | Thompson, Tyler M. | Web-based research (.7); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(57227698) | 505.00 | 1.10 | 555.50 |
| 12/10/19 | Benson, Glenn S. | Review and analyze potentially significant developments at the CPUC.(57212285) | 640.00 | 1.70 | 1,088.00 |
| 12/10/19 | Jowdy, Joshua J. | Review and analyze PG&E incident reports 2019 fire season.(57234001) | 440.00 | 5.30 | 2,332.00 |
| 12/11/19 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential importance to TCC.(57212288) | 640.00 | 2.30 | 1,472.00 |
| 12/12/19 | Bloom, Jerry R. | Weekly Regulatory/legislative team meeting (1.0); review of court decision on FERC role in utility bankruptcies and precedent for CA (1.7) and discussion with Mr. Benson re same (.2)(57308963) | 1,145.00 | 2.90 | 3,320.50 |
| 12/12/19 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(57227701) | 505.00 | 1.40 | 707.00 |
| 12/13/19 | Benson, Glenn S. | Telephone conference with J. Bloom, L. Attard, and J. Jowdy regarding CPUC developments of potential significance to the TCC (0.4); monitor and analyze | 640.00 | 2.20 | 1,408.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | developments in preparation therefore (1.8).(57212291) | | | |
| 12/13/19 | Bloom, Jerry R. | Prepare for and weekly meeting of regulatory/legislative team(1.3)(57308965) | 1,145.00 | 1.30 | 1,488.50 |
| 12/13/19 | Jowdy, Joshua J. | Energy Team call with Jerry Bloom, Glenn Benson and Lauren Attard.(57233998) | 440.00 | 0.50 | 220.00 |
| 12/13/19 | Jowdy, Joshua J. | Review dockets for CPUC proceedings to update legislative and regulatory tracker.(57234003) | 440.00 | 1.80 | 792.00 |
| 12/13/19 | Payne Geyer, Tiffany | Review legislative tracker, follow up correspondence with Jerry Bloom regarding legislative update meeting.(57206236) | 455.00 | 0.20 | 91.00 |
| 12/16/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to the TCC.(57278658) | 640.00 | 1.00 | 640.00 |
| 12/17/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance.(57278661) | 640.00 | 0.80 | 512.00 |
| 12/17/19 | Bloom, Jerry R. | Preparation for and participation in CPUC hearing on permission for PG&E hedging (7.0); follow up with Ms. Dumas (.5).(57308972) | 1,145.00 | 7.50 | 8,587.50 |
| 12/17/19 | Jowdy, Joshua J. | Review settlement filing by SED in OII regarding penalties against PG&E.(57316307) | 440.00 | 2.40 | 1,056.00 |
| 12/18/19 | Benson, Glenn S. | Prepare memo regarding settlement agreement between PG&E and SED, et al. in the CPUC proceeding regarding potential imposition of penalties on PG&E in connection with wildfires (4.4); monitor CPUC developments of potential significance to the TCC (1.0).(57278663) | 640.00 | 5.40 | 3,456.00 |
| 12/18/19 | Bloom, Jerry R. | Review and attention to CPUC settlement with PG&E on disallowance of $1.675 B and emails with Baker team re same (3.2); email to Bonnie Kane re same (.1); call with Alex Stevenson re same and further follow up and review of CPUC precedent (.8); meeting with Ms. Dumas and Mr. Julian re | 1,145.00 | 4.60 | 5,267.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same (.5)(57308974) | | | |
| 12/18/19 | Dumas, Cecily A. | Discuss response to $1.675B settlement between CPUC and Debtors with Bloom, Julian(57240112) | 950.00 | 0.70 | 665.00 |
| 12/19/19 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential importance to the TCC.(57278667) | 640.00 | 2.50 | 1,600.00 |
| 12/19/19 | Bloom, Jerry R. | Further review and analysis of CPUC settlement on 2017/18 Wildfires and review and edit of memo to TCC re same (5.1)(57308981) | 1,145.00 | 5.10 | 5,839.50 |
| 12/19/19 | Dumas, Cecily A. | Review report of settlement of OII related to 2016 and 2017 fires (.3); communicate with Williams, Rose, Grabowski-Sheik re impact on company value and stock (1.4)(57259754) | 950.00 | 1.60 | 1,520.00 |
| 12/19/19 | Jowdy, Joshua J. | Review and analyze settlement filings by SED in OII regarding penalties against PG&E.(57316308) | 440.00 | 6.30 | 2,772.00 |
| 12/19/19 | Jowdy, Joshua J. | Review new filings in CPUC in investigation, rulemaking, and application proceedings implicating PG&E.(57316324) | 440.00 | 2.10 | 924.00 |
| 12/19/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Bloom and others regarding a safety and enforcement division settlement.(57254744) | 760.00 | 0.10 | 76.00 |
| 12/19/19 | Rivkin, David B. | Attention to memo regarding PGE/SED settlement in CPUC penalties proceedings.(57258665) | 1,625.00 | 0.80 | 1,300.00 |
| 12/20/19 | Benson, Glenn S. | Telephone conference with J. Bloom, L. Attard, T. Thompson, and J. Jowdy regarding CPUC developments of potential significance to TCC (0.7); monitor potentially significant developments in preparation for call (1.0).(57278671) | 640.00 | 1.70 | 1,088.00 |
| 12/20/19 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, and Tyler Thompson.(57316305) | 440.00 | 0.50 | 220.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Jowdy, Joshua J. | Research status, filings, and development of proceedings in CPUC.(57316306) | 440.00 | 1.80 | 792.00 |
| 12/23/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance.(57297992) | 640.00 | 1.50 | 960.00 |
| 12/23/19 | Jowdy, Joshua J. | Review CPUC site and docket for settlement agreement filed in 2018 application.(57316320) | 440.00 | 0.80 | 352.00 |
| 12/23/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom regarding CPUC proceedings.(57283778) | 760.00 | 0.10 | 76.00 |
| 12/26/19 | Kates, Elyssa S. | Analysis of briefs filed in the Ninth Circuit regarding the merits of the debtors' petition for review.(57283801) | 760.00 | 1.60 | 1,216.00 |
| 12/26/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and Mr. Bloom regarding the briefs filed in the Ninth Circuit.(57283802) | 760.00 | 0.20 | 152.00 |
| 12/26/19 | Morris, Kimberly S. | Email correspondence with E. Thomas re CPUC proceedings(57296343) | 895.00 | 0.20 | 179.00 |
| 12/26/19 | Morris, Kimberly S. | Review report on CPUC proceedings from J. Bloom(57296344) | 895.00 | 0.30 | 268.50 |
| 12/30/19 | Benson, Glenn S. | Monitor CPUC developments of potential importance to TCC.(57311621) | 640.00 | 0.60 | 384.00 |
| 12/31/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to the TCC.(57311624) | 640.00 | 0.50 | 320.00 |
| **Regulatory Issues including CPUC and FERC(025)** | | | | **106.00** | **77,286.00** |
| 12/02/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Morris, Mr. Kleber and Ms. Martinez regarding the debtors' supplemental application to retain PricewatershouseCooper.(57173059) | 760.00 | 0.20 | 152.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Ms. Martinez, Mr. Esmont, Ms. Morris and Mr. Kleber regarding the debtors' supplemental application to retain PricewaterhouseCooper.(57173082) | 760.00 | 0.10 | 76.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
127 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 127

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the debtors' supplemental application to retain PricewaterhouseCooper.(57173096) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding draft objection to Debtors' retained professionals.(57312331) | 550.00 | 0.20 | 110.00 |
| 12/04/19 | Blanchard, Jason I. | Telephone conference with Mr. Esmont regarding research assignment related to retention issues.(57181590) | 650.00 | 0.10 | 65.00 |
| 12/04/19 | Blanchard, Jason I. | Conduct legal research on retention issues.(57181591) | 650.00 | 2.70 | 1,755.00 |
| 12/04/19 | Blanchard, Jason I. | Emails with Mr. Esmont and Ms. Kates regarding research assignment related to retention issues.(57181592) | 650.00 | 0.20 | 130.00 |
| 12/04/19 | Blanchard, Jason I. | Draft summary of research on retention issues.(57181593) | 650.00 | 0.30 | 195.00 |
| 12/04/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding professional retention issues.(57173235) | 760.00 | 0.20 | 152.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding draft objection to Debtors' retained professionals.(57312429) | 550.00 | 0.10 | 55.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the application to retain McKinsey.(57218946) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Kates, Elyssa S. | Address issues relating to conflict searches.(57219032) | 760.00 | 0.20 | 152.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Mr. Sagerman and Ms. Green regarding conflict search issues.(57219033) | 760.00 | 0.10 | 76.00 |
| 12/16/19 | Kates, Elyssa S. | Correspondence with Mr. Majkut regarding conflicts issues.(57243806) | 760.00 | 0.10 | 76.00 |
| 12/16/19 | Kates, Elyssa S. | Analysis of conflicts issues.(57243807) | 760.00 | 0.40 | 304.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Retention Applications(026)** | | | | **5.10** | **3,450.00** |
| 12/02/19 | Lane, Deanna L. | Finalizing, filing and serving the Ninth Monthly Fee Statement (and related exhibits) of B&H(57180486) | 280.00 | 1.60 | 448.00 |
| 12/02/19 | Lane, Deanna L. | Finalizing, e-filing and serving Stipulated Amendment to First Interim Fee Application of Baker & Hostetler(57180490) | 280.00 | 0.80 | 224.00 |
| 12/02/19 | Payne Geyer, Tiffany | Review and revise stipulated amendment to first interim fee application, accompanying declaration, and proposed order.(57175655) | 455.00 | 0.60 | 273.00 |
| 12/02/19 | Payne Geyer, Tiffany | Correspondence to Scott McNutt regarding and forwarding revised stipulated amendment to first Interim fee application.(57175656) | 455.00 | 0.20 | 91.00 |
| 12/02/19 | Payne Geyer, Tiffany | Review and revise draft notice of hearing.(57175657) | 455.00 | 0.30 | 136.50 |
| 12/02/19 | Payne Geyer, Tiffany | Review order approving fee examiners procedures relative to coordination of hearings with debtors.(57175658) | 455.00 | 0.20 | 91.00 |
| 12/02/19 | Payne Geyer, Tiffany | Correspondence with Scott McNutt regarding and forwarding revised draft notice of hearing.(57175659) | 455.00 | 0.30 | 136.50 |
| 12/02/19 | Payne Geyer, Tiffany | Review case docket for amendments/stipulations filed by other professionals as a relevant to coordination of hearing on Baker's stipulated amended fee application.(57175660) | 455.00 | 0.20 | 91.00 |
| 12/02/19 | Sagerman, Eric E. | Review interim fee application and holdbacks with O'Neil(57174878) | 1,145.00 | 0.40 | 458.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding payment of Baker's fees.(57173098) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Lane, Deanna L. | Initial drafting of Tenth Monthly Fee Statement of B&H.(57180736) | 280.00 | 0.20 | 56.00 |
| 12/03/19 | Payne Geyer, | Correspondence with Deanna Lane | 455.00 | 0.20 | 91.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-1   Filed: 01/30/20   07:48:33   Page 129 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Tiffany | regarding notice of hearing on Interim applications and coordination of same with Fee Examiner (.1); correspondence with Bernadette O'Neill regarding monthly fee statement for November (.1).(57175728) | | | |
| 12/05/19 | Payne Geyer, Tiffany | Correspondence with Deanna Lane regarding waiver of 14 day provision in proposed order approving first interim fee application (.2); correspondence with Scott McNutt regarding hearing notice (.1).(57179433) | 455.00 | 0.30 | 136.50 |
| 12/05/19 | Sagerman, Eric E. | Review fee applications, related hearing dates, holdbacks and related (.6); prepare memo re same (1.0)(57174879) | 1,145.00 | 1.60 | 1,832.00 |
| 12/06/19 | Lane, Deanna L. | Receipt and initial review of November costs and requesting backup for same(57179703) | 280.00 | 0.20 | 56.00 |
| 12/06/19 | Payne Geyer, Tiffany | Correspondence with Scott McNutt requesting consent to add provision in proposed order approving stipulated amendment of first interim fee application providing that the order goes effective immediately.(57177398) | 455.00 | 0.20 | 91.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the hearing on the fee application.(57218949) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Lane, Deanna L. | Detailed review of first 40 pages of costs and costs backup for November 2019(57177495) | 280.00 | 2.40 | 672.00 |
| 12/10/19 | Lane, Deanna L. | Detailed review of last 40 pages of costs and costs backup for November 2019(57176923) | 280.00 | 2.60 | 728.00 |
| 12/10/19 | Payne Geyer, Tiffany | Correspondence to Scott McNutt regarding notice of hearing on stipulated amendment to first interim fee application.(57190921) | 455.00 | 0.10 | 45.50 |
| 12/10/19 | Payne Geyer, Tiffany | Telephone conference with Scott McNutt regarding notice of hearing on stipulated amendment to first interim fee | 455.00 | 0.10 | 45.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application.(57190932) | | | |
| 12/10/19 | Payne Geyer, Tiffany | Confer with Deanna Lane and Elizabeth Green regarding status of filing of notice of hearing on stipulated amendment to first interim fee application.(57190933) | 455.00 | 0.20 | 91.00 |
| 12/10/19 | Payne Geyer, Tiffany | Correspondence with Elyssa Kates regarding the fee examiner's objection to Lincoln's fee application.(57190934) | 455.00 | 0.20 | 91.00 |
| 12/11/19 | Green, Elizabeth A. | Review and revise order on first interim fee application and review rules.(57213295) | 690.00 | 0.50 | 345.00 |
| 12/11/19 | Kates, Elyssa S. | Correspondence with Mr. Parker regarding Baker's fee application.(57218993) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Lane, Deanna L. | Second level review of back-up to expenses over $75 for November 2019(57225859) | 280.00 | 1.50 | 420.00 |
| 12/11/19 | Payne Geyer, Tiffany | Receive and review notice of hearing on reduced fee applications filed by Scott McNutt (.1); review comments of Scott McNutt to draft proposed order approving Baker's first interim fee application and revise proposed order accordingly (.6); correspondence with Scott McNutt regarding and forwarding revised draft proposed order approving Baker's first interim fee application (.2); review provisions of order approving fee examiner's procedures concerning notice, correspondence to Scott McNutt regarding same (.3); multiple conferences with Deanna Lane regarding sufficiency of notice of hearing of professionals reaching compromises with fee examiner (.2).(57197272) | 455.00 | 1.40 | 637.00 |
| 12/12/19 | Green, Elizabeth A. | Review issues regarding notice periods for fee applications.(57213301) | 690.00 | 0.80 | 552.00 |
| 12/12/19 | Payne Geyer, Tiffany | Review issues regarding service of hearing notice on stipulated amendments to compromise parties fee applications (.2); correspondence to Scott McNutt regarding procedures for noticing hearing, follow up | 455.00 | 1.10 | 500.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | instructions to Deanna Lane concerning same (.2); correspondence with Bernadette O'Neill regarding November fee statement (.1); multiple correspondence with Scott McNutt regarding the society of noticing hearing and related issues concerning courts cancellation of hearing (.4); correspondence with Deanna Lane and Elyssa Kates regarding fee application hearing (.2).(57198649) | | | |
| 12/13/19 | Green, Elizabeth A. | Telephone conference with Scott McNutt regarding issues related to timing of hearing.(57213304) | 690.00 | 0.40 | 276.00 |
| 12/13/19 | Kates, Elyssa S. | Call with Ms. Payne Geyer regarding the hearing on the fee application and the fee examiner.(57219015) | 760.00 | 0.20 | 152.00 |
| 12/13/19 | Payne Geyer, Tiffany | Correspondence with Deanna Lane regarding notice issues concerning fee applications (.1); review correspondence between Lisa Green and Scott McNutt concerning Fee applications (.1); receive and review correspondence from Elizabeth Green regarding filing of CNO for October fee statement, follow up correspondence regarding same (.1).(57206233) | 455.00 | 0.30 | 136.50 |
| 12/16/19 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neill regarding November fee statement (.2); review correspondence from Scott McNutt regarding noticing hearing on fee application compromises, follow up correspondence to Deanna Lane regarding same (.1).(57225086) | 455.00 | 0.30 | 136.50 |
| 12/17/19 | Lane, Deanna L. | Drafting COS for Tenth Monthly Fee Statement(57262141) | 280.00 | 0.20 | 56.00 |
| 12/17/19 | Lane, Deanna L. | Drafting COS for Certificate of No Objection for Ninth Monthly Fee Statement(57262142) | 280.00 | 0.10 | 28.00 |
| 12/17/19 | Lane, Deanna L. | Drafting Certificate of No Objection for Ninth Monthly Fee Statement(57262143) | 280.00 | 0.40 | 112.00 |
| 12/17/19 | Lane, Deanna | Continuing to draft Tenth Monthly Fee | 280.00 | 1.30 | 364.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
132 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | Statement of B&H(57262144) | | | |
| 12/17/19 | Payne Geyer, Tiffany | Correspondence with Scott McNutt requesting refiling hearing notice for January 29 omnibus hearing date and offering service of same.(57236594) | 455.00 | 0.20 | 91.00 |
| 12/18/19 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neill regarding status of November fee statement.(57257627) | 455.00 | 0.20 | 91.00 |
| 12/18/19 | Payne Geyer, Tiffany | Telephone conference with and correspondence with Elyssa Kates regarding hearing on fee applications and issues concerning notice by fee examiner.(57257628) | 455.00 | 0.40 | 182.00 |
| 12/19/19 | Merola, Danielle L. | Analyze notice requirements for fee applications under local rules and bankruptcy court order.(57265453) | 325.00 | 0.30 | 97.50 |
| 12/20/19 | Lane, Deanna L. | Finalizing the review and reducing of certain expenses for November 2019(57262117) | 280.00 | 0.40 | 112.00 |
| 12/23/19 | Payne Geyer, Tiffany | Multiple correspondence with Stephanie Vigil regarding edits to November 5 statement.(57291775) | 455.00 | 0.30 | 136.50 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Retention Applications task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291776) | 455.00 | 0.20 | 91.00 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Fee Application- Baker task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and | 455.00 | 0.20 | 91.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
133 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | recommending discretionary write offs.(57291777) | | | |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Tax Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291778) | 455.00 | 0.10 | 45.50 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Fee Application- Other Professionals task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291779) | 455.00 | 0.20 | 91.00 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Unsecured Creditor Issues/Communications/Meetings task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291780) | 455.00 | 0.20 | 91.00 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Other Contested Matters task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291781) | 455.00 | 0.20 | 91.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 5557-4     Filed: 01/30/20     07:48:33     Page
134 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Operations task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291782) | 455.00 | 0.20 | 91.00 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Subrogation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291783) | 455.00 | 0.10 | 45.50 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Asset Analysis and Recovery task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291784) | 455.00 | 0.30 | 136.50 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Regulatory Issues including CPUC and FERC task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291785) | 455.00 | 0.20 | 91.00 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Tort Claims Estimation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee | 455.00 | 1.50 | 682.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
135 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291786) | | | |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Kincaid Fire Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291787) | 455.00 | 0.10 | 45.50 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Mediation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291788) | 455.00 | 0.20 | 91.00 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in Government Claims task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291789) | 455.00 | 0.20 | 91.00 |
| 12/23/19 | Payne Geyer, Tiffany | Analyze work performed in November in CPUC BK OII task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of November fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs.(57291790) | 455.00 | 0.20 | 91.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/23/19 | Payne Geyer, Tiffany | Multiple correspondence with Bernadette O'Neill regarding edits to November fee statement.(57291791) | 455.00 | 0.20 | 91.00 |
| 12/27/19 | Payne Geyer, Tiffany | Correspondence to Scott McNutt regarding notice of hearing on interim fee application, follow up correspondence with Elizabeth Green regarding same.(57291816) | 455.00 | 0.10 | 45.50 |
| 12/30/19 | Lane, Deanna L. | Continuing to draft and edits Tenth Monthly Fee Statement of B&H with additional time and costs(57316852) | 280.00 | 1.10 | 308.00 |
| 12/30/19 | Payne Geyer, Tiffany | Correspondence to Deanna Lane and Elizabeth Green regarding notification to TCC of 2020 billing changes.(57305256) | 455.00 | 0.10 | 45.50 |
| 12/30/19 | Payne Geyer, Tiffany | Review revised November billing and approve filing of fee statement.(57305257) | 455.00 | 0.40 | 182.00 |
| 12/30/19 | Payne Geyer, Tiffany | Confer with Deanna Lane regarding cost reports, filing of CNO, and amended order on fee examiners procedures entered by court.(57305258) | 455.00 | 0.20 | 91.00 |
| 12/31/19 | Lane, Deanna L. | Final editing and filing of Certificate of No Objection to Ninth Monthly Fee Statement of B&H(57316968) | 280.00 | 0.10 | 28.00 |
| 12/31/19 | Lane, Deanna L. | Final editing and filing of Certificate of Service for Certificate of No Objection to Ninth Monthly Fee Statement of B&H(57316971) | 280.00 | 0.10 | 28.00 |
| **Fee Application: Baker(027)** | | | | **29.90** | **13,222.50** |
| 12/02/19 | Kates, Elyssa S. | Call with Ms. Lane regarding fee statements and reimbursement issues.(57173056) | 760.00 | 0.20 | 152.00 |
| 12/02/19 | Kates, Elyssa S. | Correspondence with Mr. Murphy regarding billing issues.(57173064) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon and Ms. Repko regarding payment of Dundon Advisers' fees.(57173100) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Kates, Elyssa S. | Preparation of certificate of no objection for | 760.00 | 0.10 | 76.00 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Lincoln Partners Advisors' fee statement.(57173103) | | | |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Gebert and Ms. Hammon-Turano regarding the certificate of no objection for Lincoln Partners Advisors' fee statement.(57173104) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Payne Geyer, Tiffany | Correspondence with Joe Esmont regarding Epic payment arrangement.(57175729) | 455.00 | 0.10 | 45.50 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Mr. Gebert and Ms. Hammon-Turano regarding Lincoln's fees.(57173233) | 760.00 | 0.10 | 76.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Ms. Payne-Geyer regarding fee application protocols.(57173236) | 760.00 | 0.10 | 76.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon and Mr. Rose regarding fee issues.(57173252) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Kates, Elyssa S. | Correspondence with Ms. Merola regarding Dundon Fee Adviser's fee.(57173276) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Kates, Elyssa S. | Correspondence with Mr. Gebert, Mr. Murphy and Mr. Gnatowski regarding fee issues.(57173280) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon and Mr. Rose regarding Dundon Advisers' fees.(57173282) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Kates, Elyssa S. | Preparation of certificate of no objection for Dundon Advisers' fee statement.(57173283) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Merola, Danielle L. | Draft certificate of no objection to monthly fee statement of Dundon Advisers, LLC.(57165704) | 325.00 | 0.60 | 195.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident's fee application.(57218947) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Dundon Fee Advisers' fee application.(57218948) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    07:48:35    Page
138 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon and Mr. Rose regarding Dundon Advisers' fee application.(57218955) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Ms. Green, Ms. Payne Geyer and Ms. Lane regarding Dundon Advisers' fee application.(57218956) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Call with Mr. Dundon regarding the Dundon Advisers' fee application.(57218960) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Correspondence with Mr. Ferrero, Ms. Hammon-Turano and Mr. Calvert regarding Development Specialists Inc's fees.(57218962) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Kates, Elyssa S. | Preparation of Development Specialists Inc's certificate of no objection.(57218963) | 760.00 | 0.10 | 76.00 |
| 12/10/19 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding Lincoln's fee application.(57218972) | 760.00 | 0.10 | 76.00 |
| 12/10/19 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski regarding Lincoln's fee application.(57218973) | 760.00 | 0.10 | 76.00 |
| 12/10/19 | Kates, Elyssa S. | Correspondence with Mr. Ferrero, Ms. Hammon-Turano and Mr. Calvert regarding Development Specialists Inc's fees.(57218975) | 760.00 | 0.10 | 76.00 |
| 12/10/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon and Mr. Rose regarding Dundon Advisers' fee application.(57218976) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Kates, Elyssa S. | Call with Mr. Goldberg regarding Trident's fee application.(57218997) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Kates, Elyssa S. | Call with Mr. Dundon regarding Dundon Advisers' fee application.(57218998) | 760.00 | 0.10 | 76.00 |
| 12/11/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident DMG's fee application.(57218999) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
139 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/12/19 | Kates, Elyssa S. | Call with Mr. McNutt regarding Trident DMG and Dundon Advisers' fee applications.(57219010) | 760.00 | 0.10 | 76.00 |
| 12/12/19 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski and others regarding Lincoln Partners' fee statement.(57219011) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Kates, Elyssa S. | Call with Mr. Goldberg regarding Trident's fee application.(57219016) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident's fee application.(57219017) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon regarding the Dundon Advisers fee application.(57219020) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Kates, Elyssa S. | Review of Lincoln Partners Advisors' fee statement.(57219030) | 760.00 | 1.10 | 836.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski regarding Lincoln Partners Advisors' fee statement.(57219034) | 760.00 | 0.10 | 76.00 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Lincoln Partners Advisors' fee statement.(57219035) | 760.00 | 0.10 | 76.00 |
| 12/16/19 | Kates, Elyssa S. | Correspondence with Mr. Dundon and Ms. Repko regarding the payment of Dundon Advisers' fees.(57243814) | 760.00 | 0.10 | 76.00 |
| 12/17/19 | Kates, Elyssa S. | Call with Mr. Goldberg regardingTrident's fee statement.(57243823) | 760.00 | 0.10 | 76.00 |
| 12/17/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regardingTrident's fee statement.(57243824) | 760.00 | 0.10 | 76.00 |
| 12/18/19 | Kates, Elyssa S. | Call with Ms. Payne Geyer regarding Trident fee statement.(57243846) | 760.00 | 0.10 | 76.00 |
| 12/18/19 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding Trident fee statement.(57243847) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/19/19 | Kates, Elyssa S. | Call with Mr. Dundon regarding the status of fee applications.(57254731) | 760.00 | 0.10 | 76.00 |
| 12/31/19 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Trident's fees.(57306495) | 760.00 | 0.10 | 76.00 |
| 12/31/19 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident's fees.(57306496) | 760.00 | 0.10 | 76.00 |

**Fee Application: Other Professionals(028)**      **6.00**    **4,268.50**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Lehrer, John R. | Review and markup draft tax benefit payment agreement (3.6). Conferences with Mr. Rose regarding the same (.6). Draft emails to Baker/Lincoln working group regarding the same (.5). Telephone conference with Mr. Bloom regarding the same (.4). Telephone conference with Jones Day regarding the same (.4). Telephone conference with client representatives regarding the same (.6).(57313682) | 725.00 | 6.10 | 4,422.50 |
| 12/03/19 | Lehrer, John R. | Revise draft tax benefit payment agreement (.9). Conferences with Mr. Rose regarding the same (.2).(57313446) | 725.00 | 1.20 | 870.00 |
| 12/04/19 | Carolan, Christopher J. | Review, revision and assist negotiation of settlement term sheet, particularly with respect to terms of Tax Benefit Agreement and letter of credit; conference calls with J. Rose and A. Layden.(57153606) | 875.00 | 3.60 | 3,150.00 |
| 12/05/19 | Carolan, Christopher J. | Review and revise tax benefits language of term sheet (1.6); and draft tax benefits agreement to conform to term sheet (5.3); attention to emails and related calls with J. Rose and J. Lehrer (.9).(57164088) | 875.00 | 7.80 | 6,825.00 |
| 12/05/19 | Lehrer, John R. | Conference with Mr. Carolyn regarding tax benefit payment agreement and plan matters (.3). Email Mr. Rose regarding plan tax matters (.3).(57312613) | 725.00 | 0.60 | 435.00 |
| 12/06/19 | Carolan, Christopher J. | Attention to emails regarding tax benefit language in term sheet.(57164097) | 875.00 | 0.30 | 262.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page 141 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Carolan, Christopher J. | Discuss negotiations with J. Rose; emails with Lincoln regarding "negative pledge" under tax benefits agreement.(57171075) | 875.00 | 0.40 | 350.00 |
| 12/10/19 | Lehrer, John R. | Conference with Mr. Rose regarding plan tax matters and attention to the same.(57311523) | 725.00 | 0.20 | 145.00 |
| 12/10/19 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding tax agreement for RSA.(57192773) | 1,010.00 | 0.40 | 404.00 |
| 12/11/19 | Carolan, Christopher J. | Review Debtor plan, particularly with regard to issues concerning tax benefits agreement and credit facilities; further review and revision of tax benefits agreement to conform to plan and term sheet; conference calls with J. Lehrer and J. Rose; conference call to review team comments on Plan; attention to emails.(57195698) | 875.00 | 4.30 | 3,762.50 |
| 12/11/19 | Lehrer, John R. | Attention to Chapter 11 Plan tax matters and revise draft plan (.4).  Conferences with Mr. Rose and Mr. Carolyn regarding the same (.3).(57311029) | 725.00 | 0.70 | 507.50 |
| 12/11/19 | Rose, Jorian L. | Telephone conferences with Messrs. Layden and Lehrer regarding tax issues for plan.(57195093) | 1,010.00 | 0.60 | 606.00 |
| 12/12/19 | Carolan, Christopher J. | Follow up on issues related to tax benefit agreement and Plan; call with Lincoln to review Tax Benefit Agreement.(57201648) | 875.00 | 1.40 | 1,225.00 |
| 12/12/19 | Lehrer, John R. | Telephone conference with Mr. Nugent of Jones Day regarding tax benefit payment agreement matters (.2).  Conference with Mr. Rose regarding the same (.2).  Review and markup draft tax benefit payment agreement (1.9).  Telephone conference with Lincoln regarding the same (.2).(57228806) | 725.00 | 2.50 | 1,812.50 |
| 12/12/19 | Rose, Jorian L. | Review changes to draft tax agreement.(57198456) | 1,010.00 | 1.60 | 1,616.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-1   Filed: 01/30/20   Entered: 01/30/20 07:48:39   Page
142 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/13/19 | Carolan, Christopher J. | Review emails regarding changes to plan and status of tax benefits agreement.(57207428) | 875.00 | 0.30 | 262.50 |
| 12/13/19 | Lehrer, John R. | Review of updated plan documentation (.4). Conference with Mr. Rose regarding the same (.4). Draft email to Mr. Rose regarding the same (.1).(57310635) | 725.00 | 0.90 | 652.50 |
| 12/13/19 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding tax issues.(57206168) | 1,010.00 | 0.40 | 404.00 |
| 12/15/19 | Lehrer, John R. | Correspondence with Mr. Rose regarding tax benefits matters and attention to the same.(57212511) | 725.00 | 0.40 | 290.00 |
| 12/15/19 | Rose, Jorian L. | Review tax issues relating to the tax agreement as provided in term sheet.(57206181) | 1,010.00 | 0.90 | 909.00 |
| 12/17/19 | Carolan, Christopher J. | Emails concerning status of tax benefits agreement.(57243466) | 875.00 | 0.10 | 87.50 |
| **Tax Issues(030)** | | | | **34.70** | **28,999.00** |
| 12/02/19 | Lane, Deanna L. | Sent LEDES file for Ninth Monthly Fee Statement of Baker & Hostetler LLP for October 2019 to the Fee Examiner and US Trustee(57180483) | 280.00 | 0.20 | 56.00 |
| 12/03/19 | Lane, Deanna L. | Receipt of backup for costs over $75 for October 2019 from Ms. O'Neill and forwarding same to Fee Examiner(57180735) | 280.00 | 0.10 | 28.00 |
| 12/04/19 | Green, Elizabeth A. | Review issues related to notice of hearing and order regarding fee examiner.(57176188) | 690.00 | 0.80 | 552.00 |
| 12/04/19 | Payne Geyer, Tiffany | Correspondence to Scott McNutt regarding noticing of hearing on First Interim Fee Applications and inquiring as to further stipulations.(57177087) | 455.00 | 0.10 | 45.50 |
| 12/06/19 | Lane, Deanna L. | Drafting a Revised Proposed Order on Amendment to First Interim Fee Application to accommodate requests of Mr. McNutt | 280.00 | 0.80 | 224.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 143 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and Ms. Green(57179695) | | | |
| 12/06/19 | Lane, Deanna L. | Revise Hearing Notice for Fee Applications in PG&E for Mr. McNutt(57179704) | 280.00 | 0.30 | 84.00 |
| 12/09/19 | Payne Geyer, Tiffany | Correspondence with Deanna Lane regarding requirement of Fee Examiner to notice hearing on stipulation concerning Baker's first interim fee application stipulation (.2); correspondence with Elizabeth Green regarding noticing hearing on the stipulation with the examiner concerning Baker's first interim fee application (.1).(57176348) | 455.00 | 0.30 | 136.50 |
| 12/11/19 | Lane, Deanna L. | Drafting Certificate of Service for Fee Examiner's Notice of Hearing on Various Professionals' Fee Applications and serving same on Master Creditor List(57225856) | 280.00 | 1.20 | 336.00 |
| 12/11/19 | Lane, Deanna L. | Additional editing on Revised Proposed Order on Amendment to First Interim Fee Application.docx 4839-3273-5662 v.2.docx per McNutt.(57225857) | 280.00 | 0.30 | 84.00 |
| 12/13/19 | Payne Geyer, Tiffany | Telephone conference with Elyssa Kates regarding Fee Examiner failure to timely notice compromises for hearing and court's docket text and impact upon professionals (.2); review order approving Fee Examiner procedures and assess issues regarding timeliness of notice of compromises by Fee Examiner (.3).(57206232) | 455.00 | 0.50 | 227.50 |
| 12/20/19 | Lane, Deanna L. | Review of Judge's Order re: Requirements for Fee Examiner Notice of Hearing; emailed requirements and timeline to Ms. Green and Ms. Payne Geyer(57262115) | 280.00 | 0.30 | 84.00 |
| **US Trustee/Fee Examiner issues(031)** | | | | **4.90** | **1,857.50** |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding make-whole issues.(57173081) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding make-whole issues.(57173084) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
144 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Kates, Elyssa S. | Correspondence with Mr. Murphy, Ms. Khan and Mr. Sabella regarding make-whole issues.(57173087) | 760.00 | 0.20 | 152.00 |
| 12/03/19 | Khan, Ferve E. | Review new decision on make whole premiums(57149609) | 655.00 | 0.40 | 262.00 |
| 12/03/19 | Murphy, Keith R. | Analyze new brief filed by the Debtors addressing the make-whole premium issue.(57310627) | 1,110.00 | 0.50 | 555.00 |
| 12/03/19 | Sabella, Michael A. | Correspondence with Mr. Murphy, Ms. Khan and Ms. Kates regarding Fifth Circuit decision on makewhole premiums and request from Ms. Dumas to review and incorporate into memorandum on makewhole premiums.(57165603) | 610.00 | 0.10 | 61.00 |
| 12/04/19 | Khan, Ferve E. | Review revised Fifth Circuit decision on make whole premiums for memorandum(57151783) | 655.00 | 0.50 | 327.50 |
| 12/05/19 | Khan, Ferve E. | Complete review of new decision and incorporate into memorandum(57155642) | 655.00 | 1.90 | 1,244.50 |
| 12/05/19 | Rose, Jorian L. | Email correspondence with Committee members regarding questions regarding plan.(57157734) | 1,010.00 | 0.80 | 808.00 |
| 12/06/19 | Sabella, Michael A. | Review correspondence to Judge Montali from the Unsecured Creditors Committee and Debtors regarding post-petition interest issue and briefing.(57165640) | 610.00 | 0.40 | 244.00 |
| 12/07/19 | Rose, Jorian L. | Email correspondence with members of committee and counsel regarding RSA issues.(57162772) | 1,010.00 | 0.80 | 808.00 |
| 12/08/19 | Rose, Jorian L. | Email correspondence with committee members and counsel regarding questions regarding the RSA provisions on subrogation releases.(57162767) | 1,010.00 | 1.70 | 1,717.00 |
| 12/09/19 | Dumas, Cecily A. | Review court's order on post-petition interest(57186515) | 950.00 | 0.30 | 285.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 145 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Rose, Jorian L. | Email correspondence with committee members regarding settlement issues.(57172033) | 1,010.00 | 0.60 | 606.00 |
| 12/10/19 | Sabella, Michael A. | Review and analyze recent Fifth Circuit decision in Ultra Petroleum and consider impact on analysis for postpetition interest and make-whole premiums as well as Order of Judge Montali on post-petition interest issue.(57212240) | 610.00 | 0.80 | 488.00 |
| 12/11/19 | Rose, Jorian L. | Email correspondence with committee members regarding questions regarding release issues.(57195095) | 1,010.00 | 0.70 | 707.00 |
| 12/12/19 | Khan, Ferve E. | Call with Mr. Sabella about edits to post-petition interest memorandum.(57197777) | 655.00 | 0.10 | 65.50 |
| 12/12/19 | Sabella, Michael A. | Participate in discussion with Ms. Khan regarding postpetition interest and make-whole issues in consideration of Ultra Petroleum decision; review draft updated memorandum on same and modify same.(57212252) | 610.00 | 1.30 | 793.00 |
| 12/13/19 | Khan, Ferve E. | Review edits to post petition interest memorandum(57202703) | 655.00 | 0.70 | 458.50 |
| 12/13/19 | Rose, Jorian L. | Email answers to questions of committee members on plan issues.(57206174) | 1,010.00 | 0.80 | 808.00 |
| 12/17/19 | Murphy, Keith R. | Analyze brief of the noteholders regarding make-whole provision enforcement, and review Baker memo regarding same.(57314151) | 1,110.00 | 1.30 | 1,443.00 |
| 12/18/19 | Rose, Jorian L. | Email correspondence with committee members regarding questions on fine issues and economics.(57243698) | 1,010.00 | 0.80 | 808.00 |
| 12/20/19 | Rose, Jorian L. | Email correspondence with committee regarding committee questions on plan issues and public offer.(57265232) | 1,010.00 | 0.60 | 606.00 |
| 12/22/19 | Blanchard, Jason I. | Research and analyze issues related to creditor claims in chapter 11.(57265934) | 650.00 | 1.90 | 1,235.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    07:48:35    Page
146 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **17.40** | **14,634.00** |
| 12/04/19 | Rose, Jorian L. | Telephone conferences with Mr. Bator regarding insurance issues.(57154590) | 1,010.00 | 0.20 | 202.00 |
| **Withdraw Reference(034)** | | | | **0.20** | **202.00** |
| 12/23/19 | Kates, Elyssa S. | Analysis of Gantner adversary complaint and related pleadings.(57283780) | 760.00 | 0.40 | 304.00 |
| 12/23/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and Mr. Esmont regarding the Gantner avoidance action.(57283783) | 760.00 | 0.10 | 76.00 |
| **Avoidance Action Analysis/Lien Avoidance Analysis(036)** | | | | **0.50** | **380.00** |
| 12/18/19 | Rose, Jorian L. | Email correspondence with Lincoln regarding government fines and changes to finances.(57243697) | 1,010.00 | 0.70 | 707.00 |
| **Financial Advisors(038)** | | | | **0.70** | **707.00** |
| 12/02/19 | Fuller, Lars H. | Analyze Subrogation Committee Statement regarding objections to RSA and Revised RSA.(57184712) | 545.00 | 0.80 | 436.00 |
| 12/02/19 | Fuller, Lars H. | Analyze Order Denying Class Representative's Motion to Apply FRCP 23 to Class Proofs of Claims.(57184713) | 545.00 | 0.20 | 109.00 |
| 12/02/19 | Fuller, Lars H. | Analyze TCC Omnibus Objection to Claims filed by Dept. of Homeland Security and FEMA.(57184714) | 545.00 | 0.50 | 272.50 |
| 12/02/19 | Fuller, Lars H. | Analyze exhibits in support of TCC Omnibus Objection to Claims filed by Dept. of Homeland Security and FEMA.(57184715) | 545.00 | 0.80 | 436.00 |
| 12/02/19 | Fuller, Lars H. | Analyze Subrogation Committee production of Baupost related discovery.(57184718) | 545.00 | 1.80 | 981.00 |
| 12/02/19 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano and others regarding discovery issues.(57173061) | 760.00 | 0.10 | 76.00 |
| 12/03/19 | Dumas, Cecily | Confer with Richardson re discovery for | 950.00 | 0.40 | 380.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5557-4 Filed: 01/30/20 Entered: 01/30/20 07:48:35 Page 147 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | Debtors' financing motion(57167762) | | | |
| 12/03/19 | Fuller, Lars H. | Analyze Judge Montali order on Inverse Condemnation.(57184719) | 545.00 | 0.20 | 109.00 |
| 12/03/19 | Fuller, Lars H. | Analyze Judge Montali's Memorandum Regarding Certification for Direct Appeal to Court of Appeals of order on Inverse Condemnation.(57184720) | 545.00 | 0.30 | 163.50 |
| 12/03/19 | Fuller, Lars H. | Analyze Judge Montali's Certification for Direct Appeal to Court of Appeals of order on Inverse Condemnation.(57184721) | 545.00 | 0.10 | 54.50 |
| 12/03/19 | Fuller, Lars H. | Analyze Additional Response of TCC to PG&E-Subrogation Committee's RSA motion.(57184722) | 545.00 | 0.40 | 218.00 |
| 12/03/19 | Fuller, Lars H. | Analyze PG&E Proposed Agenda for Dec. 4, 2019 Omnibus Hearing.(57184723) | 545.00 | 0.20 | 109.00 |
| 12/03/19 | Fuller, Lars H. | Analyze Declaration of Xavier Oustalniol in Support of TCC Response to PG&E RSA motion.(57184724) | 545.00 | 0.40 | 218.00 |
| 12/03/19 | Fuller, Lars H. | Analyze Stipulation adding Cal State Agencies to Protective Order.(57184725) | 545.00 | 0.30 | 163.50 |
| 12/03/19 | Fuller, Lars H. | Analyze UCC letter to Judge Montali seeking continuation of hearing on Debtors' Exit Financing/Plan Commitment letter.(57184728) | 545.00 | 0.20 | 109.00 |
| 12/03/19 | Fuller, Lars H. | Analyze PG&E Stipulation to Advance Funds to Claims Representative.(57184729) | 545.00 | 0.20 | 109.00 |
| 12/03/19 | Fuller, Lars H. | Analyze Judge Montali's Amended Memorandum Regarding Certification for Direct Appeal regarding Inverse Condemnation ruling.(57184730) | 545.00 | 0.30 | 163.50 |
| 12/03/19 | Fuller, Lars H. | Analyze UCC letter to Judge Montali seeking to compel discovery against PG&E related to Exit Financing/Equity Commitments.(57184731) | 545.00 | 0.30 | 163.50 |
| 12/03/19 | Fuller, Lars H. | Analyze Noteholders Committee joinder to | 545.00 | 0.10 | 54.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:53    Page 148 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | UCC request for continuance of December 17 hearing.(57184732) | | | |
| 12/03/19 | Fuller, Lars H. | Analyze TCC letter to Judge Montali concurring in request for continuance of PG&E exit financing/equity commitment hearing.(57184733) | 545.00 | 0.10 | 54.50 |
| 12/03/19 | Fuller, Lars H. | Analyze Ultra II opinion issued by 5th Circuit regarding post-petition interest on unsecured claims and class impairment.(57184735) | 545.00 | 1.10 | 599.50 |
| 12/04/19 | Fuller, Lars H. | Listen to omnibus hearing on December 4 including PG&E/Subrogation Committee RSA motion.(57184737) | 545.00 | 2.60 | 1,417.00 |
| 12/04/19 | Fuller, Lars H. | Analyze UCC withdrawal of request for extension of time.(57184738) | 545.00 | 0.10 | 54.50 |
| 12/04/19 | Fuller, Lars H. | Analyze Cal State Agencies' objection to PG&E motion to extend exclusive solicitation period.(57184739) | 545.00 | 0.20 | 109.00 |
| 12/04/19 | Fuller, Lars H. | Analyze Order adding Cal State Agencies as parties to Confidentiality and Protective Order.(57184740) | 545.00 | 0.10 | 54.50 |
| 12/04/19 | Fuller, Lars H. | Analyze Order approving stipulation to advance funds to claims representative.(57184741) | 545.00 | 0.10 | 54.50 |
| 12/04/19 | Fuller, Lars H. | Analyze Response of the City of San Jose to PG&E Motion to Extend Exclusive Solicitation Period.(57184742) | 545.00 | 0.30 | 163.50 |
| 12/04/19 | Fuller, Lars H. | Analyze Public Advocates Office's Opposition to PG&E Motion to Extend Exclusive Solicitation Period.(57184743) | 545.00 | 0.20 | 109.00 |
| 12/04/19 | Fuller, Lars H. | Analyze TURN Opposition to PG&E Motion to Extend Exclusive Solicitation Period.(57184744) | 545.00 | 0.10 | 54.50 |
| 12/04/19 | Fuller, Lars H. | Analyze Subrogation Committee production of Abrams related discovery.(57184746) | 545.00 | 1.10 | 599.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano, Ms. Lane and others regarding discovery issues.(57173238) | 760.00 | 0.10 | 76.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Ms. Thomas, Mr. Esmont, Ms. Morris and others regarding discovery issues.(57173251) | 760.00 | 0.10 | 76.00 |
| 12/05/19 | Fuller, Lars H. | Analyze Subrogation Committee production of Knighthead related discovery.(57184704) | 545.00 | 0.60 | 327.00 |
| 12/05/19 | Fuller, Lars H. | Analyze Subrogation Committee production of NBF litigation discovery.(57184705) | 545.00 | 2.60 | 1,417.00 |
| 12/05/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding discovery and database issues.(57173261) | 760.00 | 0.30 | 228.00 |
| 12/05/19 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer and Mr. Esmont regarding discovery issues.(57173267) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Fuller, Lars H. | Analyze PG&E Notice of Third Amendment to Amended and Restated RSA motion.(57184747) | 545.00 | 0.10 | 54.50 |
| 12/06/19 | Fuller, Lars H. | Analyze PG&E Second Notice of Continued Hearing on Exit Financing and Equity Commitments.(57184748) | 545.00 | 0.10 | 54.50 |
| 12/06/19 | Fuller, Lars H. | Analyze transfer of $9 million TRC Solutions claim to Whitebox Relative Value Partners.(57184749) | 545.00 | 0.40 | 218.00 |
| 12/06/19 | Fuller, Lars H. | Analyze PG&E production of documents related to OII proceeding regarding wildfires.(57184758) | 545.00 | 2.40 | 1,308.00 |
| 12/06/19 | Kates, Elyssa S. | Call with Ms. Payne-Geyer regarding discovery issues.(57173284) | 760.00 | 0.40 | 304.00 |
| 12/06/19 | Kates, Elyssa S. | Call with Ms. Morris and Ms. Payne-Geyer regarding discovery issues.(57173285) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Lane and Mr. Petre regarding discovery issues.(57173290) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Dumas, Cecily A. | Emails Riddle re RSA Approval Motion(57186519) | 950.00 | 0.60 | 570.00 |
| 12/09/19 | Fuller, Lars H. | Analyze Judge Montali's Order re Time Allowances for Hearing and Questions for Counsel on Issue of Post-Petition Interest.(57229234) | 545.00 | 0.20 | 109.00 |
| 12/09/19 | Fuller, Lars H. | Analyze Cardelucci case regarding postpetition interest.(57229235) | 545.00 | 0.40 | 218.00 |
| 12/09/19 | Fuller, Lars H. | Analyze Judge Montali Docket Text Order regarding settlement impact on RSA motion.(57229236) | 545.00 | 0.10 | 54.50 |
| 12/09/19 | Fuller, Lars H. | Analyze news reports of PG&E and fire victim settlement.(57229237) | 545.00 | 0.50 | 272.50 |
| 12/09/19 | Fuller, Lars H. | Analyze Stipulation for Production of Claimant Data.(57229239) | 545.00 | 0.20 | 109.00 |
| 12/09/19 | Fuller, Lars H. | Analyze PG&E motion for approval of RSA agreement with TCC.(57229240) | 545.00 | 0.90 | 490.50 |
| 12/09/19 | Fuller, Lars H. | Analyze PG&E-TCC RSA agreement.(57229241) | 545.00 | 1.20 | 654.00 |
| 12/09/19 | Fuller, Lars H. | Analyze Jason Wells Declaration in support of Motion to Approve PG&E-TCC RSA agreement.(57229242) | 545.00 | 0.40 | 218.00 |
| 12/09/19 | Fuller, Lars H. | Analyze PG&E motion for expedited hearing on Motion to Approve PG&E-TCC RSA agreement.(57229243) | 545.00 | 0.20 | 109.00 |
| 12/09/19 | Fuller, Lars H. | Analyze Securities Plaintiffs' motion to allow class proof of claim.(57229245) | 545.00 | 0.50 | 272.50 |
| 12/09/19 | Fuller, Lars H. | Analyze PG&E 8-K Filing regarding TCC RSA agreement.(57229249) | 545.00 | 0.40 | 218.00 |
| 12/10/19 | Fuller, Lars H. | Analyze PG&E Agenda for December 11 hearing.(57229251) | 545.00 | 0.20 | 109.00 |
| 12/10/19 | Fuller, Lars H. | Analyze Judge Montali order expediting hearing on PG&E-TCC RSA motion.(57229252) | 545.00 | 0.10 | 54.50 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
151 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Fuller, Lars H. | Analyze Joint Statement of PG&E and Subrogation Claimants regarding Docket Text Order dated December 9, 2019.(57229253) | 545.00 | 0.20 | 109.00 |
| 12/10/19 | Fuller, Lars H. | Analyze First Amended Verified Statement of Ad Hoc Trade Committee regarding additional members.(57229254) | 545.00 | 0.20 | 109.00 |
| 12/10/19 | Fuller, Lars H. | Analyze PG&E production of Knighthead documents related to Subrogation RSA.(57229258) | 545.00 | 0.50 | 272.50 |
| 12/10/19 | Fuller, Lars H. | Analyze AH Subrogation Committee production of documents related to Subrogation RSA.(57229259) | 545.00 | 2.70 | 1,471.50 |
| 12/10/19 | Fuller, Lars H. | Analyze PG&E production of documents related to Wildfires OII.(57229260) | 545.00 | 1.20 | 654.00 |
| 12/11/19 | Fuller, Lars H. | Analyze Vol. 4 of PG&E production related to Subrogation Claims.(57197561) | 545.00 | 1.40 | 763.00 |
| 12/11/19 | Fuller, Lars H. | Listen to Judge Montali hearing on post-petition interest issue.(57229262) | 545.00 | 1.50 | 817.50 |
| 12/11/19 | Fuller, Lars H. | Analyze Stipulation regarding Designation of Claims as Unliquidated.(57229264) | 545.00 | 0.20 | 109.00 |
| 12/11/19 | Fuller, Lars H. | Analyze PG&E production of documents Vol. 28.(57229268) | 545.00 | 2.20 | 1,199.00 |
| 12/12/19 | Fuller, Lars H. | Analyze Statement of USA in response to Court's Memorandum Regarding Confirmation Issues.(57229270) | 545.00 | 0.40 | 218.00 |
| 12/12/19 | Fuller, Lars H. | Analyze Order Approving Stipulation regarding designation of claims subject to estimation.(57229271) | 545.00 | 0.10 | 54.50 |
| 12/12/19 | Fuller, Lars H. | Analyze TCC Omnibus Objection to Claims Filed by California Governor's Office of Emergency Services.(57229276) | 545.00 | 0.60 | 327.00 |
| 12/12/19 | Fuller, Lars H. | Analyze PG&E production of documents Vol. 74.(57229280) | 545.00 | 0.40 | 218.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
152 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/13/19 | Esmont, Joseph M. | Advise Mr. Julian regarding jury trial issues(57319035) | 600.00 | 0.60 | 360.00 |
| 12/13/19 | Fuller, Lars H. | Analyze PG&E production of documents Vol. 75.(57229287) | 545.00 | 2.40 | 1,308.00 |
| 12/13/19 | Fuller, Lars H. | Analyze PG&E production of documents Vol. 73.(57229288) | 545.00 | 2.30 | 1,253.50 |
| 12/13/19 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding discovery issues.(57219031) | 760.00 | 0.10 | 76.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Objection to PG&E-TCC RSA motion filed by Camp Fire claimants.(57262777) | 545.00 | 0.30 | 163.50 |
| 12/16/19 | Fuller, Lars H. | Analyze Camp Fire claimants' R. 2019 disclosure.(57262779) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Statement of USA in Response to PG&E-TCC RSA Motion.(57262780) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze CPUC Reservation of Rights in response to PG&E-TCC RSA Motion.(57262781) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze PG&E Fifth Amendment to Subrogation RSA agreement.(57262782) | 545.00 | 0.40 | 218.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Response of Cal State Agencies to PG&E-TCC RSA agreement.(57262783) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze US Trustee's Response to PG&E-TCC RSA motion.(57262784) | 545.00 | 0.40 | 218.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Objection to PG&E-TCC RSA filed by Camp Fire Claimants.(57262785) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Securities Lead Plaintiff's Statement and Reservation of Rights with respect to PG&E-TCC RSA Motion.(57262786) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Statement of City of San Jose in response to PG&E-TCC RSA Motion.(57262814) | 545.00 | 0.20 | 109.00 |

Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati    Cleveland     Columbus      Costa Mesa    Denver
Houston     Los Angeles  New York      Orlando       Philadelphia  Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Fuller, Lars H. | Analyze Response of Adventist Claimants to PG&E-TCC RSA Motion.(57262815) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze response of Certain Insurers to Court's Memorandum Regarding Confirmation Issues.(57262816) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Objection of AH Committee of Noteholders to PG&E-TCC RSA Motion.(57262817) | 545.00 | 0.40 | 218.00 |
| 12/16/19 | Fuller, Lars H. | Analyze UCC Objection to PG&E-TCC RSA Motion.(57262818) | 545.00 | 0.40 | 218.00 |
| 12/16/19 | Fuller, Lars H. | Analyze PG&E Agenda for 12/17/19 Omnibus Hearing.(57262819) | 545.00 | 0.40 | 218.00 |
| 12/16/19 | Fuller, Lars H. | Analyze objection of Indenture Trustee to PG&E-TCC RSA Motion.(57262820) | 545.00 | 0.50 | 272.50 |
| 12/16/19 | Fuller, Lars H. | Analyze Notice of Continued Hearing of TCC objection to FEMA claim.(57262821) | 545.00 | 0.20 | 109.00 |
| 12/16/19 | Fuller, Lars H. | Analyze Statement of Governor in response to PG&E-TCC RSA Agreement.(57262822) | 545.00 | 0.50 | 272.50 |
| 12/16/19 | Fuller, Lars H. | Analyze Objection of William Abrams to PG&E-TCC RSA Motion.(57262823) | 545.00 | 0.40 | 218.00 |
| 12/16/19 | Fuller, Lars H. | Analyze First Amendment to PG&E-TCC RSA Agreement.(57262824) | 545.00 | 0.40 | 218.00 |
| 12/16/19 | Fuller, Lars H. | Analyze AH Bondholders production of documents Volume 10.(57262927) | 545.00 | 1.70 | 926.50 |
| 12/17/19 | Fuller, Lars H. | Listen to hearing on PG&E-TCC RSA Motion.(57262827) | 545.00 | 4.60 | 2,507.00 |
| 12/17/19 | Fuller, Lars H. | Analyze claim transfers of $11 million in claims.(57262828) | 545.00 | 0.40 | 218.00 |
| 12/17/19 | Fuller, Lars H. | Analyze Adventist Claimants stipulation with respect to Subrogation RSA.(57262868) | 545.00 | 0.20 | 109.00 |
| 12/17/19 | Fuller, Lars H. | Analyze Transcript of 12/17/19 status hearing before Judge Donato filed by | 545.00 | 0.40 | 218.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 154

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bondholders.(57262869) | | | |
| 12/17/19 | Fuller, Lars H. | Analyze PG&E Notice of Appeal of Inverse Condemnation.(57262870) | 545.00 | 0.50 | 272.50 |
| 12/17/19 | Fuller, Lars H. | Analyze letter filed by Sharon Zimmerman regarding FEMA objection.(57262871) | 545.00 | 0.20 | 109.00 |
| 12/17/19 | Fuller, Lars H. | Analyze AH Bondholders production of documents Vol. 3.(57262928) | 545.00 | 0.40 | 218.00 |
| 12/18/19 | Fuller, Lars H. | Analyze Sixth Amendment to Subrogation RSA.(57262873) | 545.00 | 0.20 | 109.00 |
| 12/18/19 | Fuller, Lars H. | Analyze letter filed by Cloudell Douglas regarding Journeymen.(57262874) | 545.00 | 0.20 | 109.00 |
| 12/18/19 | Fuller, Lars H. | Analyze letter filed by Camp Fire victim regarding PG&E-TCC RSA motion.(57262875) | 545.00 | 0.20 | 109.00 |
| 12/18/19 | Fuller, Lars H. | Analyze Amended Order regarding Fee Examiner procedures.(57262877) | 545.00 | 0.20 | 109.00 |
| 12/18/19 | Fuller, Lars H. | Analyze AH Bondholders production of documents Vol. 2.(57262929) | 545.00 | 2.20 | 1,199.00 |
| 12/18/19 | Fuller, Lars H. | Analyze AH Bondholders production of documents Vol. 5.(57262930) | 545.00 | 0.40 | 218.00 |
| 12/18/19 | Fuller, Lars H. | Analyze AH Bondholders production of documents Vol. 5.(57262931) | 545.00 | 0.60 | 327.00 |
| 12/18/19 | Fuller, Lars H. | Analyze AH Bondholders production of documents Vol 8.(57262932) | 545.00 | 0.80 | 436.00 |
| 12/18/19 | Fuller, Lars H. | Analyze AH Subrogation Committee's production of documents Vol. 1.(57262933) | 545.00 | 2.70 | 1,471.50 |
| 12/18/19 | Fuller, Lars H. | Analyze AH Bondholders production of documents Vol. 11.(57262934) | 545.00 | 0.40 | 218.00 |
| 12/19/19 | Fuller, Lars H. | Analyze Order approving Adventist Claimants' stipulation.(57262879) | 545.00 | 0.20 | 109.00 |
| 12/19/19 | Fuller, Lars H. | Analyze Order approving Subrogation RSA.(57262880) | 545.00 | 0.40 | 218.00 |

Baker&Hostetler LLP

Case: 19-30088  Doc# 5557-4  Filed: 01/30/20  Entered: 01/30/20 07:48:55  Page
155 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/19/19 | Fuller, Lars H. | Analyze Order approving PG&E-TCC RSA Motion.(57262881) | 545.00 | 0.40 | 218.00 |
| 12/19/19 | Fuller, Lars H. | Analyze TCC notice of withdrawal of sponsorship of TCC-Bondholder plan.(57262882) | 545.00 | 0.20 | 109.00 |
| 12/19/19 | Fuller, Lars H. | Analyze objection filed by Lisa Williams to PG&E-TCC RSA Motion.(57262883) | 545.00 | 0.20 | 109.00 |
| 12/19/19 | Kates, Elyssa S. | Analysis of discovery issues.(57254729) | 760.00 | 0.60 | 456.00 |
| 12/19/19 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Attard, Mr. Goodman and Mr. Esmont regarding discovery issues.(57254730) | 760.00 | 0.10 | 76.00 |
| 12/20/19 | Fuller, Lars H. | Analyze Consolidated Opposition Brief of Certain Creditor Groups to Bondholders' Make-Whole claims.(57262885) | 545.00 | 0.90 | 490.50 |
| 12/20/19 | Fuller, Lars H. | Analyze PG&E Opposition to Bondholders' Make-Whole claims.(57262923) | 545.00 | 0.90 | 490.50 |
| 12/23/19 | Fuller, Lars H. | Analyze PG&E Response to Follow-Up Questions from Judge Alsup.(57303515) | 545.00 | 0.70 | 381.50 |
| 12/23/19 | Fuller, Lars H. | Analyze Judge Alsup Questions re Probation Conditions to PG&E.(57303516) | 545.00 | 0.20 | 109.00 |
| 12/23/19 | Fuller, Lars H. | Analyze PG&E 8K disclosure regarding settlement of CPUC General Rate Case.(57303574) | 545.00 | 0.30 | 163.50 |
| 12/23/19 | Fuller, Lars H. | Analyze Vol. 2 of production of documents related to subrogation claims.(57303631) | 545.00 | 2.70 | 1,471.50 |
| 12/23/19 | Fuller, Lars H. | Analyze Vol. 1 of production of documents related to subrogation claims.(57303632) | 545.00 | 1.60 | 872.00 |
| 12/24/19 | Fuller, Lars H. | Analyze Stipulation filed by Lead Plaintiff's Motion for Class Proof of Claim.(57303332) | 545.00 | 0.20 | 109.00 |
| 12/24/19 | Fuller, Lars H. | Analyze Judge Alsup order extending deadline for PG&E to respond to Question regarding probation compliance.(57303518) | 545.00 | 0.10 | 54.50 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/27/19 | Fuller, Lars H. | Analyze Order approving Stipulation filed by Lead Securities Plaintiff regarding class proof of claim.(57303335) | 545.00 | 0.10 | 54.50 |
| 12/27/19 | Fuller, Lars H. | Analyze Amended Notice of Hearing regarding Securities Lead Plaintiff's motion for class proof of claim.(57303336) | 545.00 | 0.10 | 54.50 |
| 12/27/19 | Fuller, Lars H. | Analyze PG&E Third Notice of Continued Hearing on exit financing commitments.(57303337) | 545.00 | 0.20 | 109.00 |
| 12/27/19 | Fuller, Lars H. | Analyze ACWA/JPIA motion for allowance of late filed claim.(57303386) | 545.00 | 0.40 | 218.00 |
| 12/30/19 | Fuller, Lars H. | Analyze Judge Montali's Memorandum Decision Regarding Postpetition Interest.(57303389) | 545.00 | 0.50 | 272.50 |
| 12/30/19 | Fuller, Lars H. | Analyze PJT Financing production related to equity backstop commitments.(57303628) | 545.00 | 2.40 | 1,308.00 |
| 12/30/19 | Fuller, Lars H. | Analyze Vol. 3 of production of documents related to subrogation claims.(57303629) | 545.00 | 2.20 | 1,199.00 |
| 12/30/19 | Fuller, Lars H. | Analyze Vol. 4 of production of documents related to subrogation claims.(57303630) | 545.00 | 0.70 | 381.50 |
| 12/31/19 | Fuller, Lars H. | Analyze PG&E Statement of Issues and Designation of Record for appeal of inverse condemnation decision.(57303391) | 545.00 | 0.20 | 109.00 |
| 12/31/19 | Fuller, Lars H. | Analyze Ad Hoc Noteholders Motion for Reconsideration of orders approving TCC RSA and Subrogation RSA.(57303392) | 545.00 | 0.50 | 272.50 |
| **Other Contested Matters(039)** | | | | **83.30** | **46,288.00** |
| 12/02/19 | Kates, Elyssa S. | Correspondence with a committee member and others regarding expense reimbursement issues.(57173055) | 760.00 | 0.10 | 76.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Ms. Green regarding committee member expense reimbursement issues.(57173237) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Dumas, Cecily | Communications with large claimholders re | 950.00 | 1.60 | 1,520.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 157 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | TCC cooperation and review section 1102 re committee reconstitution(57186516) | | | |
| 12/09/19 | Esmont, Joseph M. | Work on revisions to TCC website in light of RSA(57319023) | 600.00 | 1.90 | 1,140.00 |
| 12/09/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding the TCC's website.(57218965) | 760.00 | 0.10 | 76.00 |
| 12/09/19 | Morris, Kimberly S. | Correspondence re TCC website updates(57233569) | 895.00 | 0.20 | 179.00 |
| 12/10/19 | Esmont, Joseph M. | Revise TCC website language (1.2); confer with Mr. Rose re the same (.4)(57319028) | 600.00 | 1.60 | 960.00 |
| 12/23/19 | Kates, Elyssa S. | Correspondence with Ms. Maldonado regarding committee member reimbursement issues.(57283779) | 760.00 | 0.10 | 76.00 |
| 12/24/19 | Kates, Elyssa S. | Correspondence with Ms. Gowins regarding reimbursement issues.(57283770) | 760.00 | 0.10 | 76.00 |
| 12/29/19 | Kates, Elyssa S. | Preparation of committee member reimbursement statement.(57283808) | 760.00 | 0.40 | 304.00 |
| 12/30/19 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding committee member reimbursement issues.(57306477) | 760.00 | 0.10 | 76.00 |
| 12/30/19 | Kates, Elyssa S. | Preparation of committee member reimbursement form.(57306479) | 760.00 | 1.40 | 1,064.00 |
| 12/30/19 | Kates, Elyssa S. | Correspondence with committee members regarding reimbursement issues.(57306482) | 760.00 | 0.10 | 76.00 |
| 12/31/19 | Kates, Elyssa S. | Preparation of expense reimbursement statement for committee members.(57306489) | 760.00 | 0.30 | 228.00 |
| 12/31/19 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding committee member reimbursement.(57306492) | 760.00 | 0.10 | 76.00 |
| 12/31/19 | Kates, Elyssa S. | Correspondence with Ms. Williams and Ms. Alexander regarding committee expenses.(57306494) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Operations(040)** | | | | **8.30** | **6,079.00** |
| 12/01/19 | Attard, Lauren T. | Telephone conference with Mr. Julian regarding supplemental declaration re: Subro (.2); research regrading the same (.4); telephone conference with Mr. Goodman regarding the same (,5); draft the same (1.3).(57179685) | 600.00 | 2.00 | 1,200.00 |
| 12/01/19 | Goodman, Eric R. | Conference calls with Stoneturn regarding analysis of subrogation claims (.7)(.5); telephone call with Ms. Attard regarding objection to settlement with subrogation claimants (.5); draft email to Mr. Julian regarding subrogation analysis (.3); telephone call with Mr. Julian regarding subrogation analysis (.1); telephone call with Mr. Morris regarding subrogation analysis (.2).(57161180) | 800.00 | 2.30 | 1,840.00 |
| 12/01/19 | Julian, Robert | Analyze and draft outline of supplemental objection to Subro RSA based on new evidence(57143587) | 1,175.00 | 1.20 | 1,410.00 |
| 12/02/19 | Attard, Lauren T. | Draft statement in response to RSA (3.5); meetings regarding the same with Mr. Julian and Mr. Richardson (.7); review filings on the same (2.3); review draft declaration in support of the same (.6).(57179681) | 600.00 | 7.10 | 4,260.00 |
| 12/02/19 | Bator, Chris | Attention to status of discovery issues with the subrogated insurance carriers.(57145759) | 510.00 | 0.20 | 102.00 |
| 12/02/19 | Chairez, José L | Continued analysis of follow up options regarding Subro discovery .(57188315) | 800.00 | 0.80 | 640.00 |
| 12/02/19 | Goodman, Eric R. | Review TCC's response to PG&E's motion to approve RSA with subrogation claimants (.3); communications with Stoneturn regarding opposition to RSA motion (.1); review and analyze draft Stoneturn declaration (1.0); telephone call with Ms. Attard regarding Stoneturn declaration (.3); telephone call with Mr. Murphy regarding waterfall analysis (.1); telephone calls with | 800.00 | 2.20 | 1,760.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:39    Page 159 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Oustalniol regarding subrogation analysis (.1)(.1); draft email to Mr. Julian regarding subrogation analysis (.2).(57161184) | | | |
| 12/02/19 | Julian, Robert | Prepare analysis of subrogation settlement supplemental filing(57189247) | 1,175.00 | 2.80 | 3,290.00 |
| 12/02/19 | Julian, Robert | Draft supplemental submission on subro settlement for Dec 4 hearing(57189251) | 1,175.00 | 1.60 | 1,880.00 |
| 12/02/19 | Richardson, David J. | Review brief of subrogation group re settlement revisions (0.30), communications re same (0.30), research case law re subrogation revisions issues (0.40), revise brief on subrogation settlement revisions (0.40)(57186011) | 685.00 | 1.40 | 959.00 |
| 12/02/19 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding subrogation issues.(57145173) | 1,010.00 | 0.40 | 404.00 |
| 12/03/19 | Attard, Lauren T. | Preparation for hearing on subrogation (1.5); research regarding the same (1.3); revise statement on RSA (2.4); coordinate revisions to declaration (1.7).(57179662) | 600.00 | 6.90 | 4,140.00 |
| 12/03/19 | Goodman, Eric R. | Review declaration in support of objection to settlement with subrogation claimants and draft email to StoneTurn regarding the same (1.5); review and edit further response to subrogation RSA (.8); draft email to Ms. Attard regarding comments to further response to subrogation RSA (.1); review emails regarding further response to subrogation RSA (.4).(57161187) | 800.00 | 2.80 | 2,240.00 |
| 12/03/19 | Julian, Robert | Outline supplemental response to subro RSA settlement motion(57189254) | 1,175.00 | 1.20 | 1,410.00 |
| 12/03/19 | Julian, Robert | Revise supplemental response on subro RSA settlement(57189255) | 1,175.00 | 3.40 | 3,995.00 |
| 12/03/19 | Julian, Robert | Prepare outline of argument for Dec 4 hearing on subro RSA(57189256) | 1,175.00 | 2.60 | 3,055.00 |
| 12/03/19 | Richardson, David J. | Work on supplemental brief on subrogation settlement (1.40), communications re | 685.00 | 2.10 | 1,438.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:39    Page
160 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | subrogation arguments (0.30), communications re hearing issues on subrogation settlement (0.40)(57186020) | | | |
| 12/03/19 | Rose, Jorian L. | Review revised subrogation release issues.(57149980) | 1,010.00 | 0.60 | 606.00 |
| 12/04/19 | Bator, Chris | Review of the TCC's Additional Response to Debtors' Restated Restructuring Support and Settlement Agreement with Consenting Subrogation Claim Holders and status of discovery issues with the subrogated insurance carriers.(57153184) | 510.00 | 0.50 | 255.00 |
| 12/04/19 | Julian, Robert | Prepare for oral argument on subro settlement motion(57189259) | 1,175.00 | 2.20 | 2,585.00 |
| 12/04/19 | Julian, Robert | Attend follow up call with TCC counsel re subro settlement and plan negotiations(57189262) | 1,175.00 | 3.50 | 4,112.50 |
| 12/04/19 | Richardson, David J. | Communications re arguments for hearing on Subrogation 9019 (0.50), prepare documents for hearing on Subrogation 9019 (0.50), appear at hearing on Subrogation 9019 (4.40), communications re issues raised at hearing (0.50), review rough transcript re hearing issues (0.40)(57186021) | 685.00 | 6.30 | 4,315.50 |
| 12/07/19 | Dumas, Cecily A. | Email mediator re timing of mediation(57167236) | 950.00 | 0.20 | 190.00 |
| 12/07/19 | Dumas, Cecily A. | Numerous calls with mediator and parties re resolution of release issue(57167231) | 950.00 | 1.30 | 1,235.00 |
| 12/07/19 | Rose, Jorian L. | Telephone conferences and email correspondence with Mr. Julian regarding subrogation release issues.(57162771) | 1,010.00 | 0.90 | 909.00 |
| 12/09/19 | Dumas, Cecily A. | Conference(s) Julian, Attard re subrogation releases (1.1); emails Skikos et al re same (.3)(57186511) | 950.00 | 1.40 | 1,330.00 |
| 12/10/19 | Dumas, Cecily A. | Tel conference Skikos re subrogation issues (.4); participate in TCC counsel call on subrogation and releases (1.0)(57193276) | 950.00 | 1.40 | 1,330.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
161 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 161

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Goodman, Eric R. | Conference call with North Bay group regarding subrogation settlement and related matters (.8); draft email to Ms. Dumas and Mr. Julian regarding subrogation settlement and plan confirmation (.2); conference call with Baker Team regarding governmental claims (1.0); telephone call with Mr. Rivkin regarding FEMA claims (.1).(57202820) | 800.00 | 2.10 | 1,680.00 |
| 12/11/19 | Dumas, Cecily A. | Tel conference Skikos (.2) and work with Richardson on form of insured release (1.2); review Watts email re same (.2)(57194497) | 950.00 | 1.60 | 1,520.00 |
| 12/11/19 | Goodman, Eric R. | Conference call with working group regarding subrogation releases and related matters.(57202822) | 800.00 | 1.30 | 1,040.00 |
| 12/11/19 | Richardson, David J. | Communications re negotiations on subrogation release issues for plan (0.40), work on redline of agreement re same (0.40), communications re same (0.20), telephone conference with TCC members re release issues (1.20), communications re release issues for subrogation mediation (0.30)(57222619) | 685.00 | 2.50 | 1,712.50 |
| 12/19/19 | Attard, Lauren T. | Draft withdrawal of complaint against subrogation (.3); research regarding the same (.6).(57274886) | 600.00 | 0.90 | 540.00 |
| **Subrogation(042)** | | | | **67.70** | **57,384.00** |
| 12/07/19 | Dumas, Cecily A. | Communications with Rose, Weible and securities lawyers re review of Debtors' 8-K on RSA(57167233) | 950.00 | 1.60 | 1,520.00 |
| 12/07/19 | Rose, Jorian L. | Review 8k for RSA approval for PG&E.(57162770) | 1,010.00 | 0.80 | 808.00 |
| 12/09/19 | Weible, Robert A. | Exchange emails with Mr. Rose and Ms. Dumas and telephone Esmont regarding PG&E's 80-K disclosure regarding Restructuring Support Agreement.(57191334) | 830.00 | 0.40 | 332.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/13/19 | Richardson, David J. | Review pleadings re issues relevant to securities class motion (1.10), research case law re securities class motion (1.70), draft notes for opposition (0.50)(57222870) | 685.00 | 3.30 | 2,260.50 |
| 12/27/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding securities financing for exit.(57293815) | 1,010.00 | 0.40 | 404.00 |
| 12/31/19 | Attard, Lauren T. | Research securities causes of action.(57307806) | 600.00 | 2.30 | 1,380.00 |
| **Securities(043)** | | | | **8.80** | **6,704.50** |
| 12/01/19 | Chairez, José L | Analysis of revised RSA and term sheet as it relates to insurance coverage issues.(57280140) | 800.00 | 1.50 | 1,200.00 |
| 12/01/19 | Dow, Dustin M. | Analyze issues pertaining to director's and officer's coverage and plan reorganization.(57126260) | 365.00 | 0.80 | 292.00 |
| 12/01/19 | Lockyer, Brittany N. | Review documents for Gabbard deposition prep.(57185432) | 265.00 | 1.60 | 424.00 |
| 12/02/19 | Bator, Chris | Review of emails from J. Rose regarding D&O insurance issues and assignment of claims.(57145756) | 510.00 | 0.60 | 306.00 |
| 12/02/19 | Bator, Chris | Further analysis of pertinent provisions of PG&E's D&O insurance policies regarding extent and limits of coverage.(57145758) | 510.00 | 1.20 | 612.00 |
| 12/02/19 | Bator, Chris | Emails and conferences with J. Chairez and D. Dow regarding the D&O and assignment issues raised by J. Rose.(57145757) | 510.00 | 0.90 | 459.00 |
| 12/02/19 | Chairez, José L | Continued work on insurance coverage funding issues regarding the GL Polices in the latest Term sheet.(57188308) | 800.00 | 2.80 | 2,240.00 |
| 12/02/19 | Dow, Dustin M. | Analyze director's and officers insurance coverage issues pertaining to debtor's policies.(57288449) | 365.00 | 0.70 | 255.50 |
| 12/02/19 | Lockyer, Brittany N. | Review documents to prepare for Gabbard deposition (0.50).(57185594) | 265.00 | 0.50 | 132.50 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Bator, Chris | Review of status of the D&O coverage issues and office conference with D. Dow and emails with J. Chairez regarding same.(57149822) | 510.00 | 0.70 | 357.00 |
| 12/03/19 | Chairez, José L | Review draft brief issues related to debtors restructuring.(57185140) | 800.00 | 1.20 | 960.00 |
| 12/03/19 | Chairez, José L | Analysis of revised term sheet as it related to coverage issues.(57185139) | 800.00 | 1.90 | 1,520.00 |
| 12/03/19 | Lockyer, Brittany N. | Review Gabbard documents for deposition (4.00); outline key issues for Gabbard deposition (0.60); call to discuss Gabbard key documents (0.60).(57185740) | 265.00 | 5.20 | 1,378.00 |
| 12/04/19 | Bator, Chris | Review and analysis of the revised draft RSA and Term Sheet and associated D&O insurance issues; (2.4) multiple telephone conferences and emails with J. Rose, J. Chairez and D. Dow regarding the D&O insurance issues (.6).(57153185) | 510.00 | 3.00 | 1,530.00 |
| 12/04/19 | Chairez, José L | Continued analysis of insurance issues related to revised RSA and Term sheet.(57185878) | 800.00 | 2.50 | 2,000.00 |
| 12/04/19 | Chairez, José L | Analysis of equity deal issues as they may relate to insurance coverage issues.(57185880) | 800.00 | 0.80 | 640.00 |
| 12/04/19 | Chairez, José L | Review insurance coverage issues related to D&O policy assignment.(57185879) | 800.00 | 2.40 | 1,920.00 |
| 12/04/19 | Lockyer, Brittany N. | Review supplemental Camp document production (3.00); edit Gabbard deposition outline (0.20).(57186244) | 265.00 | 3.20 | 848.00 |
| 12/04/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding mediation issues.(57154597) | 1,010.00 | 0.40 | 404.00 |
| 12/05/19 | Bator, Chris | Review and analysis of the updated and revised Restructuring Support Agreement and Term Sheet as to D&O insurance issues.(57156792) | 510.00 | 0.50 | 255.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Bator, Chris | Telephone conference with D. Dow regarding status of outstanding insurance funding issues.(57156793) | 510.00 | 0.30 | 153.00 |
| 12/05/19 | Bator, Chris | Attention to status of the updated charts summarizing recent insurance information production.(57156794) | 510.00 | 0.30 | 153.00 |
| 12/05/19 | Khan, Ferve E. | Prepare binder of third-party derivative complaints.(57155640) | 655.00 | 0.90 | 589.50 |
| 12/05/19 | Khan, Ferve E. | Call with Mr. Esmont to discuss compilation of director and officer claims and D&O insurance policies for assignment to trust.(57155641) | 655.00 | 0.30 | 196.50 |
| 12/05/19 | Khan, Ferve E. | Call with Mr. Chairez and Mr. Dow about compilation of director & officer insurance(57155644) | 655.00 | 0.10 | 65.50 |
| 12/05/19 | Khan, Ferve E. | Call with Ms. Morris to discuss compilation of director and officer claims and D&O insurance policies for assignment to trust.(57155645) | 655.00 | 0.10 | 65.50 |
| 12/05/19 | Murphy, Keith R. | Address D&O claims issues with Ms. Khan in response to inquiry from Ms. Morris.(57299063) | 1,110.00 | 0.10 | 111.00 |
| 12/06/19 | Bator, Chris | Further review and analysis of reservation of rights letters from PG&E's general lialibity and D&O insurance carriers and status of PG&E's insurance production.(57162953) | 510.00 | 1.20 | 612.00 |
| 12/06/19 | Chairez, José L | Continued analysis of RSA and Term sheet issues as they relate to insurance coverage.(57187770) | 800.00 | 1.80 | 1,440.00 |
| 12/06/19 | Khan, Ferve E. | Review status of derivative complaints and update chart with same, and with Bates numbers.(57159624) | 655.00 | 3.50 | 2,292.50 |
| 12/06/19 | Khan, Ferve E. | Prepare binder of documents for derivative claims.(57159626) | 655.00 | 1.00 | 655.00 |
| 12/06/19 | Khan, Ferve E. | Prepare index for binder of documents for derivative claims.(57159628) | 655.00 | 0.30 | 196.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/07/19 | McCutcheon, Marcus | Review of documents produced by PG&E in preparation for upcoming depositions.(57314469) | 520.00 | 2.40 | 1,248.00 |
| 12/09/19 | Bator, Chris | Office conference with D. Dow and telephone conference with J. Chairez regarding status of the settlement and effect on insurance funding issues.(57171952) | 510.00 | 0.80 | 408.00 |
| 12/09/19 | Bator, Chris | Continued analysis of D&O insurance assignment issues and status of current D&O claims.(57171953) | 510.00 | 1.10 | 561.00 |
| 12/09/19 | Chairez, José L | Follow up on insurance coverage issues related to RSA.(57219922) | 800.00 | 1.40 | 1,120.00 |
| 12/09/19 | Chairez, José L | Continued Analysis of insurance coverage issues raised by latest draft of term sheet.(57219923) | 800.00 | 1.20 | 960.00 |
| 12/09/19 | Divok, Eva | Continue to assist counsel regarding insurance coverage issues analysis related to RSA.(57231679) | 345.00 | 1.20 | 414.00 |
| 12/09/19 | Khan, Ferve E. | Prepare index for D&O policy binder, correspond with Mr. Perry concerning the same, and compile links in email to Ms. Morris and others.(57167958) | 655.00 | 1.70 | 1,113.50 |
| 12/09/19 | Khan, Ferve E. | Update memorandum concerning Wall street journal article and director and officer claims.(57167962) | 655.00 | 1.00 | 655.00 |
| 12/10/19 | Attard, Lauren T. | Office conference with Mr. Richardson regarding D&O claims (.3); research regarding the same (.6).(57223610) | 600.00 | 0.90 | 540.00 |
| 12/10/19 | Bator, Chris | Office conference with D. Dow and telephone conferences with J. Rose and J. Chairez regarding effect of the settlement on insurance funding issues.(57190200) | 510.00 | 0.50 | 255.00 |
| 12/10/19 | Khan, Ferve E. | Correspond with Mr. Perry about binders for derivative complaints and D&O policies.(57184455) | 655.00 | 0.10 | 65.50 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Lockyer, Brittany N. | Review Gabbard related documents.(57274656) | 265.00 | 0.60 | 159.00 |
| 12/10/19 | Morris, Kimberly S. | Meet with F. Kahn re D&O claim analysis(57233588) | 895.00 | 0.30 | 268.50 |
| 12/11/19 | Bator, Chris | Attention to status of the draft Insurance Rights Transfer Agreement as to the Ghost Ship claims.(57195423) | 510.00 | 0.50 | 255.00 |
| 12/11/19 | Bator, Chris | Further review of plan language regarding assignment of Debtors' claims against directors and officers and effect on D&O insurance coverage.(57195424) | 510.00 | 0.60 | 306.00 |
| 12/11/19 | Bator, Chris | Review and analysis of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan to confirm insurance assignment language.(57195426) | 510.00 | 0.90 | 459.00 |
| 12/11/19 | Bator, Chris | Telephone conference and emails with A. Layden regarding definition of Side B insurance coverage to include in the Joint Plan draft.(57195428) | 510.00 | 0.60 | 306.00 |
| 12/11/19 | Chairez, José L | Analysis of additional revisions to the plan regarding the trustee as related to D&O insurance issues.(57200688) | 800.00 | 2.50 | 2,000.00 |
| 12/12/19 | Bator, Chris | Analysis of proposed further revisions to the draft Joint Chapter 11 Plan (.6); emails with J. Chairez and D. Dow regarding Plan language affecting D&O insurance coverage (.6).(57207994) | 510.00 | 1.00 | 510.00 |
| 12/12/19 | Bator, Chris | Review and analysis of renewal provisions of the D&O policies.(57207995) | 510.00 | 0.40 | 204.00 |
| 12/12/19 | Dow, Dustin M. | Analyze documents relevant to contractor work to determine potential recovery for wildfire victims (3.3).(57288469) | 365.00 | 3.30 | 1,204.50 |
| 12/13/19 | Bator, Chris | Review of the insurance provisions of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan dated 12-12-19 filed with the Court.(57208002) | 510.00 | 0.70 | 357.00 |

**Baker & Hostetler LLP**

Atlanta　　Chicago　　Cincinnati　　Cleveland　　Columbus　　Costa Mesa　　Denver
Houston　　Los Angeles　　New York　　Orlando　　Philadelphia　　Seattle　　Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/13/19 | Bator, Chris | Emails with A. Layden and J. Rose regarding the 12-12-19 Plan definition of Side B coverage.(57208003) | 510.00 | 0.20 | 102.00 |
| 12/13/19 | Bator, Chris | Telephone conference with J. Chairez regarding status of the insurance provisions with respect to the Joint Chapter 11 Plan.(57208004) | 510.00 | 0.20 | 102.00 |
| 12/13/19 | Chairez, José L | Review latest developments on approval of RSA as it bears on insurance issues.(57220661) | 800.00 | 1.20 | 960.00 |
| 12/13/19 | Divok, Eva | Follow-up with counsel re December 12 Plan of Reorganization document for review.(57231675) | 345.00 | 0.50 | 172.50 |
| 12/13/19 | Dow, Dustin M. | Analyze identity of contractors who may provide for potential recovery for wildfire victims (1.2); analyze deposition testimony of Davey Resource Group contractor (2.9); analyze vegetation management factors that apply to Third-party contractor work (2.6).(57288471) | 365.00 | 6.70 | 2,445.50 |
| 12/15/19 | Dow, Dustin M. | Analyze identities of Third-party contractors who may provide avenue of recovery related to vegetation management practices.(57288474) | 365.00 | 3.40 | 1,241.00 |
| 12/16/19 | Bator, Chris | Review and analysis of Memo from D. Richardson regarding D&O insurance issues raised by Debtors and Shareholder Proponents' 12-12-19 Joint Plan, preparation of draft responses to the issues raised, and emails and conference with D. Dow, J. Chairez and D. Richardson regarding same.(57215301) | 510.00 | 3.80 | 1,938.00 |
| 12/16/19 | Chairez, José L | Analysis of RSA amendment issues.(57267835) | 800.00 | 0.40 | 320.00 |
| 12/16/19 | Chairez, José L | Analysis of D&O insurance issues related to settlement terms and plan.(57267836) | 800.00 | 2.50 | 2,000.00 |
| 12/16/19 | Dow, Dustin M. | Analyze director's and officer's insurance policies to determine scope of potential | 365.00 | 10.50 | 3,832.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
168 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | recovery (2.0); analyze third-party contractor whose liability may affect recovery (2.5); identify relevant Camp Fire site B contractors (1.8); analyze contractor discovery issues (.7); analyze vegetation management issues (.7); analyze extent to which third-party contract contracts contained training requirements (1.5); analyze contractor chart for consistency (1.3).(57288475) | | | |
| 12/17/19 | Bator, Chris | Review and analysis of the First Amendment to Restructuring Support Agreement.(57235425) | 510.00 | 0.30 | 153.00 |
| 12/17/19 | Bator, Chris | Office conference with D. Dow regarding status of D&O insurance issues.(57235426) | 510.00 | 0.20 | 102.00 |
| 12/17/19 | Chairez, José L | Follow up on D&O insurance coverage issues.(57267979) | 800.00 | 1.00 | 800.00 |
| 12/17/19 | Stuy, Lauren T. | Analyze fire by fire review plan to prepare for claims against third-parties.(57269806) | 265.00 | 0.40 | 106.00 |
| 12/17/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Wong deposition (2.5); plan and prepare for additional review of documents for Wong deposition (.1); correspond with Ms. Martinez and Mr. Kleber re review of documents for Wong deposition (.1).(57252954) | 265.00 | 2.70 | 715.50 |
| 12/18/19 | Bator, Chris | Attention to status of the D&O insurance Plan assignment issues and Memo to D. Richardson regarding same.(57241319) | 510.00 | 0.40 | 204.00 |
| 12/18/19 | Bator, Chris | Analysis of the subrogation provisions of the AEGIS general liability policies issued to PG&E.(57241320) | 510.00 | 0.40 | 204.00 |
| 12/18/19 | Dow, Dustin M. | Analyze production indices to determine the scope of contractor documents produced by debtors (3.1); analyze contractor documents available on Everlaw platform (3.6); analyze chart of vegetation management contractors (1.2); summarize scope of contractor documents in contractor memorandum (.9); | 365.00 | 9.60 | 3,504.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
169 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | draft review protocol for contractor search (.8).(57288480) | | | |
| 12/18/19 | Kleber, Kody | Exchange email correspondence (.4) and confer with Ms. Martinez regarding document review strategy (.2).(57317246) | 550.00 | 0.60 | 330.00 |
| 12/18/19 | Kleber, Kody | Confer with BakerHostetler team regarding third party contractor strategy.(57317247) | 550.00 | 1.60 | 880.00 |
| 12/18/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and third party claim analysis.(57317248) | 550.00 | 1.20 | 660.00 |
| 12/18/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party subpoena strategy.(57317249) | 550.00 | 0.20 | 110.00 |
| 12/18/19 | Kleber, Kody | Review and analyze documents pertaining to third party contractors.(57317250) | 550.00 | 1.50 | 825.00 |
| 12/18/19 | Lockyer, Brittany N. | Call to discuss post-settlement strategy.(57273814) | 265.00 | 0.70 | 185.50 |
| 12/18/19 | McCutcheon, Marcus | Call with Baker team regarding liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and review of related documents.(57314875) | 520.00 | 1.10 | 572.00 |
| 12/18/19 | Stuy, Lauren T. | Analyze documents produced by debtors in September 6, 2019 interrogatory responses.(57269808) | 265.00 | 5.10 | 1,351.50 |
| 12/18/19 | Stuy, Lauren T. | Telephonic conference with litigation team to discuss strategy moving to third-party claims.(57269813) | 265.00 | 1.10 | 291.50 |
| 12/18/19 | Thomas, Emily B. | Conference with Ms. Morris and litigation team regarding analysis of documents related to contractors and potential third party actions, including strategy for searching documents related to same (1.1); begin to prepare targeted searches related to same (.9); assist with review and analysis of documents regarding same (1.2).(57290952) | 450.00 | 3.20 | 1,440.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
170 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/18/19 | Thompson, Taylor M. | Confer with Mr. Dow re due diligence on third-party claims (.2); correspond with Ms. Martinez re due diligence on potential third-party claims (.1); participate in call with Ms. Morris et al. re review of documents for due diligence on assigned claims (.9); plan and prepare for due diligence review re third-party claims (.1); review and analyze documents for due diligence re assigned claims (1.1).(57252958) | 265.00 | 2.40 | 636.00 |
| 12/19/19 | Bator, Chris | Attention to status of PG&E's production of D&O insurance policies and coverage correspondence.(57244926) | 510.00 | 0.30 | 153.00 |
| 12/19/19 | Cho, Dyanne J. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57273480) | 510.00 | 2.30 | 1,173.00 |
| 12/19/19 | Dow, Dustin M. | Analyze third-party contractor documents on Everlaw platform (3.2); analyze third-party contractor documents previously produced (1.4); analyze vegetation management factors pertaining to expert analysis (2.1); analyze directors and officers insurance issues relevant to potential D&O litigation (1.4); analyze identifies of vegetation management contractors (2.6).(57288481) | 365.00 | 10.70 | 3,905.50 |
| 12/19/19 | Kleber, Kody | Review and analyze third party contractor memorandum template (.2), and exchange email correspondence with BakerHostetler team regarding document review and third party claim analysis (.7).(57317627) | 550.00 | 0.90 | 495.00 |
| 12/19/19 | McCutcheon, Marcus | Review of documents regarding potential third-party liability.(57276037) | 520.00 | 5.60 | 2,912.00 |
| 12/19/19 | Stuy, Lauren T. | Analyze documents produced by debtors in September 6, 2019 interrogatory responses.(57269814) | 265.00 | 7.10 | 1,881.50 |
| 12/20/19 | Bator, Chris | Review and analysis of the initial Schedule of Assigned Rights and Causes of Action for inclusion in Debtors' Plan and office conference with D. Dow regarding the D&O | 510.00 | 0.40 | 204.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | insurance assignments.(57254149) | | | |
| 12/20/19 | Bator, Chris | Emails with D. Dow and D. Richardson confirming PG&E's production of its general liability insurance and policies, regarding status of the carrier's payments and regarding the D&O carriers' position on coverage.(57254150) | 510.00 | 0.40 | 204.00 |
| 12/20/19 | Cho, Dyanne J. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57273481) | 510.00 | 6.10 | 3,111.00 |
| 12/20/19 | Dow, Dustin M. | Analyze North Bay litigation volume of documents produced by debtors to determine potential contractors (3.7); draft memorandum template to determine potential contractors for whom there may be liability to benefit wildfire victims (1.4); analyze vegetation management factors pertaining to expert analysis (2.3); analyze contractor review protocol based on documents already produced (1.8).(57288482) | 365.00 | 9.20 | 3,358.00 |
| 12/20/19 | Esmont, Joseph M. | Analysis of insurance issues and recovery.(57319065) | 600.00 | 1.00 | 600.00 |
| 12/20/19 | Jowdy, Joshua J. | Phone conference with Emily Thomas regarding research and analysis for third-party claims.(57316304) | 440.00 | 0.30 | 132.00 |
| 12/20/19 | Jowdy, Joshua J. | Review dockets of CPUC for informational pertaining to rights as against potential third parties.(57316313) | 440.00 | 3.30 | 1,452.00 |
| 12/20/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding third party subpoenas.(57317624) | 550.00 | 0.10 | 55.00 |
| 12/20/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and third party claim analysis.(57317625) | 550.00 | 0.20 | 110.00 |
| 12/20/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party | 550.00 | 0.60 | 330.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   07:48:35   Page
172 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claim analysis and protocol.(57317628) | | | |
| 12/20/19 | Kleber, Kody | Exchange email correspondence with Ms. Berle and Ms. Martinez regarding third party claim analysis.(57317629) | 550.00 | 0.20 | 110.00 |
| 12/20/19 | McCutcheon, Marcus | Review of documents regarding potential third-party liability.(57276038) | 520.00 | 2.10 | 1,092.00 |
| 12/20/19 | Stuy, Lauren T. | Analyze documents produced by debtors in September 6, 2019 interrogatory responses.(57269819) | 265.00 | 1.20 | 318.00 |
| 12/20/19 | Thompson, Taylor M. | Confer with Mr. Dow re due diligence of documents relating to assigned claims (.1); correspond with Mr. Kavouras re due diligence of documents relating to assigned claims (.1).(57252984) | 265.00 | 0.20 | 53.00 |
| 12/21/19 | Chairez, José L | Review latest developments on settlement as they relate to insurance issues.(57280139) | 800.00 | 0.20 | 160.00 |
| 12/23/19 | Bator, Chris | Office conference with D. Dow regarding status of the D&O securities lawsuit and D&O coverage issues.(57265831) | 510.00 | 0.30 | 153.00 |
| 12/23/19 | Davis, Austin N. | Review expert report regarding vegetation management.(57290980) | 265.00 | 0.30 | 79.50 |
| 12/23/19 | Dow, Dustin M. | Analyze review protocol for contractor documents (1.2); analyze contractor documents on Everlaw platform (1.5); analyze contractor documents already produced by debtors (1.8); analyze relevant contract documents produced in North Bay litigation (1.3); revise review protocol and summary template for contractor review (.8).(57288483) | 365.00 | 6.60 | 2,409.00 |
| 12/23/19 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57274179) | 250.00 | 2.70 | 675.00 |
| 12/23/19 | Kleber, Kody | Confer with Ms. Morris and Mr. Dow regarding analysis of liability of Debtors' contractors to determine potential scope of | 550.00 | 0.50 | 275.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 173 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | recovery for wildfire victims.(57299495) | | | |
| 12/23/19 | Kleber, Kody | Review and analyze third party claims analysis memoranda (.3), and exchange email correspondence with BakerHostetler team regarding same (.3)(57299496) | 550.00 | 0.60 | 330.00 |
| 12/23/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare third-party claims.(57293527) | 265.00 | 5.20 | 1,378.00 |
| 12/23/19 | Thompson, Taylor M. | Review and analyze memorandum re review protocol for due diligence on documents re assigned third-party claims (.3); correspond with Mr. Dow re due diligence on documents re assigned third-party claims (.1).(57278794) | 265.00 | 0.40 | 106.00 |
| 12/24/19 | Dow, Dustin M. | Analyze relevant contractor documents that may form the basis for potential recovery for wildfire victims.(57288486) | 365.00 | 3.10 | 1,131.50 |
| 12/24/19 | Jiwani, Sabrina N. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57296389) | 470.00 | 2.70 | 1,269.00 |
| 12/24/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare third-party claims.(57293531) | 265.00 | 0.60 | 159.00 |
| 12/26/19 | Bator, Chris | Further analysis of the pending D&O lawsuits assigned to the trust and the carriers' pending reservation of rights.(57279707) | 510.00 | 1.50 | 765.00 |
| 12/26/19 | Chairez, José L | Analysis of D&O coverage issues related to confirmation of plan.(57281279) | 800.00 | 1.80 | 1,440.00 |
| 12/26/19 | Cho, Dyanne J. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57301976) | 510.00 | 3.90 | 1,989.00 |
| 12/26/19 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57279632) | 250.00 | 0.90 | 225.00 |
| 12/26/19 | Jiwani, Sabrina N. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57300131) | 470.00 | 2.30 | 1,081.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
174 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/26/19 | Lemon, Daniel R. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57277631) | 285.00 | 4.40 | 1,254.00 |
| 12/26/19 | Morris, Kimberly S. | Email correspondence with J. Chairez re D&O insurance(57296346) | 895.00 | 0.30 | 268.50 |
| 12/26/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare third-party claims.(57298821) | 265.00 | 0.30 | 79.50 |
| 12/27/19 | Bator, Chris | Review of emails from K. Morris and J. Chairez regarding preparation of list of questions and document requests to PG&E regarding outstanding D&O issues.(57287140) | 510.00 | 0.30 | 153.00 |
| 12/27/19 | Bator, Chris | Preparation of list of questions and document requests to PG&E regarding D&O insurance issues, and emails with J. Chairez and D. Dow regarding the outstanding D&O issues.(57287142) | 510.00 | 1.20 | 612.00 |
| 12/27/19 | Bator, Chris | Further review and analysis of the AEGIS primary D&O insurance policies, the July 2019 deposition transcript of J. Markland of PG&E, and coverage correspondence produced to date by the D&O carriers to identify outstanding issues regarding D&O coverage and to prepare list of questions and document requests to PG&E.(57287141) | 510.00 | 2.90 | 1,479.00 |
| 12/27/19 | Chairez, José L | Analysis of trust agreement and related issues bearing on insurance coverage.(57299701) | 800.00 | 1.00 | 800.00 |
| 12/27/19 | Chairez, José L | Analysis of D&O policies regarding additional discovery needed for plan.(57299700) | 800.00 | 2.80 | 2,240.00 |
| 12/27/19 | Cho, Dyanne J. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57301985) | 510.00 | 2.80 | 1,428.00 |
| 12/27/19 | Divok, Eva | Receive materials for counsel review and further assist as to the plan confirmation | 345.00 | 1.70 | 586.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analysis of D&O coverage issues.(57282556) | | | |
| 12/27/19 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57288910) | 250.00 | 2.30 | 575.00 |
| 12/27/19 | Jowdy, Joshua J. | Review dockets of CPUC for informational pertaining to rights as against potential third parties.(57316318) | 440.00 | 5.50 | 2,420.00 |
| 12/27/19 | Lemon, Daniel R. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57284352) | 285.00 | 0.80 | 228.00 |
| 12/27/19 | Lockyer, Brittany N. | Review contractor documents (1.70).(57304577) | 265.00 | 1.70 | 450.50 |
| 12/27/19 | Martinez, Daniella E. | Email correspondence with review team regarding review protocol.(57292383) | 400.00 | 0.20 | 80.00 |
| 12/27/19 | Thompson, Taylor M. | Attend to correspondence from Mr. Dow re due diligence on third-party assigned claims.(57283017) | 265.00 | 0.10 | 26.50 |
| 12/28/19 | Thompson, Taylor M. | Review and analyze documents to conduct due diligence of assigned third-party claims.(57284786) | 265.00 | 2.10 | 556.50 |
| 12/29/19 | Dow, Dustin M. | Analyze vegetation management contracts that may establish potential recovery for wildfire victims.(57288489) | 365.00 | 1.10 | 401.50 |
| 12/29/19 | Thompson, Taylor M. | Review and analyze documents to conduct due diligence of assigned third-party claims.(57284787) | 265.00 | 2.20 | 583.00 |
| 12/30/19 | Attard, Lauren T. | Research regarding insurance policies and assignments.(57307804) | 600.00 | 4.60 | 2,760.00 |
| 12/30/19 | Bator, Chris | Analysis of PG&E's 2017-2018 and 2019-2020 primary and excess D&O policies to confirm policy termination dates and provisions for extended reporting coverage and deposition of J. Markland of PG&E regarding PG&E's purchase of the extended reporting coverage.(57294962) | 510.00 | 2.60 | 1,326.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
176 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/30/19 | Bator, Chris | Telephone conference with D. Dow regarding insurance issues with respect to potential liability claims against third parties.(57294963) | 510.00 | 0.30 | 153.00 |
| 12/30/19 | Bator, Chris | Attention to revising the list of questions and document requests to PG&E regarding D&O insurance information, and emails and telephone conference with J. Chairez and D. Dow regarding the revised requests.(57294964) | 510.00 | 1.50 | 765.00 |
| 12/30/19 | Bator, Chris | Initial analysis of issues regarding PG&E as an additional insured with respect to potential third-party claims.(57294965) | 510.00 | 0.80 | 408.00 |
| 12/30/19 | Chairez, José L | Continued work D&0 policy issues as they related to addition discovery needed for plan.(57299819) | 800.00 | 2.50 | 2,000.00 |
| 12/30/19 | Cho, Dyanne J. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57315534) | 510.00 | 1.20 | 612.00 |
| 12/30/19 | Davis, Austin N. | Develop plan for memos regarding potential claims of action against PG&E contractors.(57305385) | 265.00 | 0.70 | 185.50 |
| 12/30/19 | Dow, Dustin M. | Analyze contracts of pre-inspection contractors (3.3); analyze pruning contractor contracts (.9); analyze identities of various vegetation management contractors (2.5); determine relevant scope of directors and officers insurance coverage for current and potential claims against former directors and officers (.5); analyze production of chart for potential claims against third parties (2.9); analyze general liability insurance requirements for third-party contractors (1.4).(57304758) | 365.00 | 11.50 | 4,197.50 |
| 12/30/19 | Jiwani, Sabrina N. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57304725) | 470.00 | 1.80 | 846.00 |
| 12/30/19 | Jowdy, Joshua | Review dockets of CPUC for informational | 440.00 | 9.10 | 4,004.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5557-2      Filed: 01/30/20      Entered: 01/30/20 07:48:33      Page
177 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | J. | pertaining to rights as against potential third parties.(57316321) | | | |
| 12/30/19 | Lemon, Daniel R. | Conduct due diligence review of potential third-party claims.(57290593) | 285.00 | 3.20 | 912.00 |
| 12/30/19 | Lemon, Daniel R. | Meet with third party claims team regarding due diligence review for claims received.(57290594) | 285.00 | 0.80 | 228.00 |
| 12/30/19 | Lemon, Daniel R. | Research legal issues regarding statute of limitations claims in California for due diligence regarding claims against third-party contractors.(57290595) | 285.00 | 0.90 | 256.50 |
| 12/30/19 | Lockyer, Brittany N. | Discuss strategy for document review with team (0.7); review contractor documents (3.10).(57316944) | 265.00 | 3.80 | 1,007.00 |
| 12/30/19 | Martinez, Daniella E. | Email correspondence with reviewers regarding discovery strategy on particular projects.(57304958) | 400.00 | 0.30 | 120.00 |
| 12/30/19 | Peña, Clair C. | Analyze protocol for review of third party contractor documents.(57311699) | 310.00 | 0.40 | 124.00 |
| 12/30/19 | Peña, Clair C. | Conference to analyze review of third party contractor documents.(57311701) | 310.00 | 0.70 | 217.00 |
| 12/30/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare third-party claims.(57311090) | 265.00 | 5.20 | 1,378.00 |
| 12/30/19 | Stuy, Lauren T. | Attend conference call regarding document review, contractor memorandums, and other contractor project topics.(57311091) | 265.00 | 0.70 | 185.50 |
| 12/30/19 | Thomas, Emily B. | Continue to review and analyze SED and CPUC reports and orders regarding PG&E for potential information regarding contractors and liability (.8); prepare chart regarding same (.2).(57303745) | 450.00 | 1.00 | 450.00 |
| 12/30/19 | Thompson, Taylor M. | Plan and prepare for review of PG&E production to conduct due diligence on assigned claims (.1); review PG&E production to conduct due diligence on assigned claims (5.3); participate in call with | 265.00 | 6.30 | 1,669.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Dow et al. re review of PG&E production to conduct due diligence on assigned claims (.7); begin drafting memoranda summarizing and analyzing due diligence performed on assigned claims (.2).(57293227) | | | |
| 12/31/19 | Bator, Chris | Review of the revised and finalized list of questions and document requests to PG&E regarding its D&O insurance coverage.(57305481) | 510.00 | 0.30 | 153.00 |
| 12/31/19 | Bator, Chris | Further analysis of potential insurance coverage to PG&E as an additional insured under general liability insurance policies issued to third parties.(57305483) | 510.00 | 1.80 | 918.00 |
| 12/31/19 | Chairez, José L | Follow up on additional D&O issues.(57299954) | 800.00 | 1.00 | 800.00 |
| 12/31/19 | Commins, Gregory J. | Review memo re legal research for distribution model (.5); work with experts re liability issues in connection with claims against third parties (2.8).(57310613) | 890.00 | 3.30 | 2,937.00 |
| 12/31/19 | Dow, Dustin M. | Analyze wildfire remediation damages elements (2.7); analyze wrongful death damages elements (2.3); analyze pertinent vegetation management contracts (1.3); analyze vegetation management contractor deposition testimony (2.7).(57304760) | 365.00 | 9.00 | 3,285.00 |
| 12/31/19 | Jowdy, Joshua J. | Review dockets of CPUC for informational pertaining to rights as against potential third parties.(57316323) | 440.00 | 7.80 | 3,432.00 |
| 12/31/19 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57304959) | 400.00 | 5.20 | 2,080.00 |
| 12/31/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare third-party claims.(57311096) | 265.00 | 6.40 | 1,696.00 |
| 12/31/19 | Thompson, Taylor M. | Review and analyze PG&E production to conduct due diligence on assigned claims (1); correspond with Mr. Davis re review of PG&E production to conduct due diligence | 265.00 | 1.10 | 291.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 179 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | on assigned claims (.1).(57305377) | | | |
| **Asset Analysis and Recovery(045)** | | | | **344.40** | **152,708.00** |
| 12/01/19 | Brennan, Terry M. | Prepare for deposition of Mr. Gabbard.(57311717) | 600.00 | 3.20 | 1,920.00 |
| 12/01/19 | Commins, Gregory J. | Review and revise initial disclosure of documents to be used at estimation trial (.4 hours); work with experts in connection with preparing for estimation trial (1.1 hours); review communications with Debtor re discovery issues and depositions (.5 hours); review and consider discovery tasks and strategy (.8 hours); review CPUC documents (1.4 hours).(57164800) | 890.00 | 4.20 | 3,738.00 |
| 12/01/19 | Davis, Austin N. | Develop map for eyewitness.testimony.(57183309) | 265.00 | 0.30 | 79.50 |
| 12/01/19 | Dow, Dustin M. | Analyze documents relevant to transmission maintenance practices.(57126259) | 365.00 | 1.40 | 511.00 |
| 12/01/19 | Dow, Dustin M. | Preparation for Jesse Hacker deposition (2.1); analyze documents relevant to transmission maintenance (3.2).(57288492) | 365.00 | 5.30 | 1,934.50 |
| 12/01/19 | Foix, Danyll W. | Telephone conference with consulting experts and expert staff regarding damages estimation issues (.5); prepare and review emails with experts and expert staff regarding estimation issues (.3); review and prepare information for experts regarding estimation issues (.4).(57172967) | 760.00 | 1.20 | 912.00 |
| 12/01/19 | Gerety, M. Kristin | Review deponent documents for claims estimation and deposition preparation.(57182466) | 500.00 | 2.20 | 1,100.00 |
| 12/01/19 | Greenfield, Juanita M. | Assist with review and organization of CPUC documents relevant to estimation.(57184212) | 200.00 | 5.50 | 1,100.00 |
| 12/01/19 | Julian, Robert | Prepare for estimation hearing(57143586) | 1,175.00 | 0.70 | 822.50 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and client regarding | 550.00 | 0.20 | 110.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
180 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 180

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | deposition scheduling.(57300647) | | | |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and Debtors' counsel regarding discovery meet and confer and depositions.(57300648) | 550.00 | 0.50 | 275.00 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and client regarding document analysis for depositions.(57300649) | 550.00 | 0.50 | 275.00 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition preparation and strategy.(57300650) | 550.00 | 0.20 | 110.00 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and Subrogation Counsel team regarding deposition scheduling.(57300651) | 550.00 | 0.20 | 110.00 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with Mr. McCullough regarding Debtors' document production.(57300652) | 550.00 | 0.10 | 55.00 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding third party subpoenas.(57300653) | 550.00 | 0.10 | 55.00 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding exhibit of documents likely to be used at estimation hearing.(57300654) | 550.00 | 0.10 | 55.00 |
| 12/01/19 | Kleber, Kody | Review and analyze Debtors' privileged search term results chart (.2), and exchange email correspondence with Ms. Morris and Ms. Thomas regarding same (.2).(57300655) | 550.00 | 0.40 | 220.00 |
| 12/01/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. McCabe regarding document review and deposition preparation strategy.(57300656) | 550.00 | 0.30 | 165.00 |
| 12/01/19 | McCabe, Bridget S. | Supervise production of documents responsive to PG&E's discovery requests | 630.00 | 3.20 | 2,016.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | on behalf of fire victims.(57189012) | | | |
| 12/01/19 | Petre, Timothy P. | Review the PG&E discovery for claims estimation (1.4); select materials for claims estimation (1.2); select materials for expert review (2.9).(57118858) | 370.00 | 5.50 | 2,035.00 |
| 12/01/19 | Rice, David W. | Research and analyze legal issues concerning discovery dispute and upcoming hearing with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including analysis of legal issues related to invocation of law enforcement privilege by government agencies to prevent disclosure of evidence during pendency of ongoing criminal investigation, analysis of California Evidence Code Section 1040 and application and case law concerning above-referenced issues, and analysis of related legal issues and considerations related to preparation for hearing.(57302865) | 610.00 | 2.10 | 1,281.00 |
| 12/01/19 | Rice, David W. | Draft and revise analysis of legal issues concerning civil non-party moving to compel production of certain relevant evidence from state government agency related to ongoing criminal investigation and assertion of law enforcement privilege, including available options and appropriate procedures for moving to compel such evidence, operative analysis in Northern District of California and Ninth Circuit for assertion of police law enforcement privilege, and application of legal framework to assertion of said privilege by state agency to prevent disclosure of relevant evidence to non-party, along with providing substantive guidance and recommendations regarding the same.(57302866) | 610.00 | 1.10 | 671.00 |
| 12/01/19 | Rice, David W. | Draft and respond to email correspondence regarding issues related to preparing for hearing before Honorable James Donato in NDCA regarding motion filed by wild fire | 610.00 | 0.80 | 488.00 |

Baker & Hostetler LLP

Case: 19-30088     Doc# 5557-4     Filed: 01/30/20     Entered: 01/30/20 07:48:33     Page
182 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including both substantive issues and/or legal arguments for hearing, as well as logistical issues related to appearance and/or application for pro hac vice application for admission to NDCA(57302867) | | | |
| 12/01/19 | Rice, David W. | Identify and analyze specific recent filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use assessing targeted filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific responses to court orders regarding recent public safety power shutoffs and certain 2019 fires in PG&E's service territory.(57302868) | 610.00 | 1.90 | 1,159.00 |
| 12/01/19 | Rice, David W. | Draft and revise analysis of specific recent filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in targeted filings relevant to preparation for trial on estimation of damages and/or future litigation, including assessment and recommendations regarding specific responses to court orders regarding recent public safety power shutoffs and certain 2019 fires in PG&E's service territory.(57302869) | 610.00 | 1.70 | 1,037.00 |
| 12/01/19 | Rice, David W. | In preparation for hearing, conduct targeted analysis of letter briefs, pleadings, case law, and other relevant materials, and draft notes in connection with the same, to prepare to argue motion on behalf of TCC at hearing before Honorable James Donato in NDCA regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, | 610.00 | 2.20 | 1,342.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | including identifying and evaluating key evidentiary and legal support for motion to compel production of Cal Fire investigation report for Camp Fire and related evidence, and preparing arguments on behalf of TCC's position regarding the same; and analysis of legal research regarding invocation of law enforcement privilege by government agencies to prevent disclosure of evidence during pendency of ongoing criminal investigation, application of California Evidence Code Section 1040, and relevant case law concerning above-referenced issues.(57302870) | | | |
| 12/01/19 | Thomas, Emily B. | Conference with Ms. Morris regarding privilege log issues and dispute of documents withheld by Debtors (.8); review and analyze privilege log for potentially non-privilege material (1.2); prepare analysis of privilege log issues and spreadsheet documenting potentially non-privileged documents in advance of meet and confer regarding same (1.7).(57155754) | 450.00 | 3.70 | 1,665.00 |
| 12/02/19 | Berle, Joelle A. | Confer with Baker Team regarding document selection for depositions and deposition strategy.(57189016) | 485.00 | 0.70 | 339.50 |
| 12/02/19 | Blanchard, Jason I. | Analyze issues related to the estimation of tort claims.(57181551) | 650.00 | 0.40 | 260.00 |
| 12/02/19 | Brennan, Terry M. | Review subrogation initial disclosures.(57311727) | 600.00 | 0.10 | 60.00 |
| 12/02/19 | Brennan, Terry M. | Review TCC initial disclosures.(57311728) | 600.00 | 0.20 | 120.00 |
| 12/02/19 | Brennan, Terry M. | Review documents and prepare for deposition of Mr. Gabbard.(57311729) | 600.00 | 4.70 | 2,820.00 |
| 12/02/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of court pleadings, fact sheets, insurer files and claimant narratives, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a | 270.00 | 3.70 | 999.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
184 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | benchmark for current claims.(57177146) | | | |
| 12/02/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of photographs, appraisals and court pleadings, making the appropriate notations, for purposes of determining prior PG&E settlements in order to be used as a benchmark for current claims.(57177147) | 270.00 | 5.10 | 1,377.00 |
| 12/02/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0015, 0118, and 0045, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181927) | 270.00 | 4.10 | 1,107.00 |
| 12/02/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0003, 0109, 0183 and 0104, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181928) | 270.00 | 6.10 | 1,647.00 |
| 12/02/19 | Cho, Dyanne J. | Confer with Kody Kleber and BakerHostetler discovery team regarding document review and deposition strategy(57186263) | 510.00 | 0.70 | 357.00 |
| 12/02/19 | Cho, Dyanne J. | Review Camp Fire news articles and Steve Campora's presentation in preparation for document review relating to upcoming depositions.(57186267) | 510.00 | 1.00 | 510.00 |
| 12/02/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (2.8 hours); revise initial disclosure of documents to be used at estimation trial (.3 hours); confer with team re documents to be used at estimation trial (1.1 hours); confer with team re depositions (.3 hours); confer with team re evidence inspections (.3 hours); review documents in connection with expert | 890.00 | 12.10 | 10,769.00 |

# Baker & Hostetler LLP

Case: 19-30088  Doc# 5557-1  Filed: 01/30/20  Entered: 01/30/20 07:48:35  Page
185 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation for estimation trial (2.5 hours); review and presentation materials for use at estimation trial (2.1 hours); review recently released CPUC report following investigation of the Camp fire ( 1.7 hours); confer with team re status of settlement negotiations (1 hours); review initial disclosure of documents by Debtor and Subrogation counsel.(57164802) | | | |
| 12/02/19 | Cordiak, Robert W. | Revise Hold harmless agreement regarding third party Everlaw access.(57190093) | 265.00 | 1.80 | 477.00 |
| 12/02/19 | Davis, Austin N. | Review media reports about PG&E.(57183310) | 265.00 | 0.30 | 79.50 |
| 12/02/19 | Davis, Austin N. | Develop map for eyewitness.testimony.(57183328) | 265.00 | 7.80 | 2,067.00 |
| 12/02/19 | Dow, Dustin M. | Analyze documents for Ms. Valenzuela (.6); analyze documents relevant to Mr. Singh (.6); analyze relevant discovery issues pertaining to estimation proceeding (.7); analyze documents relevant to Mr. Lawrence (1.4); review outline for Mr. Lawrence's deposition (.6); Analyze Mr. Lawrence emails (.5); Analyze Mr. Singh emails (2.0); analyze CPUC Safety and Enforcement Division report on Camp Fire (2.7).(57288448) | 365.00 | 8.90 | 3,248.50 |
| 12/02/19 | Foix, Danyll W. | Review and consider materials for damages estimation demonstratives (.4); office conference with G Commins regarding strategy for demonstratives (.4); consider potential issues with admission of evidence (.3); office conference with G Commins regarding strategy for estimation procedure evidence issues (.4); telephone conferences with experts and expert staff regarding damages estimation issues (2.5); prepare and review emails with experts and expert staff regarding estimation issues (.5); review and prepare information for experts regarding estimation issues (1); consider recent case filings relevant to damages estimation (.4).(57172968) | 760.00 | 5.90 | 4,484.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    07:48:33    Page
186 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57160283) | 250.00 | 4.90 | 1,225.00 |
| 12/02/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57285972) | 520.00 | 2.30 | 1,196.00 |
| 12/02/19 | Jowdy, Joshua J. | Review documents pertaining to deposition of David Gabbard.(57189444) | 440.00 | 2.80 | 1,232.00 |
| 12/02/19 | Jowdy, Joshua J. | Review and analyze SED Investigative Report on Camp Fire.(57189461) | 440.00 | 3.60 | 1,584.00 |
| 12/02/19 | Julian, Robert | Prepare for presentation to Judge Donato at estimation hearing(57189249) | 1,175.00 | 1.20 | 1,410.00 |
| 12/02/19 | Julian, Robert | Attend estimation hearing before Judge Donato(57189250) | 1,175.00 | 0.60 | 705.00 |
| 12/02/19 | Kavouras, Daniel M. | Call with subrogation counsel to discuss depositions.(57317900) | 365.00 | 0.40 | 146.00 |
| 12/02/19 | Kavouras, Daniel M. | Revise search protocol for potential deposition exhibits.(57317901) | 365.00 | 1.60 | 584.00 |
| 12/02/19 | Kavouras, Daniel M. | Supplement list of potential exhibits for estimation hearing.(57317902) | 365.00 | 2.10 | 766.50 |
| 12/02/19 | Kavouras, Daniel M. | Analyze documents in preparation for upcoming fact depositions.(57317903) | 365.00 | 2.80 | 1,022.00 |
| 12/02/19 | Kavouras, Daniel M. | Analyze Camp CPUC-SED report and attachments.(57317904) | 365.00 | 3.90 | 1,423.50 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoenas.(57301337) | 550.00 | 0.30 | 165.00 |
| 12/02/19 | Kleber, Kody | Confer with BakerHostetler team regarding document review and deposition strategy.(57307935) | 550.00 | 0.70 | 385.00 |
| 12/02/19 | Kleber, Kody | Confer with expert regarding expert analysis.(57307957) | 550.00 | 0.20 | 110.00 |
| 12/02/19 | Kleber, Kody | Review and analyze Debtors' proposed privilege search terms (.3), and exchange | 550.00 | 0.70 | 385.00 |

**Baker&Hostetler LLP**

Atlanta       Chicago       Cincinnati     Cleveland     Columbus      Costa Mesa    Denver
Houston       Los Angeles   New York       Orlando       Philadelphia  Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | email correspondence with Ms. Morris and Ms. Thomas regarding Debtors' proposed terms and production conditions (.4).(57312309) | | | |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Thomas regarding Debtors' privilege log issues.(57312311) | 550.00 | 0.50 | 275.00 |
| 12/02/19 | Kleber, Kody | Review and analyze Debtors' document production for deposition preparation and claims estimation (3.7).(57312312) | 550.00 | 3.70 | 2,035.00 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with experts and Ms. Martinez regarding expert reports and supporting documents.(57312313) | 550.00 | 0.70 | 385.00 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins regarding expert reports.(57312314) | 550.00 | 0.30 | 165.00 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with client and BakerHostetler team regarding deposition preparations and strategy.(57312315) | 550.00 | 1.20 | 660.00 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding exhibit of documents to be used at estimation hearing.(57312316) | 550.00 | 0.20 | 110.00 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and deposition preparation.(57312317) | 550.00 | 0.40 | 220.00 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and experts regarding evidence inspection.(57312318) | 550.00 | 0.40 | 220.00 |
| 12/02/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding CPUC report.(57312319) | 550.00 | 0.30 | 165.00 |
| 12/02/19 | Kleber, Kody | Confer with Ms. Morris regarding hearing and discovery issues.(57312320) | 550.00 | 0.40 | 220.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Lemon, Daniel R. | Phone call regarding document review for Camp Fire deponents.(57141106) | 285.00 | 0.80 | 228.00 |
| 12/02/19 | Martinez, Daniella E. | Continue adding Camp hot documents to Camp memorandum.(57170443) | 400.00 | 4.60 | 1,840.00 |
| 12/02/19 | Martinez, Daniella E. | Edits and revision to limited objections to third-party applications.(57170444) | 400.00 | 1.90 | 760.00 |
| 12/02/19 | Martinez, Daniella E. | Continue searching for and gathering documents for experts.(57170445) | 400.00 | 2.50 | 1,000.00 |
| 12/02/19 | Martinez, Daniella E. | Confer with K Kleber and BakerHostetler discovery team regarding document review and deposition strategy.(57170446) | 400.00 | 0.70 | 280.00 |
| 12/02/19 | McCabe, Bridget S. | Represent the TCC's interests in the depositions of Kathy and Richard Jaracwestki.(57168535) | 630.00 | 5.80 | 3,654.00 |
| 12/02/19 | McCabe, Bridget S. | Develop strategy for coordination of depositions for claims estimation.(57168537) | 630.00 | 4.10 | 2,583.00 |
| 12/02/19 | McCabe, Bridget S. | Finalize disclosure of documents that may be used in the claims estimation hearing.(57168538) | 630.00 | 1.80 | 1,134.00 |
| 12/02/19 | McCabe, Bridget S. | Confer with litigation team regarding strategy for claims estimation and showing PG&E's liability for the fires at issue in same.(57168539) | 630.00 | 1.20 | 756.00 |
| 12/02/19 | McCutcheon, Marcus | Review issues regarding deposition strategy related to Camp Fire.(57188230) | 520.00 | 3.30 | 1,716.00 |
| 12/02/19 | Morris, Kimberly S. | Call with PGE re privilege log and follow up correspondence with PGE re same(57189071) | 895.00 | 1.20 | 1,074.00 |
| 12/02/19 | Morris, Kimberly S. | Calls with K. Kleber and E. Thomas re privilege log and follow up correspondence with PGE re same(57189072) | 895.00 | 0.50 | 447.50 |
| 12/02/19 | Morris, Kimberly S. | Provide direction re victim document production and deposition(57189073) | 895.00 | 0.30 | 268.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    07:48:33    Page
189 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Morris, Kimberly S. | Call with state AG office re cal fire report(57189075) | 895.00 | 0.40 | 358.00 |
| 12/02/19 | Morris, Kimberly S. | Meet with D. Rice to prepare for hearing on cal fire report(57189076) | 895.00 | 0.50 | 447.50 |
| 12/02/19 | Morris, Kimberly S. | Call with Subro re cal fire report(57189077) | 895.00 | 0.50 | 447.50 |
| 12/02/19 | Morris, Kimberly S. | Attend hearing before Judge Donato(57189080) | 895.00 | 0.70 | 626.50 |
| 12/02/19 | Morris, Kimberly S. | Review and revise initial disclosure of documents(57189082) | 895.00 | 1.70 | 1,521.50 |
| 12/02/19 | Morris, Kimberly S. | Review Camp Fire SED report and correspondence with estimation team re same(57189083) | 895.00 | 1.60 | 1,432.00 |
| 12/02/19 | Morris, Kimberly S. | Review subro and PGE initial disclosure of documents and provide direction to estimation team re same(57189084) | 895.00 | 0.60 | 537.00 |
| 12/02/19 | Patrick, Stacey M. | Analyze documents contained on Everlaw platform for claimants, including settlement negotiations, letters, checks, and excel spreadsheets documenting payments to claimants, as well as supporting documentation submitted by claimants to input data concerning their damages amount to support the tort claim estimation, as requested by Ms. Thomas and Ms. Pena.(57164797) | 270.00 | 7.60 | 2,052.00 |
| 12/02/19 | Perkins Austin, Francesca | Review internal memorandum and news articles describing camp fire in connection with document review and deposition strategy.(57189747) | 600.00 | 0.80 | 480.00 |
| 12/02/19 | Petre, Timothy P. | Review the PG&E discovery for claims estimation (4.1); select materials for claims estimation (5.3); select materials for expert review (2.9).(57158479) | 370.00 | 12.30 | 4,551.00 |
| 12/02/19 | Peña, Clair C. | Analyze San Bruno settlement data.(57277527) | 310.00 | 3.10 | 961.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:53    Page 190 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Rice, David W. | Confer with counsel for Cal Fire, California Attorney General's investigative unit, and Ad Hoc Subrogation Group ongoing dispute regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including said issues and upcoming hearing before Judge Donato.(57187068) | 610.00 | 0.50 | 305.00 |
| 12/02/19 | Rice, David W. | Prepare and confer with counsel for Ad Hoc Subrogation Group ongoing dispute regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, upcoming call with counsel for Cal Fire and California Attorney General's investigative unit, and upcoming hearing before Judge Donato.(57187069) | 610.00 | 0.50 | 305.00 |
| 12/02/19 | Rice, David W. | Prepare and argue motion on behalf of TCC at hearing before Honorable James Donato in NDCA regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including presenting evidentiary and legal support for motion to compel production of Cal Fire investigation report for Camp Fire, certain photographs and evidence regarding the same, and deposition of certain Cal Fire employees.(57187071) | 610.00 | 1.40 | 854.00 |
| 12/02/19 | Rice, David W. | Draft and respond to email correspondence regarding issues related to preparing for hearing before Honorable James Donato in NDCA regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including both substantive issues and/or legal arguments for hearing, as well as logistical issues related to appearance and/or application for pro hac | 610.00 | 0.70 | 427.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | vice application for admission to NDCA.(57302871) | | | |
| 12/02/19 | Rice, David W. | Research and analyze legal issues concerning discovery dispute and upcoming hearing with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including analysis of legal issues related to invocation of law enforcement privilege by government agencies to prevent disclosure of evidence during pendency of ongoing criminal investigation; issues related to Cal Fire authority to conduct investigations, duty to investigate certain incidents, and scope of authority and/or related investigatory duties; and analysis of related legal issues and considerations related to preparation for hearing.(57302872) | 610.00 | 2.10 | 1,281.00 |
| 12/02/19 | Rice, David W. | In preparation for hearing, conduct targeted analysis of letter briefs, pleadings, case law, and other relevant materials, and draft notes in connection with the same, to prepare to argue motion on behalf of TCC at hearing before Honorable James Donato in NDCA regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including identifying and evaluating key evidentiary and legal support for motion to compel production of Cal Fire investigation report for Camp Fire and related evidence, and preparing arguments on behalf of TCC's position regarding the same; and analysis of legal research regarding invocation of law enforcement privilege by government agencies to prevent disclosure of evidence during pendency of ongoing criminal investigation, application of California Evidence Code Section 1040, and relevant case law concerning above-referenced issues.(57302873) | 610.00 | 2.20 | 1,342.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
192 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including complaints, written correspondence, medical records, invoices, court orders, plaintiff fact sheets, receipts, insurance claim files, and checks, in order to identify claimant demand amounts for use in ongoing litigation.(57144210) | 270.00 | 3.60 | 972.00 |
| 12/02/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including medical records, court orders, receipts, statement of loss, email correspondence, and plaintiff fact sheets, in order to identify claimant demand amounts for use in ongoing litigation.(57144211) | 270.00 | 2.10 | 567.00 |
| 12/02/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including depositions, receipts, invoices, general releases, written correspondence, medical records, insurance claim files, and plaintiff fact sheets, in order to identify claimant demand amounts for use in ongoing litigation.(57144212) | 270.00 | 3.30 | 891.00 |
| 12/02/19 | Steinberg, Zoe M. | Meet and Confer with Debtors regarding discovery issues.(57186499) | 340.00 | 0.90 | 306.00 |
| 12/02/19 | Steinberg, Zoe M. | Assess communications regarding upcoming depositions in preparation for same.(57186501) | 340.00 | 1.00 | 340.00 |
| 12/02/19 | Steinberg, Zoe M. | Summarize notes from Meet and Confer with Debtors regarding discovery issues to distribute to claims estimation team.(57186503) | 340.00 | 1.40 | 476.00 |
| 12/02/19 | Steinberg, Zoe M. | Analyze CPUC investigative report for claims estimation.(57186504) | 340.00 | 1.20 | 408.00 |
| 12/02/19 | Steinberg, Zoe M. | Summarize facts for use in upcoming depositions.(57186507) | 340.00 | 1.10 | 374.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 193

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Stuy, Lauren T. | Analyze master deposition calendar.(57173554) | 265.00 | 0.30 | 79.50 |
| 12/02/19 | Stuy, Lauren T. | Analyze responsive documents for Jadwindar Singh in preparation for his upcoming deposition.(57173559) | 265.00 | 0.40 | 106.00 |
| 12/02/19 | Stuy, Lauren T. | Analyze deposition strategy for Camp Fire deponents via conference call with Houston team.(57173560) | 265.00 | 0.70 | 185.50 |
| 12/02/19 | Stuy, Lauren T. | Analyze responsive documents for Jadwindar Singh in preparation for his upcoming deposition.(57173562) | 265.00 | 2.90 | 768.50 |
| 12/02/19 | Thomas, Emily B. | Participate in meet and confer with Ms. Morris, Mr. Kleber, Mr. Bashara and Mr. Reents regarding dispute of privilege log search terms and stipulation regarding same (.9); continue to review and analyze transmission and finance related documents to prepare for Dave Gabbard depositions (1.7); prepare topic outlines for same (1.8); review CPUC-related documents and proceedings cited in Debtors' estimation hearing disclosure statement for key issues related to estimation and liability (1.1); analyze privilege issues related to Debtors' root cause analyses and withheld documents regarding same (.9).(57155755) | 450.00 | 6.40 | 2,880.00 |
| 12/02/19 | Thompson, Taylor M. | Attend to correspondence from estimation trial team re document disclosures (.1); participate in call with Mr. Kleber and Camp litigation team re review of Camp-related documents in preparation for Camp-related depositions (.7).(57145782) | 265.00 | 0.80 | 212.00 |
| 12/02/19 | Treckler, Elizabeth M. | Confer with K Kleber and BakerHostetler discovery team regarding document review and deposition strategy.(57185886) | 445.00 | 0.70 | 311.50 |
| 12/02/19 | Treckler, Elizabeth M. | Analysis of PG&E documents regarding Camp Fire in preparation for deposition strategy.(57307498) | 445.00 | 1.20 | 534.00 |
| 12/02/19 | Treckler, | Research and analysis of PG&E documents | 445.00 | 2.60 | 1,157.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth M. | regarding Camp Fire and deposition strategy in preparation for upcoming depositions.(57307500) | | | |
| 12/02/19 | White, Jason T. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including claimant fact sheets and email correspondence, in order to identify claimant demands and settlement amounts for use in ongoing litigation.(57172628) | 270.00 | 10.60 | 2,862.00 |
| 12/02/19 | Williamson, Forrest G. | Organize and prepare material for team for upcoming hearing.(57147540) | 200.00 | 4.50 | 900.00 |
| 12/03/19 | Berle, Joelle A. | Research and analyze documents for identification of issues for upcoming depositions of PG&E employees (3.1).(57189042) | 485.00 | 3.10 | 1,503.50 |
| 12/03/19 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss assignment to analyze issues related to tort claim estimation.(57181582) | 650.00 | 0.20 | 130.00 |
| 12/03/19 | Blanchard, Jason I. | Analyze issues related to the estimation of tort claims.(57181583) | 650.00 | 2.30 | 1,495.00 |
| 12/03/19 | Brennan, Terry M. | Review documents proposed to be used at hearing.(57311734) | 600.00 | 1.20 | 720.00 |
| 12/03/19 | Brennan, Terry M. | Review documents for deposition of Mr. Gabbard.(57311735) | 600.00 | 3.90 | 2,340.00 |
| 12/03/19 | Brennan, Terry M. | Discuss deposition of Mr. Gabbard with team.(57311736) | 600.00 | 0.60 | 360.00 |
| 12/03/19 | Brennan, Terry M. | Draft deposition outline for Mr. Gabbard.(57311737) | 600.00 | 3.30 | 1,980.00 |
| 12/03/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of court pleadings, fact sheets and claimant narratives, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a benchmark for current claims.(57177149) | 270.00 | 4.10 | 1,107.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of Settlement Conference Statements, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a benchmark for current claims.(57177150) | 270.00 | 4.70 | 1,269.00 |
| 12/03/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0016 and 0018, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181929) | 270.00 | 3.20 | 864.00 |
| 12/03/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0085, 0090 and 0199, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181930) | 270.00 | 6.00 | 1,620.00 |
| 12/03/19 | Cho, Dyanne J. | Review memorandum summarizing facts and documents relevant to Camp Fires in preparation for reviewing documents in connection with depositions of various witnesses(57186271) | 510.00 | 1.40 | 714.00 |
| 12/03/19 | Cho, Dyanne J. | Review Steve Campora presentation in preparation for reviewing documents in connection with depositions of various witnesses(57186274) | 510.00 | 1.20 | 612.00 |
| 12/03/19 | Cho, Dyanne J. | Review CPUC's Safety and Enforcement Division's report on PG&E conduct and culpability in preparation for reviewing documents in connection with depositions of various witnesses(57186275) | 510.00 | 1.40 | 714.00 |
| 12/03/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (6.8 hours); confer with team re discovery and deposition tasks (1.5 hours); review | 890.00 | 10.60 | 9,434.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 196

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents in connection with expert preparation for estimation trial (1.2 hours); review and presentation materials for use at estimation trial (1.1 hours).(57164805) | | | |
| 12/03/19 | Cordiak, Robert W. | Attend and summarize the deposition of Mr. Chelini.(57190097) | 265.00 | 4.70 | 1,245.50 |
| 12/03/19 | Cordiak, Robert W. | Revise hold harmless agreement regarding third party Everlaw access.(57190099) | 265.00 | 1.60 | 424.00 |
| 12/03/19 | Daniels, Alyssa M. | Review documents produced by debtors.(57177414) | 265.00 | 2.30 | 609.50 |
| 12/03/19 | Davis, Austin N. | Develop map for eyewitness.testimony.(57183305) | 265.00 | 0.20 | 53.00 |
| 12/03/19 | Davis, Austin N. | Draft deposition summary for Mr. Voss.(57183306) | 265.00 | 0.20 | 53.00 |
| 12/03/19 | Davis, Austin N. | Develop list of priority witnesses for Tubbs Fire liability.(57183311) | 265.00 | 0.30 | 79.50 |
| 12/03/19 | Davis, Austin N. | Attend via telephone the deposition of Mr. Voss.(57183327) | 265.00 | 7.40 | 1,961.00 |
| 12/03/19 | Dow, Dustin M. | Analyze SED report regarding Camp Fire (1.0); Preparation for Mr. Lawrence deposition (2.3); analyze pertinent discovery issues pertaining to estimation (1.2); analyze relevant documents for Mr. Lawrence's deposition (1.3); analyze documents relevant to Mr. Singh's deposition (1.0); analyze key facts pertaining to Camp Fire site B in SED report (2.0); analyze relevant documents specific to Mr. Daniels (.9).(57288452) | 365.00 | 9.70 | 3,540.50 |
| 12/03/19 | Foix, Danyll W. | Review discovery responses relevant to damages estimation (1.2); telephone conferences with experts and expert staff regarding damages estimation issues (4.3); legal research regarding estimation and expert issues (.7); prepare and review emails with experts and expert staff regarding estimation issues (.5); consider recent case filings relevant to damages | 760.00 | 7.00 | 5,320.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 197

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimation (.3).(57172974) | | | |
| 12/03/19 | Greenfield, Juanita M. | Attend discovery team deposition preparation meeting.(57184216) | 200.00 | 2.00 | 400.00 |
| 12/03/19 | Greenfield, Juanita M. | Assist with coding and review of CPUC documents.(57184217) | 200.00 | 4.90 | 980.00 |
| 12/03/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57160281) | 250.00 | 4.80 | 1,200.00 |
| 12/03/19 | Jones, Bradley K. | Draft and attention to notice of deposition subpoena and production subpoena for nonparty, Yeung.(57175199) | 470.00 | 0.90 | 423.00 |
| 12/03/19 | Jones, Bradley K. | Draft and attention to notice of deposition subpoena and production subpoena for nonparty, Lemler.(57175200) | 470.00 | 1.00 | 470.00 |
| 12/03/19 | Jones, Bradley K. | Draft and attention to production subpoena for nonparty, Lemler.(57175201) | 470.00 | 0.80 | 376.00 |
| 12/03/19 | Jones, Bradley K. | Draft production subpoena for nonparty, Yeung.(57175202) | 470.00 | 0.50 | 235.00 |
| 12/03/19 | Jones, Bradley K. | Attention to and correspondence with Ms. Morris, Ms. McCabe, Ms. Martinez, and Ms. Sweet regarding notice of production and deposition subpoena for nonparties, Lelmer and Yueng, and notices and service of same.(57175203) | 470.00 | 1.50 | 705.00 |
| 12/03/19 | Jowdy, Joshua J. | Phone conference with Terry Brennan, Emily Thomas, Alyssa Daniels, and Brittany Locklear to discuss document review in advance of deposition of David Gabbard.(57189440) | 440.00 | 1.00 | 440.00 |
| 12/03/19 | Jowdy, Joshua J. | Continue document review pertaining to David Gabbard.(57189442) | 440.00 | 3.10 | 1,364.00 |
| 12/03/19 | Kavouras, Daniel M. | Analyze CPUC-SED report and attachments for Camp Fire depositions.(57317905) | 365.00 | 2.10 | 766.50 |
| 12/03/19 | Kavouras, Daniel M. | Create custodian searches in preparation for depositions.(57317906) | 365.00 | 1.90 | 693.50 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5557-2      Filed: 01/30/20      Entered: 01/30/20 07:48:33      Page
198 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 198

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Kavouras, Daniel M. | Analyze draft expert report.(57317907) | 365.00 | 1.90 | 693.50 |
| 12/03/19 | Kavouras, Daniel M. | Draft summary of PGE criminal violations relating to wildfires.(57317908) | 365.00 | 1.10 | 401.50 |
| 12/03/19 | Kavouras, Daniel M. | Call with team to discuss upcoming deposition strategy and staffing.(57317909) | 365.00 | 0.90 | 328.50 |
| 12/03/19 | Kavouras, Daniel M. | Analyze 30(b)(6) deposition topics in preparation for depositions.(57317910) | 365.00 | 2.80 | 1,022.00 |
| 12/03/19 | Kleber, Kody | Confer with BakerHostetler team regarding discovery and deposition strategy and outstanding discovery issues.(57147326) | 550.00 | 1.00 | 550.00 |
| 12/03/19 | Kleber, Kody | Confer with Ms. Morris, Ms. Thomas, and Debtors' counsel regarding privilege document review issues.(57147327) | 550.00 | 0.60 | 330.00 |
| 12/03/19 | Kleber, Kody | Confer with Mr. Jones regarding third party subpoenas (.1).(57306305) | 550.00 | 0.10 | 55.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoenas.(57307314) | 550.00 | 0.80 | 440.00 |
| 12/03/19 | Kleber, Kody | Confer with Ms. Morris regarding discovery issues.(57312410) | 550.00 | 0.10 | 55.00 |
| 12/03/19 | Kleber, Kody | Confer with BakerHostetler team regarding deposition strategy and discovery issues.(57312411) | 550.00 | 0.60 | 330.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding expert reports and supporting documents.(57312412) | 550.00 | 0.10 | 55.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and deposition preparations.(57312413) | 550.00 | 2.20 | 1,210.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with client regarding deposition strategy.(57312414) | 550.00 | 0.10 | 55.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with Ms. | 550.00 | 0.20 | 110.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
199 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Van Horn and Mr. Petre regarding Pro Hac Vice filing.(57312415) | | | |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding proposed narrowed 30(b)(6) deposition topics.(57312416) | 550.00 | 2.60 | 1,430.00 |
| 12/03/19 | Kleber, Kody | Review and analyze documents for deposition preparation and claims estimation.(57312417) | 550.00 | 2.60 | 1,430.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with experts regarding documents for expert reports.(57312418) | 550.00 | 0.10 | 55.00 |
| 12/03/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition notices.(57312427) | 550.00 | 0.20 | 110.00 |
| 12/03/19 | Martinez, Daniella E. | Draft items for third-party subpoenas.(57170462) | 400.00 | 1.70 | 680.00 |
| 12/03/19 | Martinez, Daniella E. | Review documents in preparation for depositions.(57170463) | 400.00 | 2.40 | 960.00 |
| 12/03/19 | Martinez, Daniella E. | Continue searching for and gathering documents for experts.(57170464) | 400.00 | 1.70 | 680.00 |
| 12/03/19 | Martinez, Daniella E. | Finalize objections to third-party contractor applications.(57170465) | 400.00 | 1.70 | 680.00 |
| 12/03/19 | Martinez, Daniella E. | Create individualized assignments for document reviewers.(57170466) | 400.00 | 1.00 | 400.00 |
| 12/03/19 | McCabe, Bridget S. | Confer with litigation team regarding strategy for claims estimation discovery.(57188233) | 630.00 | 1.20 | 756.00 |
| 12/03/19 | McCabe, Bridget S. | Confer with expert consultants regarding analysis for claims estimation.(57188997) | 630.00 | 1.20 | 756.00 |
| 12/03/19 | McCabe, Bridget S. | Confer with expert consultant regarding claims estimation analysis.(57188999) | 630.00 | 1.50 | 945.00 |
| 12/03/19 | McCabe, Bridget S. | Develop strategy for claims estimation proceeding.(57189000) | 630.00 | 2.30 | 1,449.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | McCabe, Bridget S. | Prepare responses to PG&E's discovery requests.(57189001) | 630.00 | 1.90 | 1,197.00 |
| 12/03/19 | McCabe, Bridget S. | Supervise service of third party subpoenas.(57189002) | 630.00 | 2.70 | 1,701.00 |
| 12/03/19 | McCutcheon, Marcus | Confer with D. Martinez regarding document review and deposition strategy and review of related documents.(57188236) | 520.00 | 5.80 | 3,016.00 |
| 12/03/19 | Morris, Kimberly S. | Call with estimation team re upcoming depositions and estimation preparation(57189085) | 895.00 | 1.00 | 895.00 |
| 12/03/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re depositions(57189086) | 895.00 | 0.70 | 626.50 |
| 12/03/19 | Morris, Kimberly S. | Call with PGE re privilege log(57189087) | 895.00 | 0.50 | 447.50 |
| 12/03/19 | Morris, Kimberly S. | Work on damages report(57189088) | 895.00 | 2.10 | 1,879.50 |
| 12/03/19 | Morris, Kimberly S. | Multiple calls and emails with subro and California Attorney General's office re camp fire report(57189089) | 895.00 | 1.10 | 984.50 |
| 12/03/19 | Morris, Kimberly S. | Review hot documents from document review(57189090) | 895.00 | 1.20 | 1,074.00 |
| 12/03/19 | Morris, Kimberly S. | Provide direction to estimation team re deposition preparation and third party depositions(57189091) | 895.00 | 0.80 | 716.00 |
| 12/03/19 | Morris, Kimberly S. | Prepare letter re camp fire report redactions(57189094) | 895.00 | 0.50 | 447.50 |
| 12/03/19 | Patrick, Stacey M. | Continue to analyze documents contained on Everlaw platform for claimants, including settlement negotiations, letters, checks, and excel spreadsheets documenting payments to claimants, as well as supporting documentation submitted by claimants to input data concerning their damages amount to support the tort claim estimation, as requested by Ms. Thomas and Ms. | 270.00 | 6.70 | 1,809.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-2   Filed: 01/30/20   Entered: 01/30/20 07:48:53   Page
201 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Pena.(57164826) | | | |
| 12/03/19 | Patrick, Stacey M. | Read email correspondence regarding information pertaining to claims and next steps in the tort claims estimation process.(57164827) | 270.00 | 0.10 | 27.00 |
| 12/03/19 | Patrick, Stacey M. | Compose email correspondence regarding questions about various claimants and next steps in the tort claims estimation process.(57164828) | 270.00 | 0.10 | 27.00 |
| 12/03/19 | Petre, Timothy P. | Select materials for claims estimation (5.0); select materials for expert review (2.8); review the PG&E discovery for claims estimation (3.3).(57158485) | 370.00 | 11.10 | 4,107.00 |
| 12/03/19 | Peña, Clair C. | Analyze San Bruno settlement data.(57277547) | 310.00 | 0.30 | 93.00 |
| 12/03/19 | Rice, David W. | Identify and conduct targeted analysis of specific documents identified by Debtors and Ad Hoc Subrogation Group in initial disclosures as likely to be used at estimation trial, including substantive evaluation of key issues and information in certain relevant filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA.(57187074) | 610.00 | 2.80 | 1,708.00 |
| 12/03/19 | Rice, David W. | Confer with counsel for Cal Fire, California Attorney General's investigative unit, and Ad Hoc Subrogation Group ongoing dispute regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including issues related to recent hearing before Judge Donato and dispute regarding redactions.(57302875) | 610.00 | 0.60 | 366.00 |
| 12/03/19 | Rice, David W. | Identify and conduct targeted analysis of specific recent filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use assessing targeted filings relevant to preparation for trial on estimation of damages and/or future | 610.00 | 0.60 | 366.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 202

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific responses to court orders regarding recent public safety power shutoffs and certain 2019 fires in PG&E's service territory.(57302876) | | | |
| 12/03/19 | Rice, David W. | Conduct research and analysis of legal issues related to ongoing discovery dispute before Judge Donato with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including issues related to Cal Fire's authority to conduct investigations, duty to investigate certain incidents, and scope of authority and/or related investigatory duties; issues related to Cal Fire's proposed redactions to investigation report, grand jury secrecy, scope of investigative powers for relevant agencies, privilege waiver issues; and issues related to privileges for certain materials related to grand jury.(57302877) | 610.00 | 3.30 | 2,013.00 |
| 12/03/19 | Rice, David W. | Prepare and confer with Ms. Morris regarding issues related to ongoing dispute regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including issues related to recent hearing before Judge Donato and dispute regarding redactions.(57302878) | 610.00 | 0.30 | 183.00 |
| 12/03/19 | Rice, David W. | Draft and respond to correspondence, and analyze relevant materials regarding the same, to provide guidance and analysis of substantive, procedural and logistical issues related to ongoing discovery dispute before Judge Donato with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including issues related to negotiations with Cal Fire and | 610.00 | 0.80 | 488.00 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5557-1  Filed: 01/30/20  Entered: 01/30/20 07:48:33  Page
203 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 203

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | California Attorney General's investigative unit; and assessment of legal issues concerning Cal Fire's proposed redactions to investigation report, grand jury secrecy, scope of investigative powers for relevant agencies, privilege waiver issues, and issues related to privileges for certain materials related to grand jury(57302879) | | | |
| 12/03/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including medical records, written correspondence, insurance claim files, plaintiff fact sheets, and complaints, in order to identify claimant demand amounts for use in ongoing litigation.(57149441) | 270.00 | 2.20 | 594.00 |
| 12/03/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including invoices, general release, administrative documents, medical records, receipts, account statements, settlement statements, and photographs, in order to identify claimant demand amounts for use in ongoing litigation.(57149442) | 270.00 | 2.30 | 621.00 |
| 12/03/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including plaintiff fact sheets, written correspondence, deposition transcripts, medical records, settlement conference statements, invoices, and photographs, in order to identify claimant demand amounts for use in ongoing litigation.(57149443) | 270.00 | 1.70 | 459.00 |
| 12/03/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including invoices, photographs, medical records, receipts, court filings, and damages charts, in order to identify claimant demand amounts for use in ongoing litigation.(57149444) | 270.00 | 2.30 | 621.00 |
| 12/03/19 | Steinberg, Zoe | Summarize research regarding expert | 340.00 | 1.10 | 374.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | witnesses identified in Debtors' Amended Initial Disclosure.(57187748) | | | |
| 12/03/19 | Steinberg, Zoe M. | Research regarding expert witnesses identified in Debtors' Amended Initial Disclosure.(57187750) | 340.00 | 1.00 | 340.00 |
| 12/03/19 | Steinberg, Zoe M. | Summarize facts for use in upcoming depositions.(57187751) | 340.00 | 1.30 | 442.00 |
| 12/03/19 | Steinberg, Zoe M. | Assess communications regarding upcoming depositions in preparation of same.(57187752) | 340.00 | 1.00 | 340.00 |
| 12/03/19 | Steinberg, Zoe M. | Finalize deposition notices for service.(57187753) | 340.00 | 0.80 | 272.00 |
| 12/03/19 | Steinberg, Zoe M. | Review and revise deposition notices for upcoming depositions for claims estimation purposes.(57187754) | 340.00 | 1.20 | 408.00 |
| 12/03/19 | Steinberg, Zoe M. | Assess strategy with Ms. Morris and Ms. McCabe regarding upcoming depositions.(57187756) | 340.00 | 0.30 | 102.00 |
| 12/03/19 | Steinberg, Zoe M. | Document review regarding Debtors fact witnesses in preparation for upcoming depositions.(57187757) | 340.00 | 1.10 | 374.00 |
| 12/03/19 | Steinberg, Zoe M. | Meet and Confer with Debtors regarding discovery issues.(57187758) | 340.00 | 0.60 | 204.00 |
| 12/03/19 | Steinberg, Zoe M. | Assess strategy with internal Claims Estimation Team regarding upcoming depositions.(57187759) | 340.00 | 1.10 | 374.00 |
| 12/03/19 | Steinberg, Zoe M. | Analyze research regarding expert witnesses identified in Debtors' Amended Initial Disclosure.(57187749) | 340.00 | 0.90 | 306.00 |
| 12/03/19 | Steinberg, Zoe M. | Create deposition notices for upcoming depositions for claims estimation purposes.(57187755) | 340.00 | 1.90 | 646.00 |
| 12/03/19 | Stuy, Lauren T. | Analyze responsive documents for Jadwindar Singh in preparation for his upcoming deposition.(57173564) | 265.00 | 3.50 | 927.50 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5557-4      Filed: 01/30/20      Entered: 01/30/20 07:48:53      Page 205 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 205

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/03/19 | Stuy, Lauren T. | Attend deposition of PG&E first responder Greg Dydo via telephone.(57173565) | 265.00 | 1.80 | 477.00 |
| 12/03/19 | Stuy, Lauren T. | Analyze responsive documents for Jadwindar Singh in preparation for his upcoming deposition.(57173566) | 265.00 | 1.70 | 450.50 |
| 12/03/19 | Thomas, Emily B. | Conference with Mr. Brennan, Ms, Daniels, Ms. Lockyer and Mr. Jowdy regarding deposition topics for upcoming Dave Gabbard deposition (.8); conference with Ms. Morris, Mr. Kleber, Mr. Kavouras, and Mr. Commins regarding depositions and document reviews of materials in support of same (1.0); conference with Ms. Morris, Mr. Kleber, Mr. Bashara (Cravath) and Mr. Reents (Cravath) regarding Debtors' privilege logs and disputes regarding same (.9); continue to review and analyze D. Gabbard custodial documents for upcoming deposition (1.8); continue to prepare deposition outlines for same (2.3); prepare witness searches for estimation and causation depositions and assist with review of same (2.9); prepare and review correspondence regarding same (.5).(57151769) | 450.00 | 10.20 | 4,590.00 |
| 12/03/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for depositions re Camp Fire (.2); review and analyze CPUC report and related documents re Camp Fire (3.1); review and analyze documents related to claims arising from Butte, Murphy, and Railroad fires (.4); review and analyze documents to help prepare for Singh deposition (5.9).(57149932) | 265.00 | 9.60 | 2,544.00 |
| 12/03/19 | Ubaid, Maryland H. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including Mediation Briefs, Complaints, and Home Appraisals, in order to identify claimant demand amounts for use in ongoing litigation.(57181163) | 270.00 | 8.40 | 2,268.00 |
| 12/03/19 | White, Jason T. | Critically review documents in the Everlaw | 270.00 | 8.30 | 2,241.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Platform submitted by claimants in the San Bruno Settlement, including claimant complaints and claim forms, in order to identify claimant demands and settlement amounts for use in ongoing litigation.(57172630) | | | |
| 12/03/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57150252) | 200.00 | 1.50 | 300.00 |
| 12/04/19 | Berle, Joelle A. | Research and analyze documents for identification of issues for upcoming depositions of PG&E employees (4.1); begin selection of documents for use in depositions of PG&E employees (2.3).(57189056) | 485.00 | 6.40 | 3,104.00 |
| 12/04/19 | Blanchard, Jason I. | Analyze issues related to the estimation of tort claims.(57181594) | 650.00 | 0.70 | 455.00 |
| 12/04/19 | Brennan, Terry M. | Review hearing transcript before Judge Donato.(57311741) | 600.00 | 0.20 | 120.00 |
| 12/04/19 | Brennan, Terry M. | Review deposition summary of Mr. Voss and related documents.(57311742) | 600.00 | 0.20 | 120.00 |
| 12/04/19 | Brennan, Terry M. | Review deposition summary of Mr. Dydo.(57311743) | 600.00 | 0.10 | 60.00 |
| 12/04/19 | Brennan, Terry M. | Review summary of deposition of Mr. Anderson.(57311744) | 600.00 | 0.10 | 60.00 |
| 12/04/19 | Brennan, Terry M. | Discuss deposition with Ms. Thomas.(57311745) | 600.00 | 0.30 | 180.00 |
| 12/04/19 | Brennan, Terry M. | Continue to review documents and draft deposition outline.(57311746) | 600.00 | 7.60 | 4,560.00 |
| 12/04/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of Settlement Conference Statements, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a benchmark for current claims.(57177152) | 270.00 | 5.10 | 1,377.00 |
| 12/04/19 | Cantu, Michael | Review and analyze documents contained | 270.00 | 3.10 | 837.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page 207 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R. | in the Everlaw database, comprised of court pleadings, fact sheets and claimant narratives, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a benchmark for current claims.(57177153) | | | |
| 12/04/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0116, 0120, 0123, 0125, 0126 and 0144, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181931) | 270.00 | 8.10 | 2,187.00 |
| 12/04/19 | Cho, Dyanne J. | Review additional visuals of transmission line equipment referenced in articles/reports/memos relating to Camp Fire in preparation for reviewing documents for depositions of various witnesses(57186276) | 510.00 | 0.20 | 102.00 |
| 12/04/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for Greg Davis 30b6 deposition on transmission line failures and root cause analyses(57186277) | 510.00 | 7.80 | 3,978.00 |
| 12/04/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (7.7 hours); confer with team re discovery and deposition tasks (.9 hours); review documents in connection with expert preparation for estimation trial (2.3 hours).(57164808) | 890.00 | 10.90 | 9,701.00 |
| 12/04/19 | Cordiak, Robert W. | Revise hold harmless agreement regarding third party Everlaw access.(57190102) | 265.00 | 1.10 | 291.50 |
| 12/04/19 | Cordiak, Robert W. | Attend and summarize the deposition of Mr. Strenfel.(57190103) | 265.00 | 7.20 | 1,908.00 |
| 12/04/19 | Daniels, Alyssa M. | Attend deposition of Dave Anderson (3.9); prepare summary of deposition proceedings (1.5).(57177417) | 265.00 | 5.40 | 1,431.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 208 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Daniels, Alyssa M. | Review documents produced by debtors.(57177419) | 265.00 | 0.80 | 212.00 |
| 12/04/19 | Davis, Austin N. | Draft overview of proposed witnesses for Tubbs Fire causation.(57183319) | 265.00 | 2.10 | 556.50 |
| 12/04/19 | Davis, Austin N. | Draft deposition summary for Mr. Voss.(57183323) | 265.00 | 2.90 | 768.50 |
| 12/04/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57183326) | 265.00 | 4.40 | 1,166.00 |
| 12/04/19 | Dow, Dustin M. | Preparation for Isaac Lawrence deposition (3.7); deposition of Mr. Lawrence (4.5); preparation for deposition of Mr. Singh (4.1).(57288456) | 365.00 | 12.30 | 4,489.50 |
| 12/04/19 | Esmont, Joseph M. | Review issues related to inverse appeal and confer with Mr. Rivkin regarding the same.(57319017) | 600.00 | 1.90 | 1,140.00 |
| 12/04/19 | Foix, Danyll W. | Review discovery responses potentially relevant to damages estimation issues (1.1); consider document review status and issues relevant to estimation (.3); review information regarding expert report damages estimation issues (1.9); telephone conference with plaintiffs' counsel regarding damages estimation issues (.6); telephone conferences with experts and expert staff regarding damages estimation issues (2.4); prepare and review emails with experts and expert staff regarding estimation issues (.4); office conferences with K Morris and G Commins regarding strategy for preparing for estimation (.7).(57172981) | 760.00 | 7.40 | 5,624.00 |
| 12/04/19 | Greenfield, Juanita M. | Retrieve CPUC cited documents for review by E. Thomas.(57184209) | 200.00 | 6.40 | 1,280.00 |
| 12/04/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57160285) | 250.00 | 6.30 | 1,575.00 |
| 12/04/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57186342) | 520.00 | 4.00 | 2,080.00 |
| 12/04/19 | Hooper, Rachel | Search for documents in preparation for | 520.00 | 4.60 | 2,392.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5557-4 Filed: 01/30/20 Entered: 01/30/20 07:48:33 Page 209 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | P. | claims estimation depositions.(57285987) | | | |
| 12/04/19 | Jiwani, Sabrina N. | Review documents provided by debtor for claims estimation(57162305) | 470.00 | 1.90 | 893.00 |
| 12/04/19 | Jones, Bradley K. | Attention to and draft notice of non-party subpoenas.(57175204) | 470.00 | 1.90 | 893.00 |
| 12/04/19 | Jones, Bradley K. | Attention to and draft non-party production subpoenas.(57175205) | 470.00 | 2.30 | 1,081.00 |
| 12/04/19 | Jones, Bradley K. | Correspondence with process server regarding production address for Arden and Bowden production subpoenas.(57175206) | 470.00 | 0.30 | 141.00 |
| 12/04/19 | Jones, Bradley K. | Correspondence with hotel regarding venue for Arden deposition.(57175223) | 470.00 | 0.30 | 141.00 |
| 12/04/19 | Jones, Bradley K. | Correspondence with Ms. Martinez, Mr. Kleber, Ms. Kimberly, and Ms. Gabe regarding notice of non-party subpoenas and service of non-party production subpoenas.(57175224) | 470.00 | 1.10 | 517.00 |
| 12/04/19 | Jowdy, Joshua J. | Review CPUC filings including or referencing testimony of David Gabbard.(57189445) | 440.00 | 4.50 | 1,980.00 |
| 12/04/19 | Jowdy, Joshua J. | Review email correspondence including David Gabbard regarding monthly updates on risk projects, including wildfire prevention.(57189446) | 440.00 | 3.80 | 1,672.00 |
| 12/04/19 | Kavouras, Daniel M. | Analyze documents relating to upcoming deponents as potential deposition exhibits.(57317911) | 365.00 | 4.70 | 1,715.50 |
| 12/04/19 | Kavouras, Daniel M. | Refine document review protocols relating to upcoming depositions and Rule 30(b)(6) topics.(57317912) | 365.00 | 2.00 | 730.00 |
| 12/04/19 | Kavouras, Daniel M. | Create chart of statutory violations by fire for use at estimation hearing.(57317913) | 365.00 | 1.40 | 511.00 |
| 12/04/19 | Kavouras, Daniel M. | Develop additional document searches for potential deposition exhibits.(57317914) | 365.00 | 1.50 | 547.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:55    Page 210 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoenas.(57306304) | 550.00 | 0.60 | 330.00 |
| 12/04/19 | Kleber, Kody | Confer with Ms. Morris regarding litigation strategy and discovery issues.(57312430) | 550.00 | 0.30 | 165.00 |
| 12/04/19 | Kleber, Kody | Confer with Ms. Martinez regarding document review issues.(57312431) | 550.00 | 0.40 | 220.00 |
| 12/04/19 | Kleber, Kody | Confer with Mr. Jones regarding third party subpoenas.(57312432) | 550.00 | 0.20 | 110.00 |
| 12/04/19 | Kleber, Kody | Confer with Mr. Commins regarding expert reports.(57312433) | 550.00 | 0.40 | 220.00 |
| 12/04/19 | Kleber, Kody | Confer with BakerHostetler team regarding document review.(57312434) | 550.00 | 0.90 | 495.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and deposition preparations.(57312465) | 550.00 | 2.00 | 1,100.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins and expert regarding expert report.(57312466) | 550.00 | 0.20 | 110.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with client and BakerHostetler team regarding deposition strategy.(57312467) | 550.00 | 0.40 | 220.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with Ms. Van Horn and Ms. Huitt regarding Pro Hac Vice filing.(57312468) | 550.00 | 0.10 | 55.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding equipment testing documents.(57312469) | 550.00 | 0.60 | 330.00 |
| 12/04/19 | Kleber, Kody | Research, draft, and revise TCC master deposition outline.(57312470) | 550.00 | 1.20 | 660.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding legal research issue.(57312471) | 550.00 | 0.20 | 110.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:55    Page 211 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding proposed narrowed 30(b)(6) deposition topics.(57312472) | 550.00 | 0.70 | 385.00 |
| 12/04/19 | Kleber, Kody | Review and analyze Cal Fire Camp Fire report (.5), and exchange email correspondence with Ms. Morris regarding same (.1).(57312473) | 550.00 | 0.60 | 330.00 |
| 12/04/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding privilege log and document production issues.(57312474) | 550.00 | 1.30 | 715.00 |
| 12/04/19 | Kleber, Kody | Review and analyze documents for deposition preparation and claims estimation.(57312475) | 550.00 | 2.50 | 1,375.00 |
| 12/04/19 | Lemon, Daniel R. | Review documents to prepare for deposition of Camp Fire witnesses.(57151708) | 285.00 | 4.30 | 1,225.50 |
| 12/04/19 | Martinez, Daniella E. | Assist K Kleber in discovery protocol scheme, including telephone calls to reviewers to discuss issues, drafting email memorandums with review instructions, and requests to litigation services for assistance in various discovery projects.(57170447) | 400.00 | 5.50 | 2,200.00 |
| 12/04/19 | Martinez, Daniella E. | Call with Litigation Support regarding Everlaw assistance on discovery matters, including deposition support.(57170448) | 400.00 | 0.90 | 360.00 |
| 12/04/19 | Martinez, Daniella E. | Run targeted searches and review documents in preparation for deposition of fact witnesses.(57170450) | 400.00 | 1.70 | 680.00 |
| 12/04/19 | Martinez, Daniella E. | Research privilege issues per K Kleber.(57170451) | 400.00 | 1.10 | 440.00 |
| 12/04/19 | McCabe, Bridget S. | Confer with expert consultant regarding analysis for claims estimation.(57168531) | 630.00 | 1.00 | 630.00 |
| 12/04/19 | McCabe, Bridget S. | Draft discovery responses on behalf of the TCC.(57168532) | 630.00 | 3.10 | 1,953.00 |
| 12/04/19 | McCabe, | Supervise service of discovery and notices | 630.00 | 2.70 | 1,701.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-2   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page
212 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | of discovery served by the TCC.(57168533) | | | |
| 12/04/19 | McCabe, Bridget S. | Analysis regarding claims estimation strategy and expert reports.(57168534) | 630.00 | 1.90 | 1,197.00 |
| 12/04/19 | McCutcheon, Marcus | Begin review of documents in preparation for depositions.(57188241) | 520.00 | 6.50 | 3,380.00 |
| 12/04/19 | Morris, Kimberly S. | Prepare for multiple depositions and provide direction to the estimation team re same(57189095) | 895.00 | 3.80 | 3,401.00 |
| 12/04/19 | Morris, Kimberly S. | Call with California Department of Justice re camp fire report(57189096) | 895.00 | 0.50 | 447.50 |
| 12/04/19 | Morris, Kimberly S. | Prepare letter re redactions to report(57189097) | 895.00 | 0.50 | 447.50 |
| 12/04/19 | Morris, Kimberly S. | Correspondence with PGE re deposition scheduling and preparation(57189098) | 895.00 | 0.50 | 447.50 |
| 12/04/19 | Morris, Kimberly S. | Review camp fire report and multiple calls with estimation team re same(57189099) | 895.00 | 1.60 | 1,432.00 |
| 12/04/19 | Morris, Kimberly S. | Calls with 3rd party witness counsel re depositions and document productions(57189100) | 895.00 | 0.40 | 358.00 |
| 12/04/19 | Morris, Kimberly S. | Call with Litigation Support re PGE document productions(57189101) | 895.00 | 0.60 | 537.00 |
| 12/04/19 | Morris, Kimberly S. | Review CPUC SED camp fire report and attachments(57189102) | 895.00 | 0.80 | 716.00 |
| 12/04/19 | Morris, Kimberly S. | Follow up calls with E. Thomas and K. Kleber re same PGE document productions(57189103) | 895.00 | 0.40 | 358.00 |
| 12/04/19 | Morris, Kimberly S. | Email correspondence with estimation team re same(57189104) | 895.00 | 0.50 | 447.50 |
| 12/04/19 | Morris, Kimberly S. | Call with expert and committee members re damage estimation(57189107) | 895.00 | 1.20 | 1,074.00 |
| 12/04/19 | Patrick, Stacey M. | Review documents contained on Everlaw platform for claimants, including plaintiff claim forms, correspondence, and court | 270.00 | 6.40 | 1,728.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 5557-2     Filed: 01/30/20     Entered: 01/30/20 07:48:33     Page
213 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents, and excel spreadsheets documenting payments to claimants, as well as supporting documentation submitted by claimants to input data concerning their damages amount to support the tort claim estimation, as requested by Ms. Thomas and Ms. Pena.(57164830) | | | |
| 12/04/19 | Perkins Austin, Francesca | Confer with T. Thompson regarding document review and deposition strategy (.2).(57189736) | 600.00 | 0.20 | 120.00 |
| 12/04/19 | Petre, Timothy P. | Select materials for claims estimation (4.8); review the PG&E discovery for claims estimation (4.2); select materials for expert review (3.1).(57158500) | 370.00 | 12.10 | 4,477.00 |
| 12/04/19 | Peña, Clair C. | Analyze San Bruno settlement data.(57277548) | 310.00 | 6.60 | 2,046.00 |
| 12/04/19 | Rice, David W. | Confer with counsel for Cal Fire, California Attorney General's investigative unit, and Ad Hoc Subrogation Group ongoing dispute regarding motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including issues related to recent hearing before Judge Donato and dispute regarding redactions.(57187067) | 610.00 | 0.70 | 427.00 |
| 12/04/19 | Rice, David W. | Conduct research and analysis of legal issues related to ongoing discovery dispute before Judge Donato with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including issues related to Cal Fire's authority to conduct investigations, duty to investigate certain incidents, and scope of authority and/or related investigatory duties; issues related to Cal Fire's proposed redactions to investigation report, grand jury secrecy, scope of investigative powers for relevant agencies, privilege waiver issues; and issues related to privileges for certain | 610.00 | 3.40 | 2,074.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | materials related to grand jury.(57317108) | | | |
| 12/04/19 | Rice, David W. | Identify and analyze specific documents identified by Debtors and Ad Hoc Subrogation Group in initial disclosures as likely to be used at estimation trial, including locating and assessing specific relevant filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(57317109) | 610.00 | 3.20 | 1,952.00 |
| 12/04/19 | Rose, Jorian L. | Attend hearing on December 4, 2019 telephonically.(57154592) | 1,010.00 | 2.60 | 2,626.00 |
| 12/04/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including psychological evaluation reports, plaintiff fact sheets, and insurance claim files, in order to identify claimant demand amounts for use in ongoing litigation.(57151740) | 270.00 | 2.20 | 594.00 |
| 12/04/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including settlement conference statement, written correspondence, and checks, in order to identify claimant demand amounts for use in ongoing litigation.(57151741) | 270.00 | 2.30 | 621.00 |
| 12/04/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including mediation briefs, complaint, special damages charts, and written correspondence, in order to identify claimant demand amounts for use in ongoing litigation.(57151742) | 270.00 | 2.00 | 540.00 |
| 12/04/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San | 270.00 | 1.10 | 297.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page 215 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 215

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bruno Settlement, including special damages charts and plaintiff claim forms, in order to identify claimant demand amounts for use in ongoing litigation.(57151743) | | | |
| 12/04/19 | Shalodi, Amani | CRItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including mediation briefs, general release, and court filings, in order to identify claimant demand amounts for use in ongoing litigation.(57151744) | 270.00 | 1.10 | 297.00 |
| 12/04/19 | Sinclair, Jordan A. | Review and analyze documents related to Manho Yeung in preparation for depositions.(57171553) | 515.00 | 5.80 | 2,987.00 |
| 12/04/19 | Steinberg, Zoe M. | Draft Responses and Objections to Debtors' First Set of Requests for Production of Documents to the OFficial Committee of Tort Claimants as Representative of Certain Claimants.(57188316) | 340.00 | 3.30 | 1,122.00 |
| 12/04/19 | Steinberg, Zoe M. | Analyze facts for use in expert report with expert for claims estimation.(57188317) | 340.00 | 1.10 | 374.00 |
| 12/04/19 | Steinberg, Zoe M. | Summarize facts for use in upcoming depositions for claims estimation.(57188318) | 340.00 | 2.40 | 816.00 |
| 12/04/19 | Stuy, Lauren T. | Draft deposition flash summary of PG&E first responder Greg Dydo.(57173569) | 265.00 | 3.30 | 874.50 |
| 12/04/19 | Stuy, Lauren T. | Analyze potential witnesses for Tubbs portion of Claims Estimation trial.(57173574) | 265.00 | 0.50 | 132.50 |
| 12/04/19 | Thomas, Emily B. | Continue to review CPUC-related documents and proceedings cited in Debtors' estimation hearing disclosure statement for key issues related to estimation and liability (1.3); continue to prepare topic outlines for Dave Gabbard deposition (1.9); conference with T. Brennan regarding same (.6); assist with searching and review of documents for key issues related to estimation and liability for upcoming witness depositions (3.8); | 450.00 | 9.10 | 4,095.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | conference with K. Kleber, K. Morris, M. McDonald and K. Morris regarding document review strategy and key legal issues or depositions (.9); search and review documents regarding Caribou-Palermo line and inspections for issues related to Camp liability (1.1); prepare and review correspondence regarding same (.3).(57155831) | | | |
| 12/04/19 | Thompson, Taylor M. | Correspond with Ms. Stuy re review of documents in preparation for Singh deposition (.1); review and analyze documents to help prepare for Thalman deposition (3.4); correspond with Mr. Kleber, Ms. Perkins Austin, and Ms. Martinez re document review in preparation for Thalman deposition (.1); call with Ms. Perkins Austin to plan and prepare for review of documents for Thalman deposition (.1).(57152914) | 265.00 | 3.70 | 980.50 |
| 12/04/19 | Treckler, Elizabeth M. | Analysis and selection of documents for use in depositions of PG&E employees.(57309404) | 445.00 | 1.60 | 712.00 |
| 12/04/19 | Treckler, Elizabeth M. | Continue to analyze and select documents for use in depositions of PG&E employees.(57309405) | 445.00 | 1.40 | 623.00 |
| 12/04/19 | Ubaid, Maryland H. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including Mediation Conference Settlement Reports, photos, and special damages charts, in order to identify claimant demand amounts for use in ongoing litigation.(57181162) | 270.00 | 6.10 | 1,647.00 |
| 12/04/19 | White, Jason T. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including claimant fact sheets and insurance claim files, in order to identify claimant demands and settlement amounts for use in ongoing litigation.(57172629) | 270.00 | 6.40 | 1,728.00 |
| 12/04/19 | Williamson, | Review PG&E discovery for claims | 200.00 | 4.90 | 980.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    07:48:33    Page
217 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 217

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Forrest G. | estimation.(57153164) | | | |
| 12/05/19 | Attard, Lauren T. | Preparation for estimation case and potential transitions.(57179458) | 600.00 | 1.20 | 720.00 |
| 12/05/19 | Berle, Joelle A. | Research and analyze documents for identification of issues for upcoming depositions of PG&E employees (4.3); begin selection of documents for use in depositions of PG&E employees (2.2).(57189153) | 485.00 | 6.50 | 3,152.50 |
| 12/05/19 | Blanchard, Jason I. | Analyze issues related to the estimation of tort claims.(57181614) | 650.00 | 5.60 | 3,640.00 |
| 12/05/19 | Blanchard, Jason I. | Draft analysis of issues related to the estimation of tort claims.(57181628) | 650.00 | 0.50 | 325.00 |
| 12/05/19 | Brennan, Terry M. | Prepare for deposition of Mr. Gabbard.(57311749) | 600.00 | 7.70 | 4,620.00 |
| 12/05/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of photographs, for purposes of determining prior PG&E settlements in order to be used as a benchmark for current claims, making the appropriate notations as needed,(57177155) | 270.00 | 4.90 | 1,323.00 |
| 12/05/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of Settlement Conference Statements, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a benchmark for current claims.(57177156) | 270.00 | 3.30 | 891.00 |
| 12/05/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0023, 0040 and 0065, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181932) | 270.00 | 3.40 | 918.00 |
| 12/05/19 | Chandler, Tara | At the request of Greg McCullough and | 270.00 | 4.90 | 1,323.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:39   Page
218 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R. | Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0086, 088-089, and 0094, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181933) | | | |
| 12/05/19 | Cho, Dyanne J. | Confer with Dan Kavouras, Dan Lemon, Kody Kleber, Daniella Martinez, and Liz Treckler on strategy and plan for reviewing documents in connection with Greg Davis deposition(57186281) | 510.00 | 0.50 | 255.00 |
| 12/05/19 | Cho, Dyanne J. | Review and analyze revised 30b6 deposition notice in preparation for adjusting searches for documents potentially relevant to Greg Davis 30b6 deposition(57186285) | 510.00 | 0.10 | 51.00 |
| 12/05/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (6.7 hours); confer with team re settlement discussions (.4 hours); confer with team and co-counsel re preparation for estimation trial (1.2 hours); review documents in connection with expert preparation for estimation trial (1.6 hours); review presentations in connections with damages caused by Debtor's equipment in preparation for estimation trial (1.2 hours); confer with team re presentation (.7 hours).(57164811) | 890.00 | 11.80 | 10,502.00 |
| 12/05/19 | Cordiak, Robert W. | Attend and summarize the deposition of Mr. Strenfel.(57190105) | 265.00 | 1.10 | 291.50 |
| 12/05/19 | Cordiak, Robert W. | Summarize the deposition of Mr. Chelini.(57190110) | 265.00 | 0.80 | 212.00 |
| 12/05/19 | Cordiak, Robert W. | Revise hold harmless agreement regarding third party Everlaw access.(57190111) | 265.00 | 0.70 | 185.50 |
| 12/05/19 | Daniels, Alyssa M. | Review documents produced by debtors.(57177418) | 265.00 | 0.70 | 185.50 |
| 12/05/19 | Daniels, Alyssa M. | Compile and document public statements made by PG&E.(57177421) | 265.00 | 5.30 | 1,404.50 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57183315) | 265.00 | 0.80 | 212.00 |
| 12/05/19 | Davis, Austin N. | Review vegetation management expert testimony.(57183322) | 265.00 | 2.10 | 556.50 |
| 12/05/19 | Davis, Austin N. | Draft overview of proposed witnesses for Tubbs Fire causation.(57183324) | 265.00 | 3.10 | 821.50 |
| 12/05/19 | Dow, Dustin M. | Preparation for deposition of Mr. Singh (4.0); analyze relevant documents particular to vegetation management (3.0); conference with counsel regarding presentation of estimation case (1.2); analyze vegetation management issues pertaining to debtor's liability (1.5); analyze causation factors of Tubbs' fire for estimation proceeding (1.3).(57288457) | 365.00 | 11.00 | 4,015.00 |
| 12/05/19 | Foix, Danyll W. | Review information regarding expert report damages estimation issues (2.4); telephone conferences with experts and expert staff regarding damages estimation issues (2.2); prepare and review emails with experts and expert staff regarding estimation issues (.5); office conferences with K Morris and G Commins regarding strategy for preparing for estimation (.6); review and prepare information for TCC regarding case and damages issues (1.3); review discovery responses potentially relevant to damages estimation issues (.3).(57172979) | 760.00 | 7.30 | 5,548.00 |
| 12/05/19 | Gerety, M. Kristin | Review deponent documents for claims estimation and deposition preparation.(57182465) | 500.00 | 2.60 | 1,300.00 |
| 12/05/19 | Greenfield, Juanita M. | Assist with Gabbard deposition preparation.(57184210) | 200.00 | 2.60 | 520.00 |
| 12/05/19 | Greenfield, Juanita M. | Review and organize documents from CPUC proceedings relevant to estimation.(57184221) | 200.00 | 7.30 | 1,460.00 |
| 12/05/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57160287) | 250.00 | 5.20 | 1,300.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57285993) | 520.00 | 1.00 | 520.00 |
| 12/05/19 | Jiwani, Sabrina N. | Review documents produced by debtor for deposition preparation(57162309) | 470.00 | 3.60 | 1,692.00 |
| 12/05/19 | Jowdy, Joshua J. | Review email correspondence communicating status updates of risk projects of various sorts, including wildfire prevention.(57189447) | 440.00 | 4.20 | 1,848.00 |
| 12/05/19 | Julian, Robert | Outline procedures to implement RSA for pending estimation hearing(57189265) | 1,175.00 | 2.30 | 2,702.50 |
| 12/05/19 | Julian, Robert | Meet with B. McCallen, Subro counsel, re estimation proceeding procedures(57189266) | 1,175.00 | 0.80 | 940.00 |
| 12/05/19 | Kavouras, Daniel M. | Analyze Camp Cal Fire report in connection with upcoming depositions and estimation hearing.(57317915) | 365.00 | 5.20 | 1,898.00 |
| 12/05/19 | Kavouras, Daniel M. | Call with estimation team regarding upcoming discovery.(57317916) | 365.00 | 0.50 | 182.50 |
| 12/05/19 | Kavouras, Daniel M. | Call with estimation team regarding settlement.(57317917) | 365.00 | 0.30 | 109.50 |
| 12/05/19 | Kavouras, Daniel M. | Analyze documents relating to Rule 30(b)(6) topics.(57317918) | 365.00 | 2.20 | 803.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with Mr. Jones and Ms. Martinez regarding third party subpoenas.(57306124) | 550.00 | 0.30 | 165.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding proposed narrowed 30(b)(6) deposition topics.(57313148) | 550.00 | 0.20 | 110.00 |
| 12/05/19 | Kleber, Kody | Confer with BakerHostetler team regarding document review and deposition preparation and strategy.(57313149) | 550.00 | 0.80 | 440.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding TCC documents to produce.(57313150) | 550.00 | 0.20 | 110.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5557-4  Filed: 01/30/20  07:48:33  Page
221 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Kleber, Kody | Review and analyze case law on legal issue for document production (.5), and exchange email correspondence with Ms. Martinez regarding legal research issue for document production (.2).(57313151) | 550.00 | 0.70 | 385.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding equipment testing documents.(57313152) | 550.00 | 0.10 | 55.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Brennan, and Ms. Thomas regarding deposition strategy and issues.(57313153) | 550.00 | 0.30 | 165.00 |
| 12/05/19 | Kleber, Kody | Confer (.2) and exchange email correspondence with Ms. Morris regarding settlement with Debtors and follow-up strategy (.1).(57313154) | 550.00 | 0.30 | 165.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding issues with Debtors' privilege log and strategy to address.(57313155) | 550.00 | 0.30 | 165.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and deposition preparations.(57313156) | 550.00 | 0.60 | 330.00 |
| 12/05/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins and expert regarding expert. report.(57313157) | 550.00 | 0.10 | 55.00 |
| 12/05/19 | Kleber, Kody | Review and analyze documents for deposition preparation and claims estimation.(57313158) | 550.00 | 1.20 | 660.00 |
| 12/05/19 | Lemon, Daniel R. | Phone call with Camp Fire deposition document review team to discuss protocol.(57157193) | 285.00 | 0.50 | 142.50 |
| 12/05/19 | Lemon, Daniel R. | Review documents in preparation for deposition of Camp Fire witnesses.(57157195) | 285.00 | 2.50 | 712.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Martinez, Daniella E. | Continue research on privilege issues per K Kleber.(57170452) | 400.00 | 2.40 | 960.00 |
| 12/05/19 | Martinez, Daniella E. | Call with 30(b)(6) witness discovery team to discuss discovery strategy.(57170454) | 400.00 | 0.50 | 200.00 |
| 12/05/19 | Martinez, Daniella E. | Run targeted searches and review documents in preparation for deposition of fact witnesses.(57170455) | 400.00 | 4.80 | 1,920.00 |
| 12/05/19 | McCabe, Bridget S. | Confer with expert consultant regarding expert report for claims estimation.(57168514) | 630.00 | 0.50 | 315.00 |
| 12/05/19 | McCabe, Bridget S. | Selection of facts for use in expert reports for claims estimation proceeding.(57168522) | 630.00 | 3.20 | 2,016.00 |
| 12/05/19 | McCabe, Bridget S. | Analysis regarding PG&E's damages for claims estimation.(57168524) | 630.00 | 0.90 | 567.00 |
| 12/05/19 | McCabe, Bridget S. | Emails to and from litigation team regarding strategy for depositions for claims estimation.(57168525) | 630.00 | 2.90 | 1,827.00 |
| 12/05/19 | McCutcheon, Marcus | Continue review of documents produced by PG&E in preparation for depositions.(57188244) | 520.00 | 3.60 | 1,872.00 |
| 12/05/19 | Morris, Kimberly S. | Work with experts on damages reports(57189109) | 895.00 | 0.80 | 716.00 |
| 12/05/19 | Morris, Kimberly S. | Meet with subro lawyers re estimation trial preparation(57189110) | 895.00 | 1.60 | 1,432.00 |
| 12/05/19 | Morris, Kimberly S. | Call with California Attorney General re camp fire report(57189111) | 895.00 | 0.50 | 447.50 |
| 12/05/19 | Morris, Kimberly S. | Work on letter brief re camp fire report(57189112) | 895.00 | 0.80 | 716.00 |
| 12/05/19 | Morris, Kimberly S. | Multiple calls and emails with subro lawyers re camp fire report(57189113) | 895.00 | 0.70 | 626.50 |
| 12/05/19 | Morris, Kimberly S. | Review hot documents and prepare for upcoming depositions(57189114) | 895.00 | 1.50 | 1,342.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Morris, Kimberly S. | Calls with 3rd party deponent lawyers re depositions(57189115) | 895.00 | 0.30 | 268.50 |
| 12/05/19 | Morris, Kimberly S. | Review new PGE discovery responses and provide direction on response to same(57189116) | 895.00 | 1.80 | 1,611.00 |
| 12/05/19 | Morris, Kimberly S. | Calls with expert re damages estimation(57189117) | 895.00 | 0.80 | 716.00 |
| 12/05/19 | Patrick, Stacey M. | Continue to review documents contained on Everlaw platform for claimants, including plaintiff claim forms, correspondence, and court documents, and excel spreadsheets documenting payments to claimants, as well as supporting documentation submitted by claimants to input data concerning their damages amount to support the tort claim estimation, as requested by Ms. Thomas and Ms. Pena.(57165495) | 270.00 | 6.30 | 1,701.00 |
| 12/05/19 | Patrick, Stacey M. | Compose email to Ms. Pena about a problem with claimant 135 and not having access to the totality of documents needed to review the claim.(57165496) | 270.00 | 0.10 | 27.00 |
| 12/05/19 | Patrick, Stacey M. | Emails to Mr. Greg McCullough about not having access to the correct documents and information pertaining to certain claimants.(57165497) | 270.00 | 0.20 | 54.00 |
| 12/05/19 | Patrick, Stacey M. | Compose email to Mr. Greg McCullough and Ms. Clair Pena concerning missing documents and not being able to adequately evaluate the necessary documents for twelve claimants.(57165498) | 270.00 | 0.10 | 27.00 |
| 12/05/19 | Patrick, Stacey M. | Analyze documents contained on Everlaw platform for claimants, including general releases, correspondence, medical records, and plaintiff claim forms, as well as supporting documentation submitted by claimants to input data concerning their damages amount to support the tort claim estimation, as requested by Ms. Thomas and Ms. Pena.(57165500) | 270.00 | 5.30 | 1,431.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 224 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Petre, Timothy P. | Review the PG&E discovery for claims estimation (1.9); select materials for claims estimation (5.6); select materials for expert review (3.0).(57158504) | 370.00 | 10.50 | 3,885.00 |
| 12/05/19 | Peña, Clair C. | Analyze San Bruno settlement data.(57277549) | 310.00 | 8.70 | 2,697.00 |
| 12/05/19 | Rice, David W. | Identify and conduct targeted analysis of specific documents identified by Debtors and Ad Hoc Subrogation Group in initial disclosures as likely to be used at estimation trial, including focused assessment of key issues and information in specific relevant filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA.(57187075) | 610.00 | 2.70 | 1,647.00 |
| 12/05/19 | Rice, David W. | Formulate and draft analysis of specific recent filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in targeted filings relevant to preparation for trial on estimation of damages and/or future litigation, including assessment and recommendations regarding specific responses to court orders regarding recent public safety power shutoffs and certain 2019 fires in PG&E's service territory(57187076) | 610.00 | 1.40 | 854.00 |
| 12/05/19 | Rice, David W. | Research and analyze legal issues concerning ongoing discovery dispute before Judge Donato with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, with focus on issues relevant to preparing and drafting letter brief for submission to Court regarding outstanding disputed issues, including issues related to Cal Fire's proposed redactions to investigation report, grand jury secrecy, scope of investigative powers for relevant agencies, privilege waiver issues, and issues related to privileges for certain materials related to grand jury.(57187077) | 610.00 | 3.60 | 2,196.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    07:48:33    Page
225 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/05/19 | Rice, David W. | Draft and respond to correspondence, and analyze relevant materials regarding the same, to provide guidance and analysis of substantive, procedural and logistical issues related to ongoing discovery dispute before Judge Donato with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, including issues related to negotiations with Cal Fire and California Attorney General's investigative unit; and assessment of legal issues concerning Cal Fire's proposed redactions to investigation report, grand jury secrecy, scope of investigative powers for relevant agencies, privilege waiver issues, and issues related to privileges for certain materials related to grand jury.(57317110) | 610.00 | 0.90 | 549.00 |
| 12/05/19 | Rice, David W. | Draft and revise letter brief for submission to Judge Donato in further support of motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to claims estimation proceeding, with focus on issues relevant to outstanding disputed issues between the parties, including formulating and drafting legal arguments and factual support for the TCC's positions on issues related to Cal Fire's proposed redactions to investigation report, grand jury secrecy, scope of investigative powers for relevant agencies, privilege waiver issues, and issues related to privileges for certain materials related to grand jury.(57317111) | 610.00 | 4.20 | 2,562.00 |
| 12/05/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including special damages charts and court filings, in order to identify claimant demand amounts for use in ongoing litigation.(57156072) | 270.00 | 0.80 | 216.00 |
| 12/05/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San | 270.00 | 0.90 | 243.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bruno Settlement, including plaintiff claim forms and special damages charts, in order to identify claimant demand amounts for use in ongoing litigation.(57156073) | | | |
| 12/05/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including general releases and plaintiff fact sheets, in order to identify claimant demand amounts for use in ongoing litigation.(57156074) | 270.00 | 2.40 | 648.00 |
| 12/05/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including memoranda, court filings, general releases, and special damages charts, in order to identify claimant demand amounts for use in ongoing litigation.(57156075) | 270.00 | 3.10 | 837.00 |
| 12/05/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including mediation briefs, general releases, and court filings, in order to identify claimant demand amounts for use in ongoing litigation.(57156076) | 270.00 | 2.30 | 621.00 |
| 12/05/19 | Steinberg, Zoe M. | Summarize research regarding expert witnesses identified in Debtors' Amended Initial Disclosure.(57188475) | 340.00 | 1.30 | 442.00 |
| 12/05/19 | Steinberg, Zoe M. | Analyze research regarding expert witnesses identified in Debtors' Amended Initial Disclosure.(57188476) | 340.00 | 1.20 | 408.00 |
| 12/05/19 | Steinberg, Zoe M. | Summarize facts for use in upcoming depositions for claims estimation.(57188477) | 340.00 | 0.30 | 102.00 |
| 12/05/19 | Stuy, Lauren T. | Analyze responsive documents for Karla Valenzuela in preparation for her upcoming deposition.(57173576) | 265.00 | 0.20 | 53.00 |
| 12/05/19 | Stuy, Lauren T. | Analyze master deposition calendar.(57173577) | 265.00 | 0.20 | 53.00 |
| 12/05/19 | Stuy, Lauren T. | Analyze potential witnesses for Tubbs | 265.00 | 1.50 | 397.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | portion of Claims Estimation trial.(57173580) | | | |
| 12/05/19 | Thomas, Emily B. | Review and analyze documents regarding Caribou-Palermo line and RIBA scoring matrix to prepare deposition questions for upcoming witnesses (1.9); conduct searches of documents for upcoming witness depositions (1.1); prepare and review correspondence regarding same (.9); review documents cited in Debtors' hearing disclosures for CPUC and regulatory issues (.6).(57159655) | 450.00 | 4.50 | 2,025.00 |
| 12/05/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Thalman deposition (1.7); review and analyze documents related to investigation of Camp Fire (1.5); review and analyze PG&E discovery responses re Camp Fire (.7).(57156191) | 265.00 | 3.90 | 1,033.50 |
| 12/05/19 | Treckler, Elizabeth M. | Confer with K Kleber and BakerHostetler discovery team regarding document review and deposition strategy.(57310014) | 445.00 | 0.50 | 222.50 |
| 12/05/19 | Treckler, Elizabeth M. | Extensively analyze and select documents for use in depositions of PG&E employees.(57310015) | 445.00 | 2.40 | 1,068.00 |
| 12/05/19 | Treckler, Elizabeth M. | Continue analysis and selection of documents for use in depositions of PG&E employees.(57310016) | 445.00 | 1.30 | 578.50 |
| 12/05/19 | Ubaid, Maryland H. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including appraisal reports, complaints, and conference settlement statements, in order to identify claimant demand amounts for use in ongoing litigation.(57181165) | 270.00 | 9.80 | 2,646.00 |
| 12/05/19 | White, Jason T. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including general release forms and email correspondence, in order to identify claimant demands and settlement amounts for use in ongoing | 270.00 | 7.60 | 2,052.00 |

Baker&Hostetler LLP

Case: 19-30088 Doc# 5557-4 Filed: 01/30/20 Entered: 01/30/20 07:48:35 Page 228 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | litigation.(57172634) | | | |
| 12/05/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57156058) | 200.00 | 6.80 | 1,360.00 |
| 12/06/19 | Berle, Joelle A. | Research and analyze documents for identification of issues for upcoming depositions of PG&E employees (2.5); selection of documents for use in depositions of PG&E employees (4.4).(57189178) | 485.00 | 6.90 | 3,346.50 |
| 12/06/19 | Blanchard, Jason I. | Analyze issues related to the estimation of tort claims.(57181642) | 650.00 | 2.10 | 1,365.00 |
| 12/06/19 | Brennan, Terry M. | Review Camp documents from Ms. Thomas.(57280513) | 600.00 | 0.60 | 360.00 |
| 12/06/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of Settlement Conference Statements, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a benchmark for current claims.(57177158) | 270.00 | 5.80 | 1,566.00 |
| 12/06/19 | Cantu, Michael R. | Review and analyze documents contained in the Everlaw database, comprised of court pleadings, fact sheets and claimant narratives, making the appropriate notations, for purposes of determining prior PG&E settlements to be used as a benchmark for current claims.(57177159) | 270.00 | 1.10 | 297.00 |
| 12/06/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimants 0160 and 0165, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181934) | 270.00 | 2.10 | 567.00 |
| 12/06/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and | 270.00 | 3.20 | 864.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
229 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | correspondence relating to claimants 0186, 0196 and 0203, to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181935) | | | |
| 12/06/19 | Chandler, Tara R. | At the request of Greg McCullough and Emily B. Thomas, review historical PG&E medical and property claims documents, including claims forms, fact sheets, and correspondence relating to claimant 0108 to assist the settlement review team with preparation for upcoming claims estimation hearings.(57181936) | 270.00 | 1.90 | 513.00 |
| 12/06/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for Greg Davis 30b6 deposition on transmission line failures and root cause analyses(57186286) | 510.00 | 7.80 | 3,978.00 |
| 12/06/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (3.1 hours); confer with team re expert reports (.4 hours); review documents in connection with expert preparation for estimation trial (1.8 hours); confer with team re presentations (.7 hours).(57164815) | 890.00 | 6.00 | 5,340.00 |
| 12/06/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57183312) | 265.00 | 0.30 | 79.50 |
| 12/06/19 | Davis, Austin N. | Review deposition exhibits for most clear and simple pieces.(57183316) | 265.00 | 1.30 | 344.50 |
| 12/06/19 | Davis, Austin N. | Review expert report to determine the appropriate citations from depositions.(57183325) | 265.00 | 3.70 | 980.50 |
| 12/06/19 | Dow, Dustin M. | Analyze expert analyze of debtor's vegetation management practices (2.8); analyze documents relevant to Mr. Daniels' deposition (1.3); analyze documents relevant to Ms. Valenzuela's deposition (1.2); analyze documents relevant to Mr. Gonzalez's deposition (.7); analyze causation of Tubbs Fire for estimation proceeding (2.3); analyze transcript of Mr. Lawrence's deposition (.8); analyze SED | 365.00 | 9.90 | 3,613.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page 230 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | report for Camp Fire (.8).(57288458) | | | |
| 12/06/19 | Foix, Danyll W. | Telephone conferences with experts and expert staff regarding damages estimation issues (2.6); office and telephone conferences with K Morris and G Commins regarding strategy for estimation issues (.4); prepare and review emails with experts and expert staff regarding estimation issues (.3); review information regarding expert estimation issues (.6); review and prepare information for TCC regarding case and damages issues (.9); consider recent case filings relevant to damages estimation (.3).(57172978) | 760.00 | 5.20 | 3,952.00 |
| 12/06/19 | Gerety, M. Kristin | Review deponent documents for claims estimation and deposition preparation.(57182476) | 500.00 | 3.90 | 1,950.00 |
| 12/06/19 | Greenfield, Juanita M. | Review and organize documents regarding CPUC proceedings related to the estimation process.(57184222) | 200.00 | 8.40 | 1,680.00 |
| 12/06/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57159859) | 250.00 | 4.20 | 1,050.00 |
| 12/06/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57159860) | 250.00 | 2.40 | 600.00 |
| 12/06/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57285997) | 520.00 | 2.60 | 1,352.00 |
| 12/06/19 | Jiwani, Sabrina N. | Continue reviewing documents produced by debtors related to claims estimation and upcoming depositions(57162316) | 470.00 | 3.80 | 1,786.00 |
| 12/06/19 | Jones, Bradley K. | Review Bowden documents and prepare same for deposition.(57175244) | 470.00 | 6.40 | 3,008.00 |
| 12/06/19 | Jowdy, Joshua J. | Continue reviewing SED investigative report regarding Camp Fire.(57189451) | 440.00 | 4.30 | 1,892.00 |
| 12/06/19 | Julian, Robert | Analyze procedure for stay with Judge Donato(57189276) | 1,175.00 | 0.80 | 940.00 |
| 12/06/19 | Julian, Robert | Communicate with K. Orsini re | 1,175.00 | 0.40 | 470.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | stay(57189277) | | | |
| 12/06/19 | Kavouras, Daniel M. | Prepare outline of topics and exhibits for upcoming depositions.(57317919) | 365.00 | 7.80 | 2,847.00 |
| 12/06/19 | Kavouras, Daniel M. | Review prior deposition transcripts from NBF litigation in preparation for upcoming depositions.(57317920) | 365.00 | 2.10 | 766.50 |
| 12/06/19 | Kavouras, Daniel M. | Analyze amended 30(b)(6) topics.(57317921) | 365.00 | 1.80 | 657.00 |
| 12/06/19 | Kleber, Kody | Review and analyze draft third party subpoena (.2), and exchange email correspondence with BakerHostetler team regarding same (.1).(57306123) | 550.00 | 0.30 | 165.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding third party contractor issue.(57314878) | 550.00 | 0.30 | 165.00 |
| 12/06/19 | Kleber, Kody | Review and analyze Debtors' discovery responses (1.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(57314879) | 550.00 | 1.40 | 770.00 |
| 12/06/19 | Kleber, Kody | Confer with Mr. Commins and expert witness (1.1) regarding expert report, and exchange email correspondence regarding same (.1).(57314880) | 550.00 | 1.20 | 660.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding equipment testing documents.(57314881) | 550.00 | 0.40 | 220.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with Mr. Kavouras and Ms. Martinez regarding deposition issues and strategy.(57314882) | 550.00 | 0.60 | 330.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding revised 30(b)(6) deposition notice.(57314883) | 550.00 | 0.60 | 330.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with Ms. Hammon-Turano, Ms. Van Horn, and Ms. Huitt regarding Pro Hac Vice filing.(57314884) | 550.00 | 0.10 | 55.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
232 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 232

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/06/19 | Kleber, Kody | Exchange email correspondence with client regarding TCC documents to produce.(57314885) | 550.00 | 0.20 | 110.00 |
| 12/06/19 | Kleber, Kody | Confer with Ms. McCabe and Mr. Commins regarding expert and proposed expert report (.3), and exchange email correspondence with Ms. McCabe, and Mr. Commins regarding proposed expert report (.4).(57314886) | 550.00 | 0.70 | 385.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Thomas regarding documents for expert witnesses.(57314887) | 550.00 | 0.20 | 110.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and deposition preparations.(57314888) | 550.00 | 1.10 | 605.00 |
| 12/06/19 | Kleber, Kody | Confer with Ms. Morris regarding deposition strategy.(57314889) | 550.00 | 0.30 | 165.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and all counsel regarding evidence inspection.(57314890) | 550.00 | 0.40 | 220.00 |
| 12/06/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding settlement with Debtors and follow-up strategy.(57314891) | 550.00 | 0.20 | 110.00 |
| 12/06/19 | Martinez, Daniella E. | Edits and additions to rule 30(b)(6) notice.(57170456) | 400.00 | 2.40 | 960.00 |
| 12/06/19 | Martinez, Daniella E. | Email review team instructions for reviewing, coding, and request update by close of business.(57170457) | 400.00 | 0.30 | 120.00 |
| 12/06/19 | Martinez, Daniella E. | Train B Jones on how to search for documents on Everlaw.(57170458) | 400.00 | 0.50 | 200.00 |
| 12/06/19 | Martinez, Daniella E. | Run targeted searches and review documents in preparation for deposition of fact witnesses.(57170459) | 400.00 | 5.60 | 2,240.00 |
| 12/06/19 | Martinez, | Search for PG&E policies and | 400.00 | 2.50 | 1,000.00 |

# Baker&Hostetler LLP

Case: 19-30088        Doc# 5557-1        Filed: 01/30/20        Entered: 01/30/20 07:48:55        Page
233 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniella E. | procedures.(57170461) | | | |
| 12/06/19 | McCabe, Bridget S. | Confer with expert consultants regarding claims estimation analysis.(57168553) | 630.00 | 0.80 | 504.00 |
| 12/06/19 | McCabe, Bridget S. | Prepare discovery responses for claimants as part of the TCC.(57168554) | 630.00 | 2.90 | 1,827.00 |
| 12/06/19 | McCabe, Bridget S. | Strategy for claims estimation and depositions.(57168555) | 630.00 | 3.10 | 1,953.00 |
| 12/06/19 | McCutcheon, Marcus | Review of documents produced by PG&E in preparation for depositions.(57188298) | 520.00 | 3.80 | 1,976.00 |
| 12/06/19 | Morris, Kimberly S. | Calls and emails with PGE re discovery requests(57189119) | 895.00 | 0.60 | 537.00 |
| 12/06/19 | Morris, Kimberly S. | Calls and emails with victim lawyers re discovery requests(57189120) | 895.00 | 0.70 | 626.50 |
| 12/06/19 | Morris, Kimberly S. | Provide direction to internal team re deposition preparation and scheduling(57189122) | 895.00 | 1.10 | 984.50 |
| 12/06/19 | Morris, Kimberly S. | Review Camp SED report(57189123) | 895.00 | 0.40 | 358.00 |
| 12/06/19 | Morris, Kimberly S. | Email correspondence with PGE re deposition scheduling(57189124) | 895.00 | 0.40 | 358.00 |
| 12/06/19 | Morris, Kimberly S. | Call with California Attorney General office re camp fire report and attachments(57189125) | 895.00 | 0.40 | 358.00 |
| 12/06/19 | Morris, Kimberly S. | Review pleadings from California Attorney General office re camp fire report(57189126) | 895.00 | 0.60 | 537.00 |
| 12/06/19 | Morris, Kimberly S. | Provide direction to estimation team re settlement and effect on estimation(57189127) | 895.00 | 0.80 | 716.00 |
| 12/06/19 | Morris, Kimberly S. | Prepare for depositions(57189128) | 895.00 | 1.20 | 1,074.00 |
| 12/06/19 | Patrick, Stacey M. | Compose email to Ms. Pena about the continuing problem with claimants and not | 270.00 | 0.10 | 27.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | having access to the totality of documents needed to review the claim.(57175815) | | | |
| 12/06/19 | Patrick, Stacey M. | Read and compose emails to Mr. McCollough about the continuing problems with claimants' documents for evaluating their claims fully.(57175816) | 270.00 | 0.20 | 54.00 |
| 12/06/19 | Patrick, Stacey M. | Compose email correspondence to Ms. Clair Pena about the current claims evaluation project finishing and which claims had complete information and which claims were missing information.(57175817) | 270.00 | 0.20 | 54.00 |
| 12/06/19 | Patrick, Stacey M. | Continue to analyze documents contained on Everlaw platform for claimants, including general releases, correspondence, medical records, and plaintiff claim forms, as well as supporting documentation submitted by claimants to input data concerning their damages amount to support the tort claim estimation, as requested by Ms. Thomas and Ms. Pena.(57175818) | 270.00 | 5.70 | 1,539.00 |
| 12/06/19 | Payne Geyer, Tiffany | Telephone conference with Kim Morris and Elyssa Kates regarding sharing of discovery information and indemnification issues.(57177397) | 455.00 | 0.50 | 227.50 |
| 12/06/19 | Perkins Austin, Francesca | Confer with K Bookout regarding document review and deposition strategy (1).(57189738) | 600.00 | 0.30 | 180.00 |
| 12/06/19 | Petre, Timothy P. | Review the PG&E discovery for claims estimation (3.6); select materials for claims estimation (5.1); select materials for expert review (3.5).(57166296) | 370.00 | 12.20 | 4,514.00 |
| 12/06/19 | Peña, Clair C. | Analyze San Bruno settlement data.(57277551) | 310.00 | 2.40 | 744.00 |
| 12/06/19 | Rice, David W. | Research and analyze legal issues concerning ongoing discovery dispute before Judge Donato with respect to motion filed by wild fire claimants to compel evidence from state and/or city government agencies regarding Camp Fire relevant to | 610.00 | 1.80 | 1,098.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 235 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims estimation proceeding, with focus on issues relevant to preparing and drafting letter brief for submission to Court regarding outstanding disputed issues, including issues related to Cal Fire's proposed redactions to investigation report, grand jury secrecy, scope of investigative powers for relevant agencies, privilege waiver issues, and issues related to privileges for certain materials related to grand jury(57187078) | | | |
| 12/06/19 | Rice, David W. | Identify and analyze specific documents identified by Debtors and Ad Hoc Subrogation Group in initial disclosures as likely to be used at estimation trial, including locating and assessing specific relevant filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(57187080) | 610.00 | 4.30 | 2,623.00 |
| 12/06/19 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, identified by Debtors and Ad Hoc Subrogation Group in initial disclosures as likely to be used at estimation trial, with substantive analysis of issues and information in specific filings relevant to preparation of estimate of damages, including specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(57187081) | 610.00 | 2.40 | 1,464.00 |
| 12/06/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including settlement negotiation documents, general releases, and demands and offers, in order to identify | 270.00 | 3.40 | 918.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claimant demand amounts for use in ongoing litigation.(57160025) | | | |
| 12/06/19 | Shalodi, Amani | CrItically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including court filings and insurance claim files, in order to identify claimant demand amounts for use in ongoing litigation.(57160026) | 270.00 | 2.90 | 783.00 |
| 12/06/19 | Sinclair, Jordan A. | Review and analyze documents related to Manho Yeung in preparation for depositions.(57171556) | 515.00 | 0.60 | 309.00 |
| 12/06/19 | Steinberg, Zoe M. | Review documents to be produced to Debtors prior to depositions of fire victims.(57188878) | 340.00 | 1.90 | 646.00 |
| 12/06/19 | Steinberg, Zoe M. | Assess communications regarding upcoming depositions in preparation of same.(57188879) | 340.00 | 0.80 | 272.00 |
| 12/06/19 | Steinberg, Zoe M. | Summarize facts for use in upcoming depositions for claims estimation.(57188880) | 340.00 | 1.10 | 374.00 |
| 12/06/19 | Stuy, Lauren T. | Analyze responsive documents for Karla Valenzuela in preparation for her upcoming deposition.(57173584) | 265.00 | 2.70 | 715.50 |
| 12/06/19 | Thomas, Emily B. | Prepare witness searches for upcoming depositions (1.1); conference with K. Bookout and G. McCullough regarding same (.4); review and analyze Greg Davis custodial documents regarding transmission and investment issues for potential upcoming depositions (2.2); review and analyze SED Camp report for liability and punitive damages assessments (1.7).(57168579) | 450.00 | 5.20 | 2,340.00 |
| 12/06/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Thalman deposition (5.4); correspond with Ms. Martinez, Ms. Hayes, and Mr. Kleber re review of documents in preparation for Painter deposition (.3); plan and prepare for review of documents to help | 265.00 | 6.10 | 1,616.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page
237 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001

Page 237

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | prepare for Painter deposition (.2); review and analyze documents to help prepare for Painter deposition (.2).(57159983) | | | |
| 12/06/19 | Treckler, Elizabeth M. | Continue analysis and selection of documents for use in depositions of PG&E employees.(57310078) | 445.00 | 1.70 | 756.50 |
| 12/06/19 | Ubaid, Maryland H. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including insurance documents, Excel spreadsheets, and Plaintiff Fact Sheets, in order to identify claimant demand amounts for use in ongoing litigation.(57181166) | 270.00 | 3.80 | 1,026.00 |
| 12/06/19 | White, Jason T. | Critically review documents in the Everlaw Platform submitted by claimants in the San Bruno Settlement, including claimant fact sheets and mediation documents, in order to identify claimant demands and settlement amounts for use in ongoing litigation.(57172635) | 270.00 | 5.50 | 1,485.00 |
| 12/07/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for Greg Davis 30b6 deposition on transmission line failures and root cause analyses(57186290) | 510.00 | 0.30 | 153.00 |
| 12/07/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (2.2 hours); review documents in connection with expert preparation and depositions for estimation trial (3.3 hours).(57164816) | 890.00 | 5.50 | 4,895.00 |
| 12/07/19 | Davis, Austin N. | Review draft of vegetation management expert report.(57183393) | 265.00 | 1.30 | 344.50 |
| 12/07/19 | Dow, Dustin M. | Analyze vegetation management expert opinions.(57288460) | 365.00 | 1.90 | 693.50 |
| 12/07/19 | Foix, Danyll W. | Review information regarding expert reports and estimation issues (2.1). telephone conferences with experts and expert staff regarding damages estimation issues (.4); prepare and review emails with experts and expert staff regarding estimation issues (.5); | 760.00 | 3.40 | 2,584.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 238 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | telephone conference with K Morris regarding case status and strategy (.2); review recent court filings regarding estimation issues (.3).(57172982) | | | |
| 12/07/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57160290) | 250.00 | 4.40 | 1,100.00 |
| 12/07/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57286001) | 520.00 | 1.60 | 832.00 |
| 12/07/19 | Kavouras, Daniel M. | Prepare for upcoming depositions, including deposition outlines and exhibits.(57317989) | 365.00 | 5.50 | 2,007.50 |
| 12/07/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and preparations.(57315235) | 550.00 | 1.70 | 935.00 |
| 12/07/19 | Kleber, Kody | Review and revise 30(b)(6) deposition notice (.5), and exchange email correspondence with BakerHostetler team regarding same (.1).(57315236) | 550.00 | 0.60 | 330.00 |
| 12/07/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins and Mr. Petre regarding documents for expert witness.(57315237) | 550.00 | 0.20 | 110.00 |
| 12/07/19 | Kleber, Kody | Review and analyze documents for deposition preparation and claims estimation.(57315238) | 550.00 | 2.30 | 1,265.00 |
| 12/07/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding evidence inspection.(57315239) | 550.00 | 0.10 | 55.00 |
| 12/07/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins and experts regarding expert report strategy.(57315240) | 550.00 | 0.50 | 275.00 |
| 12/07/19 | Martinez, Daniella E. | Search for documents in preparation of 30(b)(6) deposition.(57170460) | 400.00 | 5.60 | 2,240.00 |
| 12/07/19 | McCabe, Bridget S. | Analysis regarding deposition scheduling, discovery stay, and claims estimation strategy.(57217245) | 630.00 | 3.40 | 2,142.00 |
| 12/07/19 | Morris, Kimberly | Call with expert re damage | 895.00 | 0.50 | 447.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Page 239 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | estimation(57189129) | | | |
| 12/07/19 | Morris, Kimberly S. | Draft letter to court re estimation stay(57189130) | 895.00 | 0.50 | 447.50 |
| 12/07/19 | Morris, Kimberly S. | Call with PGE re estimation stay(57189132) | 895.00 | 0.50 | 447.50 |
| 12/07/19 | Morris, Kimberly S. | Calls with R. Julian re estimation proceedings(57189133) | 895.00 | 0.40 | 358.00 |
| 12/07/19 | Morris, Kimberly S. | Call with D. Foix re damages model(57189134) | 895.00 | 0.30 | 268.50 |
| 12/07/19 | Petre, Timothy P. | Review the PG&E discovery for claims estimation (2.9); select materials for claims estimation (2.2); select materials for expert review (1.7).(57166312) | 370.00 | 6.80 | 2,516.00 |
| 12/07/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Painter deposition (.4); attend to correspondence with Ms. Hayes and Ms. Hooper re review of documents to prepare for Painter deposition (.2); attend to correspondence from Mr. Kleber re preparations for Davis deposition (.1).(57160295) | 265.00 | 0.70 | 185.50 |
| 12/08/19 | Attard, Lauren T. | Revise letter for filing on stay.(57165107) | 600.00 | 0.70 | 420.00 |
| 12/08/19 | Brennan, Terry M. | Prepare documents and outline questions for deposition of Mr. Davis.(57311750) | 600.00 | 2.20 | 1,320.00 |
| 12/08/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for Greg Davis 30b6 deposition on transmission line failures and root cause analyses(57225404) | 510.00 | 1.90 | 969.00 |
| 12/08/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (2 hours); confer with team re expert reports (.3 hours); review documents in connection with expert preparation for estimation trial (1 hours); confer with team re deposition and inspection scheduling (.5 hours).(57199800) | 890.00 | 3.80 | 3,382.00 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5557-4      Filed: 01/30/20      Entered: 01/30/20 07:48:35      Page
240 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/08/19 | Dow, Dustin M. | Analyze facts relevant to vegetation management expert opinions.(57288461) | 365.00 | 3.10 | 1,131.50 |
| 12/08/19 | Dumas, Cecily A. | Review emails from government entities and subrogation claimholders re status of estimation in light of tort claimants RSA(57167242) | 950.00 | 0.70 | 665.00 |
| 12/08/19 | Foix, Danyll W. | Telephone conferences with experts and expert staff regarding damages estimation issues (.7); prepare and review emails with experts and expert staff regarding estimation issues (.3); review information regarding expert reports and estimation issues (1).(57230541) | 760.00 | 2.00 | 1,520.00 |
| 12/08/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57162748) | 250.00 | 0.50 | 125.00 |
| 12/08/19 | Julian, Robert | Analyze stay of estimation procedures(57189284) | 1,175.00 | 0.50 | 587.50 |
| 12/08/19 | Kavouras, Daniel M. | Prepare for upcoming depositions, including deposition outlines and exhibits.(57317990) | 365.00 | 6.90 | 2,518.50 |
| 12/08/19 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding Cal Fire report.(57315361) | 550.00 | 0.40 | 220.00 |
| 12/08/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and document review.(57315362) | 550.00 | 0.30 | 165.00 |
| 12/08/19 | Kleber, Kody | Exchange email correspondence with Mr. McDonald regarding Debtors' document production.(57315363) | 550.00 | 0.10 | 55.00 |
| 12/08/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and expert regarding documents for expert witnesses.(57315364) | 550.00 | 0.60 | 330.00 |
| 12/08/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and expert regarding evidence inspection.(57315365) | 550.00 | 0.30 | 165.00 |
| 12/08/19 | Kleber, Kody | Confer with experts and Mr. Commins regarding expert report strategy.(57315366) | 550.00 | 0.60 | 330.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 241 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/08/19 | Lemon, Daniel R. | Respond to email from Ms. Martinez regarding progress in the Camp Fire deposition document review.(57190660) | 285.00 | 0.30 | 85.50 |
| 12/08/19 | Martinez, Daniella E. | Send emails to individual reviewers requesting status update on deponent discovery.(57214941) | 400.00 | 0.80 | 320.00 |
| 12/08/19 | Morris, Kimberly S. | Correspond with PGE lawyers re estimation stay and draft letter re same(57189135) | 895.00 | 1.30 | 1,163.50 |
| 12/08/19 | Morris, Kimberly S. | Call with S. Skikos and R. Julian re all plaintiff call(57189136) | 895.00 | 0.50 | 447.50 |
| 12/08/19 | Morris, Kimberly S. | Calls with K. Baghdadi re estimation stay(57189137) | 895.00 | 0.40 | 358.00 |
| 12/08/19 | Morris, Kimberly S. | Provide directions re discovery stay(57189138) | 895.00 | 0.40 | 358.00 |
| 12/08/19 | Petre, Timothy P. | Select materials for expert review (3.9); review the PG&E discovery for claims estimation (2.1); select materials for claims estimation (2.2)..(57166319) | 370.00 | 8.20 | 3,034.00 |
| 12/08/19 | Steinberg, Zoe M. | Analyze research regarding expert witnesses disclosed by Debtors' in their Amended Initial Disclosure.(57188346) | 340.00 | 0.40 | 136.00 |
| 12/08/19 | Thomas, Emily B. | Review and analyze documents regarding Camp Fire photographs, inspections and evidence of damage for upcoming depositions (2.2); prepare deposition exhibits (.8) prepare and review correspondence regarding same (.4); assist with preparation of searches to assist with document reviews related to specific witnesses for upcoming depositions (.5); review and analyze RIBA documents for liability and punitive issues; prepare outline regarding same (.3).(57290607) | 450.00 | 4.20 | 1,890.00 |
| 12/08/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Thalman deposition.(57162446) | 265.00 | 2.40 | 636.00 |
| 12/08/19 | Treckler, | Further analysis and selection of documents | 445.00 | 1.70 | 756.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth M. | for use in depositions of PG&E employees.(57310087) | | | |
| 12/09/19 | Attard, Lauren T. | Research regarding D&O policies (.9); research regarding estimation and codefendants (1.3).(57179739) | 600.00 | 2.20 | 1,320.00 |
| 12/09/19 | Berle, Joelle A. | Analysis of PG&E documents in preparation of deposition strategy (3.5); selection of documents for use in depositions of PG&E employees (4.3).(57313040) | 485.00 | 7.80 | 3,783.00 |
| 12/09/19 | Blanchard, Jason I. | Analyze issues related to tort claims estimation.(57222675) | 650.00 | 0.90 | 585.00 |
| 12/09/19 | Blanchard, Jason I. | Telephone conference with Ms. Attard regarding matters related to tort claims estimation.(57222680) | 650.00 | 0.10 | 65.00 |
| 12/09/19 | Brennan, Terry M. | Review additional documents related to Mr. Gabbard and update outline.(57311757) | 600.00 | 3.60 | 2,160.00 |
| 12/09/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for Greg Davis 30b6 deposition on transmission line failures and root cause analyses(57225403) | 510.00 | 1.10 | 561.00 |
| 12/09/19 | Cho, Dyanne J. | Strategize regarding searches and relevant terms in preparation for reviewing and analyzing documents in preparation for custodial witness deposition (Alex Bingtan)(57225405) | 510.00 | 1.40 | 714.00 |
| 12/09/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for Greg Davis 30b6 deposition on transmission line failures and root cause analyses(57225406) | 510.00 | 0.20 | 102.00 |
| 12/09/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for deposition of Alex Bingtan(57225407) | 510.00 | 0.60 | 306.00 |
| 12/09/19 | Cho, Dyanne J. | Confer with Kody Kleber, Daniella Martinez, Marcus McCutcheon, Sushant Mohan to discuss strategy for Alex Bingtan depo prep document review(57225411) | 510.00 | 0.20 | 102.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Filered: 01/30/20 07:48:35    Page
243 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (7 hours); confer with plaintiffs' team re status of settlement (.8 hours); confer with team re status of settlement, discovery, and expert reports (.8 hours); review documents produced by FEMA (2.7 hours).(57199802) | 890.00 | 11.30 | 10,057.00 |
| 12/09/19 | Davis, Austin N. | Review expert report regarding vegetation management.(57223904) | 265.00 | 2.40 | 636.00 |
| 12/09/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57223908) | 265.00 | 4.40 | 1,166.00 |
| 12/09/19 | Dow, Dustin M. | Analyze vegetation management facts pertaining to North Bay Fires to analyze expert opinions (3.1) Analyze Tubbs Fire causation for purposes of estimation proceeding (4.2); analyze relevant documents pertaining to Ms. Valenzuela (2.5).(57288462) | 365.00 | 9.80 | 3,577.00 |
| 12/09/19 | Dumas, Cecily A. | Confer with Commins re damages calculation and experts for Estimation Approval Motion(57186510) | 950.00 | 0.40 | 380.00 |
| 12/09/19 | Foix, Danyll W. | Review and prepare information concerning damages estimation experts (.8); telephone conferences and T Hogan regarding estimation legal research issues (.2); telephone conferences with experts and consulting experts and estimations team regarding damages estimation issues (2.3); prepare and review emails with experts and expert staff regarding estimation issues (.6); review and prepare information regarding expert reports and estimation issues (4).(57230553) | 760.00 | 7.90 | 6,004.00 |
| 12/09/19 | Gerety, M. Kristin | Review deponent documents for claims estimation and deposition preparation.(57182479) | 500.00 | 2.20 | 1,100.00 |
| 12/09/19 | Greenfield, Juanita M. | Review LaBranch expert report of begin to organize supportive material.(57302846) | 200.00 | 2.50 | 500.00 |
| 12/09/19 | Greenfield, | Evidence inspection site visit.(57302845) | 200.00 | 1.90 | 380.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Juanita M. | | | | |
| 12/09/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57169728) | 250.00 | 1.90 | 475.00 |
| 12/09/19 | Hayes, Sarah M. | Continue review of documents produced by Debtors for claims estimation.(57169729) | 250.00 | 3.20 | 800.00 |
| 12/09/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57303766) | 520.00 | 1.10 | 572.00 |
| 12/09/19 | Hooper, Rachel P. | Participate in conference call concerning Everlaw training.(57304087) | 520.00 | 1.50 | 780.00 |
| 12/09/19 | Jiwani, Sabrina N. | Confer with G.McCullough and BakerHostetler team regarding document review and deposition preparation.(57204812) | 470.00 | 1.50 | 705.00 |
| 12/09/19 | Jones, Bradley K. | Attention to and correspondence with Court Records Research regarding status of service of deposition subpoenas.(57257377) | 470.00 | 0.20 | 94.00 |
| 12/09/19 | Jones, Bradley K. | Correspondence with litigation team and process server regarding options to affect service of Mr. Gonzalez deposition subpoena.(57257380) | 470.00 | 0.30 | 141.00 |
| 12/09/19 | Jones, Bradley K. | Correspondence with Mr. Lemons, Ms. Hooper, and Ms. Berle regarding review of Ms. Wong documents.(57257390) | 470.00 | 0.30 | 141.00 |
| 12/09/19 | Kavouras, Daniel M. | Review deposition transcripts for information relating to upcoming depositions.(57317991) | 365.00 | 6.50 | 2,372.50 |
| 12/09/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoenas.(57306122) | 550.00 | 0.20 | 110.00 |
| 12/09/19 | Kleber, Kody | Review and analyze documents for deposition preparation and claims estimation.(57316286) | 550.00 | 2.10 | 1,155.00 |
| 12/09/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding documents | 550.00 | 0.30 | 165.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page 245 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for expert witnesses.(57316287) | | | |
| 12/09/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and document review.(57316288) | 550.00 | 1.40 | 770.00 |
| 12/09/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition preparations.(57316289) | 550.00 | 0.20 | 110.00 |
| 12/09/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and client regarding document review findings.(57316290) | 550.00 | 0.40 | 220.00 |
| 12/09/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and client regarding analysis of Cal Fire report and related documents.(57316291) | 550.00 | 2.70 | 1,485.00 |
| 12/09/19 | Kleber, Kody | Confer (.2) and exchange email correspondence with Ms. Morris regarding depositions (.2).(57316292) | 550.00 | 0.40 | 220.00 |
| 12/09/19 | Kleber, Kody | Confer with BakerHostetler team regarding document review strategy.(57316293) | 550.00 | 1.30 | 715.00 |
| 12/09/19 | Kleber, Kody | Confer with expert regarding expert report strategy.(57316294) | 550.00 | 0.40 | 220.00 |
| 12/09/19 | Lemon, Daniel R. | Review documents in preparation for depositions of witnesses relating to the Camp Fire.(57167330) | 285.00 | 4.60 | 1,311.00 |
| 12/09/19 | Martinez, Daniella E. | Search for documents in preparation of 30(b)(6) deposition.(57214942) | 400.00 | 5.90 | 2,360.00 |
| 12/09/19 | Martinez, Daniella E. | Call with reviewers to discuss discovery strategy on particular deponent.(57214944) | 400.00 | 0.30 | 120.00 |
| 12/09/19 | Martinez, Daniella E. | Create specific static searches by topic with E Thomas and G McCullough.(57214945) | 400.00 | 1.60 | 640.00 |
| 12/09/19 | McCabe, Bridget S. | Meeting with fire victim in Paradise, CA.(57216690) | 630.00 | 4.40 | 2,772.00 |
| 12/09/19 | McCutcheon, Marcus | Phone call with Baker team regarding preparation for deposition of Alex | 520.00 | 0.30 | 156.00 |

**Baker&Hostetler LLP**

Case: 19-30088 Doc# 5557-4 Filed: 01/30/20 Entered: 01/30/20 07:48:33 Page 246 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 246

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bingtan.(57231753) | | | |
| 12/09/19 | McCutcheon, Marcus | Continue review of documents produced by PG&E in preparation for upcoming depositions.(57231754) | 520.00 | 5.30 | 2,756.00 |
| 12/09/19 | Morris, Kimberly S. | Review hot documents and correspondence with estimation team re same(57233568) | 895.00 | 2.20 | 1,969.00 |
| 12/09/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re settlement(57233570) | 895.00 | 0.30 | 268.50 |
| 12/09/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re deposition schedule(57233571) | 895.00 | 0.70 | 626.50 |
| 12/09/19 | Morris, Kimberly S. | Correspondence with estimation team re settlement updates and discovery issues(57233572) | 895.00 | 1.20 | 1,074.00 |
| 12/09/19 | Morris, Kimberly S. | Correspondence with experts re settlement issues(57233574) | 895.00 | 0.60 | 537.00 |
| 12/09/19 | Morris, Kimberly S. | Work on expert reports(57233575) | 895.00 | 0.90 | 805.50 |
| 12/09/19 | Petre, Timothy P. | Review the PG&E discovery for claims estimation (1.6); select materials for claims estimation (4.1); select materials for expert review (3.6).(57181227) | 370.00 | 9.30 | 3,441.00 |
| 12/09/19 | Rice, David W. | Identify and conduct targeted analysis of specific recent filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use assessing targeted filings relevant to preparation for trial on estimation of damages and/or future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific responses to court orders regarding recent public safety power shutoffs and certain 2019 fires in PG&E's service territory.(57233956) | 610.00 | 1.60 | 976.00 |
| 12/09/19 | Steinberg, Zoe M. | Research procedural issues relating to expert witnesses for claims estimation strategy.(57231736) | 340.00 | 3.80 | 1,292.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Steinberg, Zoe M. | Discuss draft of expert report with testifying expert.(57231738) | 340.00 | 1.00 | 340.00 |
| 12/09/19 | Steinberg, Zoe M. | Assess communications regarding expert reports for claims estimation purposes.(57231739) | 340.00 | 0.90 | 306.00 |
| 12/09/19 | Steinberg, Zoe M. | Revise declaration of expert witness for claims estimation purposes.(57231740) | 340.00 | 0.70 | 238.00 |
| 12/09/19 | Steinberg, Zoe M. | Review documents to be produced to Debtors prior to depositions of fire victims.(57231741) | 340.00 | 0.60 | 204.00 |
| 12/09/19 | Steinberg, Zoe M. | Summarize facts for use in upcoming depositions for claims estimation,(57231742) | 340.00 | 1.00 | 340.00 |
| 12/09/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare for deposition of Karla Valenzuela.(57216207) | 265.00 | 3.40 | 901.00 |
| 12/09/19 | Thomas, Emily B. | Conference with Mr. McCullough and Ms. Martinez regarding witness searches and document review strategy related to liability and estimation issues (1.0); review documents regarding risk, capital expenditures and transmission line maintenance for same (3.8); review and prepare photographs and background materials for expert (1.5); prepare and review correspondence regarding same (.7).(57181029) | 450.00 | 7.00 | 3,150.00 |
| 12/09/19 | Thompson, Taylor M. | Plan and prepare for review of documents to help prepare for Davis deposition (.2); review letter brief re requested stay and related background documents (.3); review and analyze investigative documents related to causation of Camp fire (.1); participate in call with litigation team re preparations and document review for Camp-related depositions (1.4); review and analyze documents to help prepare for Thalman deposition (4.4).(57170247) | 265.00 | 6.40 | 1,696.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
248 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/19 | Treckler, Elizabeth M. | Continue analysis and selection of documents for use in depositions of PG&E employees.(57310249) | 445.00 | 2.80 | 1,246.00 |
| 12/10/19 | Berle, Joelle A. | Continue to select documents for use in depositions of PG&E employees(57313969) | 485.00 | 0.20 | 97.00 |
| 12/10/19 | Blanchard, Jason I. | Analyze issues related to tort claims estimation.(57222710) | 650.00 | 3.60 | 2,340.00 |
| 12/10/19 | Blanchard, Jason I. | Draft analysis of issues related to tort claims estimation.(57222712) | 650.00 | 1.30 | 845.00 |
| 12/10/19 | Brennan, Terry M. | Review documents and revise outline materials for Mr. Davis and Mr. Gabbard.(57311763) | 600.00 | 3.90 | 2,340.00 |
| 12/10/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (7.3 hours); confer with team re status of settlement, discovery, and expert reports (1.1 hours); review documents in connection with expert reports (2 hours).(57199805) | 890.00 | 10.40 | 9,256.00 |
| 12/10/19 | Daniels, Alyssa M. | Review documents produced by debtors.(57224815) | 265.00 | 0.20 | 53.00 |
| 12/10/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57223895) | 265.00 | 0.30 | 79.50 |
| 12/10/19 | Davis, Austin N. | Review expert report regarding vegetation management.(57223910) | 265.00 | 6.40 | 1,696.00 |
| 12/10/19 | Dow, Dustin M. | Analyze relevant documents pertaining to Mr. Daniels (2.4); analyze documents pertaining to Mr. Gonzalez (1.3); analyze Tubbs causation for estimation proceeding (2.5); analyze outstanding estimation discovery matters (.8).(57288464) | 365.00 | 7.00 | 2,555.00 |
| 12/10/19 | Foix, Danyll W. | Telephone conference with K Morris and G Commins regarding case status and estimation issues (.5); telephone conference with discovery and review team regarding case issues and strategy (.7); telephone conferences with experts and consulting experts and estimations team regarding | 760.00 | 8.70 | 6,612.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page 249 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | damages estimation issues (1.8); prepare and review emails with experts and expert staff regarding estimation issues (1); review and prepare information regarding expert reports and estimation issues (4.4); review emails regarding legal research on estimation issues (.3).(57230549) | | | |
| 12/10/19 | Greenfield, Juanita M. | Review LaBranch report and citations; prepare document list and begin pulling supportive materials.(57302851) | 200.00 | 1.70 | 340.00 |
| 12/10/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57191266) | 250.00 | 3.50 | 875.00 |
| 12/10/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57304095) | 520.00 | 1.50 | 780.00 |
| 12/10/19 | Kavouras, Daniel M. | Call with expert regarding draft report.(57317993) | 365.00 | 0.60 | 219.00 |
| 12/10/19 | Kleber, Kody | Exchange email correspondence with Mr. Jones regarding third party subpoenas.(57316668) | 550.00 | 0.10 | 55.00 |
| 12/10/19 | Kleber, Kody | Exchange email correspondence with Ms. Martinez, Ms. McCabe, and Ms. Morris regarding third party witness interview.(57316669) | 550.00 | 0.20 | 110.00 |
| 12/10/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and expert regarding inspection.(57316670) | 550.00 | 0.40 | 220.00 |
| 12/10/19 | Kleber, Kody | Exchange email correspondence with Ms. Sweet, Ms. Martinez, and Ms. Thomas regarding documents for experts.(57316671) | 550.00 | 0.10 | 55.00 |
| 12/10/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and document review.(57316672) | 550.00 | 0.50 | 275.00 |
| 12/10/19 | Kleber, Kody | Review and analyze documents for deposition preparation and claims estimation.(57316673) | 550.00 | 4.80 | 2,640.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
250 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Martinez, Daniella E. | Create new searches to run against eight deponents.(57214946) | 400.00 | 1.70 | 680.00 |
| 12/10/19 | Martinez, Daniella E. | Participate in weekly bankruptcy team call regarding estimation issues.(57214947) | 400.00 | 0.60 | 240.00 |
| 12/10/19 | Martinez, Daniella E. | Work with Everlaw support, PG&E Litigation Services, K Kleber and E Thomas to create new assignments and batches for reviewers, including sending email updates and divvying up assignments per volume.(57214948) | 400.00 | 4.20 | 1,680.00 |
| 12/10/19 | Martinez, Daniella E. | Continue adding hot documents to Camp Fire memorandum.(57214950) | 400.00 | 2.10 | 840.00 |
| 12/10/19 | McCabe, Bridget S. | Analysis regarding claims estimation expert reports.(57216693) | 630.00 | 1.30 | 819.00 |
| 12/10/19 | McCabe, Bridget S. | Analyze draft expert report regarding claims estimation damage category.(57216695) | 630.00 | 2.30 | 1,449.00 |
| 12/10/19 | McCabe, Bridget S. | Confer with litigation team regarding claims estimation strategy and open discovery issues.(57216696) | 630.00 | 1.10 | 693.00 |
| 12/10/19 | McCabe, Bridget S. | Review expert analysis and models for claims estimation.(57216698) | 630.00 | 1.80 | 1,134.00 |
| 12/10/19 | McCutcheon, Marcus | Continue review of documents produced by PG&E in preparation for upcoming depositions.(57231755) | 520.00 | 4.80 | 2,496.00 |
| 12/10/19 | Morris, Kimberly S. | Update Call with estimation team(57233579) | 895.00 | 0.70 | 626.50 |
| 12/10/19 | Morris, Kimberly S. | Call with G. Commins and D. Foix re expert analysis(57233580) | 895.00 | 0.50 | 447.50 |
| 12/10/19 | Morris, Kimberly S. | Call with expert re damages model(57233581) | 895.00 | 0.50 | 447.50 |
| 12/10/19 | Morris, Kimberly S. | Correspondence with DSI re bills(57233582) | 895.00 | 0.30 | 268.50 |
| 12/10/19 | Morris, Kimberly S. | Call with L. Attard re participation data requests(57233583) | 895.00 | 0.30 | 268.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Morris, Kimberly S. | Email correspondence re participation data requests(57233584) | 895.00 | 0.20 | 179.00 |
| 12/10/19 | Morris, Kimberly S. | Review question and answers from plaintiff lawyers re settlements(57233585) | 895.00 | 0.60 | 537.00 |
| 12/10/19 | Morris, Kimberly S. | Review hot documents in preparation for depositions(57233586) | 895.00 | 1.20 | 1,074.00 |
| 12/10/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers and estimation team re deposition scheduling(57233587) | 895.00 | 0.60 | 537.00 |
| 12/10/19 | Petre, Timothy P. | Select materials for claims estimation (3.1); select materials for expert review (3.9); review the PG&E discovery for claims estimation (2.4).(57193893) | 370.00 | 9.40 | 3,478.00 |
| 12/10/19 | Steinberg, Zoe M. | Summarize procedural issues relating to expert witnesses for claims estimation strategy(57231773) | 340.00 | 2.50 | 850.00 |
| 12/10/19 | Steinberg, Zoe M. | Research procedural issues relating to expert witnesses for claims estimation strategy.(57231774) | 340.00 | 2.30 | 782.00 |
| 12/10/19 | Steinberg, Zoe M. | Analyze procedural issues relating to expert witnesses for claims estimation strategy.(57231775) | 340.00 | 2.00 | 680.00 |
| 12/10/19 | Steinberg, Zoe M. | Assess communications regarding expert reports for claims estimation purposes.(57231776) | 340.00 | 0.30 | 102.00 |
| 12/10/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare for deposition of Karla Valenzuela.(57216266) | 265.00 | 1.80 | 477.00 |
| 12/10/19 | Thomas, Emily B. | Participate in group estimation planning call with Ms. Morris, Mr. Kleber, and Mr. Kavouras regarding estimation strategy (.6); continue to prepare searches of key issues and witnesses for potential depositions (1.2); assist with preparation of analysis of remaining discovery and privilege issues yet to be resolved with the Debtors (1.5); | 450.00 | 5.40 | 2,430.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
252 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 252

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | continue to review and analyze documents regarding capital expenditures, transmission equipment issues, vegetation management and risk assessment to assist with estimation and liability analysis (1.5); prepare and review correspondence regarding same (.6).(57194588) | | | |
| 12/10/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Thalman deposition (3.3); draft outline in preparation for Thalman deposition (1.8); correspond with Ms. Hayes re review of documents in preparation for Thalman deposition (.1).(57190697) | 265.00 | 5.20 | 1,378.00 |
| 12/11/19 | Attard, Lauren T. | Research on punitive damages (.2); telephone conference with Mr. Blanchard regarding the same (.1).(57224887) | 600.00 | 0.30 | 180.00 |
| 12/11/19 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss matters related to tort claims estimation.(57222738) | 650.00 | 0.10 | 65.00 |
| 12/11/19 | Blanchard, Jason I. | Analyze issues related to tort claims estimation.(57222743) | 650.00 | 0.20 | 130.00 |
| 12/11/19 | Brennan, Terry M. | Review fire reports and financial filings for deposition of Mr. Gabbard.(57312493) | 600.00 | 3.40 | 2,040.00 |
| 12/11/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for deposition of Joscelyn Wong(57225419) | 510.00 | 0.20 | 102.00 |
| 12/11/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (8.3 hours); confer with team re status of expert reports (1.1 hours); review documents in connection with expert reports (2.3 hours).(57199810) | 890.00 | 11.70 | 10,413.00 |
| 12/11/19 | Daniels, Alyssa M. | Review documents produced by debtors.(57224817) | 265.00 | 1.80 | 477.00 |
| 12/11/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57223897) | 265.00 | 0.60 | 159.00 |
| 12/11/19 | Davis, Austin N. | Review expert report regarding vegetation management.(57223911) | 265.00 | 6.90 | 1,828.50 |

**Baker & Hostetler LLP**

Case: 19-30088 Doc# 5557-2 Filed: 01/30/20 Entered: 01/30/20 07:48:33 Page 253 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Dow, Dustin M. | Analyze deposition of Mr. Walls in regard to vegetation management facts relevant to expert analysis (2.8); analyze Camp Fire photos relevant to Camp B ignition site (2.2); analyze Camp Fire factors relevant to vegetation management (2.3).(57288466) | 365.00 | 7.30 | 2,664.50 |
| 12/11/19 | Foix, Danyll W. | Prepare and review emails with experts and expert staff regarding estimation issues (1.3); review and prepare information regarding expert reports and estimation issues (4); telephone conferences with experts and expert staff regarding damages estimation issues (3.2); prepare emails to estimation team regarding document production issues (.3); consider recent case filings relevant to damages estimation (.2).(57230547) | 760.00 | 9.00 | 6,840.00 |
| 12/11/19 | Gerety, M. Kristin | Review deponent documents for claims estimation and deposition preparation.(57194143) | 500.00 | 1.70 | 850.00 |
| 12/11/19 | Greenfield, Juanita M. | Assist with review and organization of evidence videos (.5); assist with cite check and review of expert reports.(57302854) | 200.00 | 4.70 | 940.00 |
| 12/11/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57205645) | 250.00 | 4.40 | 1,100.00 |
| 12/11/19 | Hooper, Rachel P. | Search for documents in preparation for claims estimation depositions.(57304094) | 520.00 | 1.10 | 572.00 |
| 12/11/19 | Kavouras, Daniel M. | Analyze expert witness report for estimation proceeding.(57317992) | 365.00 | 1.80 | 657.00 |
| 12/11/19 | Kavouras, Daniel M. | Analyze third party claims for purpose of settlement valuation.(57317994) | 365.00 | 1.60 | 584.00 |
| 12/11/19 | Kavouras, Daniel M. | Analyze documents identifying potential third party claims/defendants.(57317995) | 365.00 | 0.60 | 219.00 |
| 12/11/19 | Kleber, Kody | Exchange email correspondence with Mr. Jones regarding third party subpoena.(57306308) | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page
254 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Kleber, Kody | Confer with expert and Mr. Commins regarding expert inspection.(57316708) | 550.00 | 0.70 | 385.00 |
| 12/11/19 | Kleber, Kody | Review and analyze draft expert report (.8) and exchange email correspondence with Mr. Commins regarding same (.3)(57316709) | 550.00 | 1.10 | 605.00 |
| 12/11/19 | Kleber, Kody | Confer with expert regarding proposed expert report and documents for report.(57316710) | 550.00 | 0.50 | 275.00 |
| 12/11/19 | Kleber, Kody | Confer with Ms. Martinez regarding document review issues.(57316711) | 550.00 | 0.20 | 110.00 |
| 12/11/19 | Kleber, Kody | Exchange email correspondence with expert and Mr. Commins regarding proposed expert report.(57316712) | 550.00 | 0.20 | 110.00 |
| 12/11/19 | Kleber, Kody | Confer with Mr. Commins and expert regarding draft expert report.(57316713) | 550.00 | 0.80 | 440.00 |
| 12/11/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and document review.(57316714) | 550.00 | 0.60 | 330.00 |
| 12/11/19 | Kleber, Kody | Prepare for and draft outline for third party witness interview (4.2), and exchange email correspondence with Ms. Martinez, Ms. McCabe, and Ms. Morris regarding same (.2).(57316715) | 550.00 | 4.40 | 2,420.00 |
| 12/11/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding prospective follow-up on discovery issues.(57316716) | 550.00 | 0.30 | 165.00 |
| 12/11/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding documents for expert witness.(57316717) | 550.00 | 0.20 | 110.00 |
| 12/11/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding analysis of expert inspection.(57316718) | 550.00 | 0.80 | 440.00 |
| 12/11/19 | Lemon, Daniel R. | Review and analyze records from physical evidence inspections for Camp Fire deposition information.(57194389) | 285.00 | 0.70 | 199.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
255 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Martinez, Daniella E. | Continue work on assigning out deponent reviews, creating binders and folders in Everlaw with specific topics and sending email communications to reviewers with detailed instructions.(57214951) | 400.00 | 2.70 | 1,080.00 |
| 12/11/19 | Martinez, Daniella E. | Review deponent documents for claims estimation and deposition preparation.(57214952) | 400.00 | 4.60 | 1,840.00 |
| 12/11/19 | McCabe, Bridget S. | Analysis regarding open discovery issues and deposition strategy.(57216699) | 630.00 | 2.70 | 1,701.00 |
| 12/11/19 | McCabe, Bridget S. | Analyze draft expert report regarding claims estimation damage category.(57216700) | 630.00 | 1.90 | 1,197.00 |
| 12/11/19 | McCabe, Bridget S. | Confer with expert consultants regarding claims estimation analysis and damages model.(57216701) | 630.00 | 1.10 | 693.00 |
| 12/11/19 | McCabe, Bridget S. | Review draft of expert analysis for claims estimation.(57216703) | 630.00 | 1.60 | 1,008.00 |
| 12/11/19 | McCutcheon, Marcus | Continue review of documents in preparation for upcoming depositions.(57231745) | 520.00 | 5.50 | 2,860.00 |
| 12/11/19 | Morris, Kimberly S. | Review RSA re assigned claims and D&O issues(57233589) | 895.00 | 0.80 | 716.00 |
| 12/11/19 | Morris, Kimberly S. | Review and comment on expert reports(57233590) | 895.00 | 2.70 | 2,416.50 |
| 12/11/19 | Morris, Kimberly S. | Create list of outstanding discovery issues at litigation stay(57233591) | 895.00 | 0.60 | 537.00 |
| 12/11/19 | Morris, Kimberly S. | Correspondence with team re outstanding discovery issues at litigation stay(57233592) | 895.00 | 0.50 | 447.50 |
| 12/11/19 | Morris, Kimberly S. | Call with 3rd party deponent attorney re deposition(57233593) | 895.00 | 0.30 | 268.50 |
| 12/11/19 | Morris, Kimberly S. | Call with K. Kleber and B. McCabe re witness interview(57233594) | 895.00 | 0.50 | 447.50 |
| 12/11/19 | Morris, Kimberly S. | Strategize re claims allocation | 895.00 | 1.70 | 1,521.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:39    Page 256 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | model(57233595) | | | |
| 12/11/19 | Morris, Kimberly S. | Call with R. Julian re claims allocation model(57233596) | 895.00 | 0.30 | 268.50 |
| 12/11/19 | Morris, Kimberly S. | Work on discovery stay rescheduling issues(57233598) | 895.00 | 0.70 | 626.50 |
| 12/11/19 | Petre, Timothy P. | Select materials for expert review (4.8); select materials for claims estimation (2.5); review the PG&E discovery for claims estimation (2.6).(57197000) | 370.00 | 9.90 | 3,663.00 |
| 12/11/19 | Peña, Clair C. | Email Mr. Foix regarding San Bruno wrongful death data and supporting documentation.(57277532) | 310.00 | 0.10 | 31.00 |
| 12/11/19 | Rice, David W. | Identify and analyze specific documents identified by Debtors and Ad Hoc Subrogation Group in initial disclosures as likely to be used at estimation trial, including locating and assessing specific relevant filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(57233970) | 610.00 | 1.90 | 1,159.00 |
| 12/11/19 | Steinberg, Zoe M. | Analyze research regarding economic and non-economic damages recoverable for businesses for claims estimation purposes.(57231793) | 340.00 | 1.00 | 340.00 |
| 12/11/19 | Steinberg, Zoe M. | Summarize research regarding economic and non-economic damages recoverable for businesses for claims estimation purposes.(57231794) | 340.00 | 1.00 | 340.00 |
| 12/11/19 | Steinberg, Zoe M. | Summarize procedural issues relating to expert witnesses for claims estimation strategy.(57231795) | 340.00 | 0.60 | 204.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 257

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Steinberg, Zoe M. | Research regarding economic and non-economic damages recoverable for businesses for claims estimation purposes.(57231796) | 340.00 | 2.10 | 714.00 |
| 12/11/19 | Steinberg, Zoe M. | Analyze procedural issues relating to expert witnesses for claims estimation strategy.(57231797) | 340.00 | 0.90 | 306.00 |
| 12/11/19 | Steinberg, Zoe M. | Research procedural issues relating to expert witnesses for claims estimation strategy.(57231798) | 340.00 | 1.10 | 374.00 |
| 12/11/19 | Steinberg, Zoe M. | Assess communications regarding expert reports for claims estimation purposes.(57231799) | 340.00 | 0.40 | 136.00 |
| 12/11/19 | Steinberg, Zoe M. | Review expert witness report for claims estimation purposes.(57231800) | 340.00 | 2.40 | 816.00 |
| 12/11/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare for deposition of Karla Valenzuela.(57216283) | 265.00 | 4.30 | 1,139.50 |
| 12/11/19 | Thomas, Emily B. | Prepare materials and key documents for expert review and preparation of testimony (.4); prepare and review correspondence regarding same (.2).(57290608) | 450.00 | 0.60 | 270.00 |
| 12/11/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Corona deposition (5.3); correspond with Mr. Jones and Ms. Hayes re preparations for Corona deposition (.1); participate in call with Ms. Martinez re review of Corona documents (.1); review summary of analysis from experts re Camp fire causation and related issues (.2).(57195073) | 265.00 | 5.70 | 1,510.50 |
| 12/11/19 | Treckler, Elizabeth M. | Continue to analyze and select documents for use in depositions of PG&E employees.(57311642) | 445.00 | 2.70 | 1,201.50 |
| 12/11/19 | Treckler, Elizabeth M. | Confer with Baker Hostetler team regarding analysis and selection documents for use in depositions of PG&E employees.(57311644) | 445.00 | 0.70 | 311.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
258 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 258

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/11/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57194486) | 200.00 | 2.50 | 500.00 |
| 12/12/19 | Blanchard, Jason I. | Analyze issues related to tort claims estimation.(57222745) | 650.00 | 2.60 | 1,690.00 |
| 12/12/19 | Blanchard, Jason I. | Draft analysis of issues related to tort claims estimation.(57222749) | 650.00 | 0.70 | 455.00 |
| 12/12/19 | Brennan, Terry M. | Prepare for deposition of Mr. Gabbard and related witnesses.(57312545) | 600.00 | 4.60 | 2,760.00 |
| 12/12/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for deposition of Joscelyn Wong(57225424) | 510.00 | 1.10 | 561.00 |
| 12/12/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (4.4 hours); confer with team re status of expert reports (1.2 hours); review documents in connection with expert reports (.8 hours),(57210279) | 890.00 | 6.40 | 5,696.00 |
| 12/12/19 | Davis, Austin N. | Review produced documents to determine relevant contractors and subcontractors.(57223896) | 265.00 | 0.60 | 159.00 |
| 12/12/19 | Davis, Austin N. | Review expert report regarding vegetation management.(57223909) | 265.00 | 5.30 | 1,404.50 |
| 12/12/19 | Dow, Dustin M. | Analyze vegetation management factors pertaining to expert analysis (2.7); review relevant facts to Tubbs Fire for estimation proceeding (1.2); analyze Camp Fire vegetation management factors for estimation proceeding (2.6).(57288468) | 365.00 | 6.50 | 2,372.50 |
| 12/12/19 | Foix, Danyll W. | Review and prepare information regarding expert reports and estimation issues (3.7); telephone conferences with experts and expert staff regarding damages estimation issues (2.3); prepare and review emails with experts and expert staff regarding estimation issues (.5); legal research regarding estimation issues (.9); telephone conferences with G Wilson (DOJ) and K Morris regarding document production | 760.00 | 8.60 | 6,536.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues (.3.); prepare emails to estimation team regarding document production issues (.5); consider recent case filings relevant to damages estimation (.4).(57230546) | | | |
| 12/12/19 | Greenfield, Juanita M. | Assist with review of expert materials, supportive documents, and reports.(57302856) | 200.00 | 7.30 | 1,460.00 |
| 12/12/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57205646) | 250.00 | 4.60 | 1,150.00 |
| 12/12/19 | Jowdy, Joshua J. | Continue analysis of PG&E incident reports regarding 2019 wildfire season.(57234005) | 440.00 | 5.00 | 2,200.00 |
| 12/12/19 | Kleber, Kody | Prepare for (2.3) and participate in witness interview with Ms. McCabe and Ms. Morris (1.5).(57229724) | 550.00 | 3.80 | 2,090.00 |
| 12/12/19 | Kleber, Kody | Exchange email correspondence with Ms. Thomas regarding document issues.(57316725) | 550.00 | 0.20 | 110.00 |
| 12/12/19 | Kleber, Kody | Exchange email correspondence with Mr. Petre regarding documents for expert witness.(57316726) | 550.00 | 0.10 | 55.00 |
| 12/12/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding prospective follow-up on discovery issues.(57316727) | 550.00 | 0.20 | 110.00 |
| 12/12/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins regarding draft expert reports.(57316728) | 550.00 | 0.40 | 220.00 |
| 12/12/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and document review.(57316729) | 550.00 | 0.20 | 110.00 |
| 12/12/19 | Kleber, Kody | Email correspondence with Ms. McCabe and Ms. Morris regarding third party claims.(57316730) | 550.00 | 0.50 | 275.00 |
| 12/12/19 | Kleber, Kody | Confer with expert regarding draft expert report (.4), and exchange email correspondence with Mr. Commins and expert regarding same (.1).(57316733) | 550.00 | 0.50 | 275.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:39    Page
260 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/12/19 | Kleber, Kody | Review and analyze documents for deposition preparation and claims estimation.(57316734) | 550.00 | 1.40 | 770.00 |
| 12/12/19 | Lemon, Daniel R. | Review and analyze documents regarding depositions for Camp Fire.(57200701) | 285.00 | 1.60 | 456.00 |
| 12/12/19 | Martinez, Daniella E. | Review deponent documents for claims estimation and deposition preparation.(57214953) | 400.00 | 6.20 | 2,480.00 |
| 12/12/19 | Martinez, Daniella E. | Conference call with potential deponent and K Kleber, K Morris, and B McCabe.(57214955) | 400.00 | 1.30 | 520.00 |
| 12/12/19 | McCabe, Bridget S. | Analysis regarding PG&E's liability for the Camp fire.(57216704) | 630.00 | 1.30 | 819.00 |
| 12/12/19 | McCabe, Bridget S. | Review and analyze draft expert report regarding claims estimation analysis.(57216705) | 630.00 | 1.90 | 1,197.00 |
| 12/12/19 | McCabe, Bridget S. | Review draft expert report regarding claims estimation analysis.(57217243) | 630.00 | 2.90 | 1,827.00 |
| 12/12/19 | McCabe, Bridget S. | Select documents for use in draft expert report for claims estimation.(57217244) | 630.00 | 1.40 | 882.00 |
| 12/12/19 | McCutcheon, Marcus | Continue review of documents in preparation for upcoming depositions.(57231749) | 520.00 | 4.30 | 2,236.00 |
| 12/12/19 | Morris, Kimberly S. | Call with PGE 3rd party deponent(57233599) | 895.00 | 1.30 | 1,163.50 |
| 12/12/19 | Morris, Kimberly S. | Call with estimation team in preparation for call with PGE deponent(57233600) | 895.00 | 0.40 | 358.00 |
| 12/12/19 | Morris, Kimberly S. | Review documents in preparation for depositions(57233601) | 895.00 | 1.80 | 1,611.00 |
| 12/12/19 | Morris, Kimberly S. | Review expert reports(57233602) | 895.00 | 1.30 | 1,163.50 |
| 12/12/19 | Morris, Kimberly S. | Call with experts re reports and case status(57233603) | 895.00 | 1.10 | 984.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 261

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/12/19 | Morris, Kimberly S. | Provide direction to estimation team re 3rd party claims(57233604) | 895.00 | 0.60 | 537.00 |
| 12/12/19 | Morris, Kimberly S. | Correspondence with state agency counsel re camp fire report(57233605) | 895.00 | 0.40 | 358.00 |
| 12/12/19 | Morris, Kimberly S. | Review analysis of hot documents re camp fire and correspondence re same(57233606) | 895.00 | 0.90 | 805.50 |
| 12/12/19 | Morris, Kimberly S. | Provide direction to estimation team re camp fire report clawback(57233607) | 895.00 | 0.50 | 447.50 |
| 12/12/19 | Petre, Timothy P. | Select materials for claims estimation (2.7); select materials for expert review (4.6); review the PG&E discovery for claims estimation (2.4).(57208615) | 370.00 | 9.70 | 3,589.00 |
| 12/12/19 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, identified by Debtors and Ad Hoc Subrogation Group in initial disclosures as likely to be used at estimation trial, with substantive analysis of issues and information in specific filings relevant to preparation for trial on estimate of damages, including specific orders, responses, memoranda, hearing transcripts, requests for information, exhibits, admissions, declarations and other relevant materials filed in above-referenced action.(57234023) | 610.00 | 1.10 | 671.00 |
| 12/12/19 | Steinberg, Zoe M. | Analyze research regarding economic and non-economic damages recoverable for businesses for claims estimation purposes.(57233067) | 340.00 | 0.90 | 306.00 |
| 12/12/19 | Steinberg, Zoe M. | Summarize research regarding economic and non-economic damages recoverable for businesses for claims estimation purposes.(57233068) | 340.00 | 0.80 | 272.00 |
| 12/12/19 | Steinberg, Zoe M. | Research regarding economic and non-economic damages recoverable for businesses for claims estimation | 340.00 | 1.00 | 340.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | purposes.(57233069) | | | |
| 12/12/19 | Steinberg, Zoe M. | Summarize procedural issues relating to expert witnesses for claims estimation strategy.(57233070) | 340.00 | 0.90 | 306.00 |
| 12/12/19 | Steinberg, Zoe M. | Analyze procedural issues relating to expert witnesses for claims estimation strategy.(57233071) | 340.00 | 1.20 | 408.00 |
| 12/12/19 | Steinberg, Zoe M. | Research procedural issues relating to expert witnesses for claims estimation strategy.(57233072) | 340.00 | 2.00 | 680.00 |
| 12/12/19 | Steinberg, Zoe M. | Assess communications regarding expert reports for claims estimation purposes.(57233073) | 340.00 | 0.60 | 204.00 |
| 12/12/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare for deposition of Karla Valenzuela.(57216304) | 265.00 | 1.80 | 477.00 |
| 12/12/19 | Thomas, Emily B. | Continue to assist with document review of custodial witness documents related to risk issues and asset management for potential upcoming depositions (1.1); prepare and review correspondence regarding same (.3).(57212128) | 450.00 | 1.40 | 630.00 |
| 12/12/19 | Thompson, Taylor M. | Plan and prepare for review of additional documents to help prepare for Corona deposition (.1); review and analyze correspondence from Mr. Foix re documents related to Camp fire investigation (.1).(57198442) | 265.00 | 0.20 | 53.00 |
| 12/12/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57198489) | 200.00 | 3.00 | 600.00 |
| 12/13/19 | Berle, Joelle A. | Continue to select documents for use in depositions of PG&E employees(57315482) | 485.00 | 0.30 | 145.50 |
| 12/13/19 | Blanchard, Jason I. | Analyze issues related to tort claims estimation.(57222762) | 650.00 | 1.20 | 780.00 |
| 12/13/19 | Brennan, Terry M. | Finalize outline for witness deposition(s) regarding purported limited resources to | 600.00 | 4.70 | 2,820.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 263 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 263

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | prevent fires.(57312789) | | | |
| 12/13/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (9 hours); confer with team re status of expert reports (.7 hours); review documents in connection with expert reports (.4 hours).(57210282) | 890.00 | 10.10 | 8,989.00 |
| 12/13/19 | Davis, Austin N. | Research identity of subcontractors of PG&E vegetation management contractors.(57223898) | 265.00 | 1.10 | 291.50 |
| 12/13/19 | Davis, Austin N. | Review expert report regarding vegetation management.(57223905) | 265.00 | 2.60 | 689.00 |
| 12/13/19 | Foix, Danyll W. | Prepare emails regarding discovery issues (.3); telephone conferences with consultants, experts, and expert staff regarding damages estimation issues (2.3); prepare and review emails with experts and expert staff regarding estimation issues (.3); review and revise information regarding expert estimation issues (2.7); consider recent case filings relevant to damages estimation (.3).(57230545) | 760.00 | 5.90 | 4,484.00 |
| 12/13/19 | Greenfield, Juanita M. | Assist with expert report preparation, cite checks and review of supportive materials.(57302857) | 200.00 | 5.20 | 1,040.00 |
| 12/13/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57202986) | 250.00 | 5.00 | 1,250.00 |
| 12/13/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57202987) | 250.00 | 1.60 | 400.00 |
| 12/13/19 | Kavouras, Daniel M. | Team call to discuss strategy regarding assessment of third-party claims.(57317996) | 365.00 | 0.60 | 219.00 |
| 12/13/19 | Kavouras, Daniel M. | Draft comments to expert report.(57317997) | 365.00 | 1.20 | 438.00 |
| 12/13/19 | Kleber, Kody | Confer with Ms. Morris regarding third party witness interview.(57316736) | 550.00 | 0.20 | 110.00 |
| 12/13/19 | Kleber, Kody | Prepare for (1.4) and participate in follow-up | 550.00 | 2.30 | 1,265.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
264 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 264

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | third party witness interview with Ms. Morris (.9).(57316737) | | | |
| 12/13/19 | Kleber, Kody | Confer with Ms. Martinez regarding third party witness interview and document review.(57316738) | 550.00 | 0.20 | 110.00 |
| 12/13/19 | Kleber, Kody | Confer with BakerHostetler team regarding third party contractor liability.(57316749) | 550.00 | 0.70 | 385.00 |
| 12/13/19 | Kleber, Kody | Confer with Kim regarding estimation issues.(57316834) | 550.00 | 0.20 | 110.00 |
| 12/13/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and document review.(57316837) | 550.00 | 0.20 | 110.00 |
| 12/13/19 | Kleber, Kody | Exchange email correspondence with expert, Ms. Thomas, Mr. McCullough and Mr. Commins regarding document issues.(57316838) | 550.00 | 0.40 | 220.00 |
| 12/13/19 | Lemon, Daniel R. | Review documents relating to depositions of Camp Fire witnesses.(57202088) | 285.00 | 0.80 | 228.00 |
| 12/13/19 | Martinez, Daniella E. | Review third-party contractor documents.(57214956) | 400.00 | 5.20 | 2,080.00 |
| 12/13/19 | Martinez, Daniella E. | Participate in conference call with potential deponent.(57214957) | 400.00 | 1.00 | 400.00 |
| 12/13/19 | McCutcheon, Marcus | Continued review of documents produced by PG&E in preparation for upcoming depositions.(57231750) | 520.00 | 4.10 | 2,132.00 |
| 12/13/19 | Morris, Kimberly S. | Call with PGE 3rd party deponent(57233608) | 895.00 | 1.20 | 1,074.00 |
| 12/13/19 | Morris, Kimberly S. | Call with estimation team re 3rd party claims(57233609) | 895.00 | 0.40 | 358.00 |
| 12/13/19 | Morris, Kimberly S. | Review damage and liability expert reports(57233611) | 895.00 | 3.20 | 2,864.00 |
| 12/13/19 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re PGE settlement(57233613) | 895.00 | 0.40 | 358.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
265 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 265

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/13/19 | Morris, Kimberly S. | Correspondence with state agency re camp fire report(57233614) | 895.00 | 0.40 | 358.00 |
| 12/13/19 | Morris, Kimberly S. | Provide direction to estimation team re camp fire report clawback(57233615) | 895.00 | 0.50 | 447.50 |
| 12/13/19 | Morris, Kimberly S. | Multiple calls and emails with team and experts re bankruptcy plan(57233617) | 895.00 | 0.80 | 716.00 |
| 12/13/19 | Petre, Timothy P. | Select materials for expert review (3.9); select materials for claims estimation (2.2); review the PG&E discovery for claims estimation (2.8).(57208650) | 370.00 | 8.90 | 3,293.00 |
| 12/13/19 | Peña, Clair C. | Analyze San Bruno settlement data.(57277534) | 310.00 | 0.60 | 186.00 |
| 12/13/19 | Steinberg, Zoe M. | Analyze research regarding economic and non-economic damages recoverable for businesses for claims estimation purposes.(57234056) | 340.00 | 0.70 | 238.00 |
| 12/13/19 | Steinberg, Zoe M. | Discuss expert report with expert witness for claims estimation purposes.(57234057) | 340.00 | 0.90 | 306.00 |
| 12/13/19 | Steinberg, Zoe M. | Assess communications regarding expert reports for claims estimation purposes.(57234058) | 340.00 | 0.80 | 272.00 |
| 12/13/19 | Steinberg, Zoe M. | Summarize procedural issues relating to expert witnesses for claims estimation strategy.(57234059) | 340.00 | 1.30 | 442.00 |
| 12/13/19 | Steinberg, Zoe M. | Analyze procedural issues relating to expert witnesses for claims estimation strategy.(57234060) | 340.00 | 0.70 | 238.00 |
| 12/13/19 | Steinberg, Zoe M. | Research procedural issues relating to expert witnesses for claims estimation strategy.(57234061) | 340.00 | 0.90 | 306.00 |
| 12/13/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare for deposition of Karla Valenzuela.(57216339) | 265.00 | 0.20 | 53.00 |
| 12/13/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Corona deposition (1.5); | 265.00 | 1.70 | 450.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-1   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page
266 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | correspond with Mr. Kleber regarding review of documents for Corona deposition (.1); attend to correspondence from Mr. Foix and litigation team re Camp fire investigative documents (.1).(57205504) | | | |
| 12/13/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57202477) | 200.00 | 2.50 | 500.00 |
| 12/14/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (7.8 hours); confer with team re status of settlement discussions and expert reports (.4 hours); review documents in connection with expert reports (.7 hours).(57210284) | 890.00 | 8.90 | 7,921.00 |
| 12/14/19 | Foix, Danyll W. | Review and consider expert information regarding estimated damages (1.8); prepare and review emails with experts and expert staff regarding estimation issues (.3).(57230544) | 760.00 | 2.10 | 1,596.00 |
| 12/14/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57205644) | 250.00 | 1.50 | 375.00 |
| 12/14/19 | Julian, Robert | Telephone call with K. Morris re update in estimation(57220724) | 1,175.00 | 0.30 | 352.50 |
| 12/14/19 | McCutcheon, Marcus | Continue review of documents produced by PG&E in preparation for upcoming depositions.(57231752) | 520.00 | 5.70 | 2,964.00 |
| 12/14/19 | Petre, Timothy P. | Select materials for expert review (1.8); select materials for claims estimation (0.9).(57208665) | 370.00 | 2.70 | 999.00 |
| 12/14/19 | Peña, Clair C. | Analyze San Bruno settlement data.(57277535) | 310.00 | 1.40 | 434.00 |
| 12/14/19 | Treckler, Elizabeth M. | Continue to analyze and select documents for use in depositions of PG&E employees.(57312392) | 445.00 | 2.90 | 1,290.50 |
| 12/15/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (6.4 hours); confer with team re status of settlement discussions and expert reports (.6 hours); | 890.00 | 7.70 | 6,853.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5557-4  Filed: 01/30/20  Entered: 01/30/20 07:48:33  Page 267 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 267

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review documents in connection with expert reports (.7 hours).(57224339) | | | |
| 12/15/19 | Foix, Danyll W. | Telephone conference with estimations team regarding case status and strategy for estimation proceedings and related discovery (.6); prepare and review emails with experts and expert staff regarding estimation issues (.4); review and consider expert information regarding estimated damages (.6).(57261323) | 760.00 | 1.60 | 1,216.00 |
| 12/15/19 | Kleber, Kody | Research issues pertaining to Debtors' safety practices.(57316842) | 550.00 | 0.70 | 385.00 |
| 12/15/19 | Kleber, Kody | Exchange email correspondence with Mr. Jones regarding document review.(57316843) | 550.00 | 0.10 | 55.00 |
| 12/15/19 | Martinez, Daniella E. | Review documents for use in depositions and claims estimation.(57265086) | 400.00 | 1.10 | 440.00 |
| 12/15/19 | McCabe, Bridget S. | Confer with litigation team regarding claims estimation strategy.(57274923) | 630.00 | 1.20 | 756.00 |
| 12/15/19 | Morris, Kimberly S. | Call with G. Commins, D. Foix, T. Petre and B. McCabe re estimation(57234211) | 895.00 | 0.70 | 626.50 |
| 12/15/19 | Morris, Kimberly S. | Email correspondence with S. Skikos re claims resolution(57234212) | 895.00 | 0.30 | 268.50 |
| 12/15/19 | Petre, Timothy P. | Select materials for claims estimation (1.1); review the PG&E discovery for claims estimation (0.6).(57208667) | 370.00 | 1.70 | 629.00 |
| 12/15/19 | Steinberg, Zoe M. | Draft memorandum regarding procedural issues relating to expert witnesses for claims estimation strategy.(57234084) | 340.00 | 2.10 | 714.00 |
| 12/15/19 | Thompson, Taylor M. | Correspond with Ms. Martinez re review of documents for Wong deposition.(57205508) | 265.00 | 0.10 | 26.50 |
| 12/16/19 | Berle, Joelle A. | Continue to select documents for use in depositions of PG&E employees.(57273394) | 485.00 | 3.40 | 1,649.00 |
| 12/16/19 | Blanchard, | Analyze issues related to tort claims | 650.00 | 4.80 | 3,120.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 268

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | estimation.(57265483) | | | |
| 12/16/19 | Blanchard, Jason I. | Draft analysis of issues related to tort claims estimation.(57265484) | 650.00 | 2.60 | 1,690.00 |
| 12/16/19 | Brennan, Terry M. | Review transcript from hearing before Judge Montali.(57299590) | 600.00 | 0.80 | 480.00 |
| 12/16/19 | Cho, Dyanne J. | Review, analyze, and identify documents potentially relevant for deposition of Joscelyn Wong(57267949) | 510.00 | 4.70 | 2,397.00 |
| 12/16/19 | Commins, Gregory J. | Work with experts in connection with preparing for estimation trial (6.7 hours); confer with team re status of settlement discussions and expert reports (.8 hours); review documents in connection with expert reports (.8 hours).(57224341) | 890.00 | 8.30 | 7,387.00 |
| 12/16/19 | Daniels, Alyssa M. | Meet with Mr. Dow and Mr. Davis to discuss subcontractor relationships and liability.(57270051) | 265.00 | 0.40 | 106.00 |
| 12/16/19 | Davis, Austin N. | Review vegetation management expert report.(57268415) | 265.00 | 2.50 | 662.50 |
| 12/16/19 | Davis, Austin N. | Review documents to identify PG&E subcontractors.(57268418) | 265.00 | 4.40 | 1,166.00 |
| 12/16/19 | Foix, Danyll W. | Telephone conferences with experts and expert staff regarding damages estimation issues (2.1); prepare and review emails with experts and expert staff regarding estimation issues (.4); review information regarding expert estimation issues (.5); review and prepare information for TCC regarding case and damages issues (2); telephone conference with estimations team regarding case status and strategy for discovery (.6); consider recent case filings relevant to damages estimation (.3).(57261322) | 760.00 | 5.90 | 4,484.00 |
| 12/16/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57213392) | 250.00 | 6.80 | 1,700.00 |
| 12/16/19 | Jones, Bradley | Revise notice of Mr. Corona subpoenas and | 470.00 | 0.70 | 329.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-4   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page 269 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 269

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | K. | production subpoena and correspondence with Ms. McCabe and Ms. Steinberg regarding same.(57257761) | | | |
| 12/16/19 | Julian, Robert | Draft report on estimation for Baker estimation team(57220727) | 1,175.00 | 0.90 | 1,057.50 |
| 12/16/19 | Kavouras, Daniel M. | Participate in team call regarding assessment of third-party claims.(57317998) | 365.00 | 0.70 | 255.50 |
| 12/16/19 | Kleber, Kody | Exchange email correspondence with Mr. Petre regarding prospective follow-up on discovery issues.(57316847) | 550.00 | 0.10 | 55.00 |
| 12/16/19 | Kleber, Kody | Research, draft, and revise master deposition outline.(57316981) | 550.00 | 5.10 | 2,805.00 |
| 12/16/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition strategy and document review.(57316983) | 550.00 | 0.20 | 110.00 |
| 12/16/19 | Kleber, Kody | Confer (.7) and exchange email correspondence (.4) with BakerHostetler team regarding third party contractor strategy.(57316984) | 550.00 | 1.10 | 605.00 |
| 12/16/19 | Kleber, Kody | Confer with BakerHostetler team regarding document review and deposition strategy.(57316985) | 550.00 | 0.40 | 220.00 |
| 12/16/19 | Lemon, Daniel R. | Review documents related to depositions of Camp Fire witnesses.(57239789) | 285.00 | 7.40 | 2,109.00 |
| 12/16/19 | Martinez, Daniella E. | Continue reviewing third-party documents for claims estimation.(57265087) | 400.00 | 4.40 | 1,760.00 |
| 12/16/19 | McCabe, Bridget S. | Confer with Ms. Steinberg regarding claims estimation strategy and discovery stay.(57274926) | 630.00 | 0.50 | 315.00 |
| 12/16/19 | McCabe, Bridget S. | Confer with expert consultants regarding draft expert analysis for claims estimation proceeding.(57274930) | 630.00 | 1.60 | 1,008.00 |
| 12/16/19 | McCabe, Bridget S. | Confer with claims estimation team regarding claims estimation | 630.00 | 0.70 | 441.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 270 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 270

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | strategy.(57274931) | | | |
| 12/16/19 | McCabe, Bridget S. | Analyze draft expert report for claims estimation analysis.(57274949) | 630.00 | 2.10 | 1,323.00 |
| 12/16/19 | McCabe, Bridget S. | Analysis regarding expert reports for claims estimation.(57274990) | 630.00 | 1.90 | 1,197.00 |
| 12/16/19 | McCutcheon, Marcus | Continue review of documents produced by PG&E in preparation for upcoming depositions.(57276027) | 520.00 | 5.80 | 3,016.00 |
| 12/16/19 | Morris, Kimberly S. | Review deposition chart and discuss next steps for depositions with estimation team(57274810) | 895.00 | 0.60 | 537.00 |
| 12/16/19 | Petre, Timothy P. | Select materials for claims estimation (2.2); select materials for expert review (3.8); review the PG&E discovery for claims estimation (2.6).(57222218) | 370.00 | 8.60 | 3,182.00 |
| 12/16/19 | Peña, Clair C. | Email Mr. Foix regarding San Bruno settlement data.(57277536) | 310.00 | 0.60 | 186.00 |
| 12/16/19 | Steinberg, Zoe M. | Summarize relevant information regarding upcoming depositions in preparation of claims estimation hearing.(57275273) | 340.00 | 2.60 | 884.00 |
| 12/16/19 | Steinberg, Zoe M. | Review declaration of testifying expert for claims estimation purposes.(57275274) | 340.00 | 0.80 | 272.00 |
| 12/16/19 | Steinberg, Zoe M. | Assess communications regarding upcoming depositions for claims estimation purposes.(57275275) | 340.00 | 0.30 | 102.00 |
| 12/16/19 | Steinberg, Zoe M. | Summarize facts for use in upcoming depositions for claims estimation purposes.(57275276) | 340.00 | 0.30 | 102.00 |
| 12/16/19 | Steinberg, Zoe M. | Assess strategy regarding claims estimation and litigation stay.(57275277) | 340.00 | 0.20 | 68.00 |
| 12/16/19 | Steinberg, Zoe M. | Revise memorandum regarding procedural issues relating to expert witnesses for claims estimation strategy.(57275278) | 340.00 | 1.40 | 476.00 |
| 12/16/19 | Steinberg, Zoe | Confer with Ms. McCabe regarding claims | 340.00 | 0.50 | 170.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | estimation strategy and discovery stay.(57275279) | | | |
| 12/16/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare for deposition of Karla Valenzuela.(57269801) | 265.00 | 2.10 | 556.50 |
| 12/16/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare for deposition of Karla Valenzuela.(57269803) | 265.00 | 0.70 | 185.50 |
| 12/16/19 | Thomas, Emily B. | Continue to review and analyze documents regarding potential deposition witnesses, the Caribou-Palermo line failures, and risk assessment issues (1.9); prepare and review correspondence regarding settlement hearing (.5).(57234107) | 450.00 | 2.40 | 1,080.00 |
| 12/16/19 | Thompson, Taylor M. | Review and analyze documents to help prepare for Wong deposition (6.0); develop and analyze strategy for review of documents for Wong deposition (.1); review and analyze memorandum re Camp fire causation to inform deposition document reviews (.3).(57215170) | 265.00 | 6.40 | 1,696.00 |
| 12/16/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57235795) | 200.00 | 2.50 | 500.00 |
| 12/17/19 | Berle, Joelle A. | Continue to select documents for use in depositions of PG&E employees.(57274044) | 485.00 | 0.50 | 242.50 |
| 12/17/19 | Blanchard, Jason I. | Analyze issues related to tort claims estimation.(57265525) | 650.00 | 2.80 | 1,820.00 |
| 12/17/19 | Blanchard, Jason I. | Draft analysis of issues related to tort claims estimation.(57265526) | 650.00 | 2.10 | 1,365.00 |
| 12/17/19 | Blanchard, Jason I. | Email correspondence with Ms. Attard regarding analysis of issues related to tort claims estimation.(57265530) | 650.00 | 0.10 | 65.00 |
| 12/17/19 | Brennan, Terry M. | Review order on Tubbs trial.(57299594) | 600.00 | 0.10 | 60.00 |
| 12/17/19 | Commins, | Work with experts in connection with | 890.00 | 7.40 | 6,586.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
272 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Gregory J. | preparing for estimation trial (2.6 hours); attend bankruptcy hearing re RSAs and motion to lift stay of Ghost Ship matter (4.2 hours); confer with team re status of settlement discussions and expert reports (.2 hours); consider third party claims against director and offices and other third parties (.4 hours).(57255189) | | | |
| 12/17/19 | Davis, Austin N. | Review PG&E documents related to contractors.(57268416) | 265.00 | 2.90 | 768.50 |
| 12/17/19 | Dow, Dustin M. | Analyze expert analysis of vegetation management practices (1.0); analyze extent of contractor work on vegetation management practices to determine potential for recovery to benefit wildfire victims (2.5); analyze Tubbs Fire causation factors (2.4); analyze vegetation management contractors who performed work on North Bay Fire locations (1.5).(57288477) | 365.00 | 7.40 | 2,701.00 |
| 12/17/19 | Foix, Danyll W. | Review and prepare information regarding expert reports and estimation issues (2.6); telephone conferences with experts and expert staff regarding damages estimation issues (1); prepare and review emails with experts and expert staff regarding estimation issues (.3); review and prepare information for TCC regarding case and damages issues (2); attend district court hearing (.4); consider recent case filings relevant to damages estimation (.5).(57261326) | 760.00 | 6.80 | 5,168.00 |
| 12/17/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57235429) | 250.00 | 5.50 | 1,375.00 |
| 12/17/19 | Kavouras, Daniel M. | Analyze potential protocol for reviewing third-party claims.(57317999) | 365.00 | 1.70 | 620.50 |
| 12/17/19 | Kleber, Kody | Research, draft, and revise master deposition outline.(57316751) | 550.00 | 7.70 | 4,235.00 |
| 12/17/19 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding deposition | 550.00 | 0.40 | 220.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-1    Filed: 01/30/20    07:48:35    Page 273 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 273

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | strategy and document review.(57317243) | | | |
| 12/17/19 | Kleber, Kody | Review and analyze documents pertaining to third party contractors (2.4), and exchange email correspondence with BakerHostetler team regarding same (.5).(57317244) | 550.00 | 2.90 | 1,595.00 |
| 12/17/19 | Kleber, Kody | Exchange email correspondence with Mr. Commins and expert regarding draft expert report.(57317245) | 550.00 | 0.10 | 55.00 |
| 12/17/19 | Lemon, Daniel R. | Review and analyze documents produced by PG&E in anticipation of depositions of witnesses.(57239787) | 285.00 | 0.80 | 228.00 |
| 12/17/19 | Martinez, Daniella E. | Facilitate review of documents for deposition preparation, including email correspondence with reviewers and Litigation Services.(57265090) | 400.00 | 1.00 | 400.00 |
| 12/17/19 | Martinez, Daniella E. | Review third-party contractor documents for claims estimation.(57265093) | 400.00 | 3.40 | 1,360.00 |
| 12/17/19 | McCabe, Bridget S. | Participate in status conference for claims estimation proceeding.(57275003) | 630.00 | 0.80 | 504.00 |
| 12/17/19 | Morris, Kimberly S. | Provide update and direction to estimation team re RSA approval(57274816) | 895.00 | 0.40 | 358.00 |
| 12/17/19 | Morris, Kimberly S. | Correspondence with expert re RSA approval(57274817) | 895.00 | 0.30 | 268.50 |
| 12/17/19 | Petre, Timothy P. | Select materials for claims estimation (3.2); select materials for expert review (3.3); review the PG&E discovery for claims estimation (2.6).(57246267) | 370.00 | 9.10 | 3,367.00 |
| 12/17/19 | Steinberg, Zoe M. | Discuss facts for use in expert report with testifying expert.(57277142) | 340.00 | 1.20 | 408.00 |
| 12/17/19 | Steinberg, Zoe M. | Analyze additional case law regarding procedural issues relating to expert witnesses for claims estimation strategy.(57277144) | 340.00 | 0.70 | 238.00 |
| 12/17/19 | Steinberg, Zoe | Research additional case law regarding | 340.00 | 0.80 | 272.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | procedural issues relating to expert witnesses for claims estimation strategy.(57277145) | | | |
| 12/17/19 | Steinberg, Zoe M. | Revise memorandum regarding procedural issues relating to expert witnesses for claims estimation strategy.(57277146) | 340.00 | 0.50 | 170.00 |
| 12/17/19 | Stuy, Lauren T. | Review documents produced by debtors for deposition of Karla Valenzuela.(57269807) | 265.00 | 2.30 | 609.50 |
| 12/17/19 | Thomas, Emily B. | Prepare and review correspondence regarding court hearing and potential settlement (.4); review and analyze RIBA documents for potential liability and punitive issues (1.1); prepare outline regarding same (.6); continue to review and analyze documents regarding potential deposition witnesses, the Caribou-Palermo line failures, and risk assessment issues (.9).(57290652) | 450.00 | 3.00 | 1,350.00 |
| 12/18/19 | Brennan, Terry M. | Participate in call related to third-party claims.(57313323) | 600.00 | 1.50 | 900.00 |
| 12/18/19 | Commins, Gregory J. | Work with experts in connection with preparing third party litigation (1.6 hours);consider third party claims against director and offices and other third parties (.4 hours).(57255191) | 890.00 | 2.40 | 2,136.00 |
| 12/18/19 | Daniels, Alyssa M. | Review documents produced by debtor to identify subcontractor relationships and liability.(57270100) | 265.00 | 0.50 | 132.50 |
| 12/18/19 | Davis, Austin N. | Discuss plan to examine PG&E-related contractors with Ms. Morris and others.(57268412) | 265.00 | 0.90 | 238.50 |
| 12/18/19 | Davis, Austin N. | Review PG&E documents related to contractors.(57268417) | 265.00 | 2.90 | 768.50 |
| 12/18/19 | Foix, Danyll W. | Review and consider expert information regarding estimated damages and allocation (3.2); telephone conferences with consultants and expert staff regarding damages estimation and claims allocation | 760.00 | 8.00 | 6,080.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues (2.3); prepare and review emails with experts and expert staff regarding estimation and report issues (.5); legal research regarding estimation and allocation issues (.5); telephone conference with Z Steinberg regarding legal research issues (.2); telephone conferences with plaintiffs' counsel and consultants regarding estimation and allocation planning and issues (1.3).(57261336) | | | |
| 12/18/19 | Hayes, Sarah M. | Attend Baker Team call regarding Third Party Claims.(57241241) | 250.00 | 1.00 | 250.00 |
| 12/18/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57241242) | 250.00 | 5.30 | 1,325.00 |
| 12/18/19 | Julian, Robert | Analyze 9019 wildfire settlement evidence(57274155) | 1,175.00 | 1.40 | 1,645.00 |
| 12/18/19 | Julian, Robert | Comment on stipulation for stay in estimation proceeding and related dismissals(57274156) | 1,175.00 | 0.80 | 940.00 |
| 12/18/19 | Kavouras, Daniel M. | Team call to discuss protocol for analyzing third-party claim documents.(57318000) | 365.00 | 1.50 | 547.50 |
| 12/18/19 | Lemon, Daniel R. | Meet and confer with Mr. Thompson regarding due diligence assignments.(57239782) | 285.00 | 0.30 | 85.50 |
| 12/18/19 | Martinez, Daniella E. | Review third-party documents for claims estimation.(57265095) | 400.00 | 6.30 | 2,520.00 |
| 12/18/19 | Morris, Kimberly S. | Review and edit Tubbs settlement agreement for bankruptcy related issues(57274821) | 895.00 | 0.50 | 447.50 |
| 12/18/19 | Morris, Kimberly S. | Call with estimation team following estimation trial stay and next steps(57274822) | 895.00 | 1.10 | 984.50 |
| 12/18/19 | Morris, Kimberly S. | Provide direction re subrogation data(57274823) | 895.00 | 0.20 | 179.00 |
| 12/18/19 | Morris, Kimberly S. | Multiple calls with team and expert re RSA approval and trust documents(57274824) | 895.00 | 1.20 | 1,074.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-2   Filed: 01/30/20   Entered: 01/30/20 07:48:55   Page 276 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 276

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/18/19 | Perkins Austin, Francesca | Prepare for and participate in call with K Kleber regarding Third Party Claims (1).(57275225) | 600.00 | 1.00 | 600.00 |
| 12/18/19 | Petre, Timothy P. | Select materials regarding third party contractors (3.4); select materials for expert review (1.9); select material for final confirmation of settlement plan (4.1).(57246268) | 370.00 | 9.40 | 3,478.00 |
| 12/18/19 | Steinberg, Zoe M. | Analyze case law regarding the monetary value associated with awards for PTSD for claims estimation purposes.(57277180) | 340.00 | 1.70 | 578.00 |
| 12/18/19 | Steinberg, Zoe M. | Discuss facts for use in expert report with testifying expert.(57277181) | 340.00 | 0.60 | 204.00 |
| 12/18/19 | Steinberg, Zoe M. | Finalize memorandum regarding procedural issues relating to expert witnesses for claims estimation strategy.(57277182) | 340.00 | 1.60 | 544.00 |
| 12/18/19 | Steinberg, Zoe M. | Conference call regarding status of claims estimation proceeding and stay of litigation.(57277143) | 340.00 | 1.00 | 340.00 |
| 12/18/19 | Treckler, Elizabeth M. | Teleconference with Baker team regarding settlement hearings and litigation strategy following settlement.(57274620) | 445.00 | 1.00 | 445.00 |
| 12/19/19 | Attard, Lauren T. | Revisions to stipulations on estimation (2.4); emails to Mr. Orsini regarding the same (.6); discussions with Mr, Richardson and Mr, Julian regarding the same (.6)(57274888) | 600.00 | 3.60 | 2,160.00 |
| 12/19/19 | Brennan, Terry M. | Review order canceling Tubbs trial date.(57313254) | 600.00 | 0.10 | 60.00 |
| 12/19/19 | Brennan, Terry M. | Review memorandum on possible PG&E penalties.(57313255) | 600.00 | 0.10 | 60.00 |
| 12/19/19 | Commins, Gregory J. | Work with experts in connection with preparing for liability and damages (6.7 hours); confer with team re preparation of third party litigation assignment and claims distribution process (I.3 hour); consider third party claims strategy (1.2 | 890.00 | 9.20 | 8,188.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
277 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 277

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | hours).(57255194) | | | |
| 12/19/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57268436) | 265.00 | 6.60 | 1,749.00 |
| 12/19/19 | Foix, Danyll W. | Review and consider expert information regarding estimated damages and allocation (2.2); telephone conferences with consultants and expert staff regarding damages estimation and claims allocation issues (2.3); prepare and review emails with experts and expert staff regarding estimation and report issues (.3); office conferences with litigation team regarding strategy for damages allocation and distribution issues (1.1).(57261335) | 760.00 | 5.90 | 4,484.00 |
| 12/19/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57245581) | 250.00 | 6.10 | 1,525.00 |
| 12/19/19 | Jiwani, Sabrina N. | Review documents related to third party claims.(57253845) | 470.00 | 1.60 | 752.00 |
| 12/19/19 | Julian, Robert | Review and comment on multiple versions of stipulation for stay estimation(57274158) | 1,175.00 | 1.60 | 1,880.00 |
| 12/19/19 | Julian, Robert | Telephone call with K. Orsini re the estimation stipulation(57274159) | 1,175.00 | 0.10 | 117.50 |
| 12/19/19 | Julian, Robert | Telephone call with L. Attard the estimation stipulation(57274160) | 1,175.00 | 0.10 | 117.50 |
| 12/19/19 | Julian, Robert | Analyze estimation evidence for settlement motion(57274162) | 1,175.00 | 1.80 | 2,115.00 |
| 12/19/19 | Kleber, Kody | Confer (.2) and exchange email correspondence with expert and Mr. Commins regarding draft expert report (.2). .(57317483) | 550.00 | 0.40 | 220.00 |
| 12/19/19 | Kleber, Kody | Exchange email correspondence with expert and Mr. Commins regarding draft expert report.(57317485) | 550.00 | 0.10 | 55.00 |
| 12/19/19 | Lemon, Daniel R. | Review documents for due diligence project related to claims transfer from PG&E.(57243601) | 285.00 | 0.60 | 171.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5557-1   Filed: 01/30/20   Entered: 01/30/20 07:48:33   Page
278 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 278

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/19/19 | Martinez, Daniella E. | Review third-party documents.(57265098) | 400.00 | 2.40 | 960.00 |
| 12/19/19 | Martinez, Daniella E. | Work with D Kavarous and D Dow to create a new coding system for third-party documents and implement the system.(57265099) | 400.00 | 0.30 | 120.00 |
| 12/19/19 | Morris, Kimberly S. | Call with expert team re allocation(57274830) | 895.00 | 0.50 | 447.50 |
| 12/19/19 | Morris, Kimberly S. | Review and comment on updated Tubbs settlement for bankruptcy issues(57274836) | 895.00 | 0.30 | 268.50 |
| 12/19/19 | Petre, Timothy P. | Select material for final confirmation of settlement plan (2.1); select materials regarding third party contractors (2.9); select materials for expert review (2.2).(57246270) | 370.00 | 7.20 | 2,664.00 |
| 12/19/19 | Steinberg, Zoe M. | Analyze case law regarding the monetary value associated with awards for PTSD for claims estimation purposes.(57277238) | 340.00 | 2.10 | 714.00 |
| 12/19/19 | Thomas, Emily B. | Continue to prepare targeted searches related to same (.5); continue to review and analyze documents regarding contractors and potential liability for fires (.9).(57290972) | 450.00 | 1.40 | 630.00 |
| 12/19/19 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57245751) | 200.00 | 5.00 | 1,000.00 |
| 12/20/19 | Brennan, Terry M. | Review hearing transcript.(57311753) | 600.00 | 0.80 | 480.00 |
| 12/20/19 | Commins, Gregory J. | Confer with experts re claims administration (1.1 hours); work with experts on liability in connection with third party claims (3 hours); confer with team re preparation of third party litigation assignment and claims distribution process (1 hour); consider third party claims strategy (.6 hours); work on claims against certain third-parties (1.2 hours).(57256311) | 890.00 | 6.90 | 6,141.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:53    Page
279 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 279

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57268435) | 265.00 | 6.40 | 1,696.00 |
| 12/20/19 | Dumas, Cecily A. | Email Kelly, de Ghetaldi re claims trading in victim claims (.4); email Esmont re issues for Blanchard to research re limiting claim amount, anti-assignment, subordination (.5)(57258501) | 950.00 | 0.90 | 855.00 |
| 12/20/19 | Foix, Danyll W. | Telephone conferences with litigation team, consultants, and expert staff regarding damages estimation and claims allocation issues (2.4); prepare and review emails with experts and expert staff regarding estimation and report issues (.6); review and consider expert information regarding estimated damages and allocation (2.3); consider recent case filings relevant to damages estimation and allocation (.5).(57261334) | 760.00 | 5.80 | 4,408.00 |
| 12/20/19 | Jiwani, Sabrina N. | Review documents related to third party claims.(57253849) | 470.00 | 1.80 | 846.00 |
| 12/20/19 | Julian, Robert | Analyze estimation evidence(57274165) | 1,175.00 | 1.20 | 1,410.00 |
| 12/20/19 | Julian, Robert | Telephone call with Expert re estimation project(57274166) | 1,175.00 | 0.70 | 822.50 |
| 12/20/19 | Julian, Robert | Comment on Judge Donato ruling(57274167) | 1,175.00 | 0.40 | 470.00 |
| 12/20/19 | Julian, Robert | Review Lincoln analysis and comment to B. Williams of Lincoln(57274168) | 1,175.00 | 0.60 | 705.00 |
| 12/20/19 | Kleber, Kody | Review and analyze final draft expert report (.5), and exchange email correspondence with Mr. Commins regarding same (.1).(57317623) | 550.00 | 0.60 | 330.00 |
| 12/20/19 | Kleber, Kody | Review and analyze first draft expert report (.4), and exchange email correspondence with Mr. Commins regarding same (.1).(57317626) | 550.00 | 0.50 | 275.00 |
| 12/20/19 | Martinez, Daniella E. | Continue review of third-party contractor documents.(57265101) | 400.00 | 2.70 | 1,080.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
280 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 280

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Petre, Timothy P. | Select materials regarding third party contractors (2.1); select materials for expert review (0.9); select material for final confirmation of settlement plan (4.4).(57253031) | 370.00 | 7.40 | 2,738.00 |
| 12/20/19 | Sagerman, Eric E. | Communications Julian re stay of estimation proceeding(57261756) | 1,145.00 | 0.20 | 229.00 |
| 12/20/19 | Thomas, Emily B. | Continue to review and analyze contractor and third party documents for relevant issues to include in upcoming bankruptcy filing related to liability (2.6); prepare and review correspondence regarding same (.6).(57261501) | 450.00 | 3.20 | 1,440.00 |
| 12/21/19 | Dumas, Cecily A. | Email Rivkin, Julian re inverse appeal(57260269) | 950.00 | 0.30 | 285.00 |
| 12/21/19 | Julian, Robert | Analyze allocation issues(57274170) | 1,175.00 | 1.30 | 1,527.50 |
| 12/21/19 | Julian, Robert | Telephone call with S. Skikos re allocation(57274171) | 1,175.00 | 0.30 | 352.50 |
| 12/21/19 | Kavouras, Daniel M. | Revise protocol for third-party contractor review.(57318001) | 365.00 | 2.20 | 803.00 |
| 12/21/19 | Thomas, Emily B. | Continue to review and analyze documents regarding contractors and potential liability for fires (1.5).(57290977) | 450.00 | 1.50 | 675.00 |
| 12/22/19 | Commins, Gregory J. | Work on claims against certain third-parties (1.3 hours); consider discovery strategy (1 hour); legal research re claims against third parties (.9 hours).(57256313) | 890.00 | 3.20 | 2,848.00 |
| 12/22/19 | Davis, Austin N. | Review PG&E documents in contract-related productions.(57290982) | 265.00 | 0.90 | 238.50 |
| 12/22/19 | Julian, Robert | Analyze allocation issues(57274172) | 1,175.00 | 0.70 | 822.50 |
| 12/22/19 | Julian, Robert | Telephone call with S. Skikos re allocation(57274173) | 1,175.00 | 0.40 | 470.00 |
| 12/23/19 | Brennan, Terry M. | Participate in conference call regarding status of matters.(57313412) | 600.00 | 1.00 | 600.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 281

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/23/19 | Commins, Gregory J. | Work on claims against third-parties (1.3 hours); confer with team re status of matter and next steps (1 hours); confer with team re discovery strategy for claims against third parties (.8 hours); review memoranda re discovery strategy (.4 hours).(57297895) | 890.00 | 3.50 | 3,115.00 |
| 12/23/19 | Cordiak, Robert W. | In preparation for third-party claims, participate in team meeting to discuss CPUC proceedings involving PG&E's contractors.(57295781) | 265.00 | 0.40 | 106.00 |
| 12/23/19 | Dumas, Cecily A. | Tel conference Julian re allocation and review email (.3); meet with Morris re allocation process (.4)(57296331) | 950.00 | 0.70 | 665.00 |
| 12/23/19 | Dumas, Cecily A. | Email Rivkin re arguments on appeal (.2); review draft response (.5)(57296333) | 950.00 | 0.70 | 665.00 |
| 12/23/19 | Foix, Danyll W. | Telephone conferences with experts and expert staff regarding damages estimation and allocation issues (.6); prepare and review emails with experts and expert staff regarding estimation and allocation issues (.4); review and prepare information regarding expert estimation and allocation issues (1.8); review and prepare information for TCC regarding case and damages and allocation issues (1.3); consider recent case filings relevant to damages estimation (.2).(57292857) | 760.00 | 4.30 | 3,268.00 |
| 12/23/19 | Hayes, Sarah M. | Review documents produced by Debtors for claims estimation.(57263930) | 250.00 | 4.00 | 1,000.00 |
| 12/23/19 | Julian, Robert | Review emails re status of estimation and claims allocation.(57274174) | 1,175.00 | 0.70 | 822.50 |
| 12/23/19 | Julian, Robert | Telephone calls with Baker team re update(57274175) | 1,175.00 | 0.80 | 940.00 |
| 12/23/19 | Martinez, Daniella E. | Create new third-party contractor assignments.(57292378) | 400.00 | 0.20 | 80.00 |
| 12/23/19 | Martinez, Daniella E. | Review third party discovery protocol.(57292379) | 400.00 | 0.30 | 120.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 5557-4     Filed: 01/30/20     Entered: 01/30/20 07:48:33     Page
282 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 282

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/23/19 | Morris, Kimberly S. | Review damage estimation report and workpapers(57274848) | 895.00 | 1.50 | 1,342.50 |
| 12/23/19 | Perkins Austin, Francesca | Review third party contractor cause of action summary template and review protocol memorandum in connection with drafting third party cause of action memorandum for McKinsey (1).(57307876) | 600.00 | 1.00 | 600.00 |
| 12/23/19 | Petre, Timothy P. | Select materials regarding third party contractors (1.1); select material for final confirmation of settlement plan (1.4).(57279732) | 370.00 | 2.50 | 925.00 |
| 12/24/19 | Commins, Gregory J. | Work on claims against third-parties (1.2 hours); review memoranda re discovery strategy (.5 hours); work with experts on claims estimation and distribution model (2 hours).(57297898) | 890.00 | 3.70 | 3,293.00 |
| 12/24/19 | Morris, Kimberly S. | Review participation summary and damage estimation report(57274857) | 895.00 | 1.30 | 1,163.50 |
| 12/26/19 | Commins, Gregory J. | Work with experts on claims estimation and distribution model (1.5 hours); review documents in connection with claims against third parties (2 hours).(57297899) | 890.00 | 3.50 | 3,115.00 |
| 12/26/19 | Davis, Austin N. | Review PG&E documents in contract-related productions.(57290983) | 265.00 | 0.90 | 238.50 |
| 12/26/19 | Morris, Kimberly S. | Provide direction to review team re through party contractor claim due diligence(57296345) | 895.00 | 0.20 | 179.00 |
| 12/26/19 | Petre, Timothy P. | Select materials regarding third party contractors (3.2); select material for final confirmation of settlement plan (2.4).(57279738) | 370.00 | 5.60 | 2,072.00 |
| 12/26/19 | Stuy, Lauren T. | Analyze documents produced by debtors to prepare third-party claims.(57293538) | 265.00 | 0.30 | 79.50 |
| 12/26/19 | Thomas, Emily B. | Research CPUC filings and testimony for information regarding PG&E contractors for liability information and key responsibility | 450.00 | 1.30 | 585.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5557-4  Filed: 01/30/20  Entered: 01/30/20 07:48:59  Page 283 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 283

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | details (1.3).(57290979) | | | |
| 12/27/19 | Commins, Gregory J. | Review draft trust agreement (.7 hours); consider legal research for claims against third parties (1 hours).(57297902) | 890.00 | 1.70 | 1,513.00 |
| 12/27/19 | Davis, Austin N. | Review PG&E documents in contract-related productions.(57290988) | 265.00 | 7.50 | 1,987.50 |
| 12/27/19 | Foix, Danyll W. | Review and prepare information regarding expert estimation and allocation issues (1.5); telephone conferences with expert regarding damages estimation and allocation issues (.3); prepare and review emails with experts and expert staff regarding estimation and allocation issues (.2);(57292860) | 760.00 | 2.00 | 1,520.00 |
| 12/27/19 | Petre, Timothy P. | Select materials regarding third party contractors (1.2); select material for final confirmation of settlement plan (2.8).(57284312) | 370.00 | 4.00 | 1,480.00 |
| 12/27/19 | Thomas, Emily B. | Research SED report regarding fire penalties for information regarding PG&E contractors for liability information and key responsibility details (.5); address issues related to EverLaw database and management of same (.3).(57290991) | 450.00 | 0.80 | 360.00 |
| 12/28/19 | Cordiak, Robert W. | Review PG&E's contracts for possible third-party claims.(57295787) | 265.00 | 1.30 | 344.50 |
| 12/28/19 | Kavouras, Daniel M. | Analyze draft expert report on vegetation management issues.(57317898) | 365.00 | 1.50 | 547.50 |
| 12/29/19 | Cordiak, Robert W. | Review PG&E's contracts for possible third-party claims.(57295789) | 265.00 | 4.60 | 1,219.00 |
| 12/29/19 | Davis, Austin N. | Review PG&E documents related to contractor identities.(57305384) | 265.00 | 1.40 | 371.00 |
| 12/30/19 | Commins, Gregory J. | Confer with team re claims estimation model and legal research for distribution model (.9 hours); review memoranda re damages legal research (.5 hours).(57299803) | 890.00 | 1.40 | 1,246.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 284

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/30/19 | Cordiak, Robert W. | Review PG&E's contracts for possible third-party claims.(57309506) | 265.00 | 5.10 | 1,351.50 |
| 12/30/19 | Davis, Austin N. | Review PG&E documents related to contractor identities.(57305388) | 265.00 | 3.40 | 901.00 |
| 12/30/19 | Kavouras, Daniel M. | Analyze statute of limitations issues relating to third-party claims.(57317897) | 365.00 | 0.50 | 182.50 |
| 12/30/19 | Kavouras, Daniel M. | Call with estimation team regarding third-party claims.(57317899) | 365.00 | 0.60 | 219.00 |
| 12/30/19 | Kleber, Kody | Confer with Ms. Berle (.1) and exchange email correspondence with Ms. Berle and Ms. Martinez regarding analysis of third party contractor liability (.2).(57300137) | 550.00 | 0.30 | 165.00 |
| 12/30/19 | Kleber, Kody | Analyze liability of Debtors' contractors to determine potential scope of recovery for wildfire victims (1.7), and exchange email correspondence with Ms. Perkins Austin and Ms. Martinez regarding same (.2).(57300138) | 550.00 | 1.90 | 1,045.00 |
| 12/31/19 | Davis, Austin N. | Review PG&E documents related to contractor identities.(57305386) | 265.00 | 1.90 | 503.50 |
| 12/31/19 | Davis, Austin N. | Research legal basis for claims resolution procedures.(57305387) | 265.00 | 3.70 | 980.50 |
| 12/31/19 | Greenfield, Juanita M. | Review and update CPUC filings for related matters.(57335295) | 200.00 | 5.50 | 1,100.00 |
| 12/31/19 | Perkins Austin, Francesca | Review correspondence and meeting notes in connection with drafting third party cause of action memorandum for McKinsey (3).(57307886) | 600.00 | 3.10 | 1,860.00 |
| 12/31/19 | Petre, Timothy P. | Select materials regarding third party contractors (0.8); select material for final confirmation of settlement plan (0.5).(57304288) | 370.00 | 1.30 | 481.00 |

**Tort Claims Estimation(046)** | | | | 2,419.20 | 1,147,210.00 |

| 12/10/19 | Kates, Elyssa S. | Correspondence with Mr. Julian regarding | 760.00 | 0.10 | 76.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
285 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 285

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | class claim issues.(57218971) | | | |
| 12/10/19 | Richardson, David J. | Review securities class claim motion (0.40), research case law re securities claims issues (1.40), review securities class action peladings (1.80), communications re securities class claim motion (0.30)(57222616) | 685.00 | 3.90 | 2,671.50 |
| 12/18/19 | Richardson, David J. | Review class claims information and exchange communications re same.(57274961) | 685.00 | 0.50 | 342.50 |
| 12/18/19 | Richardson, David J. | Review briefs on prior class motions (0.50), research case law on class certification and plan of reorganization overlap (1.30)(57274961) | 685.00 | 1.80 | 1,233.00 |
| 12/18/19 | Richardson, David J. | Review and revise schedule of third-party claims (0.40), work on litigation schedules for plan (0.30), communications re same (0.10)(57397758) | 685.00 | 0.40 | 274.00 |
| 12/19/19 | Dumas, Cecily A. | Review complaint for putative class action over power shut-offs (.7) ; communicate with Julian re same (.4)(57259755) | 950.00 | 1.10 | 1,045.00 |
| 12/19/19 | Fuller, Lars H. | Analyze Class Action field by Anthony Gantner regarding planned outages.(57262878) | 545.00 | 0.70 | 381.50 |
| 12/19/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Mr. Richardson and Mr. Esmont regarding class claim issues.(57254741) | 760.00 | 0.10 | 76.00 |
| 12/23/19 | Richardson, David J. | Research case law on direct and derivative shareholder claims for stock drop re opposition to Securities Plaintiffs' motion for class certification (1.30), research case law on property of estate issues per shareholder claims and insurance policies re same (1.40), research case law re class certification in stock drop and bankruptcy cases re same (0.90), work on opposition to Securities Plaintiffs' motion for class certification (2.40)(57297814) | 685.00 | 6.00 | 4,110.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 286

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Class Claims Issues(047)** | | | | **14.60** | **10,209.50** |
| 12/01/19 | Rose, Jorian L. | Mediation conference call regarding various issues with proposed settlements.(57122739) | 1,010.00 | 5.20 | 5,252.00 |
| 12/01/19 | Rose, Jorian L. | Prepare open issues list for TCC regarding mediation.(57122744) | 1,010.00 | 1.30 | 1,313.00 |
| 12/01/19 | Rose, Jorian L. | Review redline of mediation settlement documents.(57122745) | 1,010.00 | 1.40 | 1,414.00 |
| 12/02/19 | Blanchard, Jason I. | Analyze issues related to mediation proposals.(57181549) | 650.00 | 3.50 | 2,275.00 |
| 12/02/19 | Blanchard, Jason I. | Telephone conferences with Mr. Rose to discuss assignment related to analysis of issues related to the mediation proposals.(57181552) | 650.00 | 0.30 | 195.00 |
| 12/02/19 | Blanchard, Jason I. | Draft summary of analysis of issues related to mediation proposals.(57181565) | 650.00 | 0.30 | 195.00 |
| 12/02/19 | Morris, Kimberly S. | Call with J. Rose re RSA as relevant to mediation.(57189078) | 895.00 | 0.50 | 447.50 |
| 12/02/19 | Morris, Kimberly S. | Call with committee re RSA as relevant to mediation.(57189081) | 895.00 | 1.80 | 1,611.00 |
| 12/02/19 | Rose, Jorian L. | Conference calls with equity group for mediation.(57145170) | 1,010.00 | 1.20 | 1,212.00 |
| 12/02/19 | Rose, Jorian L. | Review and revise draft mediation settlement documents.(57145171) | 1,010.00 | 3.80 | 3,838.00 |
| 12/02/19 | Rose, Jorian L. | Review plan and subrogation restructuring support provisions for mediation documents.(57145172) | 1,010.00 | 1.30 | 1,313.00 |
| 12/02/19 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding mediation issues.(57145174) | 1,010.00 | 0.40 | 404.00 |
| 12/03/19 | Blanchard, Jason I. | Analyze issues related to the mediation proposals received by the TCC.(57181572) | 650.00 | 2.40 | 1,560.00 |
| 12/03/19 | Dumas, Cecily | Email Newsome re mandatory mediation | 950.00 | 0.50 | 475.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 287

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | (.2); email TCC re mediation in San Francisco (.3)(57167763) | | | |
| 12/03/19 | Richardson, David J. | Communications regarding plan terms in mediation discussions (0.60), participate in conference calls negotiating terms for mediated settlement (2.70), draft proposals for discussions (0.60), communications re TCC positions in mediation conferences on plan issues (1.20), communications re issues for TCC call (0.40)(57186017) | 685.00 | 5.50 | 3,767.50 |
| 12/03/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding mediation issues.(57149975) | 1,010.00 | 0.40 | 404.00 |
| 12/03/19 | Rose, Jorian L. | Conference call with mediation parties regarding settlement documents.(57149977) | 1,010.00 | 1.30 | 1,313.00 |
| 12/04/19 | Attard, Lauren T. | Telephone conferences with various committee members and counsel regarding settlement.(57179463) | 600.00 | 1.20 | 720.00 |
| 12/04/19 | Richardson, David J. | Communications regarding issues for mediation (0.50), review latest RSA, term sheet and redlines (0.40)(57186024) | 685.00 | 0.90 | 616.50 |
| 12/04/19 | Rose, Jorian L. | Telephone conferences with Mr. Carolan regarding mediation documents.(57154591) | 1,010.00 | 0.40 | 404.00 |
| 12/04/19 | Rose, Jorian L. | Conference call with mediation parties regarding agreements.(57154593) | 1,010.00 | 0.80 | 808.00 |
| 12/04/19 | Rose, Jorian L. | Review and revise term sheet for mediation settlement.(57154594) | 1,010.00 | 2.60 | 2,626.00 |
| 12/04/19 | Rose, Jorian L. | Review and revise mediation settlement RSA.(57154595) | 1,010.00 | 1.80 | 1,818.00 |
| 12/05/19 | Julian, Robert | Review RSA and related comments and draft summary to negotiating counsel(57189264) | 1,175.00 | 2.60 | 3,055.00 |
| 12/05/19 | Julian, Robert | Analyze and comment on release language for RSA(57189267) | 1,175.00 | 1.20 | 1,410.00 |
| 12/05/19 | Julian, Robert | Review selected section of RSA for | 1,175.00 | 0.80 | 940.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
288 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 288

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | comment to Baker team(57189268) | | | |
| 12/05/19 | Morris, Kimberly S. | Multiple calls and emails with internal team re settlement(57189108) | 895.00 | 1.40 | 1,253.00 |
| 12/05/19 | Morris, Kimberly S. | Multiple calls and emails with internal team re settlement(57189118) | 895.00 | 1.00 | 895.00 |
| 12/06/19 | Julian, Robert | Analyze RSA provision as relevant to mediation.(57189270) | 1,175.00 | 2.10 | 2,467.50 |
| 12/06/19 | Julian, Robert | Analyze release provisions as relevant to mediation.(57189271) | 1,175.00 | 1.20 | 1,410.00 |
| 12/06/19 | Julian, Robert | Communicate with J. Rose re release provisions as relevant to mediation.(57189272) | 1,175.00 | 0.40 | 470.00 |
| 12/06/19 | Julian, Robert | Analyze termination provision as relevant to mediation.(57189273) | 1,175.00 | 0.40 | 470.00 |
| 12/06/19 | Julian, Robert | Analyze Plaintiff consent provision as relevant to mediation.(57189274) | 1,175.00 | 0.60 | 705.00 |
| 12/06/19 | Julian, Robert | Analyze and comment on press release(57189275) | 1,175.00 | 0.90 | 1,057.50 |
| 12/06/19 | Morris, Kimberly S. | Multiple calls and emails with internal team re settlement(57189121) | 895.00 | 1.30 | 1,163.50 |
| 12/07/19 | Julian, Robert | Analyze release provisions as relevant to mediation.(57189279) | 1,175.00 | 1.80 | 2,115.00 |
| 12/07/19 | Julian, Robert | Draft report on release provision to plaintiffs counsel as relevant to mediation.(57189280) | 1,175.00 | 0.60 | 705.00 |
| 12/07/19 | Julian, Robert | Email with S. Skikos re release provision as relevant to mediation.(57189281) | 1,175.00 | 0.40 | 470.00 |
| 12/07/19 | Morris, Kimberly S. | Email correspondence with plaintiff lawyers re settlement(57189131) | 895.00 | 0.60 | 537.00 |
| 12/07/19 | Richardson, David J. | Communications re final RSA and impact on litigation issues(57186040) | 685.00 | 0.40 | 274.00 |
| 12/08/19 | Julian, Robert | Work on release solution as relevant to | 1,175.00 | 0.90 | 1,057.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 289

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | mediation.(57189282) | | | |
| 12/08/19 | Julian, Robert | Telephone call with S. Skikos re release provisions(57189283) | 1,175.00 | 0.40 | 470.00 |
| 12/08/19 | Julian, Robert | Numerous phone calls with K. Morris, K. Baghdadi and S. Skikos re release provisions(57189285) | 1,175.00 | 1.30 | 1,527.50 |
| 12/09/19 | Attard, Lauren T. | Numerous emails on subrogation and releases (1.2); research regarding releases (.4).(57179740) | 600.00 | 1.60 | 960.00 |
| 12/09/19 | Attard, Lauren T. | Emails to TCC and to other professionals regarding mediation schedule for Thursday.(57179820) | 600.00 | 0.60 | 360.00 |
| 12/09/19 | Julian, Robert | Telephone call with Mediator Newsome re release provisions(57220695) | 1,175.00 | 0.30 | 352.50 |
| 12/09/19 | Julian, Robert | Outline methods for resolving release dispute with Subro and debtors(57220700) | 1,175.00 | 3.60 | 4,230.00 |
| 12/09/19 | Julian, Robert | Prepare for mediation on release(57220701) | 1,175.00 | 0.80 | 940.00 |
| 12/09/19 | Morris, Kimberly S. | Address issues relating to RSA(57233573) | 895.00 | 0.80 | 716.00 |
| 12/09/19 | Richardson, David J. | Communications re release negotiations(57222605) | 685.00 | 0.40 | 274.00 |
| 12/09/19 | Rose, Jorian L. | Review and revise motion for approval of the RSA with comments from others from mediation group.(57172031) | 1,010.00 | 2.50 | 2,525.00 |
| 12/09/19 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding release issue and mediation.(57172034) | 1,010.00 | 0.60 | 606.00 |
| 12/10/19 | Attard, Lauren T. | Research regarding releases in preparation for call with TCC counsel (1.5); call with TCC counsel regarding releases in preparation for mediation (.8); numerous emails regarding release negotiations (1.5); draft meditation statement (.8); telephone conference with Ms. Dumas, Mr. Julian, Mr. | 600.00 | 7.90 | 4,740.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
290 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 290

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Richardson, Mr. Goodman, Mr. Esmont, and Mr. Rivkin (1.3) conferences with Mr. Commins, Ms. Morris, and Mr. Richardson on estimation and production (1.2); emails regarding the same (.8).(57223612) | | | |
| 12/10/19 | Julian, Robert | Telephone call with F. Pitre re release mediation(57220705) | 1,175.00 | 0.40 | 470.00 |
| 12/10/19 | Julian, Robert | Telephone call with S. Skikos re release mediation options(57220706) | 1,175.00 | 0.80 | 940.00 |
| 12/10/19 | Julian, Robert | Draft revisions to document for mediation(57220707) | 1,175.00 | 0.80 | 940.00 |
| 12/10/19 | Julian, Robert | Attend Baker call on FEMA mediation(57220709) | 1,175.00 | 1.00 | 1,175.00 |
| 12/10/19 | Julian, Robert | Draft email to Mediator Newsome outlining issues for mediation(57220710) | 1,175.00 | 0.60 | 705.00 |
| 12/10/19 | Julian, Robert | Revise email to Mediator Newsome re mediation issues(57220713) | 1,175.00 | 0.40 | 470.00 |
| 12/10/19 | Morris, Kimberly S. | Meet with J. Rose re RSA and settlement issues(57233578) | 895.00 | 0.40 | 358.00 |
| 12/10/19 | Richardson, David J. | Communications and strategy meetings on FEMA mediation(57222612) | 685.00 | 1.20 | 822.00 |
| 12/10/19 | Richardson, David J. | Participate in TCC call on mediation issues(57222613) | 685.00 | 1.00 | 685.00 |
| 12/10/19 | Rose, Jorian L. | Conference call with counsel for TCC members regarding subrogation issue prepping for the mediation.(57192767) | 1,010.00 | 0.90 | 909.00 |
| 12/10/19 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding preparing for the mediation call.(57192768) | 1,010.00 | 0.60 | 606.00 |
| 12/10/19 | Rose, Jorian L. | Email release information to attorneys regarding mediation.(57192769) | 1,010.00 | 0.40 | 404.00 |
| 12/10/19 | Rose, Jorian L. | Telephone conference with Mr. Williams regarding mediation issues.(57192770) | 1,010.00 | 0.60 | 606.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 291

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Rose, Jorian L. | Telephone conference with Mr. Esmont regarding mediation research for subrogation issue.(57192774) | 1,010.00 | 0.50 | 505.00 |
| 12/11/19 | Attard, Lauren T. | Draft and coordinate email responses regarding settlement and comments from plaintiffs lawyers (1.9); research releases (2.2); telephone conferences with plaintiffs' counsel regarding releases and mediation strategy (1.6); participate in page turn on joint plan (1.3); draft responses to plaintiffs lawyers' questions regarding settlement agreement (.3).(57224889) | 600.00 | 7.30 | 4,380.00 |
| 12/11/19 | Julian, Robert | Outline issues for resolution in mediation on plan releases(57221629) | 1,175.00 | 3.10 | 3,642.50 |
| 12/11/19 | Julian, Robert | Attend call of plaintiffs counsel re mediation on plan releases(57221630) | 1,175.00 | 1.40 | 1,645.00 |
| 12/11/19 | Julian, Robert | Telephone call with Judge Newsome re mediation tomorrow(57221632) | 1,175.00 | 0.50 | 587.50 |
| 12/11/19 | Julian, Robert | Telephone call with F. Pitre re mediation(57221633) | 1,175.00 | 0.30 | 352.50 |
| 12/11/19 | Julian, Robert | Telephone call with Dario re mediation(57221634) | 1,175.00 | 0.20 | 235.00 |
| 12/11/19 | Julian, Robert | Telephone call with T. Tosdal re mediation(57221635) | 1,175.00 | 0.20 | 235.00 |
| 12/11/19 | Julian, Robert | Telephone call with S. Skikos re mediation(57221636) | 1,175.00 | 0.40 | 470.00 |
| 12/11/19 | Richardson, David J. | Prepare documents for mediation on subrogation release(57222621) | 685.00 | 0.30 | 205.50 |
| 12/11/19 | Rose, Jorian L. | Conference call with mediation group regarding subrogation issue discussion.(57195094) | 1,010.00 | 1.10 | 1,111.00 |
| 12/12/19 | Attard, Lauren T. | Attend mediation.(57223360) | 600.00 | 7.20 | 4,320.00 |
| 12/12/19 | Dumas, Cecily A. | Attend mediation on releases.(57227428) | 950.00 | 8.10 | 7,695.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 292 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/12/19 | Julian, Robert | Attend all day mediation on subro release(57220715) | 1,175.00 | 7.30 | 8,577.50 |
| 12/12/19 | Richardson, David J. | Communications re draft release issues for mediation with subrogation (0.40), mediation and follow-up on subrogation release terms (7.00).(57222863) | 685.00 | 7.40 | 5,069.00 |
| 12/13/19 | Attard, Lauren T. | Telephone conference with Mr. Goodman and Mr. Pitre regarding timeline for confirmation (.4); research regarding PG&E press regarding the same (.4).(57222880) | 600.00 | 0.80 | 480.00 |
| 12/13/19 | Morris, Kimberly S. | Correspondence with R. Julian re subro mediation(57233612) | 895.00 | 0.50 | 447.50 |
| 12/15/19 | Julian, Robert | Analyze email traffic re RSA negotiations in advance of Tuesday approval hearing(57220726) | 1,175.00 | 1.60 | 1,880.00 |
| 12/15/19 | Rose, Jorian L. | Email to mediation group regarding issues and potential termination.(57206180) | 1,010.00 | 1.10 | 1,111.00 |
| 12/16/19 | Attard, Lauren T. | Telephone conference with plaintiffs' lawyers regarding next steps on meditation (arrived late) (.8); coordinate signatures to amendment to RSA revisions, including to multiple revisions (3.3); draft multiple emails regarding the same (.8); multiple telephone conferences with Mr. Rose regarding the same (.4); telephone conferences with Mr. Leyden regarding the same (.2).(57225673) | 600.00 | 5.50 | 3,300.00 |
| 12/16/19 | Julian, Robert | Telephone call with F. Pitre re RSA approval(57220730) | 1,175.00 | 0.40 | 470.00 |
| 12/16/19 | Julian, Robert | Telephone call with B. McCallen re RSA objection(57220737) | 1,175.00 | 0.30 | 352.50 |
| 12/16/19 | Morris, Kimberly S. | Call with negotiating committee re RSA amendment(57274807) | 895.00 | 0.80 | 716.00 |
| 12/16/19 | Morris, Kimberly S. | Review and comment on power point presentations for settlement approval(57274813) | 895.00 | 0.60 | 537.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 293

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/16/19 | Rose, Jorian L. | Conference call with mediation parties and consenting professionals regarding amendment to RSA.(57215402) | 1,010.00 | 1.60 | 1,616.00 |
| 12/17/19 | Dumas, Cecily A. | Prepare for mediation on US and California claims(57239880) | 950.00 | 1.20 | 1,140.00 |
| 12/18/19 | Dumas, Cecily A. | Attend mediation with equity, Debtors, US, Cal, TCC re state and federal claims channeled to trust(57240108) | 950.00 | 6.00 | 5,700.00 |
| 12/18/19 | Julian, Robert | Attend all day mediation on FEMA and Cal OES Claims(57274154) | 1,175.00 | 6.50 | 7,637.50 |
| 12/19/19 | Richardson, David J. | Communications re FEMA mediation(57274967) | 685.00 | 0.40 | 274.00 |
| **Mediation(049)** | | | | **159.90** | **145,919.50** |
| 12/01/19 | Goodman, Eric R. | Conference call with Lincoln regarding state agency claims and related matters (.5); review wildfire proof of claim file (.2); review and respond to email from Mr. Julian regarding wildfire claim filings (.3).(57161181) | 800.00 | 1.00 | 800.00 |
| 12/01/19 | Julian, Robert | Analyze and approve for filing objection to FEMA claims(57143583) | 1,175.00 | 1.30 | 1,527.50 |
| 12/02/19 | Esmont, Joseph M. | Analysis of multi-billion dollar government claims (4.5) and preparation of objection thereto (3.2); confer with Lincoln regarding the same (.8)(57319004) | 600.00 | 8.50 | 5,100.00 |
| 12/02/19 | Goodman, Eric R. | Edit and finalize objection to FEMA claims and related exhibits (6.3); conference with Mr. Esmont regarding objection to Cal OES claim (.3); draft email to Mr. Julian regarding objection to FEMA claims (.2).(57161182) | 800.00 | 6.80 | 5,440.00 |
| 12/02/19 | Landrio, Nikki M. | Emails with Mr. Esmont and Mr. Goodman regarding coordinating paralegal assistance for efiling FEMA claims objection.(57161868) | 420.00 | 0.20 | 84.00 |
| 12/02/19 | Merola, Danielle L. | Research legal theories for claim objection.(57165675) | 325.00 | 3.80 | 1,235.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
294 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 294

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/02/19 | Merola, Danielle L. | Review, edit, and draft objection to government claims.(57165676) | 325.00 | 6.30 | 2,047.50 |
| 12/02/19 | Rivkin, David B. | Attention to FEMA-related issues.(57148277) | 1,625.00 | 1.90 | 3,087.50 |
| 12/03/19 | Bartram, Darin R. | Analyze issues regarding FEMA.(57177590) | 970.00 | 1.50 | 1,455.00 |
| 12/03/19 | Esmont, Joseph M. | Analysis of multi-billion dollar government claims and preparation of objections thereto (3.2); Confer with Ms. Merola regarding the same (.4).(57319007) | 600.00 | 3.60 | 2,160.00 |
| 12/03/19 | Goodman, Eric R. | Communications with Mr. Campora regarding objection to FEMA claims (.2); conference call with Mr. Julian and Mr. Rivkin regarding objection to FEMA claims (.3); further review of FEMA claims (.7); draft talking point summary for Mr. Rivkin regarding FEMA claims (1.6); communications with Mr. Esmont regarding objections to government claims (.2); telephone call with Mr. Rivkin regarding FEMA claims (.1).(57161188) | 800.00 | 3.10 | 2,480.00 |
| 12/03/19 | Merola, Danielle L. | Review, edit, and draft objection to government claims.(57165682) | 325.00 | 2.90 | 942.50 |
| 12/03/19 | Merola, Danielle L. | Telephone call with Joe Esmont regarding objection to government claims.(57165683) | 325.00 | 0.30 | 97.50 |
| 12/03/19 | Merola, Danielle L. | Telephone call and multiple correspondence with David Rice regarding discovery requests on government entity relevant to objection to government claims.(57165684) | 325.00 | 0.40 | 130.00 |
| 12/03/19 | Rivkin, David B. | Confer with Eric Sagerman and Bob Julian regarding FEMA-related issues (.3); attention to FEMA-related matters, including an email from Elizabeth Scully (1.2).(57150412) | 1,625.00 | 1.50 | 2,437.50 |
| 12/04/19 | Bartram, Darin R. | Analyze FEMA issues.(57177594) | 970.00 | 1.50 | 1,455.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:39    Page
295 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/04/19 | Esmont, Joseph M. | Analysis of multi-billion dollar government claims and preparation of objection thereto.(57319010) | 600.00 | 5.00 | 3,000.00 |
| 12/04/19 | Goodman, Eric R. | Further review of case law in support of objection to FEMA claims (2.7); draft supplement to FEMA objection (1.0); draft email to Mr. Julian regarding supplement to FEMA claim objection (.4); communications with Mr. Esmont regarding Cal OES objection (.1).(57161192) | 800.00 | 4.20 | 3,360.00 |
| 12/04/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Goodman and Mr. Esmont regarding the FEMA claims.(57173248) | 760.00 | 0.10 | 76.00 |
| 12/04/19 | Merola, Danielle L. | Create substantive exhibit to objection to government claims.(57165693) | 325.00 | 2.70 | 877.50 |
| 12/05/19 | Esmont, Joseph M. | Analysis of multi-billion dollar government claims and preparation of objection thereto.(57319011) | 600.00 | 5.30 | 3,180.00 |
| 12/05/19 | Goodman, Eric R. | Further research regarding objection to FEMA claims (1.4); draft email to Mr. Julian regarding FEMA claims (.3); telephone call with Mr. Goren regarding objection to FEMA claims (.1); review email from Mr. Rivkin regarding FEMA claims (.1).(57161212) | 800.00 | 1.90 | 1,520.00 |
| 12/05/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding FEMA claims issues.(57173259) | 760.00 | 0.30 | 228.00 |
| 12/05/19 | Merola, Danielle L. | Research California corporate agency law for objection to claim.(57165699) | 325.00 | 1.10 | 357.50 |
| 12/05/19 | Rivkin, David B. | Attention to FEMA-related issues.(57167115) | 1,625.00 | 1.90 | 3,087.50 |
| 12/06/19 | Esmont, Joseph M. | Analysis of multi-billion dollar government claims and preparation of objection thereto (3.2); confer with Ms. Merola re same (.4)(57319012) | 600.00 | 3.60 | 2,160.00 |
| 12/06/19 | Goodman, Eric R. | Review draft objection to Cal OES and Cal Fire claims (1.2); begin drafting revised objection to Cal OES claims | 800.00 | 3.60 | 2,880.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 296 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 296

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (2.4).(57161231) | | | |
| 12/06/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding claims objection issues.(57173289) | 760.00 | 0.10 | 76.00 |
| 12/06/19 | Merola, Danielle L. | Review, edit, and draft objection to claims of government agencies.(57165701) | 325.00 | 2.70 | 877.50 |
| 12/06/19 | Rivkin, David B. | Attention to FEMA-related issues (2.1); confer regarding FEMA-related issues with Elizabeth Foley (.5).(57167109) | 1,625.00 | 2.60 | 4,225.00 |
| 12/07/19 | Dumas, Cecily A. | Tel conference Rivkin re meeting with DOJ re federal claims(57167235) | 950.00 | 0.40 | 380.00 |
| 12/07/19 | Esmont, Joseph M. | Analysis of multi-billion dollar government claims and preparation of objection thereto.(57319013) | 600.00 | 3.90 | 2,340.00 |
| 12/07/19 | Kates, Elyssa S. | Analysis of California Department of Transportation's claims and prepare objection to same.(57173292) | 760.00 | 2.60 | 1,976.00 |
| 12/07/19 | Rivkin, David B. | Confer with Cecily Dumas regarding FEMA-related issues.(57167105) | 1,625.00 | 0.20 | 325.00 |
| 12/08/19 | Dumas, Cecily A. | Email Rivkin, Goodman re DOJ meeting and status(57167244) | 950.00 | 0.40 | 380.00 |
| 12/08/19 | Esmont, Joseph M. | Review leading cases regarding emergency agency claims(57319014) | 600.00 | 5.40 | 3,240.00 |
| 12/08/19 | Foley, Elizabeth P. | Review draft objection to FEMA claim and exhibits attached thereto.(57173588) | 1,100.00 | 1.40 | 1,540.00 |
| 12/08/19 | Goodman, Eric R. | Communications with Mr. Rivkin regarding FEMA claims and related matters (.4); review emails from Ms. Dumas regarding FEMA claims (.1).(57161237) | 800.00 | 0.50 | 400.00 |
| 12/08/19 | Rivkin, David B. | Confer with Elizabeth Green regarding various FEMA-related issues (.5); exchange emails with Cecily Dumas regarding FEMA-related issues (.2).(57167102) | 1,625.00 | 0.70 | 1,137.50 |
| 12/09/19 | Esmont, Joseph M. | Research regarding defenses to emergency agency claims (5); review amendments to | 600.00 | 7.10 | 4,260.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 297

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | government agency claims and analyze impact on strategy with regard thereto (2.1).(57319015) | | | |
| 12/09/19 | Goodman, Eric R. | Further review of Cal OES claims (2.2); further review of case law in support of objection to Cal OES claims (1.2); edit and revise objection to Cal OES claims (5.7).(57202816) | 800.00 | 9.10 | 7,280.00 |
| 12/09/19 | Merola, Danielle L. | Edit objection to state agencies' claims.(57205681) | 325.00 | 2.30 | 747.50 |
| 12/09/19 | Merola, Danielle L. | Analyze amended claims filed by California Office of Emergency Services and California Department of Parks and Recreation.(57205685) | 325.00 | 1.50 | 487.50 |
| 12/10/19 | Dumas, Cecily A. | Prepare for and telephonic meeting with Rivkin, Goodman, Esmont, Julian, Attard, Richardson re FEMA and OES claims, defenses and mediation (1.8); emails Troy re hearing on claims objection, mediation (.3)(57193275) | 950.00 | 2.10 | 1,995.00 |
| 12/10/19 | Dumas, Cecily A. | Tel conference Julian (.2) and Baghdadi (.1) and review further bases for objections to FEMA claims (.8)(57193278) | 950.00 | 1.10 | 1,045.00 |
| 12/10/19 | Esmont, Joseph M. | Review leading cases regarding defenses to emergency agency claims (4.8); review leading cases regarding statutory immunity issues (2.2)(57319025) | 600.00 | 7.00 | 4,200.00 |
| 12/10/19 | Goodman, Eric R. | Edit and revise objection to Cal OES claims (5.8); communications with Mr. Esmont regarding objection to Cal OES claims (.4).(57202819) | 800.00 | 6.20 | 4,960.00 |
| 12/10/19 | Julian, Robert | Prepare analysis of FEMA claims for Baker call on same(57220708) | 1,175.00 | 1.10 | 1,292.50 |
| 12/10/19 | Merola, Danielle L. | Review claims docket and claims register for new and amended government claims, including analyzing legal basis for government claims.(57205686) | 325.00 | 3.10 | 1,007.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page
298 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 298

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/10/19 | Merola, Danielle L. | Conduct research on various legal theories for objection to government claims.(57205689) | 325.00 | 2.30 | 747.50 |
| 12/10/19 | Rivkin, David B. | Attention to FEMA-related issues (2.1); conference call with Bob Julian, Cecily Dumas, Eric Goodman, Joe Esmont, et al., regarding FEMA-related issues (1.1).(57197395) | 1,625.00 | 3.20 | 5,200.00 |
| 12/11/19 | Esmont, Joseph M. | Confer with Mr. Goodman re Cal OES objection(57319031) | 600.00 | 0.30 | 180.00 |
| 12/11/19 | Goodman, Eric R. | Edit and revise objection to Cal OES claims (3.7); review and respond to emails from Mr. Julian regarding objection to Cal OES claims (.2); draft and edit chart summarizing government claims for mediation (2.2); draft email to Mr. Esmont regarding government claims chart (.1); telephone call with Debtwire regarding objection to FEMA claims (.1); communications with Ms. Merola regarding government claims chart (.2).(57202821) | 800.00 | 6.50 | 5,200.00 |
| 12/11/19 | Merola, Danielle L. | Research legal theories for objection to government claim.(57205693) | 325.00 | 2.90 | 942.50 |
| 12/11/19 | Merola, Danielle L. | Review and edit objection to government claim.(57205694) | 325.00 | 0.90 | 292.50 |
| 12/11/19 | Merola, Danielle L. | Telephone call with Eric Goodman regarding government claims chart.(57205703) | 325.00 | 0.20 | 65.00 |
| 12/11/19 | Rivkin, David B. | Attention to Bob Julian's emails concerning FEMA-related issues (.2); attention to Cecily Dumas's emails concerning FEMA-related issues (.2).(57197394) | 1,625.00 | 0.40 | 650.00 |
| 12/12/19 | Bartram, Darin R. | Analyze FEMA related issues.(57225836) | 970.00 | 0.50 | 485.00 |
| 12/12/19 | Esmont, Joseph M. | Analyze filings and claims by government emergency aid entities (2.6); Strategize for mediation on government claims (3.4)(57319026) | 600.00 | 6.00 | 3,600.00 |

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 299

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/12/19 | Goodman, Eric R. | Edit and finalize objection to Cal OES claims (3.5); draft and edit mediation statement regarding governmental claims (2.2); edit and revise chart summarizing governmental claims (1.2); communications with Ms. Merola regarding chart summarizing governmental claims (.1); communications with Mr. Esmont regarding comments to objection to Cal OES claims (.2).(57202824) | 800.00 | 7.20 | 5,760.00 |
| 12/12/19 | Julian, Robert | Analyze evidence in support of objection to $3.9 billion FEMA claim(57220711) | 1,175.00 | 1.80 | 2,115.00 |
| 12/12/19 | Julian, Robert | Outline defense to FEMA claim(57220712) | 1,175.00 | 0.90 | 1,057.50 |
| 12/12/19 | Merola, Danielle L. | Draft and edit government claims chart for Eric Goodman.(57205697) | 325.00 | 5.90 | 1,917.50 |
| 12/12/19 | Rivkin, David B. | Attention to FEMA-related issues.(57198977) | 1,625.00 | 1.90 | 3,087.50 |
| 12/13/19 | Dumas, Cecily A. | Review government claims mediation statements(57258923) | 950.00 | 0.60 | 570.00 |
| 12/13/19 | Esmont, Joseph M. | Strategize for mediation on government claims.(57319027) | 600.00 | 4.20 | 2,520.00 |
| 12/13/19 | Goodman, Eric R. | Edit and revise mediation statement per comments from Mr. Julian (.4); draft email to Mr. Julian regarding revised mediation statement (.1); telephone call with Mr. Esmont regarding government claims and related matters (.3).(57204475) | 800.00 | 0.80 | 640.00 |
| 12/13/19 | Julian, Robert | Revise mediation statement on FEMA claims(57220718) | 1,175.00 | 1.80 | 2,115.00 |
| 12/13/19 | Rose, Jorian L. | Telephone conferences with Mr. Goodman regarding government claims.(57206169) | 1,010.00 | 0.40 | 404.00 |
| 12/16/19 | Dumas, Cecily A. | Review gov't claims objections with Julian, Goodman re Wednesday's mediation(57259289) | 950.00 | 1.20 | 1,140.00 |
| 12/16/19 | Esmont, Joseph | Confer with Lincoln regarding Cal OES and | 600.00 | 2.10 | 1,260.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 300

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | FEMA Claims, including preparation time.(57319040) | | | |
| 12/16/19 | Goodman, Eric R. | Draft and edit amended notice of hearing on government claims (.5); further review of government claims and supporting documentation (1.7); telephone call with Stone Turn regarding governmental claims (.5); review Stone Turn analysis of governmental claims (.2); begin drafting discovery requests for FEMA claims (2.2).(57251792) | 800.00 | 5.10 | 4,080.00 |
| 12/16/19 | Green, Elizabeth A. | Analysis of issues related to government claims.(57264288) | 690.00 | 0.90 | 621.00 |
| 12/16/19 | Julian, Robert | Update E. Goodman on FEMA objection(57220736) | 1,175.00 | 0.20 | 235.00 |
| 12/16/19 | Kates, Elyssa S. | Call with Mr. Esmont regarding claims issues and the hearing on December 17, 2019.(57243802) | 760.00 | 0.40 | 304.00 |
| 12/16/19 | Merola, Danielle L. | Analyze claims docket for amended government claims.(57265438) | 325.00 | 4.20 | 1,365.00 |
| 12/17/19 | Bartram, Darin R. | Analyze FEMA-related issues, developments.(57270793) | 970.00 | 1.50 | 1,455.00 |
| 12/17/19 | Goodman, Eric R. | Draft and edit outline for FEMA requests for production (1.2); draft and edit outline for FEME interrogatories (.8); draft and edit outline for FEMA requests for admission (.5); draft and edit outline for Cal OES request for production (1.1); draft and edit outline for Cal OES interrogatories (.9); draft and edit outline for Cal OES request for admission (.3); further review FEMA claims (.4); further review Cal OES claims (.2); review case law on free public services doctrine in preparation for mediation with FEMA and Cal OES (3.8); draft and edit combined discovery requests for FEMA (1.2).(57251798) | 800.00 | 10.40 | 8,320.00 |
| 12/17/19 | Merola, Danielle L. | Analyze claims docket for amended government claims.(57265446) | 325.00 | 3.10 | 1,007.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/17/19 | Rivkin, David B. | Attention to FEMA-related issues.(57258673) | 1,625.00 | 1.90 | 3,087.50 |
| 12/18/19 | Dumas, Cecily A. | Work with Goodman re treatment of government claims in trust, PE RSA(57240109) | 950.00 | 1.40 | 1,330.00 |
| 12/18/19 | Esmont, Joseph M. | Research for potential supplemental briefing on government claims.(57319060) | 600.00 | 3.20 | 1,920.00 |
| 12/18/19 | Goodman, Eric R. | Plan and prepare for mediation at JAMS regarding government claims (1.8); attend mediation at JAMS regarding government claims (5.8); draft and edit requests for admission for FEMA (1.2); draft and edit interrogatories for FEMA (1.3); draft and edit requests for production of documents for FEMA (1.4).(57251800) | 800.00 | 11.50 | 9,200.00 |
| 12/18/19 | Julian, Robert | Telephone call from F. Pitre re Cal OES claims(57274157) | 1,175.00 | 0.30 | 352.50 |
| 12/18/19 | Rivkin, David B. | Attention to FEMA-related matters (1.7); exchange emails with Bob Julian, Cecily Dumas and Eric Goodman regarding FEMA-related matters (.1).(57258671) | 1,625.00 | 1.80 | 2,925.00 |
| 12/19/19 | Attard, Lauren T. | Telephone conference with Ms, Dumas and team regarding status of mediation on government claims and next steps (.3); emails regarding the same (.2).(57274890) | 600.00 | 0.50 | 300.00 |
| 12/19/19 | Blanchard, Jason I. | Telephone conference with Mr. Goodman regarding matters related to discovery of governmental parties.(57265915) | 650.00 | 0.10 | 65.00 |
| 12/19/19 | Blanchard, Jason I. | Review and analyze matters related to discovery of governmental parties.(57265918) | 650.00 | 2.10 | 1,365.00 |
| 12/19/19 | Blanchard, Jason I. | Draft summary of issues related to discovery of governmental parties.(57265919) | 650.00 | 0.20 | 130.00 |
| 12/19/19 | Dumas, Cecily A. | Review draft discovery requests (.6); confer with Julian re objection to classification, | 950.00 | 3.60 | 3,420.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:39    Page 302 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 302

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | other defenses (.8); research re reimbursement obligations of municipalities (2.2)(57259753) | | | |
| 12/19/19 | Goodman, Eric R. | Draft and edit requests for admission for FEMA (.6); draft and edit requests for admission for Cal OES (1.8); draft and edit interrogatories for FEMA (.4); draft and edit interrogatories for Cal OES (2.0); draft and edit requests for production for FEMA (.4); draft and edit requests for production from Cal OES (1.8); draft and edit Rule 30(b)(6) notice for FEMA (.4); draft and edit Rule 30(b)(6) notice for Cal OES (1.5); communications with Ms. Julian regarding discovery requests (.3); telephone call with Ms. Merola regarding research for objection to government claims (.3); conference call with Baker Team regarding government claims (.4).(57251801) | 800.00 | 9.90 | 7,920.00 |
| 12/19/19 | Julian, Robert | Analyze case law and statutes re marshaling of funds in response to FEMA and Cal OES Claims(57274161) | 1,175.00 | 2.80 | 3,290.00 |
| 12/19/19 | Morris, Kimberly S. | Call with C. Dumas & E. Goodman re govt. claims(57274835) | 895.00 | 0.50 | 447.50 |
| 12/19/19 | Rose, Jorian L. | Telephone conferences with Messrs. Skikos and Goodman regarding government claims resolution issues.(57245775) | 1,010.00 | 0.80 | 808.00 |
| 12/19/19 | Rose, Jorian L. | Email correspondence with Lincoln regarding financial analysis of CPUC fine.(57245778) | 1,010.00 | 0.40 | 404.00 |
| 12/20/19 | Dumas, Cecily A. | Tel conference Mitchell re Cal claims (.3); work on defenses to FEMA claims (1.4)(57258500) | 950.00 | 1.70 | 1,615.00 |
| 12/20/19 | Goodman, Eric R. | Draft and edit outline for supplement to objection to FEMA and Cal OES claims (1.2); draft email to Ms. Merola regarding research for supplement to objection to FEMA and Cal OES claims (.2); communications with Trident regarding government claims (.1).(57251807) | 800.00 | 1.50 | 1,200.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 5557-1     Filed: 01/30/20     Entered: 01/30/20 07:48:35     Page
303 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 303

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Kates, Elyssa S. | Calls with Mr. Esmont regarding government claims.(57254754) | 760.00 | 0.20 | 152.00 |
| 12/20/19 | Merola, Danielle L. | Research equitable doctrine for objection to FEMA claim for Eric Goodman.(57265461) | 325.00 | 0.50 | 162.50 |
| 12/20/19 | Richardson, David J. | Communications re FEMA discovery and review same(57274973) | 685.00 | 0.30 | 205.50 |
| 12/20/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas and Mr. Bloom regarding state claim issues.(57265226) | 1,010.00 | 0.50 | 505.00 |
| 12/20/19 | Rose, Jorian L. | Telephone conferences with Mr. Esmont regarding state law claims issue for CPUC.(57265227) | 1,010.00 | 0.30 | 303.00 |
| 12/22/19 | Goodman, Eric R. | Draft and edit supplement to FEMA Objection (1.6); draft email to Ms. Merola regarding supplement to FEMA Objection (.1).(57256524) | 800.00 | 1.70 | 1,360.00 |
| 12/22/19 | Merola, Danielle L. | Research equitable doctrine for objection to FEMA claim for Eric Goodman.(57284771) | 325.00 | 3.90 | 1,267.50 |
| 12/23/19 | Dumas, Cecily A. | Analysis of alternate sources of recovery defense to claim(57296332) | 950.00 | 1.10 | 1,045.00 |
| 12/23/19 | Goodman, Eric R. | Telephone call with Ms. Merola regarding supplement to FEMA Objection (.2); edit and revise supplement to FEMA Objection (.6); draft email to Mr. Julian regarding supplement to FEMA Objection (.1); review UCC discovery requests for FEMA (.3); review and respond to email from Ms. Pascuzzi regarding Ninth Circuit case (.1); further discussions with Ms. Merola regarding supplement to FEMA Objection (.2).(57268906) | 800.00 | 1.50 | 1,200.00 |
| 12/23/19 | Kates, Elyssa S. | Analysis of California Department of transportation claim related issues, including unsupported claims.(57283786) | 760.00 | 0.60 | 456.00 |
| 12/23/19 | Merola, Danielle L. | Research equitable doctrine for objection to FEMA claim for Eric Goodman, including | 325.00 | 4.30 | 1,397.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 304

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | adding research to draft objection.(57284772) | | | |
| 12/23/19 | Rivkin, David B. | Attention to FEMA-related issues.(57271406) | 1,625.00 | 1.70 | 2,762.50 |
| 12/26/19 | Merola, Danielle L. | Research defense doctrines for objection to claim for Eric Goodman.(57284780) | 325.00 | 3.50 | 1,137.50 |
| 12/27/19 | Merola, Danielle L. | Research defense doctrines for objection to claim for Eric Goodman, including drafting and sending research memorandum.(57284783) | 325.00 | 3.40 | 1,105.00 |
| **Government Claims(050)** | | | | **281.30** | **205,552.50** |
| 12/09/19 | Jones, Bradley K. | Correspondence with parties regarding deposition.(57257393) | 470.00 | 0.20 | 94.00 |
| 12/10/19 | Jones, Bradley K. | Review Mr. Corona documents for deposition.(57257401) | 470.00 | 3.20 | 1,504.00 |
| 12/10/19 | Jones, Bradley K. | Correspondence with parties regarding deposition.(57257397) | 470.00 | 0.20 | 94.00 |
| 12/13/19 | Attard, Lauren T. | Telephone conference with legislative/CPUC team regarding preparations for OII (left early).(57222879) | 600.00 | 0.30 | 180.00 |
| 12/13/19 | Bloom, Jerry R. | Follow up on CPUC filings from PG&E and AHC testimony in BK Oii(.7) and emails with Mr. Stevenson re same (.2); review of PG&E filing on Amended Plan of Reorganization (1.0); review of ALJ ruling on additional PHC and correspondence with Baker team re same (.5)(57308968) | 1,145.00 | 2.40 | 2,748.00 |
| 12/14/19 | Bloom, Jerry R. | In ital review and analysis of OII filings on non-financial testimony (5.8); emails to Baker and Lincoln teams re same (1.1).(57308970) | 1,145.00 | 6.90 | 7,900.50 |
| 12/16/19 | Bloom, Jerry R. | Further review and analysis of OII testimony(57306433) | 1,145.00 | 5.80 | 6,641.00 |
| 12/18/19 | Dumas, Cecily A. | Review issues on bankruptcy OII with Bloom(57240110) | 950.00 | 1.00 | 950.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5557-2    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page
305 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 305

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/20/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding preparations for OII.(57274892) | 600.00 | 0.50 | 300.00 |
| 12/20/19 | Bloom, Jerry R. | Review and analysis of PG&E filing in preparation for PHC and discussion of same with Ms, Dumas and other parties(2.2); participate in PHC and follow up with parties and Ms, Dumas (4.5)(57308983) | 1,145.00 | 6.70 | 7,671.50 |
| 12/20/19 | Dumas, Cecily A. | Prepare for and attend Bankruptcy OII status conference (2.6); meet with creditors after hearing (.5); meeting with Bloom re next steps at CPUC (1.5)(57258498) | 950.00 | 4.60 | 4,370.00 |
| 12/22/19 | Bloom, Jerry R. | Review A LJ ruing on BK OII schedule and emails with Mr. Benson re same (.3)(57308984) | 1,145.00 | 0.30 | 343.50 |
| 12/23/19 | Dumas, Cecily A. | Review schedule and non-financial issues(57296334) | 950.00 | 1.00 | 950.00 |
| **CPUC BK OII 19-09-016(051)** | | | | **33.10** | **33,746.50** |
| 12/23/19 | Morris, Kimberly S. | Conference with expert re allocation methods(57274847) | 895.00 | 0.50 | 447.50 |
| 12/23/19 | Morris, Kimberly S. | Call with G. Commins re 3rd party contractor analysis(57274849) | 895.00 | 0.40 | 358.00 |
| 12/23/19 | Morris, Kimberly S. | Call with D. Dow and K. Kleber re 3rd party contractor analysis(57274850) | 895.00 | 0.40 | 358.00 |
| 12/23/19 | Morris, Kimberly S. | Strategize re document review for assigned claims(57274851) | 895.00 | 0.80 | 716.00 |
| 12/23/19 | Morris, Kimberly S. | Call and email with Lincoln re assigned claims(57274853) | 895.00 | 0.20 | 179.00 |
| 12/27/19 | Morris, Kimberly S. | Call re Everlaw database(57296348) | 895.00 | 0.50 | 447.50 |
| 12/27/19 | Morris, Kimberly S. | Follow up call with M. Schuver re Everlaw database(57296349) | 895.00 | 0.40 | 358.00 |
| 12/27/19 | Morris, Kimberly | Email and phone correspondence with team | 895.00 | 0.60 | 537.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 5557-4  Filed: 01/30/20  Entered: 01/30/20 07:48:33  Page
306 of 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | re allocation process(57296350) | | | |
| 12/30/19 | Daniels, Alyssa M. | Conduct legal reseearch regarding certain damage category for claims resolution procedures.(57310348) | 265.00 | 0.70 | 185.50 |
| 12/30/19 | Foix, Danyll W. | Telephone conferences with K Morris, plaintiff counsel, and consultants regarding damages status and claims allocation procedures under trust proposed in plan (2); review damages information for purpose of considering strategies for claims allocation (.5); consider recent case filings relevant to damages estimation and claims allocation (.3); consider claims information for purpose of planning for claims allocation (.5); telephone conference with internal team regarding preparation and strategy for claims allocation process (.8).(57309738) | 760.00 | 4.20 | 3,192.00 |
| 12/30/19 | McCabe, Bridget S. | Conduct legal analysis regarding claims resolution procedures.(57315607) | 630.00 | 2.90 | 1,827.00 |
| 12/31/19 | Cho, Dyanne J. | Review and analyze case and other authority setting forth legal criteria to recover emotional distress and noneconomic nuisance damages(57315593) | 510.00 | 2.70 | 1,377.00 |
| 12/31/19 | Foix, Danyll W. | Review damages information for purpose of considering strategies for claims allocation procedures under trust proposed in plan (.7); legal research for purpose of planning for claims allocation (1); office and telephone conferences with T Hogan and B McCabe regarding preparation and strategy for claims allocation process (1); prepare and review emails with internal team regarding claims allocation process issues (.2); consider recent case filings relevant to damages estimation and claims allocation (.3).(57309740) | 760.00 | 3.20 | 2,432.00 |
| 12/31/19 | Hogan, Thomas E. | Analysis of emotional distress and nuisance damages issues.(57304969) | 785.00 | 4.80 | 3,768.00 |
| 12/31/19 | McCabe, | Conduct legal analysis regarding damage | 630.00 | 4.20 | 2,646.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-4    Filed: 01/30/20    Entered: 01/30/20 07:48:33    Page 307 of 310

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 307

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | categories claims resolution procedures.(57315726) | | | |
| 12/31/19 | McCabe, Bridget S. | Develop strategy regarding claims resolution procedures for claims allocation.(57315730) | 630.00 | 3.40 | 2,142.00 |
| 12/31/19 | McCabe, Bridget S. | Emails to and from litigation team regarding claims resolution procedures.(57315975) | 630.00 | 1.10 | 693.00 |
| 12/31/19 | Steinberg, Zoe M. | Conduct legal research regarding certain damage categories for claims resolution procedures.(57314734) | 340.00 | 6.00 | 2,040.00 |
| 12/31/19 | Steinberg, Zoe M. | Conduct legal analysis regarding certain damage categories for claims resolution procedures.(57314735) | 340.00 | 3.00 | 1,020.00 |
| 12/31/19 | Thompson, Taylor M. | Correspond with Ms. McCabe re research of damages categories for use in claims matrix (.2); review and analyze case law related to post-judgment interest in inverse condemnation cases for incorporation into claims matrix (.3); draft summary of elements of damages categories for claims matrix (.5); research elements of damages categories for claims matrix (.7).(57305378) | 265.00 | 1.70 | 450.50 |

**Tort Claims(052)** | | | | 41.70 | 25,174.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 003 | Automatic Stay | 4.00 | 3,205.00 |
| 004 | Bankruptcy Litigation | 306.80 | 147,418.50 |
| 005 | Bar Date Motion/Claims Noticing | 23.00 | 17,348.00 |
| 006 | Case Administration (docket updates, WIP and calendar) | 80.50 | 35,858.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 616.40 | 485,613.00 |
| 009 | Committee Meetings and Preparation | 197.70 | 167,721.00 |
| 010 | Corporate and Board Issues | 0.50 | 400.00 |
| 012 | DIP Financing/Cash Mgmt./Hedging Transactions | 3.20 | 2,948.50 |
| 018 | General Case Strategy (includes communications with Committee) | 74.30 | 53,912.00 |
| 019 | Hearings and Court Matters | 89.00 | 73,391.00 |
| 020 | Legislative Issues | 134.10 | 141,489.50 |
| 021 | Non-Bankruptcy Litigation | 0.20 | 84.00 |
| 022 | Non-Working Travel | 115.70 | 77,191.50 |
| 024 | District Court Litigation | 49.30 | 27,899.50 |
| 025 | Regulatory Issues including CPUC and FERC | 106.00 | 77,286.00 |
| 026 | Retention Applications | 5.10 | 3,450.00 |
| 027 | Fee Application: Baker | 29.90 | 13,222.50 |
| 028 | Fee Application: Other Professionals | 6.00 | 4,268.50 |
| 030 | Tax Issues | 34.70 | 28,999.00 |
| 031 | US Trustee/Fee Examiner issues | 4.90 | 1,857.50 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 17.40 | 14,634.00 |
| 034 | Withdraw Reference | 0.20 | 202.00 |
| 036 | Avoidance Action Analysis/Lien Avoidance Analysis | 0.50 | 380.00 |
| 038 | Financial Advisors | 0.70 | 707.00 |
| 039 | Other Contested Matters | 83.30 | 46,288.00 |
| 040 | Operations | 8.30 | 6,079.00 |
| 042 | Subrogation | 67.70 | 57,384.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---:|---:|
| 043 | Securities | 8.80 | 6,704.50 |
| 045 | Asset Analysis and Recovery | 344.40 | 152,708.00 |
| 046 | Tort Claims Estimation | 2,419.20 | 1,147,210.00 |
| 047 | Class Claims Issues | 14.60 | 10,209.50 |
| 049 | Mediation | 159.90 | 145,919.50 |
| 050 | Government Claims | 281.30 | 205,552.50 |
| 051 | CPUC BK OII 19-09-016 | 33.10 | 33,746.50 |
| 052 | Tort Claims | 41.70 | 25,174.00 |
| | **Total** | 5,362.40 | **3,216,461.50** |

Baker & Hostetler LLP