# EXHIBIT E

## Detailed Expense Entries

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 310

**Expenses and Other Charges Summary**

| | |
|---|---:|
| Airfare/Trainfare (E110) | 21,849.81 |
| Automated Research (E106) | 5,050.80 |
| Business Meals, etc. (E111) | 1,403.48 |
| Car Rental (E110) | 1,183.69 |
| Copier / Duplication (E101) | 8.90 |
| Delivery Services (E107) | 165.79 |
| Depositions (E115) | 5,255.39 |
| Filing Fees (E112) | 620.00 |
| Ground Transportation Local (E109) | 693.19 |
| Ground Transportation Out of Town (E110) | 4,217.46 |
| Lodging (E110) | 29,648.29 |
| Meals while Traveling (E110) | 2,977.61 |
| Messenger Service (E107) | 462.70 |
| Mileage Reimbursement (E110) | 30.74 |
| Miscellaneous (E124) | 938.15 |
| Online Research (E106) | 24.36 |
| Other Professional Services (E123) | 1,612,335.42 |
| Outside Duplicating & Binding (E102) | 2,480.92 |
| Overtime Business Meals, etc. (E111) | 56.15 |
| Postage (E108) | 34.80 |
| Service of Process Fees/Subpoena Fees (E113) | 2,300.20 |
| Special Supplies (E124) | 164.28 |
| Teleconference Charges (E105) | 1,124.50 |
| Transcripts (E116) | 835.50 |
| Videographic Services (E123) | 5,303.25 |

**Total Expenses**      **$ 1,699,165.38**

## Expenses and Other Charges

| | | |
|---|---|---:|
| 11/22/19 | Airfare/Trainfare (E110) Airfare; Emily Thomas; Flight expense for travel during Dec. 5 - 6, 2019 to/from Pittsburgh to SF (28454858) | 775.60 |
| 11/30/19 | Airfare/Trainfare (E110) Airfare; David W Rice; Airfare from New York to San Francisco; (coach) (28466241) | 951.30 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 311

| 12/02/19 | Airfare/Trainfare (E110) Airfare; Daniel M Kavouras; Travel from Cleveland to Sacramento on 12/10-11/2019; (billed at coach fare) (28445214) | 1,317.11 |
|---|---|---|
| 12/02/19 | Airfare/Trainfare (E110) Airfare; David W Rice; Airfare from San Francisco to New York (28466245) | 463.30 |
| 12/02/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel from/to Los Angeles and San Francisco on December 2 to 5, 2019. Jetblue flight from Burbank to Oakland on December 2, 2019.; (business class) (28438660) | 389.95 |
| 12/03/19 | Airfare/Trainfare (E110) Airfare Roundtrip from DC to San Fran to DC; Gregory J Commins; (12/8-13/19 San Francisco); (1 leg is first class) (the billed amount is the correct coach, round trip amount, and the First class designation is the result of an upgrade through United) (28445948) | 2,144.60 |
| 12/04/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; D. Foix 12/8/2019 Washington DC to San Francisco; (coach) (28448646) | 1,378.00 |
| 12/05/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles to San Francisco from December 2 to 5, 2019. Oakland to Los Angeles on December 5, 2019.; (business class) (28441748) | 285.98 |
| 12/05/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane fare for flight from San Francisco to Los Angeles on December 5, 3019.; (coach) (28438656) | 234.30 |
| 12/05/19 | Airfare/Trainfare (E110) Airfare; Dustin M Dow; 12/3-6/2019 - Roundtrip travel Cleveland to San Francisco (coach) (28437681) | 1,938.76 |
| 12/08/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Roundtrip airfare from/to Los Angeles and Sacramento on December 9, 2019; (28438707) | 422.96 |
| 12/09/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Jetblue Flight from Burbank airport to Oakland airport on December 9, 2019; (28443298) | 209.00 |
| 12/09/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles to San Francisco from December 10 to 12, 2019, Round trip air fare to San Francisco.; (28450603) | 515.96 |
| 12/10/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; Dan Foix; Roundtrip Washington DC to San Francisco (economy) (28452574) | 1,124.00 |
| 12/10/19 | Airfare/Trainfare (E110) Airfare; Jorian L Rose; Flight expense to/from NY to San Francisco, California (Dates of travel December 16-18, 2019); (first-class - reduced by 50%) (28472097) | 2,680.80 |
| 12/12/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane fare for travel from Oakland to Burbank.; (business select) (28443293) | 285.98 |
| 12/13/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane fare for flight from Los Angeles to San Francisco on December 15, 2019.; (business select) (28449169) | 262.98 |

# Baker & Hostetler LLP

Case: 19-30088 Doc# 5557 Filed: 01/31/20 Entered: 01/31/20 07:48:38 Page 3 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 312

| Date | Description | Amount |
|---|---|---|
| 12/15/19 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel to/from Cleveland and San Francisco, CA (12/17/19 to 12/20/19); (first class - reduced by 50%) (28482695) | 1,366.15 |
| 12/15/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles to San Francisco from December 16 to 18, 2019. Jet Blue air fare one way to San Francisco on December 16, 2019.; (business class) (28450574) | 209.00 |
| 12/16/19 | Airfare/Trainfare (E110) Airfare; Kimberly Morris; Airfare via Alaska Airlines from SFO-LAX-SFO); (economy) (28450877) | 149.30 |
| 12/16/19 | Airfare; One way from San Francisco to DC (Coach) Gregory J Commins; (12/18-20/19 San Francisco); (28453567) | 1,117.30 |
| 12/16/19 | Airfare/Trainfare (E110) Airfare one way from Memphis to San Francisco (via Houston) - Coach; Gregory J Commins; (12/18-20/19 San Francisco); (28453573) | 576.00 |
| 12/16/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Roundtrip airfare for flight from Los Angeles to San Francisco on December 17, 2019.; (business select) (28448209) | 262.98 |
| 12/16/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Airplane fare for flight from San Francisco to Los Angeles on December 17, 2019.; (economy) (28448204) | 234.30 |
| 12/17/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airfare for flight from San Francisco to Los Angeles on December 17 2019.; (coach) (28449160) | 234.30 |
| 12/18/19 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles to San Francisco from December 16 to 18, 2019. Air fare one way for return flight to Los Angeles on December 18, 2019.; (premium economy) (28450578) | 248.30 |
| 12/19/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco) (28472461) | 885.60 |
| 12/23/19 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; D. Foix 1/5/2020 flight roundtrip Washington DC to San Francisco; (economy) (28469690) | 806.00 |
| 12/30/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel from/to New York/Los Angeles and San Francisco from January 5 to January 10, 2020. Airplane flight from New York to San Francisco on January 5, 2020.; (28471599) | 380.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **21,849.81** |
| 12/31/19 | Westlaw/Lexis Research - 12/01/19 -12/31/19 (28482685) | 5,050.80 |
| | **Subtotal - Automated Research (E106)** | **5,050.80** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 313

