# EXHIBIT D

4819-1703-4674.2

## Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA 94120
Attention: Wendy Coleman

| Re: | Case Name: | General Real Estate (401207) |
|---|---|---|
| | Our File No.: | 02898-110 |
| | Corporate ID: | 401207 |

Invoice No. 332970       Statement Date: 01/13/2020

### SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 2.40 | 1,555.20 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 2.40 | 1,555.20 |
| | SERVICES TOTAL: | 2.40 | 1,555.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,555.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

Re:   Case Name:  General Real Estate (401207)
     Our File No.:  02898-110
     Corporate ID:  401207

      Invoice No.  332970   Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
  through December 31, 2019   $   1,555.20

Costs Advanced through December 31, 2019  $   0.00

Current Invoice Subtotal   $   1,555.20

Pacific Gas & Electric Company
01/13/2020
Page 3

Client 02898
Matter 110
Invoice 332970

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/07/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.4). | 0.40 | 648.00 | 259.20 |
| 12/09/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.1). | 0.10 | 648.00 | 64.80 |
| 12/10/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.20 | 648.00 | 129.60 |
| 12/11/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.20 | 648.00 | 129.60 |
| 12/12/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.40 | 648.00 | 259.20 |
| 12/18/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 12/27/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report to include latest transmittals to in-house counsel and opposing counsel (0.5). | 0.50 | 648.00 | 324.00 |
| 12/31/19 | Barbara Milanovich | | | |
| P100 | Finalize Transaction Status Report (0.2) and transmit to W. Coleman (0.1). | 0.30 | 648.00 | 194.40 |
| | SERVICES TOTAL | 2.40 | | $1,555.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
| | Our File No.: | 02898-376 |
| | Corporate ID: | 501619 |

Invoice No.  332971     Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 2.10 | 1,360.80 |
| W. Wilson, Michael | MRW | $302.00 | 8.60 | 2,597.20 |
| M. Sweeny, Dianne | DMS | $210.00 | 4.10 | 861.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 12.70 | 3,458.20 |
| P100 | Project Administration | 1.20 | 777.60 |
| P240 | Real and Personal Property | 0.50 | 324.00 |
| P300 | Structure/Strategy/Analysis | 0.40 | 259.20 |
| | SERVICES TOTAL: | 14.80 | 4,819.00 |
| | Total Costs Advanced and Incurred | | 0.00 |



**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:         Case Name:        Hinkley CA Purchases
            Our File No.:        02898-376
            Corporate ID:       501619

                      Invoice No.  332971        Statement Date:  01/13/2020

                 Invoice Total                                    $4,819.00

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:           Case Name:           Hinkley CA Purchases
              Our File No.:           02898-376
              Corporate ID:         501619

Invoice No.  332971          Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
      through December 31, 2019          $          4,819.00

Costs Advanced through December 31, 2019          $          0.00

Current Invoice Subtotal          $          4,819.00

Pacific Gas and Electric Company
01/13/2020
Page 4

Client 02898
Matter 376
Invoice 332971

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/02/19 | Michael W. Wilson | | | |
| C100 | Review current transaction tracking chart (.2) and discuss same on conference call with team (.4). | 0.60 | 302.00 | 181.20 |
| 12/03/19 | Michael W. Wilson | | | |
| C100 | Revise Purchase Agreement for APN 0495-093-03 (.3). | 0.30 | 302.00 | 90.60 |
| 12/04/19 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding tax sale issues. (.3) | 0.30 | 302.00 | 90.60 |
| 12/04/19 | Michael W. Wilson | | | |
| C100 | Review tax sale history of APN 0495-031-26, 0497-011-10, 0495-220-03 (.6) and 0495-220-04 and contact Title Company regarding solutions (.1). | 0.70 | 302.00 | 211.40 |
| 12/04/19 | Michael W. Wilson | | | |
| C100 | Revise purchase and sale agreement for APN 0495-093-03 (.6) and send to team for review (.1). | 0.70 | 302.00 | 211.40 |
| 12/06/19 | Barbara Milanovich | | | |
| P300 | Read email from Title Company regarding tax sales (0.1), Conference with M. Wilson regarding same (0.3). | 0.40 | 648.00 | 259.20 |
| 12/06/19 | Michael W. Wilson | | | |
| C100 | Review tax sale issues with B. Milanovich (.3). | 0.30 | 302.00 | 90.60 |

Pacific Gas and Electric Company
01/13/2020
Page 5

Client 02898
Matter 376
Invoice 332971

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 12/10/19 | Barbara Milanovich | | | |
| P240 | Analyze issues relating to obtaining title insurance for tax sales (.5). | 0.50 | 648.00 | 324.00 |
| 12/10/19 | Barbara Milanovich | | | |
| P100 | APN 0495-093-03: Draft request for approval to W. Coleman including summary of material terms (0.6). | 0.60 | 648.00 | 388.80 |
| 12/10/19 | Michael W. Wilson | | | |
| C100 | Review Seller executed purchase agreement for APN 0495-093-03 (1.0). | 1.00 | 302.00 | 302.00 |
| 12/10/19 | Michael W. Wilson | | | |
| C100 | Correspond with title company and client regarding recognition of County tax sale deed (1.2). | 1.20 | 302.00 | 362.40 |
| 12/10/19 | Michael W. Wilson | | | |
| C100 | Review proforma title policy for purchase of APN 0495-031-31 (.4) and send further correction comments to Title Company (.2). | 0.60 | 302.00 | 181.20 |
| 12/11/19 | Barbara Milanovich | | | |
| P100 | APN 0495-093-03: Finalize Request for Approval of Purchase Agreement (0.1) and transmit same (0.1). | 0.20 | 648.00 | 129.60 |
| 12/11/19 | Michael W. Wilson | | | |
| C100 | Review preliminary title report issues for APN 0495-022-03 and 0495-022-04 (.4) | 0.40 | 302.00 | 120.80 |

Pacific Gas and Electric Company
01/13/2020
Page 6

Client 02898
Matter 376
Invoice 332971

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/11/19 | Dianne M. Sweeny | | | |
| C100 | Prepare title review chart for APN 0495-022-03 and 0495-022-04 (1.2). | 1.20 | 210.00 | 252.00 |
| 12/12/19 | Dianne M. Sweeny | | | |
| C100 | Preparation of title review chart for APN 0495-093-03 (.9). | 0.90 | 210.00 | 189.00 |
| 12/16/19 | Barbara Milanovich | | | |
| P100 | Participate in bi-weekly conference call to review status of various transactions (0.4). | 0.40 | 648.00 | 259.20 |
| 12/16/19 | Michael W. Wilson | | | |
| C100 | Update and distribute transaction tracking chart (.2) and attend status call with client (.4). | 0.60 | 302.00 | 181.20 |
| 12/17/19 | Michael W. Wilson | | | |
| C100 | Review proforma title policy for APN 0494-031-28 (.2) and send correction comments to Title Company (.2). | 0.40 | 302.00 | 120.80 |
| 12/17/19 | Michael W. Wilson | | | |
| C100 | Review preliminary title reports (.2) and correspond with Title Company management regarding recognition of historic tax sale deeds (.4). | 0.60 | 302.00 | 181.20 |
| 12/17/19 | Michael W. Wilson | | | |
| C100 | Review proforma title policy for APN 0495-041-27 (.5) and send correction comments to Title Company (.2). | 0.70 | 302.00 | 211.40 |

Pacific Gas and Electric Company
01/13/2020
Page 7

Client   02898
Matter   376
Invoice  332971

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/18/19 | Michael W. Wilson | | | |
| C100 | Review (.1) and reply to Title Company e-mail regarding tax sales (.1). | 0.20 | 302.00 | 60.40 |
| 12/26/19 | Dianne M. Sweeny | | | |
| C100 | Review updated preliminary report from Title Company (.6) and update title review chart for APN 0495-093-03 (.3). | 0.90 | 210.00 | 189.00 |
| 12/26/19 | Dianne M. Sweeny | | | |
| C100 | Review updated preliminary reports from Title Company (.7) and update title review chart for APN Nos. 0495-022-03-0-000 and 0495-022-04-0-000 (.4). | 1.10 | 210.00 | 231.00 |
| | SERVICES TOTAL | 14.80 | | $4,819.00 |

# Coblentz Patch Duffy & Bass LLP

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re: | Case Name: | Contract Review - Real Estate / Shared Services
--- | --- | ---
 | Our File No.: | 02898-799
 | Corporate ID: | 1305080

Invoice No.  332972      Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 61.70 | 39,981.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 3.40 | 2,203.20 |
| P240 | Real and Personal Property | 0.30 | 194.40 |
| P300 | Structure/Strategy/Analysis | 3.20 | 2,073.60 |
| P400 | Initial Document Preparation/Filing | 42.00 | 27,216.00 |
| P500 | Negotiation/Revision/Responses | 12.80 | 8,294.40 |
| | SERVICES TOTAL: | 61.70 | 39,981.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$39,981.60</u> |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:          Contract Review - Real Estate / Shared Services
             Our File No.:          02898-799
             Corporate ID:         1305080

                    Invoice No.  332972          Statement Date:  01/13/2020

       *  *  *  *  *  *  *  *  *  *    BILLING SUMMARY    *  *  *  *  *  *  *  *  *  *  *

          Summary of Current Activity:

            Fees for Professional Services Rendered
                through December 31, 2019                $          39,981.60