| 12/01/19 | Dinner; Danyll W Foix; (12/1 - 12/6 - San Francisco); Dec 01, 2019; (28443454) | 10.80 |
| 12/02/19 | Dinner; Danyll W Foix; (12/1 - 12/6 - San Francisco); Dec 02, 2019; (28443448) | 52.00 |
| 12/03/19 | Business Meals, etc. (E111) Dinner; Elizabeth A Green; Dinner for Elizabeth Green and Jorian Rose; Dec 03, 2019; (28466764) | 150.00 |
| 12/03/19 | Dinner; Danyll W Foix; (12/1 - 12/6 - San Francisco); Dec 03, 2019; (28443460) | 51.31 |
| 12/03/19 | Business Meals, etc. (E111) Breakfast; Danyll W Foix; (12/1 - 12/6 - San Francisco); Dec 03, 2019; (28443458) | 3.12 |
| 12/04/19 | Business Meals, etc. (E111) Dinner; Cecily Dumas; Dinner Meeting re RSA closing; Dec 04, 2019; (6 x $75) (28478237) | 450.00 |
| 12/04/19 | Business Meals, etc. (E111) Meals Other; Lauren T Attard; Robert Julian and Lauren Attard.; Dec 04, 2019; (28438658) | 31.26 |
| 12/04/19 | Breakfast; Danyll W Foix; (12/1 - 12/6 - San Francisco) - Dec 04, 2019; (28443461) | 3.50 |
| 12/04/19 | Business Meals, etc. (E111) Dinner; Dustin M Dow; 12/3-6/2019 - Dec 04, 2019; (28466766) | 75.00 |
| 12/04/19 | Meals Other; Dustin M Dow; 12/3-6/2019 -Dec 04, 2019; (28437673) | 5.00 |
| 12/05/19 | Breakfast; Danyll W Foix; (12/1 - 12/6 - San Francisco) - Dec 05, 2019; (28443450) | 10.24 |
| 12/05/19 | Dinner; Dustin M Dow; 12/3-6/2019 -Dec 05, 2019; (28437667) | 40.39 |
| 12/05/19 | Meals Other; Dustin M Dow; 12/3-6/2019 - Dec 05, 2019; (28437679) | 14.77 |
| 12/08/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; D. Foix 12/8/2019 Dinner in Hotel in San Francisco; Dec 08, 2019; (28448633) | 35.00 |
| 12/09/19 | Dinner; Danyll W Foix; D. Foix 12/9/2019 Dinner in San Francisco; Dec 09, 2019; (28448636) | 51.72 |
| 12/10/19 | Dinner; Danyll W Foix; D. Foix 12/10/2019 Dinner in San Francisco; Dec 10, 2019; (28448631) | 45.59 |
| 12/11/19 | Dinner; Danyll W Foix; D. Foix 12/11/2019 dinner in San Francisco; Dec 11, 2019; (28448642) | 44.00 |
| 12/11/19 | Breakfast; Danyll W Foix; D. Foix 12/11/2019 breakfast in San Francisco; Dec 11, 2019; (28448639) | 6.50 |
| 12/11/19 | Business Meals, etc. (E111) Dinner; David J Richardson; Dinner on December 11, 2019.; Dec 11, 2019; (28467066) | 75.00 |
| 12/12/19 | Dinner; Danyll W Foix; D. Foix 12/12/2019 dinner in San Francisco; Dec 12, 2019; (28448643) | 18.10 |
| 12/13/19 | Dinner; Danyll W Foix; D. Foix 12/13/2019 dinner at airport in Chicago; Dec 13, 2019; (28448635) | 30.65 |
| 12/16/19 | Breakfast; Danyll W Foix; D. Foix 12/16/2019 breakfast at airport in | 6.68 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 314

Chicago; Dec 16, 2019; (28448640)

| | | |
|---|---|---|
| 12/16/19 | Business Meals, etc. (E111) Dinner; Danyll W Foix; Dan Foix 12/16 dinner in San Francisco; Dec 16, 2019; (28452570) | 29.00 |
| 12/17/19 | Dinner; Danyll W Foix; Dan Foix 12/17 dinner in San Francisco; Dec 17, 2019; (28452571) | 57.00 |
| 12/18/19 | Breakfast; Danyll W Foix; Dan Foix 12/18 breakfast in San Francisco; Dec 18, 2019; (28452560) | 3.12 |
| 12/18/19 | Dinner; Danyll W Foix; Dan Foix 12/18 dinner in San Francisco; Dec 18, 2019; (28452566) | 46.00 |
| 12/19/19 | Dinner; Danyll W Foix; Dan Foix 12/19 dinner in San Francisco; Dec 19, 2019; (28452567) | 40.00 |
| 12/19/19 | Business Meals, etc. (E111) Breakfast; Kimberly Morris; Breakfast at Peets at SFO re travel to Los Angeles); Dec 19, 2019; (28450881) | 7.91 |
| 12/20/19 | Business Meals, etc. (E111) Breakfast; Kimberly Morris; Breakfast at The Kitchen at lax re travel to Los Angeles); Dec 20, 2019; (28450878) | 9.82 |
| | **Subtotal - Business Meals, etc. (E111)** | **1,403.48** |

| | | |
|---|---|---|
| 12/03/19 | Car Rental (E110) Car Rental; Bridget S McCabe; Hertz rental car for round trip travel from/to San Francisco to Santa Rosa on September 1 to 3, 2019.; Dec 03, 2019; (28435200) | 230.93 |
| 12/06/19 | Car Rental (E110) Car Rental; Dustin M Dow; 12/3-6/2019 - Travel to San Francisco and Sacramento; Dec 06, 2019; (28437669) | 641.07 |
| 12/09/19 | Car Rental (E110) Car Rental; Bridget S McCabe; Rental car for travel to Paradise on December 9, 2019.; Dec 09, 2019; (28438710) | 311.69 |
| | **Subtotal - Car Rental (E110)** | **1,183.69** |

| | | |
|---|---|---|
| 12/02/19 | 21 Copies (28424890) | 2.10 |
| 12/04/19 | 16 Copies (28433003) | 1.60 |
| 12/05/19 | 25 Copies (28434193) | 2.50 |
| 12/05/19 | 4 Copies (28433013) | 0.40 |
| 12/19/19 | 12 Copies (28445727) | 1.20 |
| 12/20/19 | 10 Copies (28446404) | 1.00 |
| 12/30/19 | 1 Copy (28452419) | 0.10 |
| | **Subtotal - Copier / Duplication (E101)** | **8.90** |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 5557    Filed: 02/04/20    Entered: 01/30/20 07:48:35    Page 6
of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 01/29/20 |
| Invoice Number: | 50722952 |
| Matter Number: | 114959.000001 |
| | Page 315 |

| | | |
|---|---|---|
| 12/02/19 | FedEx Attn Customer Success Everlaw 2101 WEBSTER ST S TE 1500 OAKLAND CA 778492651326 (28442422) | 34.32 |
| 12/06/19 | FedEx Attn Customer Success Everlaw 2101 WEBSTER ST S TE 1500 OAKLAND CA 778658411831 (28451260) | 43.78 |
| 12/09/19 | FedEx DUSTIN DOW BAKER HOSTETLER Attn: Dustin Dow (28452267) | 21.28 |
| 12/09/19 | FedEx EMILY THOMAS BAKER HOSTETLER 778677207298 (28452247) | 31.73 |
| 12/12/19 | FedEx KEITH MURPHY BAKER HOSTETLER 45 ROCKEFELLER PLZ NEW YORK NY 778832431298 (28452706) | 27.02 |
| 12/20/19 | UPS Paul J. Pascuzzi Felderstein Fitzgerald, et al. 500 Capitol Mall Suite 2250 Sacramento CA 1Z4866 550191754450 (28452356) | 7.66 |
| | **Subtotal - Delivery Services (E107)** | **165.79** |

| | | |
|---|---|---|
| 12/02/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Certified Deposition Transcript of Rexford Reavis, Vol. 1, taken on 11/21/19; Inv. SD4064079 (28467153) | 2,699.20 |
| 12/05/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Deposition of Michael Glover 111519 - telephonic attendance; Inv. SD4071710 (28467145) | 90.00 |
| 12/10/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Robert Villagomez, Vol 2, Conference Call; Inv. SD4082737 (28467141) | 90.00 |
| 12/13/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Certified Deposition Transcript for Donald Reynolds on November 26, 2019; Inv. SD4075964 (28467151) | 2,143.69 |
| 12/19/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 12-19-19 Deposition rough draft of Greg Dydo.; Inv. SD4100490 (28467137) | 232.50 |
| | **Subtotal - Depositions (E115)** | **5,255.39** |

| | | |
|---|---|---|
| 11/13/19 | Filing Fees (E112) DUSTIN M DOW Filing Fee: pro hac vice application to USDC, N.D. California; Inv. 20191113DOW (28470567) | 310.00 |
| 12/06/19 | Filing Fees (E112) KODY D.L. KLEBER Filing fee for Pro Hac Vice admission to Northern District of California.; Inv. 09842-26M0EPJ2 (28434849) | 310.00 |
| | **Subtotal - Filing Fees (E112)** | **620.00** |