            Costs Advanced through December 31, 2019     $               0.00

              Current Invoice Subtotal                   $          39,981.60

Pacific Gas and Electric Company
01/13/2020
Page 3

Client 02898
Matter 799
Invoice 332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/05/19 | Barbara Milanovich | | | |
| P400 | Sanger Lease Amendment: Review letter of intent (0.8), Telephone conference with J. Criswell regarding same (0.3), Review existing Lease documents (0.9), Begin drafting Fourth Amendment to Lease (3.8). | 5.80 | 648.00 | 3,758.40 |
| 12/06/19 | Barbara Milanovich | | | |
| P500 | Vacaville: Review mark-up of Lease Amendment by Landlord (0.3), Telephone conference with J. Criswell regarding Landlord's comments (0.2), Revise Amendment (0.4). | 0.90 | 648.00 | 583.20 |
| 12/06/19 | Barbara Milanovich | | | |
| P400 | Sanger: Continue drafting Fourth Amendment to Lease, including extension options, right of first offer and description of Landlord's Work (1.6) and transmit to J. Criswell (0.1), Telephone conference with J. Criswell regarding draft Amendment (0.4), Revise Amendment (0.5) and transmit clean and redline copies (0.2). | 2.80 | 648.00 | 1,814.40 |
| 12/06/19 | Barbara Milanovich | | | |
| P100 | Stockton Lease: Review email from Landlord regarding SNDA (0.2), Revise SNDA (0.2), Begin drafting Request for Approval (0.3). | 0.70 | 648.00 | 453.60 |
| 12/07/19 | Barbara Milanovich | | | |
| P100 | Stockton: Finalize SNDA (0.5) and Request for Approval of same (0.2) and transmit to W. Coleman (0.1). | 0.80 | 648.00 | 518.40 |

Pacific Gas and Electric Company
01/13/2020
Page 4

Client 02898
Matter 799
Invoice 332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/09/19 | Barbara Milanovich | | | |
| P500 | Vacaville: Read email from J. Criswell regarding lender (0.1), Telephone conference with J. Criswell regarding same (0.1), Revise Third Amendment to Lease to reflect new lender under SNDA (0.5) and transmit clean and redline copies of Amendment (0.2). | 0.90 | 648.00 | 583.20 |
| 12/10/19 | Barbara Milanovich | | | |
| P400 | Tracy: Review Landlord's form Tenant Estoppel (0.1) and telephone conference with J. Criswell regarding same (0.2), Prepare draft Tenant Estoppel using PG&E form (1.3). | 1.60 | 648.00 | 1,036.80 |
| 12/10/19 | Barbara Milanovich | | | |
| P500 | Vacaville: Revise Lease Amendment (0.3) and transmit clean and redline copies to J. Criswell (0.2), Begin drafting Request for Approval to W. Coleman (0.6). | 1.10 | 648.00 | 712.80 |
| 12/10/19 | Barbara Milanovich | | | |
| P240 | Concord Sublease: Telephone conference with J. Criswell regarding new business terms (0.3). | 0.30 | 648.00 | 194.40 |
| 12/11/19 | Barbara Milanovich | | | |
| P400 | San Francisco Lease: Review existing Lease documents (0.5), Draft notice extending Lease term (0.6) and transmit same (0.1). | 1.20 | 648.00 | 777.60 |
| 12/11/19 | Barbara Milanovich | | | |
| P100 | Vacaville: Finalize Request for Approval of Third Amendment (0.6). | 0.60 | 648.00 | 388.80 |

Pacific Gas and Electric Company
01/13/2020
Page 5

Client 02898
Matter 799
Invoice 332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/11/19 | Barbara Milanovich | | | |
| P400 | Turlock: Review existing Lease documents (0.7), Draft Sixth Amendment to Lease including extention of lease, transfer, and holdover provisions (1.6), Telephone conference with J. Criswell regarding business terms of Amendment (0.2). | 2.50 | 648.00 | 1,620.00 |
| 12/11/19 | Barbara Milanovich | | | |
| P500 | Concord Sublease: Review Sublessor's mark-up (0.3), Begin revising Sublease, including to add new provisions relating to temporary relocation (0.9). | 1.20 | 648.00 | 777.60 |
| 12/11/19 | Barbara Milanovich | | | |
| P500 | Tracy Lease: Review email from W. Coleman (0.1), Revise Estoppel (0.6) and transmit clean and redline copies (0.1), Exchange emails with J. Criswell regarding Estoppel (0.2), Draft Request for Approval of Estoppel (0.5). | 1.50 | 648.00 | 972.00 |
| 12/11/19 | Barbara Milanovich | | | |
| P500 | Sanger Lease: Telephone conference with J. Criswell regarding Amendment (0.2), Revise Amendment (0.2) and transmit to W. Coleman (0.1). | 0.50 | 648.00 | 324.00 |
| 12/12/19 | Barbara Milanovich | | | |
| P400 | Concord Sublease: Telephone conference with J. Criswell regarding business terms (0.3), Revise Second Amendment to Lease to incorporate new business terms (1.2). | 1.50 | 648.00 | 972.00 |

Pacific Gas and Electric Company
01/13/2020
Page 6

Client    02898
Matter   799
Invoice   332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/12/19 | Barbara Milanovich | | | |
| P400 | Santa Rosa Lease: Telephone conference with J. Criswell regarding outcome of discussions with Landlord (0.3), Begin revising Lease Amendment to reflect partial termination and other revised business terms (0.6). | 0.90 | 648.00 | 583.20 |
| 12/13/19 | Barbara Milanovich | | | |
| P400 | Turlock: Read email from W. Coleman regarding revised bankruptcy provision (0.2), Read email from M. Redford regarding Stipulation (0.1) and review Stipulation (0.2), Revise bankruptcy provision in Amendment (0.6) and transmit clean and redline copies (0.1). | 1.20 | 648.00 | 777.60 |
| 12/13/19 | Barbara Milanovich | | | |
| P300 | Respond to email from W. Coleman regarding documenting expanded use in leased premises (.1). | 0.10 | 648.00 | 64.80 |
| 12/13/19 | Barbara Milanovich | | | |
| P400 | Santa Rosa Lease: Telephone conference with J. Criswell regarding business terms (0.3), Revise Sixth Amendment including to incorporate partial termination and insurance provisions (2.2). | 2.50 | 648.00 | 1,620.00 |
| 12/14/19 | Barbara Milanovich | | | |
| P400 | Santa Rosa Lease: Revise Sixth Amendment to Lease including rent schedules, partial termination, and expanded use provisions (1.5) and transmit clean and redline copies (0.1). | 1.60 | 648.00 | 1,036.80 |

Pacific Gas and Electric Company
01/13/2020
Page 7

Client 02898
Matter 799
Invoice 332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/16/19 | Barbara Milanovich | | | |
| P300 | Participate in conference call with W. Coleman, M. Redford and J. Criswell of PG&E regarding treatment of expiring leases (0.5). | 0.50 | 648.00 | 324.00 |
| 12/16/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa: Telephone conference with J. Criswell regarding comments to Sixth Amendment to Lease (0.3), Revise Amendment to incorporate comments, including right to exercise option to extend with respect to portion of Premises (1.4), Transmit clean and redline copies to Landlord's counsel (0.1). | 1.80 | 648.00 | 1,166.40 |
| 12/17/19 | Barbara Milanovich | | | |
| P300 | Review emails in preparation for call (0.3), Participate in conference call with R. Reilly, W. Coleman, D. Choy and T. Watts regarding issues related to expanded use in leased premises (0.7), Read summary of call (0.2), Draft email raising additional issues (0.3). | 1.50 | 648.00 | 972.00 |
| 12/18/19 | Barbara Milanovich | | | |
| P400 | Wasco Lease: Review letter of intent for extending term and modifying Lease (0.5), Review Amendments One through Four (0.6), Begin drafting Fifth Amendment (1.2). | 2.30 | 648.00 | 1,490.40 |
| 12/18/19 | Barbara Milanovich | | | |
| P400 | Roseville: Review Lease documents (0.5) and prepare notice exercising option to extend and establishing Option Rent (0.8), Draft Request for Approval of Notice (0.5). | 1.80 | 648.00 | 1,166.40 |

Pacific Gas and Electric Company
01/13/2020
Page 8

Client 02898
Matter 799
Invoice 332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/18/19 | Barbara Milanovich | | | |
| P300 | Review email from T. Watts summarizing issues and next steps forachieving expanded use in leased premises (0.4). | 0.40 | 648.00 | 259.20 |
| 12/19/19 | Barbara Milanovich | | | |
| P400 | Wasco: Draft Lease, including option to extend, first right to lease, tqax and insurance and holdover provisions (.5). | 0.50 | 648.00 | 324.00 |
| 12/19/19 | Barbara Milanovich | | | |
| P400 | Sanger: Exchange email with T. Schinckel and M. Bond regarding treatment of expired Lease (0.4), Draft new Lease, including determination options to extend Landlord's Work, market rent and first right to Lease (1.3). | 1.70 | 648.00 | 1,101.60 |
| 12/19/19 | Barbara Milanovich | | | |
| P400 | Conference with W. Coleman regarding email from T. Watt regarding expanded use in leased premises (0.2), Draft letter agreement amending Concord Lease to permit expanded use (1.2), Draft provisions to be added to Master Services Agreement to avoid default under Leases (1.3). | 2.70 | 648.00 | 1,749.60 |
| 12/20/19 | Barbara Milanovich | | | |
| P100 | Concord Sublease: Begin drafting Request for Approval to W. Coleman's including summary of material terms (0.6). | 0.60 | 648.00 | 388.80 |