Baker & Hostetler LLP

Case: 19-30088   Doc# 5557   Filed: 01/31/20   Entered: 01/31/20 07:48:38   Page 7 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 316

| 12/01/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; David W Rice; Taxi from SFO airport to hotel.; Dec 01, 2019; (28466243) | 68.19 |
| 12/02/19 | Taxi/Car Service - Local; David W Rice; TCC hearing in San Francisco, CA - taxi to the hotel from the airport.; Dec 02, 2019; (28466242) | 57.60 |
| 12/02/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Kimberly Morris; Uber from Court to Office re PGE; Dec 02, 2019; (28449131) | 10.17 |
| 12/02/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Office to Court re PGE; Dec 02, 2019; (28449128) | 10.75 |
| 12/04/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; David W Rice; TCC hearing in San Francisco, CA - taxi home from airport.; Dec 04, 2019; (28466249) | 68.42 |
| 12/04/19 | Parking - Local; Robert Julian; Parking at Paradise Parking re court hearing; Dec 04, 2019; (28448241) | 20.00 |
| 12/09/19 | Ground Transportation Local (E109) UVC Cab to staples to pick up 2 hard drives for Tim Petre; Inv. UVC-12092019 (28441787) | 18.89 |
| 12/11/19 | Parking - Local; Cecily Dumas; Parking re attend court hearing; Dec 11, 2019; (28450612) | 20.00 |
| 12/12/19 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re attend mediation at Jones Day; Dec 12, 2019; (28450613) | 23.00 |
| 12/12/19 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Short term parking at Burbank Airport for two days on December 10 to 12, 2019.; Dec 12, 2019; (28450605) | 96.00 |
| 12/16/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; David J Richardson; Car service from home to Burbank Airport on December 16, 2019.; Dec 16, 2019; (28450579) | 67.44 |
| 12/17/19 | Taxi/Car Service - Local; Kimberly Morris; Uber from Office to Court ($17.62 plus 1.00 tip); Dec 17, 2019; (28449130) | 18.62 |
| 12/17/19 | Parking - Local; Cecily Dumas; Parking re attend court hearing; Dec 17, 2019; (28450614) | 20.00 |
| 12/18/19 | Parking - Local; Cecily Dumas; Parking re attend JAMS mediation; Dec 18, 2019; (28450611) | 35.00 |
| 12/18/19 | Taxi/Car Service - Local; David J Richardson; Car service from Los Angeles office to residence on December 18, 2019.; Dec 18, 2019; (28450576) | 64.86 |
| 12/18/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; David J Richardson; Car service from Los Angeles Airport to Los Angeles office on December 18, 2019.; Dec 18, 2019; (28450570) | 94.25 |

|  | **Subtotal - Ground Transportation Local (E109)** | **693.19** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 317

| Date | Description | Amount |
|---|---|---|
| 12/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (12/1-6/19 San Francisco) (From home to airport); Dec 01, 2019; (28445142) | 39.90 |
| 12/01/19 | Taxi/Car Service; Gregory J Commins; (12/1-6/19 San Francisco) (From airport to hotel); Dec 01, 2019; (28445145) | 39.49 |
| 12/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; (12/1 - 12/6 - San Francisco) - uber from airport to hotel; Dec 01, 2019; (28443456) | 45.13 |
| 12/02/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service to Burbank Airport.; Dec 02, 2019; (28441736) | 38.77 |
| 12/02/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Burbank airport.; Dec 02, 2019; (28438664) | 42.26 |
| 12/02/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Oakland airport to the Office.; Dec 02, 2019; (28438662) | 41.67 |
| 12/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from office to home. Dec 03, 2019; (28435074) | 126.95 |
| 12/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David W Rice; Taxi from home to JFK airport.; Dec 03, 2019; (28466248) | 46.57 |
| 12/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service on December 3, 2019, from San Francisco office to hotel.; Dec 03, 2019; (28441739) | 8.79 |
| 12/03/19 | Ground Transportation Out of Town (E110) Tolls; Bridget S McCabe; San Francisco Highway tolls for travel to/from Santa Rosa and San Francisco on December 1 through 3, 2019.; Dec 03, 2019; (28441725) | 22.25 |
| 12/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Taxi from Los Angeles airport to home.; Dec 03, 2019; (28435203) | 65.07 |
| 12/03/19 | Ground Transportation Out of Town (E110) Parking; Bridget S McCabe; Rental car parking fee at Omni, San Francisco hotel.; Dec 03, 2019; (28435197) | 74.10 |
| 12/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from hotel to court.; Dec 04, 2019; (28438659) | 21.13 |
| 12/04/19 | Ground Transportation Out of Town (E110) Cleveland Airport Parking; Dustin M Dow; 12/3-6/2019 - Dec 04, 2019; (28437678) | 74.10 |
| 12/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; UBER TRIP HELP.UBER.COM CA; Taxi expense from office to home; Dec 04, 2019; (28465671) | 89.39 |
| 12/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J | 41.38 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Description | Amount |
|---|---|---|
| | Richardson; Car service on December 5, 2019, from San Francisco office to San Francisco International Airport.; Dec 05, 2019; (28441747) | |
| 12/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service on December 5, 2019, from San Francisco office to courthouse.; Dec 05, 2019; (28441752) | 11.92 |
| 12/05/19 | Taxi/Car Service; David J Richardson; Travel from Los Angeles to San Francisco; Car service on December 5, 2019, from courthouse to San Francisco office.; Dec 05, 2019; (28441743) | 9.55 |
| 12/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Los Angeles airport of Los Angeles Office.; Dec 05, 2019; (28438661) | 91.07 |
| 12/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Los Angeles Office to home.; Dec 05, 2019; (28438655) | 20.22 |
| 12/05/19 | Parking (Cleveland Airport); Dustin M Dow; 12/3-6/2019 -Dec 05, 2019; (28437680) | 74.10 |
| 12/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; (12/1 - 12/6 - San Francisco) (Hotel to office); Dec 06, 2019; (28445907) | 12.91 |
| 12/06/19 | Taxi/Car Service; Danyll W Foix; (12/1 - 12/6 - San Francisco) (Office to airport); Dec 06, 2019; (28445910) | 39.28 |
| 12/06/19 | Taxi/Car Service; Danyll W Foix; (12/1 - 12/6 - San Francisco) (Airport to home); Dec 06, 2019; (28445908) | 20.00 |
| 12/06/19 | Ground Transportation Out of Town (E110) Tolls; Dustin M Dow; 12/3-6/2019 - Travel to San Francisco and Sacramento; Dec 06, 2019; (28471514) | 10.95 |
| 12/06/19 | Parking; Dustin M Dow; 12/3-6/2019 - Travel to San Francisco and Sacramento - Parking at CLE Airport; Dec 06, 2019; (28471513) | 80.00 |
| 12/06/19 | Taxi/Car Service; Gregory J Commins; (12/1-6/19 San Francisco) (From hotel to airport); Dec 06, 2019; (28445144) | 47.55 |
| 12/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; Car from working dinner with E. Thomas back to hotel; Dec 06, 2019; (28445155) | 21.85 |
| 12/07/19 | Taxi/Car Service; Gregory J Commins; (12/1-6/19 San Francisco) (From airport to hotel. (From airport to home); Dec 07, 2019; (28445131) | 35.46 |
| 12/08/19 | Taxi/Car Service; Danyll W Foix; D. Foix 12/8/2019 Taxi from airport to hotel in San Francisco; Dec 08, 2019; (28448626) | 37.37 |
| 12/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 12/8/2019 Taxi from home to airport; Dec 08, 2019; (28448632) | 20.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5557-5   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 10 of 25