Pacific Gas and Electric Company
01/13/2020
Page 9

Client 02898
Matter 799
Invoice 332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/20/19 | Barbara Milanovich | | | |
| P400 | Wasco Lease: Telephone conference with J. Criswell regarding business terms (0.3), Draft lease, including property tax and insurance provisions, market rate arbitration provision, and right of first offer (4.4). | 4.70 | 648.00 | 3,045.60 |
| 12/20/19 | Barbara Milanovich | | | |
| P400 | Sanger Lease: Telephone conference with J. Criswell regarding business terms of Lease (0.2), Finalize initial draft of Lease, including insurance, assignment and subletting, and holdover provisions (1.3). | 1.50 | 648.00 | 972.00 |
| 12/23/19 | Barbara Milanovich | | | |
| P400 | Turlock: Draft Lease, including option to extend, hold over and notice provisions (2.3). | 2.30 | 648.00 | 1,490.40 |
| 12/23/19 | Barbara Milanovich | | | |
| P100 | Concord Sublease: Finalize Request for Approval to W. Coleman, including summary of material terms (0.7). | 0.70 | 648.00 | 453.60 |
| 12/23/19 | Barbara Milanovich | | | |
| P400 | Sanger Lease: Highlight provisions for review by Weil attorneys (0.3). | 0.30 | 648.00 | 194.40 |
| 12/23/19 | Barbara Milanovich | | | |
| P400 | Wasco Lease: Finalize initial draft of Lease (2.0) and transmit to J. Criswell (0.1), Review comments from J. Criswell (0.2) and Revise Lease in response to comments (0.3). | 2.60 | 648.00 | 1,684.80 |

Pacific Gas and Electric Company
01/13/2020
Page 10

Client 02898
Matter 799
Invoice 332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/27/19 | Barbara Milanovich | | | |
| P500 | Wasco Lease: Revise Lease, including to incorporate bankruptcy provisions suggested by Weil (0.4), Transmit clean and redline copies to J. Criswell (0.1). | 0.50 | 648.00 | 324.00 |
| 12/27/19 | Barbara Milanovich | | | |
| P300 | Santa Rosa Lease: Read email from Landlord's attorney describing open issues (0.2), Telephone conference with J. Criswell regarding response to open issues (0.2). | 0.40 | 648.00 | 259.20 |
| 12/27/19 | Barbara Milanovich | | | |
| P500 | Sanger Lease: Read email from T. Schinckel of Weil regarding bankruptcy issues (0.2), Revise Lease, including to incorporate bankruptcy provisions suggested by Weil (0.8), Transmit clean and redline copies to J. Criswell (0.3), Draft request for approval to W. Coleman, including history and summary of material terms (1.2). | 2.50 | 648.00 | 1,620.00 |
| 12/27/19 | Barbara Milanovich | | | |
| P500 | Turlock Lease: Revise Lease to incorporate bankruptcy provisions suggested by Weil (0.3), Transmit clean and redline copies to J. Criswell (0.1). | 0.40 | 648.00 | 259.20 |
| 12/31/19 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease: Telephone conference with Landlord's counsel regarding open issues (0.3), Telephone conference with M. Redford regarding same (0.2), Telephone conference with J. Criswell regarding same (0.1), Revise Sixth Amendment to Lease (0.2), Draft Request for Approval summarizing terms of Lease Amendment for in-house counsel (0.7). | 1.50 | 648.00 | 972.00 |

Pacific Gas and Electric Company
01/13/2020
Page 11

Client    02898
Matter    799
Invoice   332972

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/31/19 | Barbara Milanovich | | | |
| P300 | San Francisco Lease: Discuss potential amendment with M. Redford (0.3). | 0.30 | 648.00 | 194.40 |
| | SERVICES TOTAL | 61.70 | | $39,981.60 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Richmond Substation S Land Sale |
|-----|-----------|--------------------------------|
| | Our File No.: | 16213-045 |
| | Corporate ID: | 1807144 |

Invoice No.  332973     Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 0.30 | 194.40 |
|---------------------|-----|---------|------|--------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 0.30 | 194.40 |
| | SERVICES TOTAL: | 0.30 | 194.40 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $194.40 |

Case: 19-30088    Doc# 5573-4    Filed: 01/31/20    Entered: 01/31/20 09:09:21    Page 23 of 87

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:        Richmond Substation S Land Sale
           Our File No.:       16213-045
           Corporate ID:      1807144

                    Invoice No.  332973        Statement Date:  01/13/2020

           *  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *


           Summary of Current Activity:

                Fees for Professional Services Rendered
                    through December 31, 2019              $             194.40

                Costs Advanced through December 31, 2019   $               0.00

                Current Invoice Subtotal                   $             194.40

Pacific Gas and Electric Company
01/13/2020
Page 3

Client 16213
Matter 045
Invoice 332973

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 12/12/19 | Barbara Milanovich | | | |
| P300 | Review Memorandum of Deal Structure to sell property (0.3). | 0.30 | 648.00 | 194.40 |
| | SERVICES TOTAL | 0.30 | | $194.40 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:     Lyons Land and Cattle, Merced
              Our File No.:     16213-047
              Corporate ID:     1606602

Invoice No.  332974      Statement Date:  01/13/2020

**SUMMARY of CHARGES**

**Summary of Time**

Milanovich, Barbara          BAM      $648.00      0.70      453.60

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P800 | Maintenance and Renewal | 0.70 | 453.60 |
|  | SERVICES TOTAL: | 0.70 | 453.60 |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | <u>$453.60</u> |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Lyons Land and Cattle, Merced
           Our File No.:       16213-047
           Corporate ID:      1606602

                    Invoice No.  332974        Statement Date:  01/13/2020

           * * * * * * * * * *  BILLING SUMMARY  * * * * * * * * * * *

           Summary of Current Activity:

              Fees for Professional Services Rendered
                 through December 31, 2019              $              453.60

              Costs Advanced through December 31, 2019  $                0.00

                 Current Invoice Subtotal               $              453.60

Pacific Gas and Electric Company
01/13/2020
Page 3

Client   16213
Matter   047
Invoice   332974

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/10/19 | Barbara Milanovich | | | |
| P800 | Telephone conference with M. Redford regarding Amendment to Pipeline Agreement (0.6), Send email to M. Rein regarding status (0.1). | 0.70 | 648.00 | 453.60 |
| | SERVICES TOTAL | 0.70 | | $453.60 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | General Advice and Counsel - Surplus Disposition |
| | Our File No.: | 16213-089 |
| | Corporate ID: | 1807145 |

Invoice No.  332975     Statement Date:  01/13/2020

**SUMMARY of CHARGES**

**Summary of Time**

| Milanovich, Barbara | BAM | $648.00 | 2.40 | 1,555.20 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 1.10 | 712.80 |
| P400 | Initial Document Preparation/Filing | 0.50 | 324.00 |
| P500 | Negotiation/Revision/Responses | 0.80 | 518.40 |
| | SERVICES TOTAL: | 2.40 | 1,555.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,555.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:      Case Name:       General Advice and Counsel - Surplus Disposition
         Our File No.:      16213-089
         Corporate ID:     1807145

Invoice No.  332975      Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 1,555.20 |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,555.20 |

Pacific Gas and Electric Company
01/13/2020
Page 3

Client 16213
Matter 089
Invoice 332975

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/07/19 | Barbara Milanovich | | | |
| P400 | Draft proposed modification to indemnity (0.4) and transmit to G. Guerra (0.1). | 0.50 | 648.00 | 324.00 |
| 12/16/19 | Barbara Milanovich | | | |
| P100 | Participate in conference call with PG&E regarding procedures for maintaining forms (0.6), Exchange multiple emails with D. Harnish regarding approval of Purchase Agreement Templates and future modifications thereto (0.5). | 1.10 | 648.00 | 712.80 |
| 12/27/19 | Barbara Milanovich | | | |
| P500 | Revise form letter of intent to incorporate provisions in Purchase Agreement templates, including environmental provisions (0.8). | 0.80 | 648.00 | 518.40 |
| | SERVICES TOTAL | 2.40 | | $1,555.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | 2019 Bankruptcy General Advice and Counsel |
| | Our File No.: | 16213-101 |
| | Corporate ID: | 1907533 |

Invoice No.  332976     Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| M. Ficks, Gregg | GMF | $623.00 | 16.40 | 10,217.20 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 16.40 | 10,217.20 |
| | SERVICES TOTAL: | 16.40 | 10,217.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $10,217.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:     2019 Bankruptcy General Advice and Counsel
         Our File No.:     16213-101
         Corporate ID:     1907533

Invoice No.  332976     Statement Date:  01/13/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 10,217.20 |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 10,217.20 |

Pacific Gas and Electric Company
01/13/2020
Page 3

Client   16213
Matter   101
Invoice   332976

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 12/02/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Ninth Monthly Fee Statement (2.4), exchange e-mails with PG&E local Chapter 11 counsel re filing of same (0.1), review filed Statement re same, case calendaring re same, and preparation of Certificate of No Objection re same (0.7). | 3.20 | 623.00 | 1,993.60 |
| 12/04/19 | Gregg M. Ficks | | | |
| P100 | Review and analyze current bankruptcy case docket re status of bankruptcy case and filings affecting Special Counsel (0.2). | 0.20 | 623.00 | 124.60 |
| 12/09/19 | Gregg M. Ficks | | | |
| P100 | Revise and reduce proposed invoices for November 2019 time for compliance with applicable Guidelines, Rules, and Protocols in preparation for issuance of same and in preparation of Coblentz Tenth Monthly Fee Statement (0.2). | 0.20 | 623.00 | 124.60 |
| 12/10/19 | Gregg M. Ficks | | | |
| P100 | Review and downward adjust invoices for Coblentz November time prior to issuance of invoices for compliance with Guidelines, Rules, and Protocols, and in preparation for Coblentz Tenth Monthly Fee Statement (0.8), prepare Coblentz Tenth Monthly Fee Statement (0.7). | 1.50 | 623.00 | 934.50 |
| 12/11/19 | Gregg M. Ficks | | | |
| P100 | Review current bankruptcy case docket and filings re resolution of Fee Application objections and re status of bankruptcy case and matters affecting Special Counsel (.2). | 0.20 | 623.00 | 124.60 |