| | | |
|---|---|---|
| 12/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (12/8-13/19 San Francisco) (Uber from home to airport); Dec 08, 2019; (28445939) | 39.77 |
| 12/09/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Oakland airport to the San Francisco office.; Dec 09, 2019; (28443294) | 40.40 |
| 12/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Burbank airport.; Dec 09, 2019; (28443291) | 32.14 |
| 12/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft from hotel Le Meridien to the San Francisco office.; Dec 09, 2019; (28443296) | 18.52 |
| 12/09/19 | Taxi/Car Service; Gregory J Commins; (12/8-13/19 San Francisco) (Uber from airport to hotel); Dec 09, 2019; (28445937) | 42.59 |
| 12/09/19 | Taxi/Car Service; Juanita M Greenfield; Car from evidence site visit to the office.; Dec 09, 2019; (28445160) | 39.95 |
| 12/09/19 | Taxi/Car Service; Juanita M Greenfield; Car to evidence site visit from the office.; Dec 09, 2019; (28445158) | 45.01 |
| 12/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber from home to Los Angeles airport.; Dec 09, 2019; (28438713) | 41.79 |
| 12/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Taxi from Los Angeles airport to home.; Dec 09, 2019; (28438708) | 47.13 |
| 12/10/19 | Taxi/Car Service; Danyll W Foix; D. Foix 12/10/2019 Taxi from SF office to hotel in San Francisco; Dec 10, 2019; (28448625) | 12.82 |
| 12/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Uber from SMF airport to hotel 12/10/19; Dec 10, 2019; (28441180) | 21.34 |
| 12/10/19 | Taxi/Car Service; David J Richardson; Car service from San Francisco office to hotel on December 10, 2019.; Dec 10, 2019; (28450599) | 42.26 |
| 12/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi from Oakland Airport to San Francisco office on December 10, 2019.; Dec 10, 2019; (28450600) | 92.40 |
| 12/11/19 | Subway/Bus; Lauren T Attard; Merchant: Bart; Bart fare for travel from San Francisco to meeting.; Dec 11, 2019; (28443289) | 9.00 |
| 12/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft from Bart station to Hotel Lafayette.; Dec 11, 2019; (28443300) | 10.37 |
| 12/11/19 | Taxi/Car Service; Daniel M Kavouras; Uber to SMF airport on 12/11/19; Dec 11, 2019; (28441175) | 20.60 |
| 12/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L | 105.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 320

| | | |
|---|---|---|
| | Rose; UBER TRIP; Taxi expense from office to home; Dec 11, 2019; (28467178) | |
| 12/11/19 | Taxi/Car Service; David J Richardson; Car service from hotel to court on December 11, 2019.; Dec 11, 2019; (28450604) | 97.97 |
| 12/11/19 | Taxi/Car Service; David J Richardson; Car service from court to San Francisco office on December 11, 2019.; Dec 11, 2019; (28450606) | 11.79 |
| 12/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from San Francisco office to hotel on December 11, 2019.; Dec 11, 2019; (28450595) | 43.51 |
| 12/12/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft from Burbank airport to home.; Dec 12, 2019; (28443299) | 45.54 |
| 12/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft from Hotel Layfayette to Bart station.; Dec 12, 2019; (28443295) | 11.00 |
| 12/12/19 | Taxi/Car Service; Gregory J Commins; (12/8-13/19 San Francisco) (Uber from hotel to airport); Dec 12, 2019; (28445938) | 44.79 |
| 12/12/19 | Ground Transportation Out of Town (E110) Parking; Daniel M Kavouras; Travel to Sacramento on 12/10-11/2019; Dec 12, 2019; (28441177) | 36.00 |
| 12/12/19 | Taxi/Car Service; David J Richardson; Car service from San Francisco office to Oakland Airport on December 12, 2019.; Dec 12, 2019; (28450596) | 109.16 |
| 12/12/19 | Taxi/Car Service; David J Richardson; Car service from hotel to Jones, Day law offices for mediation on December 12, 2019.; Dec 12, 2019; (28450601) | 34.01 |
| 12/13/19 | Taxi/Car Service; Danyll W Foix; D. Foix 12/13/2019 Taxi from SF office to airport in San Francisco for return flight; Dec 13, 2019; (28448630) | 40.75 |
| 12/13/19 | Taxi/Car Service; Gregory J Commins; (12/8-13/19 San Francisco) (Uber from airport to home); Dec 13, 2019; (28445943) | 35.58 |
| 12/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; Taxi from Hyatt SF to SF Airport.; Dec 13, 2019; (28445162) | 46.95 |
| 12/14/19 | Taxi/Car Service; Danyll W Foix; D. Foix 12/14/2019 Taxi from airport to home; Dec 14, 2019; (28448627) | 20.00 |
| 12/14/19 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; Airport Parking from 12-2 - 12/14; Dec 14, 2019; (28445149) | 300.00 |
| 12/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Los Angeles airport.; Dec 15, 2019; (28449163) | 22.22 |
| 12/15/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from San | 38.97 |

**Baker&Hostetler LLP**

| | | |
|---|---|---|
| | Franisco airport to San Francisco office.; Dec 15, 2019; (28449159) | |
| 12/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; Taxi from home to airport during travel to San Francisco; Dec 15, 2019; (28454866) | 43.29 |
| 12/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; Dan Foix 12/16 taxi from home to airport for flight to San Francisco, CA; Dec 16, 2019; (28452563) | 27.62 |
| 12/16/19 | Taxi/Car Service; Danyll W Foix; Dan Foix 12/16 taxi from airport to Baker San Francisco office; Dec 16, 2019; (28452564) | 36.14 |
| 12/16/19 | Taxi/Car Service; Timothy P Petre; Taxi from airport to hotel during travel to San Francisco; Dec 16, 2019; (28454865) | 55.20 |
| 12/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from Oakland Airport to San Francisco office on December 16, 2019.; Dec 16, 2019; (28450568) | 39.81 |
| 12/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Los Angeles airport to home.; Dec 17, 2019; (28449162) | 42.61 |
| 12/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from the office to courthouse.; Dec 17, 2019; (28449157) | 13.32 |
| 12/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Lyft ride from the office to San Francisco airport.; Dec 17, 2019; (28449168) | 60.30 |
| 12/17/19 | Taxi/Car Service; Danyll W Foix; Dan Foix 12/17 taxi from court to hotel in San Francisco; Dec 17, 2019; (28452572) | 10.00 |
| 12/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19) (airport to hotel); Dec 17, 2019; (28450756) | 49.68 |
| 12/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from the office to San Francisco airport.; Dec 17, 2019; (28448211) | 57.97 |
| 12/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from home to Los Angeles airport.; Dec 17, 2019; (28448208) | 34.81 |
| 12/17/19 | Taxi/Car Service; Bridget S McCabe; Uber ride from San Francisco airport to San Francisco Courthouse.; Dec 17, 2019; (28448207) | 58.75 |
| 12/17/19 | Taxi/Car Service; Bridget S McCabe; Taxi from Los Angeles airport to home.; Dec 17, 2019; (28448206) | 50.56 |
| 12/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from hotel to San Francisco Airport on December 18, 2019.; Dec 18, 2019; (28450572) | 62.05 |
| 12/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R | 18.40 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 322