Pacific Gas and Electric Company
01/13/2020
Page 4

Client   16213
Matter   101
Invoice  332976

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/12/19 | Gregg M. Ficks | | | |
| P100 | Initial review and analysis of Fee Examiner Objection to Fee Application (0.5), internal investigation (0.3). | 0.80 | 623.00 | 498.40 |
| 12/13/19 | Gregg M. Ficks | | | |
| P100 | Review and legal analysis of Fee Examiner objection to First Fee Application (0.7). | 0.70 | 623.00 | 436.10 |
| 12/17/19 | Gregg M. Ficks | | | |
| P100 | Legal analysis re scope of engagement re special counsel retention for potential new matter for PG&E (0.8), review and analysis of Coblentz Special Counsel Retention Application, Declaration, and Order re same (0.3). | 1.10 | 623.00 | 685.30 |
| 12/18/19 | Gregg M. Ficks | | | |
| P100 | Detailed review and analysis of Fee Examiner Report (.9), investigation re Report results, issues, and time entries re same (.7), plan and prepare e-mail to Fee Examiner re same (0.2), prepare Coblentz Tenth Monthly Fee Statement (0.4). | 2.20 | 623.00 | 1,370.60 |
| 12/19/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Tenth Monthly Fee Statement (1.6), review and exchange e-mails with Fee Examiner re conference call re initial Report, and calendaring re same (0.1), review and analyze current bankruptcy case docket and filings affecting Special Counsel, including review of filed Amended Order Re Fee Procedures (0.2). | 1.90 | 623.00 | 1,183.70 |

Pacific Gas and Electric Company
01/13/2020
Page 5

Client 16213
Matter 101
Invoice 332976

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/20/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Tenth Monthly Fee Statement including exhibits re same (0.6), review e-mail and attached supplemental Pelican conflicts check report received from Weil Gotshal (0.2), summary legal research re Bankruptcy Rule 2019 re same (0.1), plan and prepare e-mail to Weil Gotshal re same (0.1), exchange e-mails with Fee Examiner re conference call re Fee Report, and case calendaring re same (0.1). | 1.10 | 623.00 | 685.30 |
| 12/21/19 | Gregg M. Ficks | | | |
| P100 | Prepare Exhibits for Coblentz Tenth Monthly Fee Statement (0.2). | 0.20 | 623.00 | 124.60 |
| 12/24/19 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Certificate of No Objection re Coblentz Ninth Monthly Fee Statement (0.3), review bankruptcy case docket re status of filing of any objections to same (0.1), exchange e-mails with PG&E local counsel re same (0.1). | 0.50 | 623.00 | 311.50 |
| 12/29/19 | Gregg M. Ficks | | | |
| P100 | Prepare for negotiation conference call with Fee Examiner re Coblentz First Interim Fee Application (0.6). | 0.60 | 623.00 | 373.80 |
| 12/30/19 | Gregg M. Ficks | | | |
| P100 | Prepare for Fee Application conference call with Fee Examiner (0.7), e-mails with Fee Examiner re same (0.1), revise and finalize Coblentz Tenth Monthly Fee Statement (0.2), exchange e-mails with PG&E local bankruptcy counsel re same (0.1). | 1.10 | 623.00 | 685.30 |

Pacific Gas and Electric Company
01/13/2020
Page 6

Client 16213
Matter 101
Invoice 332976

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/31/19 | Gregg M. Ficks | | | |
| P100 | Review filed Coblentz Tenth Monthly Fee Statement and review re service of same (0.0), plan and prepare e-mails to Fee Examiner and to United States Trustee attaching LEDES files and cost back-up for Coblentz Tenth Monthly Fee Statement pursuant to standing requests from Fee Examiner and United States Trustee re same (0.3), case calendaring re deadline to object to Coblentz Tenth Monthly Fee Statement, and re filing of Certificate of No Objection re same (0.1), prepare Certificate of No Objection re Coblentz Tenth Monthly Fee Statement (0.4), exchange e-mails with Fee Examiner re conference call re Coblentz First Interim Fee Application, and calendaring re same (0.1). | 0.90 | 623.00 | 560.70 |
| | SERVICES TOTAL | 16.40 | | $10,217.20 |

**Coblentz Patch Duffy & Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:       Black Ranch Road, Burney
             Our File No.:       16213-117
             Corporate ID:

Invoice No.  332977          Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 2.50 | 1,620.00 |
| W. Wilson, Michael | MRW | $302.00 | 1.10 | 332.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 1.10 | 332.20 |
| P400 | Initial Document Preparation/Filing | 2.50 | 1,620.00 |
| | SERVICES TOTAL: | 3.60 | 1,952.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,952.20 |

Case: 19-30088   Doc# 5573-4   Filed: 01/31/20   Entered: 01/31/20 09:09:21   Page 38 of 87

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:      Black Ranch Road, Burney
           Our File No.:      16213-117
           Corporate ID:

Invoice No.  332977      Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
through December 31, 2019        $      1,952.20

Costs Advanced through December 31, 2019      $      0.00

Current Invoice Subtotal      $      1,952.20

Pacific Gas and Electric Company
01/13/2020
Page 3

Client 16213
Matter 117
Invoice 332977

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/10/19 | Barbara Milanovich | | | |
| P400 | Telephone conference with M. Redford regarding business terms of potential acquisition (0.3), Prepare initial draft of Purchase Agreement (2.0), and transmit draft and redline comparison against form (0.2). | 2.50 | 648.00 | 1,620.00 |
| 12/19/19 | Michael W. Wilson | | | |
| C100 | Begin reviewing preliminary title report (.8). | 0.80 | 302.00 | 241.60 |
| 12/20/19 | Michael W. Wilson | | | |
| C100 | Begin preparing title review summary chart (.3). | 0.30 | 302.00 | 90.60 |
| | SERVICES TOTAL | 3.60 | | $1,952.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | PG&E Hydro Facilities Transfers |
|---|---|---|
| | Our File No.: | 16213-114 |
| | Corporate ID: | 1907680 |

Invoice No.  332981          Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| P. Barsky, Daniel | DPB | $334.00 | 15.10 | 5,043.40 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 15.10 | 5,043.40 |
| | SERVICES TOTAL: | 15.10 | 5,043.40 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $5,043.40 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:　　　　　Case Name:　　　　PG&E Hydro Facilities Transfers
　　　　　　　Our File No.:　　　　16213-114
　　　　　　　Corporate ID:　　　　1907680

Invoice No.  332981    Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
　　through December 31, 2019　　　　$　　　　5,043.40

Costs Advanced through December 31, 2019　　$　　　　0.00

Current Invoice Subtotal　　　　$　　　　5,043.40

Pacific Gas and Electric Company
01/13/2020
Page 3

Client   16213
Matter   114
Invoice   332981

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/02/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Manage Narrows closing documents (1.0).  Review YCWA schedules to APA for consistency with PG&E closing documents (0.9). | 1.90 | 334.00 | 634.60 |
| 12/03/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Review YCWA exhibits and schedules to Asset Purchase Agreement for consistency with PG&E forms (1.1).  Related correspondence with client (0.6). | 1.70 | 334.00 | 567.80 |
| 12/04/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Manage and compile execution closing documents for Narrows transfer (4.7). | 4.70 | 334.00 | 1,569.80 |
| 12/05/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Revise closing document execution copies per D. Sands comments (2.1).  Related correspondence and calls with client (0.4). All-hands call with client and YCWA re Narrows closing, checklist, and next steps (1.2). Review Narrows transaction checklist and confirm client obligations outlined in Asset Purchase Agreement in connection with closing (0.5). | 4.20 | 334.00 | 1,402.80 |
| 12/06/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Review updated checklist and correspondence re closing matters for Narrows transaction (1.3). | 1.30 | 334.00 | 434.20 |
| 12/09/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Revise Conservation Easement Assignment and Assumption Agreement and circulate to client for execution (0.6). | 0.60 | 334.00 | 200.40 |

Pacific Gas and Electric Company
01/13/2020
Page 4

Client 16213
Matter 114
Invoice 332981

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/09/19 | Daniel P. Barsky | | | |
| P240 | Narrows: Draft PG&E and YCWA closing certificates (0.7). | 0.70 | 334.00 | 233.80 |
| | SERVICES TOTAL | 15.10 | | $5,043.40 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | PG&E Hydro Facilities Transfers |
| | Our File No.: | 16213-114 |
| | Corporate ID: | 1907673 |

Invoice No. 333013     Statement Date: 01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| P. Barsky, Daniel | | DPB | $334.00 | 30.40 | 10,153.60 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 30.40 | 10,153.60 |
| | SERVICES TOTAL: | 30.40 | 10,153.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $10,153.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:          PG&E Hydro Facilities Transfers
             Our File No.:          16213-114
             Corporate ID:          1907673

Invoice No.  333013      Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 10,153.60 |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 10,153.60 |

Pacific Gas and Electric Company
01/13/2020
Page 3

Client   16213
Matter   114
Invoice   333013

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/09/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Correspondence with deal team re closing document revisions (0.5). Related correspondence with P. Coviello (0.3). Telephone conference with P. Coviello, J. Hannigan, and J. Peck re closing documents and next steps (0.5).  Revise closing documents (1.4) and coordinate comparison and review of all documents from YCWA site (1.7). Review Asset Purchase Agreement in connection with PG&E and YCWA closing certificates (0.5). | 4.90 | 334.00 | 1,636.60 |
| 12/10/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Correspondence with deal team re outstanding items (1.1).  Review and revise closing checklist accordingly (1.0). Revise closing certificate and circulate to client (0.5). Call with J. Peck re FCC license and revisions to A&A Agreement (0.2).  Status conference call with deal team and YCWA (1.0). Revise closing documents and circulate to client (1.1). | 4.90 | 334.00 | 1,636.60 |
| 12/11/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Revise closing documents per client comments (1.6).  Correspondence with deal team re same (0.9). Review of post-closing obligations in connection with Post-Closing Agreement (0.7) and related correspondence re same (0.6). | 3.80 | 334.00 | 1,269.20 |
| 12/12/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Correspondence with deal team re open items, closing checklist, and next steps (1.4). Revise Post-Closing Agreement per client comments and circulate to deal team (0.5). | 1.90 | 334.00 | 634.60 |