| | | |
|---|---|---|
| | Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19) (JAMS to San Francisco office); Dec 18, 2019; (28450749) | |
| 12/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (12/18-20/19 San Francisco) (From airport to hotel); Dec 18, 2019; (28453565) | 39.94 |
| 12/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kimberly Morris; Taxi from LAX to Los Angeles Office re travel to Los Angeles); Dec 19, 2019; (28450884) | 29.59 |
| 12/19/19 | Taxi/Car Service; Kimberly Morris; Uber from home to SFO re travel to Los Angeles); Dec 19, 2019; (28450883) | 26.59 |
| 12/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kimberly Morris; Uber from LA Office to LAX re return travel to Los Angeles); Dec 20, 2019; (28450876) | 17.98 |
| 12/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kimberly Morris; Carey International Car Service from San Jose to Home re return travel to Los Angeles); Dec 20, 2019; (28450879) | 97.23 |
| 12/20/19 | Taxi/Car Service; Timothy P Petre; Taxi from office to airport during travel to San Francisco; Dec 20, 2019; (28454871) | 75.22 |
| 12/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19) (hotel to airport); Dec 20, 2019; (28450750) | 43.43 |
| 12/20/19 | Ground Transportation Out of Town (E110) Parking; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19) (airport parking); Dec 20, 2019; (28450758) | 80.00 |
| 12/20/19 | Taxi/Car Service; Gregory J Commins; (12/18-20/19 San Francisco) (From office to airport); Dec 20, 2019; (28453574) | 71.40 |
| 12/21/19 | Taxi/Car Service; Timothy P Petre; Taxi from airport to home during travel to San Francisco; Dec 21, 2019; (28454867) | 37.78 |
| 12/21/19 | Taxi/Car Service; Gregory J Commins; (12/18-20/19 San Francisco) (From airport to home); Dec 21, 2019; (28453564) | 31.58 |
| 12/28/19 | Taxi/Car Service; Danyll W Foix; D. Foix 12/28/2019 Taxi from airport to home; Dec 28, 2019; (28466355) | 22.00 |
| 12/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 12/28/2019 Taxi from SF Baker Office to airport; Dec 28, 2019; (28466354) | 35.20 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **4,217.46** |
| 12/02/19 | Lodging; David W Rice; TCC hearing in San Francisco, CA; Dec 02, 2019 (28466246) | 112.97 |
| 12/02/19 | Lodging (E110) Lodging; David J Richardson; Travel from Los | 836.08 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 323

Angeles to San Francisco from December 2 to 5, 2019 for meetings.
Lodgings on December 2, 2019 (2 nights); Dec 02, 2019 (28472155)

| | | |
|---|---|---|
| 12/02/19 | Lodging (E110) Lodging; Juanita M Greenfield; San Francisco 12/2-13/19; Dec 02, 2019 (11 nights) (28466821) | 6,600.00 |
| 12/02/19 | Lodging; Bridget S McCabe; Hotel stay at Flamingo Resort & Spa, Santa Rosa on December 1, 2019.; Dec 02, 2019 (28435206) | 163.43 |
| 12/03/19 | Lodging (E110) Lodging; David W Rice; TCC hearing in San Francisco, CA - hotel stay; Dec 03, 2019 (28466240) | 227.10 |
| 12/03/19 | Lodging (E110) Lodging; Lauren T Attard; Hotel Le Meridien stay on December 2, 2019.; Dec 03, 2019 (3 nights) (28438657) | 1,324.50 |
| 12/03/19 | Lodging (E110) Lodging; Bridget S McCabe; Hotel stay at Omni, San Francisco on December 2, 2019.; Dec 03, 2019 (28435196) | 426.19 |
| 12/03/19 | Lodging; Danyll W Foix; (12/1 - 12/6 - San Francisco) (5 nights); Dec 03, 2019 (28472157) | 3,000.00 |
| 12/04/19 | Lodging; David J Richardson; Lodgings on December 4, 2019.; Dec 04, 2019 (28441749) | 418.04 |
| 12/04/19 | Lodging (E110) Lodging; Danyll W Foix; (12/1 - 12/6 - San Francisco); Dec 04, 2019 (28443462) | 409.96 |
| 12/04/19 | Lodging (E110) Lodging; Dustin M Dow; 12/3-6/2019 -Dec 04, 2019 (28437675) | 334.57 |
| 12/05/19 | Lodging; David J Richardson; Lodgings on December 5, 2019.; Dec 05, 2019 (28441750) | 452.97 |
| 12/05/19 | Lodging; Dustin M Dow; 12/3-6/2019 (3 nights) - Dec 05, 2019 (28437674) | 1,652.43 |
| 12/06/19 | Lodging (E110) Lodging; Gregory J Commins; (12/1-6/19 San Francisco) (5 nights); Dec 06, 2019 (28472159) | 3,000.00 |
| 12/06/19 | Lodging; Danyll W Foix; (12/1 - 12/6 - San Francisco) (2 nights); Dec 06, 2019 (28443452) | 847.75 |
| 12/10/19 | Lodging (E110) Lodging; David J Richardson; Lodgings for December 10, 2019 (2 nights); Dec 10, 2019 (28450607) | 949.34 |
| 12/11/19 | Lodging (E110) Lodging; Daniel M Kavouras; Dec 11, 2019 (28441179) | 541.91 |
| 12/12/19 | Lodging (E110) Lodging; Lauren T Attard; Hotel stay at Lafayette Hotel, Lafayette California.; Dec 12, 2019 (28443290) | 492.54 |
| 12/12/19 | Lodging (E110) Lodging; Gregory J Commins; (12/8-13/19 San Francisco) (4 nights); Dec 12, 2019 (28472161) | 2,400.00 |
| 12/13/19 | Lodging (E110) Lodging; Danyll W Foix; D. Foix 12/13/2019 Hotel near airport San Francisco for return flight; Dec 13, 2019 (28448637) | 184.09 |
| 12/16/19 | Lodging (E110) Lodging; Lauren T Attard; Stay at Hotel LeMeridien, San Francisco on December 15, 2019 (2 nights); Dec 16, 2019 (28449164) | 599.93 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-5    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 15 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 324