Pacific Gas and Electric Company
01/13/2020
Page 4

Client 16213
Matter 114
Invoice 333013

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/13/19 | Daniel P. Barsky | | | |
| P240 | Narrows: Revise grant deed per client comments (0.3). Review Seller's comments to Post-Closing Agreement and Water Right Change Petition A&A (0.6) and related correspondence with deal team re next steps (1.0). Review letter to Army Corp re authorization of assignment of operations agreements and clients comments on same (0.5). | 2.40 | 334.00 | 801.60 |
| 12/16/19 | Daniel P. Barsky | | | |
| P240 | Narrows: Review and manage execution versions of closing documents (2.0). Resolve potential issues and outstanding items with respect to same (0.8). Revise closing checklist and review client comments on closing documents in connection with same (1.2). Correspondence with deal team re status of open items and remaining steps to closing (0.5). Telephone conference with client re Narrows closing (1.0). Correspondence with deal team re Post-Closing Agreement and Water Rights Change Petition (0.3) and prepare execution versions of the same (0.4). Call with client re outstanding items, updates to Schedule 2.2, and Pre-Closing Liabilities (0.3). Revise and provide comments on Escrow Letter to deal team (1.2). | 7.70 | 334.00 | 2,571.80 |

Pacific Gas and Electric Company
01/13/2020
Page 5

Client  16213
Matter  114
Invoice  333013

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/17/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Correspondence with deal team re status of open items and remaining steps to closing (1.7). Call with title company re escrow closing procedures (0.3). Attention to open closing items next steps (0.3).  Revise Schedule 2.2 exhibit and diagram (0.4). Telephone conference with all parties re remaining steps to closing and approvals required from US Army Corps (1.1). | 3.80 | 334.00 | 1,269.20 |
| 12/18/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Follow up correspondence with client on escrow letter (0.1).  Review post-closing agreement in connection with open items list (0.2). | 0.30 | 334.00 | 100.20 |
| 12/19/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Correspondence with deal team re open items (0.1).  Review Certificate of Acceptance and provide comments on same (0.3). | 0.40 | 334.00 | 133.60 |
| 12/26/19 | Daniel P. Barsky | | | |
| P240 | Narrows:  Review PCA and Water Rights Transfer Petition for transmittal to title company (0.2). Related correspondence to deal team (0.1). | 0.30 | 334.00 | 100.20 |
| | SERVICES TOTAL | 30.40 | | $10,153.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Antioch Dunes Purchase Option |
|---|---|---|
| | Our File No.: | 16213-111 |
| | Corporate ID: | 1907686 |

Invoice No.  333014      Statement Date:  01/13/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $648.00 | 1.40 | 907.20 |
| P. Barsky, Daniel | DPB | $334.00 | 4.30 | 1,436.20 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P240 | Real and Personal Property | 4.30 | 1,436.20 |
| P300 | Structure/Strategy/Analysis | 1.40 | 907.20 |
| | SERVICES TOTAL: | 5.70 | 2,343.40 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$2,343.40</u> |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:        Antioch Dunes Purchase Option
                Our File No.:       16213-111
                Corporate ID:     1907686

Invoice No.  333014       Statement Date:  01/13/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 2,343.40 |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 2,343.40 |

Pacific Gas and Electric Company

01/13/2020

Page 3

Client   16213

Matter   111

Invoice   333014

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/07/19 | Douglas C. Sands | | | |
| P300 | Call M. Brown, J. McKay, T. Sampson, M. Borkowski, D. Barsky (.9) review materials provided by J. McKay (.2). | 1.10 | 648.00 | 712.80 |
| 11/07/19 | Daniel P. Barsky | | | |
| P240 | Telephone conference re Antioch Dunes action items with D. Sands, M. Brown, J. McKay, and Fish and Wildlife (0.9). Review BA HCP in connection with mitigation approvals and acquisition process (3.1). | 4.00 | 334.00 | 1,336.00 |
| 11/19/19 | Douglas C. Sands | | | |
| P300 | Review documents from M. McKay (.3). | 0.30 | 648.00 | 194.40 |
| 11/19/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re status call (0.3). | 0.30 | 334.00 | 100.20 |
| | SERVICES TOTAL | 5.70 | | $2,343.40 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Antioch Dunes Purchase Option |
|---|---|---|
| | Our File No.: | 16213-111 |
| | Corporate ID: | 1907686 |

### Invoice No.  333015          Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $648.00 | 1.20 | 777.60 |
| P. Barsky, Daniel | DPB | $334.00 | 2.50 | 835.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 1.20 | 777.60 |
| P240 | Real and Personal Property | 2.50 | 835.00 |
| | SERVICES TOTAL: | 3.70 | 1,612.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,612.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Antioch Dunes Purchase Option
           Our File No.:        16213-111
           Corporate ID:        1907686

                    Invoice No.  333015        Statement Date:  01/13/2020

          *  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *


          Summary of Current Activity:

              Fees for Professional Services Rendered
                 through December 31, 2019              $           1,612.60

              Costs Advanced through December 31, 2019  $               0.00

                 Current Invoice Subtotal               $           1,612.60

Pacific Gas and Electric Company
01/13/2020
Page 3

Client    16213
Matter    111
Invoice   333015

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/04/19 | Douglas C. Sands | | | |
| P100 | Telephone call with J. McKay re conference call (.5). | 0.50 | 648.00 | 324.00 |
| 12/05/19 | Douglas C. Sands | | | |
| P100 | Call with J. McKay, J. Wilcox, D. Barsky, T. Sampson and L. Tessagas (.7). | 0.70 | 648.00 | 453.60 |
| 12/05/19 | Daniel P. Barsky | | | |
| P240 | Antioch Dunes status call and preparation for same with D. Sands (0.7). | 0.70 | 334.00 | 233.80 |
| 12/12/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re status call and next steps (0.3). | 0.30 | 334.00 | 100.20 |
| 12/18/19 | Daniel P. Barsky | | | |
| P240 | Follow up on status of transaction and review client documents in connection with anticipated action items (0.6). | 0.60 | 334.00 | 200.40 |
| 12/19/19 | Daniel P. Barsky | | | |
| P240 | Telephone conference with client deal team and USFW re action items and conveyance documents (0.9). | 0.90 | 334.00 | 300.60 |
| | SERVICES TOTAL | 3.70 | | $1,612.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:        Case Name:        Land Stewardship
           Our File No.:      02898-357
           Corporate ID:      803093

Invoice No.  333016        Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

C. Sands, Douglas                DCS        $648.00        26.10        16,912.80

| Item | Activity | Total Hours | Total Fees |
|------|----------|------------:|-----------:|
| P100 | Project Administration | 21.20 | 13,737.60 |
| P300 | Structure/Strategy/Analysis | 4.90 | 3,175.20 |
|      | SERVICES TOTAL: | 26.10 | 16,912.80 |
|      | Courtesy Discount | | (507.38) |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $16,405.42 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:  Case Name:     Land Stewardship
     Our File No.:    02898-357
     Corporate ID:    803093

Invoice No.  333016      Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 16,912.80 |
| Less Courtesy Discount | $ | (507.38) |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 16,405.42 |

Pacific Gas and Electric Company
01/13/2020
Page 3

Client  02898
Matter  357
Invoice  333016

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/02/19 | Douglas C. Sands | | | |
| P100 | USFS Eel:  Review comments on documents from USFS and revise same (2.4). | 2.40 | 648.00 | 1,555.20 |
| 12/02/19 | Douglas C. Sands | | | |
| P100 | Tunnel Reservoir:  Review comments to CE (.4) and email C. Davis with comments (.2). | 0.60 | 648.00 | 388.80 |
| 12/03/19 | Douglas C. Sands | | | |
| P100 | Weekly LLC call with P. Coviello, D. Ross, S. Haig, R. Medina, J. Swenson, T. Kelly and C. Davis (1.2). | 1.20 | 648.00 | 777.60 |
| 12/03/19 | Douglas C. Sands | | | |
| P100 | Cal Fire NFMR:  Call with P. Coviello, T. Kelly, E. Healy and K. Conway (.6). | 0.60 | 648.00 | 388.80 |
| 12/05/19 | Douglas C. Sands | | | |
| P100 | Manzanita:  Call with M. Odell, P.Coviello, T. Sharp, D. Bacigalupi and E. Healy (.4). | 0.40 | 648.00 | 259.20 |
| 12/06/19 | Douglas C. Sands | | | |
| P100 | Kings:  Call with S. Tsou (.4). | 0.40 | 648.00 | 259.20 |
| 12/06/19 | Douglas C. Sands | | | |
| P100 | Hat Creek:  Call with D. Ross re deliverables re Land Conservation work (.4). | 0.40 | 648.00 | 259.20 |
| 12/06/19 | Douglas C. Sands | | | |
| P100 | Pit River:  Draft Transaction Agreement and Conservation Easement (2.9). | 2.90 | 648.00 | 1,879.20 |