| | | |
|---|---|---|
| 12/16/19 | Lodging (E110) Lodging; Danyll W Foix; Dan Foix 12/16 to 12/20 hotel in San Francisco (4 nights); Dec 16, 2019 (28452561) | 878.58 |
| 12/16/19 | Lodging (E110) Lodging; David J Richardson; Lodgings for two nights on December 16 to 17, 2019.; Dec 16, 2019 (28450573) | 517.32 |
| 12/17/19 | Lodging (E110) Lodging; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19) (3 nights); Dec 17, 2019 (28450761) | 1,081.03 |
| 12/17/19 | Lodging (E110) Lodging; Jorian L Rose; Hotel cancellation fee for cancelled trip to San Francisco, CA from 12/16 to 12/18.; Dec 17, 2019 (due to settlement reached on plan issue) (28466318) | 419.36 |
| 12/19/19 | Lodging (E110) Lodging; Gregory J Commins; (12/18-20/19 San Francisco) (2 nights); Dec 19, 2019 (28453569) | 530.85 |
| 12/20/19 | Lodging (E110) Lodging; Kimberly Morris; Lodging at Luxe Sunset Blvd. Hotel re travel to Los Angeles) (billed 1/2 to client); Dec 20, 2019 (28450885) | 127.88 |
| 12/20/19 | Lodging (E110) Lodging; Timothy P Petre; Lodging during travel to San Francisco (5 nights); Dec 20, 2019 (28454876) | 1,119.47 |
| | **Subtotal - Lodging (E110)** | **29,648.29** |
| 12/01/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (12/1-6/19 San Francisco); Dec 01, 2019; (28445137) | 30.11 |
| 12/01/19 | Meals Other; Gregory J Commins; (12/1-6/19 San Francisco); Dec 01, 2019; (28445129) | 20.36 |
| 12/01/19 | Meals while Traveling (E110) Meals Other; Bridget S McCabe; Dec 01, 2019; (28435202) | 28.00 |
| 12/01/19 | Dinner; Bridget S McCabe; Dinner; Dec 01, 2019; (28435204) | 33.01 |
| 12/02/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on December 2, 2019.; Dec 02, 2019; (28441751) | 66.97 |
| 12/02/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Breakfast.; Dec 02, 2019; (28438654) | 18.54 |
| 12/02/19 | Meals while Traveling (E110) Meals Other; Lauren T Attard; Meal; Dec 02, 2019; (28438667) | 19.25 |
| 12/02/19 | Dinner; Gregory J Commins; (12/1-6/19 San Francisco); Dec 02, 2019; (28445140) | 52.40 |
| 12/02/19 | Dinner; Lauren T Attard; Dinner; Dec 02, 2019; (28438669) | 51.23 |
| 12/02/19 | Meals Other; Juanita M Greenfield; Dec 02, 2019; (28445148) | 12.65 |
| 12/02/19 | Meals Other; Bridget S McCabe; Dinner.; Dec 02, 2019; (28435195) | 29.35 |
| 12/02/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Dec 02, 2019; (28435198) | 23.29 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 325

| 12/03/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on December 3, 2019.; Dec 03, 2019; (28441740) | 34.78 |
| 12/03/19 | Meals Other; David J Richardson; Meal on December 3, 2019.; Dec 03, 2019; (28467037) | 35.00 |
| 12/03/19 | Breakfast; Lauren T Attard; Meal; Dec 03, 2019; (28438666) | 8.00 |
| 12/03/19 | Dinner; Lauren T Attard; Dinner; Dec 03, 2019; (28438665) | 45.25 |
| 12/03/19 | Dinner; Gregory J Commins; (12/1-6/19 San Francisco); Dec 03, 2019; (28445130) | 52.32 |
| 12/03/19 | Meals Other; Gregory J Commins; (12/1-6/19 San Francisco); Dec 03, 2019; (28445134) | 9.68 |
| 12/03/19 | Meals while Traveling (E110) Breakfast; Juanita M Greenfield; Breakfast at the market place; Dec 03, 2019; (28445159) | 15.73 |
| 12/03/19 | Meals Other; Bridget S McCabe; Meal; Dec 03, 2019; (28435207) | 10.95 |
| 12/03/19 | Meals while Traveling (E110) Dinner; Bridget S McCabe; Dec 03, 2019; (28435201) | 67.05 |
| 12/04/19 | Meals Other; David J Richardson; Meal on December 4, 2019; Dec 04, 2019; (28441741) | 41.68 |
| 12/04/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Meal on December 4, 2019; Dec 04, 2019; (28441738) | 20.20 |
| 12/04/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner.; Dec 04, 2019; (28438668) | 37.25 |
| 12/04/19 | Dinner; Gregory J Commins; (12/1-6/19 San Francisco); Dec 04, 2019; (28445133) | 54.45 |
| 12/05/19 | Meals while Traveling (E110) Meals Other; David J Richardson; Meal on December 5, 2019.; Dec 05, 2019; (28441737) | 16.61 |
| 12/05/19 | Meals Other; David J Richardson; Meal on December 5, 2019; Dec 05, 2019; (28441742) | 24.46 |
| 12/05/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner; Dec 05, 2019; (28438670) | 23.51 |
| 12/05/19 | Breakfast; Gregory J Commins; (12/1-6/19 San Francisco); Dec 05, 2019; (28467041) | 35.00 |
| 12/05/19 | Dinner; Gregory J Commins; (12/1-6/19 San Francisco); Dec 05, 2019; (28445138) | 63.31 |
| 12/06/19 | Meals while Traveling (E110) Dinner; Danyll W Foix; (12/1 - 12/6 - San Francisco); Dec 06, 2019; (28445909) | 11.03 |
| 12/06/19 | Dinner; Gregory J Commins; (12/1-6/19 San Francisco); Dec 06, 2019; (28445128) | 61.27 |
| 12/08/19 | Dinner; Gregory J Commins; (12/8-13/19 San Francisco); Dec 08, 2019; (28445945) | 44.10 |
| 12/08/19 | Meals Other; Gregory J Commins; (12/8-13/19 San Francisco); Dec | 13.36 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Case: 19-30088    Doc# 5557-5    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 17 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 326

|  |  |  |
|---|---|---|
|  | 08, 2019; (28445942) |  |
| 12/09/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner; Dec 09, 2019; (28443301) | 72.00 |
| 12/09/19 | Dinner; Gregory J Commins; (12/8-13/19 San Francisco); Dec 09, 2019; (28445944) | 52.73 |
| 12/09/19 | Breakfast; Gregory J Commins; (12/8-13/19 San Francisco); Dec 09, 2019; (28445935) | 34.12 |
| 12/09/19 | Meals while Traveling (E110) Dinner; Bridget S McCabe; Dinner; Dec 09, 2019; (28438706) | 63.88 |
| 12/09/19 | Breakfast; Bridget S McCabe; Breakfast.; Dec 09, 2019; (28438709) | 28.11 |
| 12/09/19 | Dinner; Juanita M Greenfield; Discovery support San Francisco 12/2-13/19; Dec 09, 2019; (28445154) | 40.72 |
| 12/10/19 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Dinner.; Dec 10, 2019; (28443292) | 14.75 |
| 12/10/19 | Dinner; Lauren T Attard; Dec 10, 2019; (28443302) | 29.29 |
| 12/10/19 | Breakfast; Gregory J Commins; (12/8-13/19 San Francisco); Dec 10, 2019; (28445947) | 34.12 |
| 12/10/19 | Dinner; Gregory J Commins; (12/8-13/19 San Francisco); Dec 10, 2019; (28445941) | 46.60 |
| 12/10/19 | Meals while Traveling (E110) Dinner; Daniel M Kavouras; Dec 10, 2019; (28441174) | 9.68 |
| 12/10/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on December 10, 2019.; Dec 10, 2019; (28450602) | 73.70 |
| 12/11/19 | Dinner; Gregory J Commins; (12/8-13/19 San Francisco); Dec 11, 2019; (28445940) | 45.92 |
| 12/11/19 | Dinner; Daniel M Kavouras; Dec 11, 2019; (28441173) | 6.60 |
| 12/11/19 | Dinner; Juanita M Greenfield; Dec 11, 2019; (28445156) | 11.95 |
| 12/11/19 | Breakfast; David J Richardson; Breakfast on December 11, 2019.; Dec 11, 2019; (28467043) | 35.00 |
| 12/12/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner.; Dec 12, 2019; (28443297) | 27.39 |
| 12/12/19 | Meals while Traveling (E110) Dinner; Gregory J Commins; (12/8-13/19 San Francisco); Dec 12, 2019; (28445946) | 73.29 |
| 12/12/19 | Breakfast; David J Richardson; Breakfast on December 12, 2019.; Dec 12, 2019; (28467045) | 35.00 |
| 12/15/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner.; Dec 15, 2019; (28449165) | 5.04 |
| 12/15/19 | Dinner; Lauren T Attard; Dinner.; Dec 15, 2019; (28449156) | 4.54 |
| 12/15/19 | Dinner; Timothy P Petre; Dinner during travel to San Francisco; Dec | 47.28 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5557-5    Filed: 01/30/20    Entered: 01/30/20 07:48:35    Page 18
of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 327