Pacific Gas and Electric Company
01/13/2020
Page 4

Client 02898
Matter 357
Invoice 333016

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 12/09/19 | Douglas C. Sands | | | |
| P100 | Call with M. Doyen (.5). | 0.50 | 648.00 | 324.00 |
| 12/09/19 | Douglas C. Sands | | | |
| P100 | Call Fire NFMR:  Prepare and circulate escrow letter (1.4). | 1.40 | 648.00 | 907.20 |
| 12/10/19 | Douglas C. Sands | | | |
| P100 | Cal Fire NFMR:  Telephone call with K. Johnson, E. Healy, M. Geeter and P. Coviello (.5). | 0.50 | 648.00 | 324.00 |
| 12/10/19 | Douglas C. Sands | | | |
| P100 | Weekly LCC call with P. Coviello, D. Ross, C. Davis and S. Hug (1.4). | 1.40 | 648.00 | 907.20 |
| 12/12/19 | Douglas C. Sands | | | |
| P100 | Hat Creek:  Call with C. Davis re access easement issue (.4). | 0.40 | 648.00 | 259.20 |
| 12/13/19 | Douglas C. Sands | | | |
| P100 | Hat Creek:  Telephone call with B. Snyder re access easement (.6). | 0.60 | 648.00 | 388.80 |
| 12/13/19 | Douglas C. Sands | | | |
| P100 | Lake Almanor Trail:  Telephone call with A. Williams re document execution and closing (.2). | 0.20 | 648.00 | 129.60 |
| 12/17/19 | Douglas C. Sands | | | |
| P100 | Weekly LCC call with P. Coviello, D. Ross, T. Kelly, J. Swenson, C. Davis and S. Hug (1.5). | 1.50 | 648.00 | 972.00 |

Pacific Gas and Electric Company
01/13/2020
Page 5

Client 02898
Matter 357
Invoice 333016

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/17/19 | Douglas C. Sands | | | |
| P100 | Lake Almanor Trail:  Weekly call with P. Coviello, T. Kelly, C. Davis, E. Healy, A. Baker, C. Berkey and A. Wilson (.6). | 0.60 | 648.00 | 388.80 |
| 12/19/19 | Douglas C. Sands | | | |
| P100 | Cal Fire NFMR:  Finalize escrow items with title company (1.1). | 1.10 | 648.00 | 712.80 |
| 12/19/19 | Douglas C. Sands | | | |
| P100 | Mazanita:  Call with P. Coviello, C. Davis and G. Bacigalupi (.5). | 0.50 | 648.00 | 324.00 |
| 12/19/19 | Douglas C. Sands | | | |
| P100 | Lake Almanor:  Finalize escrow letter and authorize closing (.8). | 0.80 | 648.00 | 518.40 |
| 12/19/19 | Douglas C. Sands | | | |
| P100 | Kings:  Call with P. Coviello, C. Davis and E. Healy (.5). | 0.50 | 648.00 | 324.00 |
| 12/20/19 | Douglas C. Sands | | | |
| P100 | Lake Almanor:  Attention to document execution (1.2). | 1.20 | 648.00 | 777.60 |
| 12/20/19 | Douglas C. Sands | | | |
| P100 | Cal Fire NFMR:  Work on closing issues with title company (1.1). | 1.10 | 648.00 | 712.80 |
| 12/23/19 | Douglas C. Sands | | | |
| P300 | Correspondence with D. Ross regarding pending items (.4). | 0.40 | 648.00 | 259.20 |

Pacific Gas and Electric Company
01/13/2020
Page 6

Client    02898
Matter    357
Invoice   333016

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/23/19 | Douglas C. Sands | | | |
| P300 | Sky Mountain: Correspondence with J. Swenson regarding lease termination issues (1.2). | 1.20 | 648.00 | 777.60 |
| 12/23/19 | Douglas C. Sands | | | |
| P300 | Bucks: Review Baseline Documentation Report re transaction (3.3). | 3.30 | 648.00 | 2,138.40 |
| | SERVICES TOTAL | 26.10 | | $16,912.80 |
| | Less Courtesy Discount | | | (507.38) |
| | Subtotal | | $ | 16,405.42 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:      Case Name:      LCC Conservation Easement Compliance
            Our File No.:      16213-058
            Corporate ID:     1706805

Invoice No. 333017     Statement Date: 01/13/2020

**SUMMARY of CHARGES**

**Summary of Time**

C. Sands, Douglas        DCS     $648.00     1.40     907.20

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 1.40 | 907.20 |
|  | SERVICES TOTAL: | 1.40 | 907.20 |
|  | Courtesy Discount |  | (27.22) |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | $879.98 |

Case: 19-30088   Doc# 5573-4   Filed: 01/31/20   Entered: 01/31/20 09:09:21   Page 62 of 87

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:        LCC Conservation Easement Compliance
         Our File No.:       16213-058
         Corporate ID:      1706805

Invoice No.  333017      Statement Date:  01/13/2020

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 907.20 |
| Less Courtesy Discount | $ | (27.22) |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 879.98 |

Pacific Gas and Electric Company
01/13/2020
Page 3

Client   16213
Matter   058
Invoice   333017

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/18/19 | Douglas C. Sands | | | |
| P100 | Call with J. Swenson, C. Davis, T. Kelly and S. Hug re Annual Work Plans (1.4). | 1.40 | 648.00 | 907.20 |
| | SERVICES TOTAL | 1.40 | | $907.20 |
| | Less Courtesy Discount | | | (27.22) |
| | Subtotal | | $ | 879.98 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:       Moller Conservation Easement Option
          Our File No.:       16213-112
          Corporate ID:       1907685

Invoice No.  333018      Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $648.00 | 4.00 | 2,592.00 |
| P. Barsky, Daniel | DPB | $334.00 | 14.80 | 4,943.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 4.00 | 2,592.00 |
| P240 | Real and Personal Property | 14.80 | 4,943.20 |
| | SERVICES TOTAL: | 18.80 | 7,535.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $7,535.20 |

Case: 19-30088     Doc# 5573-4     Filed: 01/31/20     Entered: 01/31/20 09:09:21     Page 65
of 87

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:        Moller Conservation Easement Option
          Our File No.:     16213-112
          Corporate ID:     1907685

Invoice No.  333018      Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 7,535.20 |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 7,535.20 |

Pacific Gas and Electric Company
01/13/2020
Page 3

Client 16213
Matter 112
Invoice 333018

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/02/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re revisions to option agreement (0.4). Call with client re same (0.4). Related correspondence with transaction participants (0.2). Revise Option Agreement per client comments (1.4) and attention to outstanding issues (0.8). | 3.20 | 334.00 | 1,068.80 |
| 12/03/19 | Daniel P. Barsky | | | |
| P240 | Review (0.4) and revise (0.3) Option Agreement. Provide revised draft and comments to client (0.3). Related correspondence with client and counsel for Seller (0.3). | 1.30 | 334.00 | 434.20 |
| 12/05/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re finalizing Option Agreement and next steps (0.2). | 0.20 | 334.00 | 66.80 |
| 12/06/19 | Douglas C. Sands | | | |
| P100 | Email W. Coleman re final option agreement (1.2) | 1.20 | 648.00 | 777.60 |
| 12/09/19 | Douglas C. Sands | | | |
| P100 | Call with W. Coleman (.3) | 0.30 | 648.00 | 194.40 |
| 12/09/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re internal approval of Option Agreement and resolution of potential bankruptcy court approvals (0.2). | 0.20 | 334.00 | 66.80 |
| 12/10/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re status of internal approvals (0.1). | 0.10 | 334.00 | 33.40 |

Pacific Gas and Electric Company
01/13/2020
Page 4

Client 16213
Matter 112
Invoice 333018

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/17/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with M. Brown re status of PG&E approval and related bankruptcy issues (0.3). | 0.30 | 334.00 | 100.20 |
| 12/18/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with deal team re minor revisions to assignment provision related to bankruptcy terms (0.3). Prepare execution copies of Option Agreement and circulate to deal team (0.4). | 0.70 | 334.00 | 233.80 |
| 12/19/19 | Douglas C. Sands | | | |
| P100 | Finalize option agreement (2.5) | 2.50 | 648.00 | 1,620.00 |
| 12/19/19 | Daniel P. Barsky | | | |
| P240 | Calls with M. Brown to resolve open items on Option Agreement (0.6). Prepare schedule of diligence items and related review of same in connection with revisions to Option Agreement (1.0). Review Option Agreement for internal consistency (0.5). Revise Option Agreement per client comments (1.3). Correspondence re exhibits and discrepancies in the legal descriptions (0.8). Revise Option Agreement accordingly (1.2). | 5.40 | 334.00 | 1,803.60 |
| 12/20/19 | Daniel P. Barsky | | | |
| P240 | Review updated PTRs from R. Miller (0.5). Calls with M. Brown re open items (0.4). Prepare execution copy of Option Agreement (0.8). Draft Memorandum of Option Agreement and prepare execution version of same (0.8). Correspondence with client re next steps (0.2). | 2.70 | 334.00 | 901.80 |

Pacific Gas and Electric Company
01/13/2020
Page 5

Client 16213
Matter 112
Invoice 333018

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/23/19 | Daniel P. Barsky | | | |
| P240 | Correspondence with client team re execution copies of the Option Agreement and Memorandum of Option Agreement (0.2). | 0.20 | 334.00 | 66.80 |
| 12/30/19 | Daniel P. Barsky | | | |
| P240 | Correspondence re execution of Option Agreement, Memorandum of Option Agreement, and next steps (0.3). | 0.30 | 334.00 | 100.20 |
| 12/31/19 | Daniel P. Barsky | | | |
| P240 | Correspondence re option agreement execution and next steps (0.2). | 0.20 | 334.00 | 66.80 |
| | SERVICES TOTAL | 18.80 | | $7,535.20 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Bankruptcy Exit Financing |
| --- | --- | --- |
| | Our File No.: | 16213-113 |
| | Corporate ID: | 1907689 |