|  |  |  |
|---|---|---|
|  | 15, 2019; (28454863) |  |
| 12/16/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner.; Dec 16, 2019; (28449170) | 49.83 |
| 12/16/19 | Breakfast; Lauren T Attard; Breakfast.; Dec 16, 2019; (28449161) | 11.50 |
| 12/16/19 | Meals while Traveling (E110) Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Dec 16, 2019; (28454875) | 7.40 |
| 12/16/19 | Dinner; Timothy P Petre; Dinner during travel to San Francisco; Dec 16, 2019; (28454873) | 66.15 |
| 12/16/19 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on December 16, 2019.; Dec 16, 2019; (28450575) | 36.85 |
| 12/17/19 | Meals while Traveling (E110) Dinner; Lauren T Attard; Dinner.; Dec 17, 2019; (28449158) | 21.13 |
| 12/17/19 | Breakfast; Lauren T Attard; Dec 17, 2019; (28449166) | 6.50 |
| 12/17/19 | Dinner; Timothy P Petre; Dinner during travel; Dec 17, 2019; (28454872) | 62.31 |
| 12/17/19 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Dec 17, 2019; (28454864) | 11.49 |
| 12/17/19 | Meals while Traveling (E110) Dinner; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19); Dec 17, 2019; (28466819) | 75.00 |
| 12/17/19 | Dinner; David J Richardson; Dec 17, 2019; (28450577) | 62.31 |
| 12/17/19 | Meals while Traveling (E110) Breakfast; David J Richardson; Breakfast on December 17, 2019.; Dec 17, 2019; (28450569) | 33.79 |
| 12/17/19 | Dinner; Bridget S McCabe; Dinner.; Dec 17, 2019; (28448210) | 63.31 |
| 12/17/19 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Breakfast.; Dec 17, 2019; (28448205) | 6.95 |
| 12/18/19 | Dinner; Timothy P Petre; Dinner during travel; Dec 18, 2019; (28454869) | 64.83 |
| 12/18/19 | Breakfast; Timothy P Petre; Breakfast during travel; Dec 18, 2019; (28454881) | 9.66 |
| 12/18/19 | Breakfast; David J Richardson; Breakfast on December 18, 2019.; Dec 18, 2019; (28466777) | 35.00 |
| 12/18/19 | Breakfast; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19); Dec 18, 2019; (28450751) | 26.26 |
| 12/18/19 | Dinner; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19); Dec 18, 2019; (28450763) | 52.53 |
| 12/18/19 | Dinner; Gregory J Commins; (12/18-20/19 San Francisco); Dec 18, 2019; (28453571) | 25.09 |
| 12/19/19 | Dinner; Timothy P Petre; Dinner during travel; Dec 19, 2019; (28454883) | 44.61 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 328

| | | |
|---|---|---|
| 12/19/19 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Dec 19, 2019; (28454870) | 9.66 |
| 12/19/19 | Meals while Traveling (E110) Dinner; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19); Dec 19, 2019; (28470129) | 75.00 |
| 12/19/19 | Breakfast; Eric R Goodman; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19); Dec 19, 2019; (28466775) | 35.00 |
| 12/19/19 | Dinner; Gregory J Commins; (12/18-20/19 San Francisco) Dec 19, 2019; (28453572) | 45.61 |
| 12/20/19 | Dinner; Timothy P Petre; Dinner during travel to San Francisco; Dec 20, 2019; (28454874) | 71.00 |
| 12/20/19 | Breakfast; Timothy P Petre; Breakfast during travel; Dec 20, 2019; (28454879) | 7.99 |
| 12/20/19 | Dinner; Gregory J Commins; (12/18-20/19 San Francisco); Dec 20, 2019; (28453568) | 58.99 |
| | **Subtotal - Meals while Traveling (E110)** | **2,977.61** |

| | | |
|---|---|---|
| 12/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 12/06/2019; Inv. 00000014044 (28454163) | 32.20 |
| 12/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 12/03/2019; Inv. 00000014044 (28454162) | 61.65 |
| 12/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 12/15/2019; Inv. 00000014044 (28454159) | 43.75 |
| 12/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 12/04/2019; Inv. 00000014044 (28454161) | 60.00 |
| 12/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 12/03/2019; Inv. 00000014044 (28454164) | 201.25 |
| 12/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 12/23/2019; Inv. 00000014431 (28469281) | 33.85 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 329

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 12/17/2019; Inv. 00000014431 (28469282) | 30.00 |
| | **Subtotal - Messenger Service (E107)** | **462.70** |
| 12/20/19 | Mileage Reimbursement (E110) Mileage; Eric R Goodman; home/airport/home; travel to San Francisco, CA for mediation at JAMS (12/17/19 to 12/20/19); 53.00 Miles @ Rate .58; Dec 20, 2019; (28450757) | 30.74 |
| | **Subtotal - Mileage Reimbursement (E110)** | **30.74** |
| 12/02/19 | Miscellaneous (E124) VERITEXT LEGAL SOLUTIONS Conference Suite and Amenities for the Deposition of Greg Gabbard on 11/21/19 at Pleasanton Marriott; Inv. SD4064652 (28467143) | 938.15 |
| | **Subtotal - Miscellaneous (E124)** | **938.15** |
| 12/01/19 | Online Research (E106) COURTHOUSE NEWS SERVICE Document download, November 2019: Inv. 665824 (28437879) | 17.96 |
| 12/03/19 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Docket: November 2019 Docket Charges: Inv. 6888229977 (28436697) | 6.40 |
| | **Subtotal - Online Research (E106)** | **24.36** |
| 11/06/19 | Other Professional Services (E123) Expert 16 (28469226) | 6,909.38 |
| 12/13/19 | Other Professional Services (E123) Expert 4 (28458752) | 694,156.76 |
| 12/17/19 | Other Professional Services (E123) Expert 15 (28465513) | 58,875.00 |
| 12/17/19 | Other Professional Services (E123) Expert 11 (28465495) | 107,600.00 |
| 12/19/19 | Other Professional Services (E123) Expert 16 (28470489) | 10,873.93 |
| 12/27/19 | Other Professional Services (E123) Expert 1 (28459324) | 9,600.00 |
| 12/31/19 | Other Professional Services (E123) Expert 12 (28483376) | 62,250.05 |
| 12/31/19 | Other Professional Services (E123) Expert 4 (28474534) | 566,815.66 |
| 12/31/19 | Other Professional Services (E123) Expert 14 (28474532) | 25,800.00 |
| 12/31/19 | Other Professional Services (E123) Expert 5 (28470267) | 16,431.25 |
| 12/31/19 | Other Professional Services (E123) Expert 8 (28470264) | 30,043.39 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5557-5 Filed: 01/30/20 Entered: 01/30/20 07:48:35 Page 21 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 330