Invoice No.  333019     Statement Date:  01/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
| --- | --- | --- | --- | --- |
| Milanovich, Barbara | BAM | $648.00 | 3.80 | 2,462.40 |
| C. Sands, Douglas | DCS | $648.00 | 1.40 | 907.20 |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P100 | Project Administration | 1.40 | 907.20 |
| P240 | Real and Personal Property | 0.80 | 518.40 |
| P300 | Structure/Strategy/Analysis | 3.00 | 1,944.00 |
| | SERVICES TOTAL: | 5.20 | 3,369.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $3,369.60 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:           Case Name:      Bankruptcy Exit Financing
                 Our File No.:     16213-113
                 Corporate ID:   1907689

Invoice No.  333019     Statement Date:  01/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
through December 31, 2019     $      3,369.60

Costs Advanced through December 31, 2019   $      0.00

Current Invoice Subtotal     $      3,369.60

Pacific Gas and Electric Company
01/13/2020
Page 3

Client 16213
Matter 113
Invoice 333019

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/11/19 | Barbara Milanovich | | | |
| P300 | Conference call with Hunton attorneys and including C. DeSanze and J. Yu of PG&E regarding strategy for financing, proposed collateral (0.6). | 0.60 | 648.00 | 388.80 |
| 12/14/19 | Barbara Milanovich | | | |
| P240 | Review draft Indenture of Mortgage provisions relating to collateral and Excepted Property (0.8). | 0.80 | 648.00 | 518.40 |
| 12/16/19 | Barbara Milanovich | | | |
| P300 | Review Indenture of Mortgage with respect to California real property issues (0.7) and list of opinion letters, certificates and other deliverables to be issued by local counsel (0.5). | 1.20 | 648.00 | 777.60 |
| 12/17/19 | Barbara Milanovich | | | |
| P300 | Participate in conference call with M. Fitzpatrick, K. Felz, R. Johnson and P. Jamieson of Hunton and C. DeSanze and J. Yu of PG&E regarding real estate aspects of Mortgage Indenture (1.2). | 1.20 | 648.00 | 777.60 |
| 12/17/19 | Douglas C. Sands | | | |
| P100 | Review indenture-related materials (.2); Conference call to discuss California real estate issues related to Indenture transaction with client and Hunton team (1.4). | 1.40 | 648.00 | 907.20 |
| | SERVICES TOTAL | 5.20 | | $3,369.60 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
|-----|------------|--------------------|
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 333020      Statement Date: 01/14/2020

## SUMMARY of CHARGES

### Summary of Time

| Name | Initials | Rate | Hours | Fees |
|------|----------|------|-------|------|
| L. Hejinian, Mark | MLH | $400.00 | 20.20 | 8,080.00 |
| P. Coyle, Sean | SPC | $500.00 | 5.20 | 2,600.00 |
| F. McKee, James | JFM | $400.00 | 43.60 | 17,440.00 |
| V. Mendoza, Jordan | JVM | $250.00 | 6.70 | 1,675.00 |
| Doan, Viet | VND | $175.00 | 8.60 | 1,505.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 1.10 | 275.00 |
| L110 | Fact Investigation/Development | 23.00 | 9,200.00 |
| L120 | Analysis/Strategy | 2.00 | 940.00 |
| L200 | Pre-Trial Pleadings and Motions | 1.10 | 440.00 |
| L310 | Written Discovery | 3.10 | 1,540.00 |
| L330 | Depositions | 27.70 | 10,740.00 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:  Case Name:    DWR - Oroville Dam
     Our File No.:    16213-060
     Corporate ID:   1706888

Invoice No. 333020        Statement Date: 01/14/2020

| | | | |
|---|---|---:|---:|
| L630 | Processing | 0.80 | 200.00 |
| L650 | Review | 7.20 | 2,340.00 |
| L670 | Production | 18.30 | 5,625.00 |
| | SERVICES TOTAL: | 84.30 | 31,300.00 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred        1,525.20

Invoice Total        $32,825.20

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:      Case Name:     DWR - Oroville Dam
          Our File No.:      16213-060
          Corporate ID:     1706888

Invoice No. 333020      Statement Date: 01/14/2020

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 31,300.00 |
| Costs Advanced through December 31, 2019 | $ | 1,525.20 |
| Current Invoice Subtotal | $ | 32,825.20 |

Pacific Gas and Electric Company
01/14/2020
Page 4

Client 16213
Matter 060
Invoice 333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/02/19 | James F. McKee | | | |
| L110 | Review key DWR testimony and exhibits from DWR depositions in preparation for upcoming DWR depositions (4.2). | 4.20 | 400.00 | 1,680.00 |
| 12/04/19 | Mark L. Hejinian | | | |
| L670 | Analyze client documents to be produced in discovery (1.7). | 1.70 | 400.00 | 680.00 |
| 12/04/19 | Viet Doan | | | |
| L650 | Process discovery materials to update review database (1.4). | 1.40 | 175.00 | 245.00 |
| 12/04/19 | Sean P. Coyle | | | |
| L330 | Strategic planning for upcoming document and deposition discovery (0.6). | 0.60 | 500.00 | 300.00 |
| 12/04/19 | James F. McKee | | | |
| L670 | Coordinate upcoming document production to adhere to standing ESI order (0.3). | 0.30 | 400.00 | 120.00 |
| 12/04/19 | James F. McKee | | | |
| L650 | Review and code PG&E documents for production (1.8). | 1.80 | 400.00 | 720.00 |
| 12/04/19 | James F. McKee | | | |
| L330 | Review documents associated with Mark Andersen (DWR) in anticipation of Andersen deposition (1.5). | 1.50 | 400.00 | 600.00 |
| 12/04/19 | James F. McKee | | | |
| L110 | Draft outline of significant testimony and documents from deposition of H. Nichols (1.9). | 1.90 | 400.00 | 760.00 |

Pacific Gas and Electric Company
01/14/2020
Page 5

Client 16213
Matter 060
Invoice 333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/04/19 | Jordan V. Mendoza | | | |
| L670 | Prepare client materials for production (0.5). | 0.50 | 250.00 | 125.00 |
| 12/05/19 | Viet Doan | | | |
| L670 | Prepare for document production with prefix PGEOROVILLE (0.8). | 0.80 | 175.00 | 140.00 |
| 12/05/19 | Viet Doan | | | |
| L670 | Download produced documents, process and update Oroville's production database (1.3). | 1.30 | 175.00 | 227.50 |
| 12/05/19 | James F. McKee | | | |
| L670 | Coordinate with document support team to produce client documents (0.8). | 0.80 | 400.00 | 320.00 |
| 12/05/19 | James F. McKee | | | |
| L330 | Prepare deposition outline for M. Anderson (0.6). | 0.60 | 400.00 | 240.00 |
| 12/05/19 | James F. McKee | | | |
| L110 | Identify and organize key documents and testimony from deposition of H. Nichols (3.4). | 3.40 | 400.00 | 1,360.00 |
| 12/05/19 | James F. McKee | | | |
| L650 | Review client documents for relevance and confidentiality in anticipation of production (1.7). | 1.70 | 400.00 | 680.00 |
| 12/06/19 | Mark L. Hejinian | | | |
| L670 | Draft communication to client re: upcoming production of documents (0.3). | 0.30 | 400.00 | 120.00 |

Pacific Gas and Electric Company
01/14/2020
Page 6

Client   16213
Matter   060
Invoice   333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/06/19 | James F. McKee | | | |
| L110 | Identify and organize key documents and testimony from the deposition of H. Nichols (1.4). | 1.40 | 400.00 | 560.00 |
| 12/06/19 | James F. McKee | | | |
| L330 | Telephonically attend deposition of P. Dunlap (DWR) (5.1). | 5.10 | 400.00 | 2,040.00 |
| 12/06/19 | James F. McKee | | | |
| L670 | Download and review draft PG&E production (0.2). | 0.20 | 400.00 | 80.00 |
| 12/09/19 | Viet Doan | | | |
| L670 | Prepare document for document production, volume PGEOROVILLE-VOL001 (2.4). | 2.40 | 175.00 | 420.00 |
| 12/09/19 | Sean P. Coyle | | | |
| L310 | Analyze strategy for responding and objecting to DWR discovery requests (0.8). | 0.80 | 500.00 | 400.00 |
| 12/09/19 | Sean P. Coyle | | | |
| L310 | Client correspondence regarding document collection and discovery production (0.2). | 0.20 | 500.00 | 100.00 |
| 12/09/19 | Sean P. Coyle | | | |
| L330 | Correspondence with defense and plaintiffs' liaison regarding deposition scheduling issues (0.2). | 0.20 | 500.00 | 100.00 |
| 12/09/19 | James F. McKee | | | |
| L330 | Revise deposition outline of A. Ortiz (DWR) (1.9). | 1.90 | 400.00 | 760.00 |

Pacific Gas and Electric Company
01/14/2020
Page 7

Client 16213
Matter 060
Invoice 333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/09/19 | James F. McKee | | | |
| L670 | Review draft production (0.2). | 0.20 | 400.00 | 80.00 |
| 12/10/19 | Mark L. Hejinian | | | |
| L330 | Analyze potential documents for use at M. Andersen (DWR) deposition (0.3). | 0.30 | 400.00 | 120.00 |
| 12/10/19 | Viet Doan | | | |
| L670 | Prepare and update new redacted images and text files for production volume PGEOROVILLE-VOL001 (1.7). | 1.70 | 175.00 | 297.50 |
| 12/10/19 | James F. McKee | | | |
| L670 | Review and revise draft PG&E production (1.1). | 1.10 | 400.00 | 440.00 |
| 12/10/19 | James F. McKee | | | |
| L110 | Identify and organize key testimony and documents from deposition of A. Carlton (3.2). | 3.20 | 400.00 | 1,280.00 |
| 12/11/19 | Mark L. Hejinian | | | |
| L200 | Revise draft trial management brief with coordinated plaintiffs (1.1). | 1.10 | 400.00 | 440.00 |
| 12/11/19 | Mark L. Hejinian | | | |
| L330 | Call with counsel for DWR re: upcoming depositions and DWR document production (0.4). | 0.40 | 400.00 | 160.00 |
| 12/11/19 | James F. McKee | | | |
| L110 | Identify and organize key documents from deposition of A. Carlton (1.4). | 1.40 | 400.00 | 560.00 |

Pacific Gas and Electric Company
01/14/2020
Page 8

Client   16213
Matter  060
Invoice  333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/12/19 | Mark L. Hejinian | | | |
| L330 | Draft outline for deposition of M. Andersen (DWR) (2.8). | 2.80 | 400.00 | 1,120.00 |
| 12/12/19 | James F. McKee | | | |
| L110 | Identify and organize key documents and testimony from deposition of A. Carlton (1.4). | 1.40 | 400.00 | 560.00 |
| 12/12/19 | Jordan V. Mendoza | | | |
| L330 | Prepare documents for use at the deposition of M. Andersen (1.3). | 1.30 | 250.00 | 325.00 |
| 12/13/19 | James F. McKee | | | |
| L110 | Revise draft significant documents and testimony table (2.0). | 2.00 | 400.00 | 800.00 |
| 12/14/19 | Sean P. Coyle | | | |
| L310 | Review client correspondence regarding collection of discovery materials (0.3). | 0.30 | 500.00 | 150.00 |
| 12/14/19 | Sean P. Coyle | | | |
| L310 | Second level review of materials for potential discovery production (0.4). | 0.40 | 500.00 | 200.00 |
| 12/16/19 | Mark L. Hejinian | | | |
| L330 | Attend and participate in deposition of M. Andersen (DWR) in Sacramento (8.5). | 8.50 | 400.00 | 3,400.00 |
| 12/16/19 | Mark L. Hejinian | | | |
| L330 | Travel to/from deposition in Sacramento (3.0). | 3.00 | 400.00 | 1,200.00 |

Pacific Gas and Electric Company
01/14/2020
Page 9

Client   16213
Matter   060
Invoice   333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/16/19 | Viet Doan | | | |
| L650 | Process Jeremy Nickel's documents to update review database (0.4). | 0.40 | 175.00 | 70.00 |
| 12/16/19 | Sean P. Coyle | | | |
| L310 | Call with client project manager regarding document collection (0.4). | 0.40 | 500.00 | 200.00 |
| 12/16/19 | Sean P. Coyle | | | |
| L310 | Prepare for call with client regarding collection of discovery materials (0.4). | 0.40 | 500.00 | 200.00 |
| 12/16/19 | Sean P. Coyle | | | |
| L310 | Call with in-house counsel regarding discovery status (0.3). | 0.30 | 500.00 | 150.00 |
| 12/16/19 | Sean P. Coyle | | | |
| L120 | Assess status of discovery in light of elements necessary to defend against potential dispositive motions by DWR (0.9). | 0.90 | 500.00 | 450.00 |
| 12/16/19 | James F. McKee | | | |
| L110 | Review and catalog "incident command" note documents in DWR document productions (2.8). | 2.80 | 400.00 | 1,120.00 |
| 12/16/19 | James F. McKee | | | |
| L650 | Review documents collected from client for responsiveness and privilege (0.8). | 0.80 | 400.00 | 320.00 |

Pacific Gas and Electric Company
01/14/2020
Page 10

Client 16213
Matter 060
Invoice 333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/16/19 | Jordan V. Mendoza | | | |
| L330 | Review documents produced by DWR for additional versions of flood control comments document (1.5). | 1.50 | 250.00 | 375.00 |
| 12/16/19 | Jordan V. Mendoza | | | |
| C100 | Analyze approach to locating and organizing incident command documents (1.1). | 1.10 | 250.00 | 275.00 |
| 12/17/19 | Mark L. Hejinian | | | |
| L670 | Strategize production and response to DWR request for documents (1.5) | 1.50 | 400.00 | 600.00 |
| 12/17/19 | Sean P. Coyle | | | |
| L120 | Analyze elements of potential stipulation regarding good faith mitigation of damages (0.5). | 0.50 | 500.00 | 250.00 |
| 12/17/19 | Sean P. Coyle | | | |
| L310 | Draft correspondence to DWR counsel regarding discovery issues (0.2). | 0.20 | 500.00 | 100.00 |
| 12/17/19 | James F. McKee | | | |
| L670 | Finalize and produce PG&E Production Volume 1 and accompanying Responses and Objections (1.9). | 1.90 | 400.00 | 760.00 |
| 12/17/19 | James F. McKee | | | |
| L650 | Review client documents for potential production (0.5). | 0.50 | 400.00 | 200.00 |

Pacific Gas and Electric Company
01/14/2020
Page 11

Client 16213
Matter 060
Invoice 333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/17/19 | James F. McKee | | | |
| L120 | Analyze discovery status and production logistics (0.6). | 0.60 | 400.00 | 240.00 |
| 12/18/19 | Mark L. Hejinian | | | |
| L310 | Revise verification page for responses to DWR's requests for documents (0.1). | 0.10 | 400.00 | 40.00 |
| 12/18/19 | James F. McKee | | | |
| L670 | Draft verification form for PG&E responses to DWR's First Requests for Production of Documents and circulate for review (0.7). | 0.70 | 400.00 | 280.00 |
| 12/18/19 | James F. McKee | | | |
| L110 | Revise significant document and testimony outline (1.3). | 1.30 | 400.00 | 520.00 |
| 12/19/19 | Mark L. Hejinian | | | |
| L670 | Prepare for second production of documents to DWR (0.2). | 0.20 | 400.00 | 80.00 |
| 12/19/19 | Viet Doan | | | |
| L650 | Process discovery documents to update review database (0.6). | 0.60 | 175.00 | 105.00 |
| 12/19/19 | James F. McKee | | | |
| L670 | Draft notice of production for PG&E production Volume 2 (0.6). | 0.60 | 400.00 | 240.00 |
| 12/19/19 | Jordan V. Mendoza | | | |
| L670 | Process recently received client documents (0.9). | 0.90 | 250.00 | 225.00 |

Pacific Gas and Electric Company
01/14/2020
Page 12

Client 16213
Matter 060
Invoice 333020

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/20/19 | Mark L. Hejinian | | | |
| L670 | Strategize ingestion and review of documents from client for production (0.3). | 0.30 | 400.00 | 120.00 |
| 12/20/19 | James F. McKee | | | |
| L670 | Draft outline of production specifications for upcoming client document production (0.3). | 0.30 | 400.00 | 120.00 |
| 12/20/19 | Jordan V. Mendoza | | | |
| L670 | Attention to intake and processing of flash drive containing client documents to be reviewed for production (0.6). | 0.60 | 250.00 | 150.00 |
| 12/23/19 | Jordan V. Mendoza | | | |
| L630 | Attention to processing and organization of client documents for upcoming document production (0.8). | 0.80 | 250.00 | 200.00 |
| | SERVICES TOTAL | 84.30 | | $31,300.00 |

| Costs Advanced | Amount |
|---|---|
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 1,525.20 |
| Total Costs Advanced and Incurred | 1,525.20 |
| Current Invoice Subtotal $ | 32,825.20 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Windy Hollow, Mendocino |
| | Our File No.: | 16213-118 |
| | Corporate ID: | 2007758 |

Invoice No.  333248       Statement Date:  01/21/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 2.70 | 1,749.60 |
| M. Sweeny, Dianne | DMS | $210.00 | 6.80 | 1,428.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 0.80 | 518.40 |
| P400 | Initial Document Preparation/Filing | 8.70 | 2,659.20 |
| | SERVICES TOTAL: | 9.50 | 3,177.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $3,177.60 |

Case: 19-30088   Doc# 5573-4   Filed: 01/31/20   Entered: 01/31/20 09:09:21   Page 85 of 87

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Windy Hollow, Mendocino
                Our File No.:       16213-118
                Corporate ID:     2007758

Invoice No.  333248      Statement Date:  01/21/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through December 31, 2019 | $ | 3,177.60 |
| Costs Advanced through December 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 3,177.60 |

Pacific Gas and Electric Company
01/21/2020
Page 3

Client 16213
Matter 118
Invoice 333248

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/12/19 | Dianne M. Sweeny | | | |
| P400 | Preparation of draft purchase and sale agreement for APNs 027-031-02-00 and 027-051-02-00 (2.1). | 2.10 | 210.00 | 441.00 |
| 12/13/19 | Dianne M. Sweeny | | | |
| P400 | Continue with preparation of draft Purchase Agreement for APNs 027-031-02-00 and 027-051-02-00 (2.5). | 2.50 | 210.00 | 525.00 |
| 12/16/19 | Barbara Milanovich | | | |
| P240 | Telephone conference with J. McKay regarding business terms of potential purchase (0.3), Telephone conference with Seller's broker regarding Seller of record and other information to complete draft Purchase Agreement (0.5). | 0.80 | 648.00 | 518.40 |
| 12/18/19 | Barbara Milanovich | | | |
| P400 | Review initial draft of Purchase Agreement (0.6) and revise same (0.5). | 1.10 | 648.00 | 712.80 |
| 12/18/19 | Dianne M. Sweeny | | | |
| P400 | Continue preparation of Purchase and Sale Agreement (2.2). | 2.20 | 210.00 | 462.00 |
| 12/19/19 | Barbara Milanovich | | | |
| P400 | Finalize draft Purchase Agreement (0.6) and transmit draft and redline comparison against the form to J. McKay (0.2). | 0.80 | 648.00 | 518.40 |
| | SERVICES TOTAL | 9.50 | | $3,177.60 |
| | Previous Due | | $ | 0.00 |
| | Total Due | | $ | 3,177.60 |