| | | |
|---|---|---|
| 12/31/19 | Other Professional Services (E123) Expert 16 (28474533) | 22,980.00 |
| | **Subtotal - Other Professional Services (E123)** | **1,612,335.42** |
| | | |
| 12/03/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blowback printing with assembly, courier service.; Inv. A57166 (28439535) | 812.24 |
| 12/04/19 | Outside Duplicating & Binding (E102) DUSTIN M DOW Local printing and delivery of Jay Singh documents for deposition.; Inv. 08488-56278 (28436770) | 1,338.84 |
| 12/04/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Deposition preparation materials.; Inv. A57167 (28467147) | 92.77 |
| 12/05/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Deposition exhibit copies; Inv. A57168 (28467149) | 237.07 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **2,480.92** |
| | | |
| 12/08/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 12/5/2019 7:34:32 PM"; Inv. SL-359-52 (28445302) | 25.82 |
| 12/08/19 | Overtime Business Meals, etc. (E111) Seamless Seamless Muscle Maker Grill RICE Overtime Meal 12/6/2019 7:01:30 PM"; Inv. SL-359-52 (28445288) | 30.33 |
| | **Subtotal - Overtime Business Meals, etc. (E111)** | **56.15** |
| | | |
| 12/19/19 | Postage 12/01/2019 - 12/31/2019 (28483292) | 34.80 |
| | **Subtotal - Postage (E108)** | **34.80** |
| | | |
| 12/03/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on Manho Yeung; Inv. 2019.12.431601 (28446243) | 256.00 |
| 12/03/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on Gregg Lee Lemler; Inv. 2019.12.431589 (28446239) | 301.00 |
| 12/04/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on Jim Bowden; Inv. 2019.12.431607 (28446237) | 273.00 |
| 12/04/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on James "Buck" Arden; Inv. 2019.12.431604 (28444834) | 284.20 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 5557-5   Filed: 01/30/20   Entered: 01/30/20 07:48:35   Page 22 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 331

| 12/05/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on Erick Corona; Inv. 2019.12.431610 (28444754) | 391.00 |
|---|---|---|
| 12/05/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on Kevin John Dasso; Inv. 2019.12.431598 (28444820) | 257.00 |
| 12/12/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on Carlos Gonzalez; Inv. 2019.12.431616 (28444823) | 269.00 |
| 12/12/19 | Service of Process Fees/Subpoena Fees (E113) COURT RECORD RESEARCH, INC. Service of process on Carlos Gonzalez (renewed fee required after many attempts at service); Inv. 2019.12.431814 (28444832) | 269.00 |

**Subtotal - Service of Process Fees/Subpoena Fees (E113)**    **2,300.20**

| 12/09/19 | Special Supplies (E124) STAPLES.COM Purchase of hard drives for Tim Petre; Inv. 16244621300616206 (28441812) | 164.28 |
|---|---|---|

**Subtotal - Special Supplies (E124)**    **164.28**

| 12/06/19 | Teleconference Charges (E105) Lars H Fuller; Attend December 4, 2019 hearing via CourtCall; Dec 06, 2019; (28467159) | 95.00 |
|---|---|---|
| 12/06/19 | Teleconference Charges (E105) Jorian L Rose; Attend hearing on December 4, 2019 telephonically.; Dec 06, 2019; (28477796) | 95.00 |
| 12/06/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Inv. 10228723 (Eric Sagerman) (28446680) | 95.00 |
| 12/13/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Inv. 10089771 (Lauren Attard) (28446710) | 42.50 |
| 12/13/19 | Teleconference Charges (E105) Lars H Fuller; Attend telephonic hearing on December 11, 2019 via CourtCall; Dec 13, 2019 (28467169) | 80.00 |
| 12/17/19 | Teleconference Charges (E105) Elyssa S Kates; Court Call Hearing; Court Call Hearing; Dec 17, 2019; (28467171) | 252.00 |
| 12/19/19 | Teleconference Charges (E105) COURTCALL, LLC (Eric Sagerman) PG&E Corporation; Inv. 10257989 (28470549) | 177.50 |
| 12/19/19 | Teleconference Charges (E105) Jorian L Rose; Attend hearing on December 17, 2019 approving RSAs.; Dec 19, 2019; (28477798) | 207.50 |
| 12/19/19 | Teleconference Charges (E105) COURTCALL, LLC (Eric Sagerman) PG&E Corporation; Inv. 10257698 (28470537) | 80.00 |

**Subtotal - Teleconference Charges (E105)**    **1,124.50**

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 332

| | | |
|---|---|---:|
| 12/04/19 | Transcripts (E116) Marybelle Ball dba/ Belle Ball, CSR,CRR, RDR December 2, 2019 District Court Hearing Transcript before Judge Donato; Inv. 20190242 (28441277) | 48.30 |
| 12/05/19 | Transcripts (E116) eScribers, LLC December 4, 2019 Bankruptcy Hearing Transcript before Judge Montali; Inv. 293364 (28441801) | 196.80 |
| 12/12/19 | Transcripts (E116) eScribers, LLC Copy of the Bankruptcy Hearing Transcript for December 11, 2019 before Judge Montali; Inv. 295313 (28451152) | 153.60 |
| 12/18/19 | Transcripts (E116) Debra Pas CRR Copy of the District Court Hearing Transcript for December 17, 2019 before Judge Donato; Inv. 201900402 (28451443) | 14.40 |
| 12/19/19 | Transcripts (E116) eScribers, LLC Copy of the Bankruptcy Hearing Transcript for December 17, 2019 before Judge Montali; Inv. 296972 (28451151) | 422.40 |

|  | | |
|---|---:|---:|
| **Subtotal - Transcripts (E116)** | | **835.50** |

| | | |
|---|---|---:|
| 12/15/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer-site inspection at 13760 Lincoln Way, Auburn, CA; Inv. SF4090420 (28451132) | 972.75 |
| 12/17/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer-Site Inspection at 13760 Lincoln Way, Auburn, CA on 11/21/19; Inv. SF4082732 (28451136) | 835.00 |
| 12/21/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer-Site Inspection at 1517 Memorex Drive, Santa Clara on 12/9/19; Inv. SF4087856 (28451097) | 1,207.75 |
| 12/26/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS 12/3/19 Site Inspection cancellation Fee re Memorex Warehouse, 1517 Memorex Drive, Santa Clara, CA (due to Subro Group's lack of timely notice); 95050; Inv. SF4068869 (28468189) | 395.00 |
| 12/26/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS 11/14/19 Site Inspection at Cal Fire, 2210 West College Avenue, Santa Rosa, CA 95401; Inv. SF4069964 (28468069) | 757.75 |
| 12/27/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS 11/13/19 Site Inspection at SafeStore, 2050 Williams Street, San Leandro, CA 94577; Inv. SF4049097 (28468070) | 1,135.00 |

|  | | |
|---|---:|---:|
| **Subtotal - Videographic Services (E123)** | | **5,303.25** |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5557-5 Filed: 01/30/20 Entered: 01/30/20 07:48:31 Page 24 of 25

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 01/29/20
Invoice Number: 50722952
Matter Number: 114959.000001
Page 333

|  |  |  |
|---|---|---|
| **Total** | **$ 1,699,165.38** | |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC